Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FILING OF FIRST
## AMENDMENT TO ASSET PURCHASE AGREEMENT

**PLEASE TAKE NOTICE** that on December 18, 2022, Voyager Digital, LLC, as seller, and BAM Trading Services Inc. d/b/a Binance.US). as, purchaser ("Binance,US") entered into that certain asset purchase agreement (the "Initial Asset Purchase Agreement"). The Initial Asset Purchase Agreement was filed with the United States Bankruptcy Court for the Southern District of New York as Exhibit B to the *Debtors' Motion for Entry of An Order (I) Authorizing Entry Into the Binance US Purchase Agreement and (II) Granting Related Relief* [Docket No. 775].

**PLEASE TAKE FURTHER NOTICE** that on January 8, 2023, the Voyager Digital, LLC and Binance.US entered into the first amendment to the Asset Purchase Agreement [Docket No. 835] (the "First Amended APA").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

**PLEASE TAKE FURTHER NOTICE** that on the January 13, 2023, the Court entered the *Order (I) Authorizing Entry Into the Binance US Purchase Agreement and (II) Granting Related Relief* [Docket No. 860] (the "APA Order").

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file the Side Letter to the First Amended Asset Purchase Agreement entered into by Voyager Digital, LLC, Binance.US, and counsel to the Official Committee of Unsecured Creditors, attached hereto as **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that copies of the APA Motion, the First Amended APA, the APA Order, and other pleadings filed in the above-captioned chapter 11 cases may be obtained free of charge by visiting the website of Stretto at http://www.cases.stretto.com/Voyager.  You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank]*

Dated:  March 1, 2023          /s/ Joshua A. Sussberg
New York, New York             **KIRKLAND & ELLIS LLP**
                               **KIRKLAND & ELLIS INTERNATIONAL LLP**
                               Joshua A. Sussberg, P.C.
                               Christopher Marcus, P.C.
                               Christine A. Okike, P.C.
                               Allyson B. Smith (admitted *pro hac vice*)
                               601 Lexington Avenue
                               New York, New York 10022
                               Telephone:    (212) 446-4800
                               Facsimile:    (212) 446-4900
                               Email:        jsussberg@kirkland.com
                                             cmarcus@kirkland.com
                                             christine.okike@kirkland.com
                                             allyson.smith@kirkland.com

                               *Counsel to the Debtors and Debtors in Possession*

## EXHIBIT A

**Side Letter to the First Amended APA**

March 1, 2023

## SIDE LETTER AGREEMENT

### VIA EMAIL

BAM Trading Services, Inc. d/b/a Binance.US
c/o Adam J. Goldberg
Latham & Watkins LLP
1271 Avenue of the Americas
New York, NY 10020
Email: adam.goldberg@lw.com

Voyager Digital, LLC
Stephen Ehrlich
David Brosgol
33 Irving Place, 3rd Floor
New York, NY 10003
Email: sehrlich@investvoyager.com
Email: dbrosgol@investvoyager.com

**Re:    In re Voyager Digital Holdings, Inc., et al. (Case No. 22-10943 (MEW)), *First Amended Asset Purchase Agreement*, dated January 8, 2023**

Purchaser and Seller:

Reference is made to that certain *First Amended Asset Purchase Agreement*, dated January 8, 2023, attached as **Exhibit A** to the *Notice of Filing of First Amendment to Asset Purchase Agreement* [Docket No. 835] (as amended, restated or otherwise modified from time to time, including pursuant to this Agreement, the "APA")[1] filed in the above-captioned chapter 11 cases (the "Bankruptcy Case"). On January 13, 2023, the Bankruptcy Court authorized the Debtors to enter into the APA pursuant to the *Order (I) Authorizing Entry into the Binance US Purchase Agreement and (II) Granting Related Relief* [Docket No. 860] (the "APA Order").

Pursuant to section 1.1(c) of the APA, Seller agreed to sell certain causes of action to Purchaser, including causes of action that Seller may have against any User . . . solely to the extent that such . . . cause of action is against a User in such Person's capacity as a User . . . ." The APA, however, specifically carves out certain causes of action from the list of Acquired Assets, including "Retained Avoidance Actions,"[2] which include, among other actions, "any other such claim, right or cause of action that Purchaser agrees in writing prior to the Closing may be retained by the Debtors."[3]

After entry of the APA Order, the Official Committee of Unsecured Creditors in the Bankruptcy Case (the "Committee") undertook an analysis to identify potential avoidance actions (the

---

[1]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the APA.
[2]    APA § 1.2(g).
[3]    APA § 11.1(bbbb).

"Claims") that should be further investigated for the benefit of all creditors. This analysis focused on two parameters, as described below:

1.      Claims against former Users who had a zero or negative balance as of the Petition Date (*i.e.*, former users who are no longer customers and are not creditors of the Debtors' estates) (the "Former Users").

2.      Claims against Users who (i) withdrew cryptocurrency or (ii) (A) sold cryptocurrency and (B) withdrew cash totaling greater than $100,000 in value between June 20, 2022 and the Petition Date (the "$100k Users").

All claims against the Former Users should be preserved because they have no value to Purchaser given that the Former Users have no balance in their account with the Debtors. In other words, there is no consideration to the Debtors' estates for the release of claims against the Former Users.   There are approximately 32,000 Former Users.

All claims against the $100k Users should be preserved because their sale and/or withdrawal activity suggest that some may have been aware of the Debtors' account freezes or withdrawal limits prior to either going into effect.  There are 92 $100k Users.

This side letter agreement (this "Agreement") hereby confirms that, notwithstanding any provision to the contrary in the APA, Seller and Purchaser, intending to be legally bound, agree as follows:

1.)   All Claims against the Former Users and the $100k Users, a schedule of which is attached hereto as **Exhibit 1**, are "Retained Avoidance Actions."  For the avoidance of doubt, the parties hereto acknowledge and agree that (a) any property (whether in the form of Cryptocurrency, cash or other non-Cryptocurrency property) recovered by Seller in connection with any Retained Avoidance Action ("Recovered Amounts") may constitute assets to be credited, distributed, liquidated or sold by Purchaser under the APA (including under Section 6.11, Section 6.12 or Section 6.14 of the APA) and the intent of the parties hereto is to treat such property accordingly where applicable in accordance with the APA, and (b) all information and data related to the Former Users and the $100K Users shall in all events remain and constitute Acquired Information delivered to the Purchaser in accordance with, and subject to the conditions of, the APA.

2.)   Vermont will not be treated as an Unsupported Jurisdiction for purposes of (a) the distribution of Net Owed Coins to Users that are located in the State of Vermont ("Vermont Users") and of cash to Eligible Creditors that are located in the State of Vermont ("Vermont Creditors"), in each case, pursuant to Section 6.12 of the APA, and (b) any Additional Bankruptcy Distributions that occur prior to the date that is ninety (90) days following the Closing Date (the "Target Date").  With respect to any Additional Bankruptcy Distribution that occurs on or following the Target Date, unless as of the date of such Additional Bankruptcy Distribution Purchaser has received a money transmitter license in Vermont or appropriate no-action relief from the Vermont Department of Financial Regulation (the "VT DFR") allowing Purchaser to make the portions of such Additional Bankruptcy Distributions allocable to Vermont Users and Vermont Creditors, Vermont will be treated as an Unsupported Jurisdiction with respect to such Additional Bankruptcy Distributions

2

and the process set forth in Section 6.14(d) of APA will be followed with respect to portions of such Additional Bankruptcy Distributions allocable to Vermont Users and Vermont Creditors.

3.) With respect to Vermont Users and Vermont Creditors:

    a. Purchaser shall offer each Vermont User and Vermont Creditor the opportunity, subject to the consummation of the Closing and such Vermont User or Vermont Creditor, as applicable, meeting the requirements of the KYC Procedures and accepting the terms and conditions of the Binance.US Platform, to receive distributions of such Vermont User's Net Owed Coins or a Vermont Creditor's cash distribution (including in respect of Additional Bankruptcy Distributions) pursuant to the APA, through the Binance.US Platform after such distribution has been received by Purchaser from Seller in accordance with Section 6.12 and the other applicable provisions of the APA and the Plan confirmed by the Bankruptcy Court.

    b. Following receipt from Seller of a Vermont User's Acquired User Data (either prior to the Closing in accordance with the opt-in process described in Section 6.6(a) of APA or following the Closing) and provided that such Acquired User Data meets the requirements set forth in the KYC Procedures, Purchaser will create an account on the Binance.US Platform for such Vermont User.  Following completion of the KYC Procedures by a Vermont Creditor, Purchaser will create an account on the Binance.US Platform for such Vermont Creditor.  For purposes of this Agreement, (i) "Migrated Vermont User" means any Vermont User (x) who has completed the KYC Procedures and accepted the terms and conditions of the Binance.US Platform, and (y) in respect of whom an account on the Binance.US Platform has been opened and Purchaser has received such Vermont User's Net Owed Coins or other applicable distributions from Seller in accordance with the APA and the Plan, and (ii) "Migrated Vermont Creditor" means any Vermont Creditor (x) who has completed the KYC Procedures and accepted the terms and conditions of the Binance.US Platform, and (y) in respect of whom an account on the Binance.US Platform has been opened and Purchaser has received such Vermont Creditor's cash or other applicable distributions from Seller in accordance with the APA and the Plan.

    c. Following receipt from Seller of a Migrated Vermont User's Net Owed Coins or a Migrated Vermont Creditor's cash distribution pursuant to the APA and the Plan, Purchaser will credit such Net Owed Coins, or such Migrated Vermont Creditor's cash, to the account on the Binance.US Platform of such Migrated Vermont User or Migrated Vermont Creditor, as applicable, in accordance with and subject to the provisions of the APA and the Plan.  Following receipt from Seller of an Additional Bankruptcy Distribution pursuant to Section 6.14 of the APA and the Plan that occurs prior to the Target Date, Purchaser will credit the accounts of each Migrated Vermont User or Migrated Vermont Creditor, as applicable, with the applicable amounts in accordance with and subject to the provisions of Section 6.14 of the APA and the Plan.

d.  After receipt by Purchaser of the distribution by Seller to Purchaser of a Migrated Vermont User's or a Migrated Vermont Creditor's Cryptocurrency or cash or other assets pursuant to the APA and the Plan ("Seller Distribution"), Purchaser will allow Migrated Vermont Users and Migrated Vermont Creditors to access the following features of the Binance.US Platform (among other administrative activities in connection with such features) until the Target Date (in each case, subject to the terms and conditions of the Binance.US Platform):

   i.  review their Cryptocurrency or cash, as applicable, as allocated to their accounts in accordance with APA;

   ii.  exchange Cryptocurrency for other types of Cryptocurrency that are available on the Binance.US Platform;

   iii.  liquidate Cryptocurrency in exchange for United States Dollars;

   iv.  withdraw United States Dollars; and

   v.  withdraw Cryptocurrency to an external wallet.

Without limiting the forgoing, in no event shall Purchaser:

   (A)  Provide money transmission services to any person residing in the State of Vermont, except for Vermont Users and Vermont Creditors or their applicable successors or assigns.

   (B)  Allow any Vermont User or Vermont Creditor to deposit or transfer additional Cryptocurrency, United States Dollars, or any other assets or funds to Purchaser or onto the Binance.US Platform, other than Seller Distributions and Additional Bankruptcy Distributions in accordance with the APA and the Plan confirmed by the Bankruptcy Court.

   (C)  Allow any Vermont User or Vermont Creditor to participate or invest in Cryptocurrency staking through the Binance.US Platform, including without limitation any staking-related services offered by or through Purchaser.

   (D)  Invest, sell, lend, stake, arrange for staking, pledge, repledge, hypothecate, rehypothecate or otherwise transfer or use any Cryptocurrency held on behalf of or credited to the account on the Binance.US Platform of any Vermont User or Vermont Creditor (except for any trades, exchanges, liquidations or withdrawals directed by the applicable Vermont User or Vermont Creditor as described above in this Section 3(d)).

e.  Purchaser will freeze all trading and liquidation functionality for accounts of Migrated Vermont Users and Migrated Vermont Creditors on the Binance.US Platform (as described in Sections 3(d)(ii) and (iii) of this Agreement) by the close of business on the Target Date and will follow its standard account closure

procedures (or such other reasonable procedures as may be proposed by Purchaser and consented to in writing by the VT DFR) with respect to Migrated Vermont Users and Migrated Vermont Creditors who contact Purchaser to close their accounts on the Binance.US Platform. Purchaser shall use its commercially reasonable efforts to complete the return of all outstanding account assets or cash proceeds thereof of Migrated Vermont Users and Migrated Vermont Creditors on the Binance.US Platform to the applicable Migrated Vermont Users and Migrated Vermont Creditors as contemplated by the immediately preceding sentence within 60 days after the Target Date. Purchaser will notify Vermont Users and Vermont Creditors on or promptly following the Closing Date of the account functionality and limitations that Vermont Users and Vermont Creditors will be able to access (as described in Section 3(d) of this Agreement), together with the freeze described in the immediately preceding sentence and the timing thereof Purchaser will resend such notice to Vermont Users and Vermont Creditors (i) 30 days following the Closing Date, (ii) 60 days following the Closing Date and (iii) 10 days prior to the Target Date.

4.) Any cash or non-Cryptocurrency property payable to Users or Eligible Creditors under the Plan will first be transferred from Seller to Purchaser for further distribution by Purchaser to Users or Eligible Creditors, as applicable. Such transfers will be made following the satisfaction of the KYC Procedures by such Users or Eligible Creditors completing the KYC Procedures and accepting the Binance.US Platform terms and conditions and the opening of accounts on the Binance.US Platform for such Users or Eligible Creditors, as applicable, as part of the account migration process described in the APA. Purchaser would act in the capacity of Distribution Agent (as defined in the Plan) to distribute any such property transferred from Seller to Purchaser (subject to the other terms of the APA relating to Purchaser's rights to act as Distribution Agent). For purposes of the APA, any such transfers and further distribution will be governed by, and occur in accordance with and subject to the terms and conditions of, the APA that apply to the transfers by Seller to Purchaser and subsequent distribution of Net Owed Coins or cash, as applicable, *mutatis mutandis* (*i.e.*, such transfers would be made in the same cadence as how Net Owed Coins are transferred by Seller to Purchaser under the APA and subject to the provisions relating to Unsupported Jurisdictions). For the avoidance of doubt, such transfers by Seller to Purchaser and further distributions by Purchaser described in this <u>Section 4</u> shall not include Additional Bankruptcy Distributions.

The Purchaser is currently negotiating a no-action letter (the "<u>No-Action Letter</u>") and a Memorandum of Understanding (the "<u>MOU</u>") with VT DFR which would permit Purchaser to conduct the activities described in Sections 2 and 3 of this Agreement. The Parties acknowledge and agree that Sections 2 and 3 of this Agreement shall become effective upon, but not prior to, the execution of the No-Action Letter and the MOU.

Purchaser and Seller represent and warrant that they have the authority to enter into this Agreement and have obtained any consents necessary to effectuate the provisions set forth herein.

Purchaser and Seller acknowledge that if the APA is amended after the date hereof in a fashion that results in certain section references herein to no longer reference the intended sections thereof,

that this Agreement shall be promptly (and, in any case, to be effective as of the effectiveness of such amendment) amended to reference the intended sections of the APA.

Sections 10.2 through 10.9 and 10.13 through 10.17 of the Agreement are hereby incorporated by reference and apply to this Agreement, *mutatis mutandis*.

To the extent anything in this Agreement is inconsistent with the APA, the undersigned parties agree that this Agreement shall govern.

Respectfully,

_____
Darren Azman (dazman@mwe.com)
McDermott Will & Emery LLP
One Vanderbilt Avenue New York, NY 10017
*Counsel to the Committee*

cc:    Norman Reed (norman.reed@binance.us and legal@binance.us)
       Robert M. Katz (Robert.Katz@lw.com)
       Daniel Mun (Daniel.Mun@lw.com)
       Andrew D. Sorkin (Andrew.Sorkin@lw.com)
       Jenny Cieplak (Jenny.Cieplak@lw.com)
       Joshua A. Sussberg, P.C. (jsussberg@kirkland.com)
       Christine A. Okike, P.C. (christine.okike@kirkland.com)
       Christopher Marcus, P.C. (cmarcus@kirkland.com)
       Jonathan L. Davis, P.C. (jonathan.davis@kirkland.com)
       Steve Toth (steve.toth@kirkland.com)
       Eduardo M. Leal (eduardo.leal@kirkland.com)
       Allyson B. Smith (allyson.smith@kirkland.com)
       Joseph E. Evans (jevans@mwe.com)
       Gregg Steinman (gsteinman@mwe.com)

[*Signature Page to Follow*]

If the above correctly reflects your understanding and agreement with respect to the foregoing matters, please execute this Agreement in the space provided below to indicate your acceptance and agreement to the terms hereof, to be duly executed and delivered as of the date first above written.

**BAM TRADING SERVICES INC.**
**D/B/A BINANCE.US**

By: _Brian Shroder_ _____

Name: Brian Shroder
Title: Chief Executive Officer


**VOYAGER DIGITAL, LLC**

By: _____

Name: Stephen Ehrlich
Title: Chief Executive Officer

If the above correctly reflects your understanding and agreement with respect to the foregoing matters, please execute this Agreement in the space provided below to indicate your acceptance and agreement to the terms hereof, to be duly executed and delivered as of the date first above written.

**BAM TRADING SERVICES INC.**
**D/B/A BINANCE.US**

By:_____

Name: Brian Shroder
Title: Chief Executive Officer


**VOYAGER DIGITAL, LLC**

By: _Steve Ehrlich_____
    DocuSigned by:
    3724C7F0863B426...

Name: Stephen Ehrlich
Title: Chief Executive Officer

# **EXHIBIT 1**

| USER ID | | | | | |
|---|---|---|---|---|---|
| 002317c3-8d8f-4da1-bece-080371293ab9 | 0091619e-6e9b-4e45-86d8-525bbb09b72f | 0075f03b-c3ef-4e54-8a0f-1eb3e19059f8 | 2c15101c-b078-4060-8625-2e8159c37543 | 2c8974f1-7acb-4088-aaa5-e9bc1535aa65 |
| 008cb695-dd1e-4616-a136-4097f6481eb7 | 009f1e3e-6ed4-42bb-8597-81d6380aeb7c | 00855544-2c5a-4d21-bf22-20552f6657f6 | 2c638777-8ed1-475f-b8ab-201407343f42 | 2ccc54c9-25c2-47f0-8913-167a1cf25d53 |
| 00d71b21-8e0f-4548-a76c-1007b86df34f | 00a800f4-2bc3-48cc-be97-22298c7e7453 | 0093febc-8dde-4e07-bfdf-ab070e41b5d9 | 2cc9956c-466b-4706-bc6e-7a5d8d490f2e | 2cff745a-8017-4b54-ab09-ab2de4462e38 |
| 00d81f9f-a621-450a-9c6e-87a06ee7225f | 00ad50fa-5600-43e2-bd7e-d2d701c9a942 | 009d75ce-12be-43f8-9b19-21f4c1ae4812 | 2d03e4bb-7cc6-4eb1-99ab-3a923aed3cf4 | 2d9d4fe8-eee5-42fd-b3bf-501f154a288d |
| 00ece1ab-098b-43f9-af09-bc6244a26377 | 00affdd4-18c6-41b8-aa38-188fce2032fc | 009de910-43f0-4356-848b-63c5fdacc290 | 2d19cc57-736e-40af-bf1f-6a533ec99fc1 | 2e06a028-5f66-4795-9823-e1aa4d608748 |
| 019114cb-791c-4bae-a2b0-8962bad363af | 00b57683-d175-437c-8595-2136a9b95d2b | 17046de6-7d71-481a-8419-0938fe7d7088 | 2e22d101-5a22-4d65-81a5-fd0caf1dddb9 | 2e53f7ea-1805-4f70-8034-7e3922144eaf |
| 01ab7648-0eeb-4734-b761-94d219db7d0b | 00b9ce93-7403-42ea-922e-6427efa18107 | 178bf72a-823b-4ac0-9e7d-fe11a1ce2cf7 | 2ef04df9-ab35-40fd-b5de-2508715110ed | 2e6fbebf-8dc7-41a7-b6a5-b7b91598453 |
| 022b4952-742b-4fbe-bace-6cf9d7c28d1a | 00bf9b20-039c-45a9-be0a-9706cfeb324e | 17b3e031-a3f7-461e-ad2d-f940a27cc68d | 2efe0842-2b00-48ba-b5bb-d3938b2fd1ea | 2eac9118-7b39-4b89-a062-5b20f1156239 |
| 02b2f4fa-b74b-4c4e-ace9-cc2c006fc2ac | 00c919dd-11ac-4fa9-8ad6-36119468dd5e | 17bbecf9-a1e5-44b9-8204-bc378dd28e8a | 22f3f305-f5bd-4dec-99f4-cc8a8cb85035 | 3396b9f1-00cc-4380-8a5e-ddbae79868fd |
| 02b8e7c7-ef0a-452f-99f6-e230fb03f02d | 00cb44f3-b375-4f76-ae7f-11640d301d97 | 1800604a-fca0-4180-a921-2b40548548b4 | 23393752-139e-41df-b0ac-306b14ee79f3 | 33c651c0-e3b5-41bd-913c-807c69f0a087 |
| 02e94b66-3214-4f73-abc0-287786be4927 | 010e82e2-b12e-4bb1-aa8f-653a79a7eaa2 | 18616baf-7d94-416f-8362-cde838cf7fa2 | 235bb6f3-0243-4827-bdd9-2e1bf3c5af10 | 33c914dd-cc11-4a6a-9cd6-f25f401812aa |
| 02f0ad8c-18ec-406d-bc20-847acc9af7d1 | 01114fc7-6ded-40cb-ab08-06f4b86a1bbd | 186a0efe-65bf-4542-83b5-62ad6423ac2d | 242ac9c4-df65-41e8-8008-87da35c00c3f | 33da81a4-4c30-45f4-92b9-5942a132e04b |
| 030156b8-6ba5-471f-83b5-dbf14708e39b | 01474cc7-45ec-41e4-b1c5-175e0762df93 | 1889fbe5-3de2-4352-b8c2-10a7f3a59e13 | 245551ce-3c64-4bb3-8966-10aaf9e4e565 | 33f05868-7009-41ef-9fc6-629baf7f0c88 |
| 0324b23e-52ca-472e-9dde-c310ce5fc147 | 016ac607-c738-4de9-ada0-d7d96f3839fb | 18cc9d4a-3686-495c-9efe-7f4978d51249 | 24620186-004e-468f-acbf-f893afcc271a | 343ccfd0-90fb-4d1e-b590-9f7eddec5139 |
| 03d416ca-9ab6-4b01-86cf-0bbb7e46be62 | 017488e3-fc5c-408f-b7f0-8319f13dfaf4 | 18faeed3-89f9-42b9-a99a-8cf3ebc87c8a | 2466ee26-f958-494c-95ef-cd92bbecf2ca | 346cd781-3418-4573-a057-29a3345e4b00 |
| 042e6c1d-4546-4fa4-b046-ecf6e36e02e1 | 01749a91-0f97-4562-af73-02d29f19701e | 196a80e7-19bc-44b3-82bd-f50e233ba23f | 246be7b3-e176-423b-8406-d66a8a37b903 | 3499fb5b-7c5e-4acf-b863-0c0307d807a5 |
| 0440e855-f947-4e88-bc3b-6b6c57d05970 | 018b6d7a-54d7-4df6-a79a-09d21980ee0d | 19d7d61c-0912-4e68-8667-aa6cbc1d232f | 24743722-046e-4b77-aeb9-61e43ef1e32e | 349bd50e-75b6-4c8b-8e6e-c348e664d471 |
| 04443e97-6346-4fad-80e0-fb8976194971 | 018eee57-3e31-43fd-b3be-42c658094c55 | 1a47fa09-08df-4990-8155-854704871109 | 24ecfa40-20d3-4c6a-bb40-3f2da7d81270 | 34bb9558-4adb-4c81-a78e-c18000aa96db |
| 0014ca8e-b6a0-4b86-8052-a330d48b610b | 01b465d8-3a1c-48b9-ace3-09b6ad27db55 | 1abf7ec9-0ddc-49c0-9c40-09b5970cb798 | 258de87c-ffb4-4713-b439-db64e008438d | 350f0523-2974-49e6-9a7a-bb20f69bf538 |
| 005f3155-8bfc-40e7-a30d-f6fd94efc266 | 01c84614-6a7a-4f2d-ae12-10132bd36028 | 1b0c9eef-0d4b-402e-819d-540c4f4d84d0 | 262d99a2-3f72-4f6d-8700-10a1b7fba24d | 35b96b1d-4b06-43ba-85c0-2a6485c60f21 |
| 00c60300-7ebb-47e0-9606-afe17d17d2d0 | 01faa57c-279b-4295-86c9-c1bafeb765ec | 1b1fb607-4a6d-4745-a336-ae7420d5cb6f | 2694a798-b86c-4e7c-9b97-fc5b28f5a152 | 35d88887-2c5f-42e5-bdb8-80f5b18dacb5 |
| 00ec9222-bbe7-45e3-dfc3-9503cfb63e4c | 01ffdebf-93fe-4096-b153-d4ae3f1b29a7 | 1b90d8e2-a2b5-4d44-a9e0-df404ce590e4 | 26f9cba7-ea9b-4214-82a3-abaf062c6505 | 360b0d46-9c3d-407e-9680-dba82c9163df |
| 01320f02-fb4e-40f9-b906-1f6ed53722db | 0e8ce414-48a0-42bd-bb85-43b3c7c4e904 | 1b97f7a1-0d51-4b27-9e5b-8e480036d030 | 2712f012-f7c4-40e3-bda1-5f12c0d389e7 | 36703940-d622-4ee4-985d-4986cff89512 |
| 01ded9c1-8395-4124-a490-08eb620eaf3c | 0eb1a2be-2b4e-47cb-a0bc-0f77f3dc90ce | 1651f49e-77aa-414c-8288-cbf336cb36a4 | 276728ce-fc39-4915-acd7-4e84b1a735ad | 369eee3c-ee24-449a-99d3-a80f329d93bc |
| 01df8070-0ed5-41e9-928b-af87c0f4b729 | 0eb2d34b-9453-4a7a-b7c0-e95a3056a9b7 | 16738d6e-b2a3-4969-ad3b-9a2ba51fbc72 | 278e91e3-9cb4-4b2a-aee7-aa41226f72ae | 3704d650-be85-4e7a-b58d-4e47dd052c72 |
| 020487e3-7f96-4422-9173-86c953bd22ad | 0eb350c7-f730-47a5-9a3b-58c269bf7a72 | 16ce26ab-604b-4535-a077-453fdffda6e1 | 28211d47-fc07-4eaf-a985-7b7cbbf611ca | 37338777-be82-4d8e-8333-011aa0b8622c |
| 023faee6-81e5-49a0-b94e-8a1ac5c74c74 | 0ee0991a-9f42-40c7-92a0-7a546323a175 | 16d35c1f-3b56-4a3a-b8e4-5e75cabe0f31 | 282514ad-d5fa-4ea6-8b3e-980cb7e67105 | 373a5a6f-03a4-4f18-b563-c13e073a9ac8 |
| 02cda443-3984-4f83-8eba-71a35951d9c7 | 0ef2f41c-febc-4d23-a651-4c0dca2ed267 | 16f5b9ae-4077-4445-bede-92ea1d5c52d9 | 28717375-9a27-45c4-b961-741a1facbd9f | 373cf8e8-5251-484b-bf04-ab78d54a3c3f |
| 02e638a3-7ac7-455f-bdc6-41234da7416a | 0f27f7eb-7aca-4b3c-95b3-6b4edfb56a41 | 17755e96-c376-407b-b9f8-43a54e3c0160 | 2886b7f2-ebbd-4b5c-b083-d676de047216 | 37a8cc1d-d3ff-46bb-8dfa-3fdfac6a19dd |
| 0309928c-fc5b-4545-b81b-98d9e3136006 | 0f66a124-7a65-40d1-80fc-30bc739ef722 | 178fabc7-55d3-4271-817c-8a4490ab8eb7 | 28a6673a-227a-4f4d-885f-75cb1b9e8449 | 37be853a-8e95-43cc-883b-a186a4268579 |
| 03a52ae5-9a4f-4655-9386-d456a4a28fda | 0f690945-f9b4-49f0-80d5-1570e4a9d38c | 17d86ae2-c9f5-4f4d-a915-0e0c495f82d9 | 28d77cb4-7d39-4263-b368-7398e8a47f4a | 384b1e5a-3f57-4144-b19e-61d8fab17587 |
| 03b001fd-507c-4568-a389-e4b730aa1f6c | 0fc23f5e-9160-4273-b995-2a25cfc2d0ef | 181cfc45-58d9-420d-a091-dcd9e2d43f95 | 2936cb98-e576-4017-b88f-b31f5647817b | 385ef45e-9a64-40c5-87ed-7c1d953d01c3 |
| 03bbe833-e890-4356-a5ed-9015a2e5a7af | 0fcfc1cb-c300-4a38-bc1c-8e99b97d1324 | 1833f08b-9b09-4a6d-9042-a46b49b2bfbe | 29432686-73e5-4f5f-b4ed-5514496656b0 | 38b595ac-9f39-4160-a75b-5209c53a25ba |
| 03d75ce4-f807-477b-bd02-3513226e3b4f | 104ff1e7-6b35-4665-b12e-13131b019746 | 190e32b6-d3cb-410d-8d21-3e777df821e | 2965a7ce-1576-4553-b174-8fc113df5786 | 38b864fc-b4c8-4b1a-9542-18d0f52f389e |
| 03dc496b-7d31-4196-8e80-38f056e9cbc4 | 10af85ce-3cd9-49a1-8177-3796b03342a9 | 19408cc9-8ea8-43e0-ac7b-e64ee537b7be | 29b8626d-bd73-4e66-9e97-6fd4bf53e5df | 38b86ba2-e870-4192-91b3-f2e9207678f8 |
| 045c1d1f-5ac7-40c0-9cc4-9cbbc9583a14 | 10b304c0-ff4e-4cc8-b700-54ee341a08cb | 19a13e7c-2a1a-4552-95c8-b0f5c42549b9 | 2ad60c77-61ef-49c2-a9d8-b191d43084e9 | 38b91b22-86d4-433d-8a1b-d7112f50e5da |
| 048e2d4f-f04e-4763-b5e4-43fc35916261 | 10bdab12-fcb0-4aab-b4b9-b53c6d01425e | 1a2b9340-08f9-4195-81f4-acb2e2ce9835 | 2b49c259-fd96-4954-a6a9-49604a24a22f | 38e74b6d-3070-4baa-acec-aeb66148b0e8 |
| 00fb358a-b375-42e1-930b-b80a840bcfc5 | 10f56487-a113-4e14-bea1-634458593942 | 1a4739e1-939d-42c1-9627-44ffe8d04804 | 2b974516-03d3-415a-88f1-ab7453b358e8 | 396f3da2-b02a-4723-9c41-6d8b86792a24 |
| 00fdf215-4f62-4d4e-b820-ca8309b5535c | 116c9b5a-5467-4706-a381-9dcdcc98add3 | 1a5e3eab-4cdf-49ef-af5f-80e2e04929b8 | 2c0f7393-7640-4f1d-a2ef-26ba69f07aec | 397ae331-c303-4e70-b179-2891a7748d0e |
| 011de5cc-6c60-4c83-9ecc-983374b2adcd | 11ed7842-75b1-48f1-be1e-d7eeb6f1522d | 1aa9ba71-1e66-4ea7-a58d-e35850b51833 | 2caa7934-48b4-4be9-adc1-4a1d1e7568a9 | 3a10c867-e399-4f86-b581-b77d1df7994b |
| 01260290-941a-4425-b476-928faf701ec1 | 122bcf51-393b-482b-b5d4-8e43c78c5c68 | 1ae46e76-0538-4c0b-b8a2-3762c66bf29b | 2cee03d6-0c14-4930-9259-102ff17736d8 | 3ab2813a-f266-4e1a-8e89-93c11a8e2c66 |
| 013eac6f-d48c-4b35-8740-2f02f76f98d2 | 11da87ea-4d60-4d99-ba87-9a588e67da12 | 1b22c223-f608-4f8d-b228-936fc59f13d6 | 2d0f4c1f-8532-4a62-a541-f939c14fc749 | 3ace589c-5f9d-4bfe-9f59-2727b19fe3dbf |
| 014194af-501d-40e4-8d18-e526db48e862 | 11e16ae2-a38f-4c0f-b59a-bfeaa5f698a1 | 109570a2-c7f2-40dc-a578-8c1043731765 | 2d5e1620-4ad9-44c5-973b-f240b8153fc8 | 3ad579a3-a5e7-484f-a831-c8daf157ff5 |
| 0142558a-16bb-4656-bb72-47738af4ddbf | 11fba3d9-9636-4a0a-bb66-9073e8ddf738 | 10d34277-2bbc-4d98-9e93-de1ffd5cb333 | 2d98e2ee-ba6a-4fab-9f88-0bbe9dff739d | 3b011319-9fff-4271-a143-b95c6a2e1953 |
| 014914e8-fb5e-491d-b81e-b151eba48c32 | 12135fa9-c319-4280-aa8e-44dd8f8b0298 | 10d9796d-d560-4807-9aaf-46bee8255aa4 | 2dc445fc-f20f-4621-aa1e-631c5bbd207c | 3b133226-9e43-46b3-9fe7-9a897e565427 |
| 0185fe44-ad32-42a7-98f2-4ca4de389164 | 1242f9da-7f8a-4ce1-b3ef-d5e85e68dafd | 10e332f0-db7e-4f3e-8184-bda1909bf18d | 2dd71061-acf8-4b67-8802-ddabefd3230c | 3b59280e-872d-44d4-8c55-8abb65394ff1 |
| 01a48b70-97cd-40f4-a1ec-a4c1f2fed434 | 133f3097-f953-4d33-904e-c703971be9e2 | 110b00e6-e15e-4578-b08d-f141ed5e89cb | 248548bf-ad3c-40a9-b9c9-95ad0335595d | 35bef4e6-bc44-4cb2-928a-464d916170 |
| 01b887c2-fd82-415c-812a-fbe0d1e16c94 | 14691ee3-809d-4057-8284-20eabc3f81d1 | 11ac49cb-6968-4c5e-9c20-0ca63f0592ed | 24bfcd9c-3858-43a4-8c0b-56ae535442aa | 35ca6cc0-dfbe-4d8c-a8ce-e7fab50cc16a |
| 01b9e857-a4a9-4c83-9d58-dabb7553cd48 | 1480f241-8f4f-4402-a71c-f257ea8ae124 | 11dc059c-fed4-4e1c-a836-2df0c7c931b8 | 251c4dca-f265-43b2-9991-9d5088afef30 | 36020398-29cc-4a88-a621-17a7bd8eabb8 |
| 01bec406-e70b-43d2-a023-637397b31fcd | 14d6c40d-763d-438a-8576-83da1207187a | 121b827e-9c8b-449a-b072-e80cd2d29f28 | 2523bbbf-45da-45ab-858c-752a73934199 | 3623c5f9-3308-4413-89ad-eb36f27d003e |
| 01d81013-5c8c-493f-9711-edfd7ccef619 | 15178c85-242a-4efb-974c-7fa1a8d01b54 | 123adfa2-08bf-4b89-8d73-8745a0d51109 | 254b71d7-3a85-4e18-ac52-e141f7b43b71 | 364b052f-9997-4d30-9609-efca34590f06 |
| 01d96f95-12ba-477d-b4cc-c17cae7dbb8d | 157284d2-4514-495b-96ad-77b08bf6680d | 123e96b5-d4dc-48fb-992c-26426d577c6e | 254ba6d6-dc51-4044-87ab-52b8971505fc | 37705d03-eb08-47bf-9a79-124e9491ae0a |
| 01dfb7a3-08a5-4145-8235-48dcfde1ec24 | 15c2367d-4eb7-47da-a34f-a6e81b453cdf | 12a6c8ed-2d29-4041-bc14-74874caeea17 | 25541ff4-06da-411b-8a54-3ea3422b3b77 | 3785c08c-e96e-42c2-9f29-bf530813178a |
| 0250aaba-31f0-411f-a11b-6888ac47b997 | 1609d948-be0a-4581-b008-7b5da34a2fbd | 12d8d49d-b21f-42bd-a685-3dedc4b5ce47 | 25aa3993-4594-44bd-807b-dc52bbd0be783 | 37a62d05-ac07-4e6f-8e46-d77795e055a8 |
| 02587252-4325-4c44-adf7-3a3c9e80209 | 1614f805-6122-417a-a30f-dd1874631ac5 | 134f9539-3304e-4110-a5ee-8f6a05e0ae2a | 25c411fd-b794-4907-bd92-6888e4e109bc | 37ad31da-c96c-4cad-908b-1714e5e3c1fd |
| 026cad30-c8d0-4083-be01-939e2d272664 | 161ad266-375c-4ee0-bff5-3fab10659fd3 | 1348c350-5af6-40af-b80e-15422ff02ab8 | 2632c2a9-7ac4-4043-b237-5879a4bbca8b | 37e2bb5c-5d4d-41c9-a641-9d4fbab0a0c4 |

| | | | | |
|---|---|---|---|---|
| 0296b861-848a-4428-9b0a-48437b478f67 | 161b890b-90f1-4c0b-8dd4-bfe67d064fe2 | 13560d67-f431-4ee6-851f-ef3bb2d4c88b | 2687b697-62fd-4dc7-b750-9ad84a56d96b | 37f1e6c6-0b76-44a9-8341-37683c60cff0 |
| 02ae630c-ec96-483d-9391-bfc34f1d7b37 | 16659419-51c9-4bb7-a9c6-9e490e0455f0 | 1366e976-c3ff-4f1d-bc05-32217816593c | 268f0f7c-17a8-41e2-994d-cd5d79f4a655 | 38045252-6782-4312-a3a5-222882200ae0 |
| 02bbcd2d-8e36-4c44-ab58-abda77ce9b8f | 168fbd6d-bf4e-4114-bc31-b39627f1a1ab | 13b3b447-3fee-4e66-8065-add7a45d6ea4 | 271070c9-628a-42a2-8c3f-1022218b2575 | 38a2787f-8dfe-4bee-956e-4f853cd1d64e |
| 00000680-3be3-4121-80a6-3f315441c17b | 16a2f5bf-bbef-4df6-b16f-63427e346714 | 13b8c20e-f3f9-429e-a069-7995ac1aec47 | 273feb2b-e48f-4c9b-b170-4805948c3452 | 394c0b79-d8eb-459c-a923-b38356d5ce6b |
| 0007ed05-3dea-4b70-8658-90718a2bcf33 | 16b57375-0ab4-44a5-b2aa-299771996847 | 1448c6bb-d006-4837-b3ee-6938cac3669d | 27629a9c-2439-4f66-b232-d63df0b5332c | 394d79ca-5937-4b25-845e-7487aeda0329 |
| 000e6930-5a18-42e3-baa8-40cf18842c33 | 16f741bf-8898-435f-b289-a195e13f812c | 1cf42042-3c7d-4781-9a3e-3907fbd2be15 | 278e51c5-5cc2-4008-975b-4524342a024f | 394ec53e-6d3e-43c7-835c-d3acf931e005 |
| 003aa5fc-c5c8-45ca-a074-75bd55608b7f | 1740d72f-a347-48d4-9bf3-87c5e57e844c | 1d2a09a0-36bd-493e-a32d-5ed8aae5db49 | 27f359b5-a9be-4696-9afa-aa9769d6e368 | 39e86675-7b6b-4785-844a-2f8ec2912f6d |
| 00428f75-176a-4977-b151-5954c111dbab | 17435c43-be1b-4f35-b61f-f22d708b943c | 1d9a89fc-bb52-40d7-813a-a468626165f | 27ff0bcc-96ac-49fe-b86f-13b9e6dd671d | 39ff5e81-8d69-4468-85bf-2926cd7e5bc2 |
| 005da0bf-a40e-4598-85a1-442d4dd19637 | 1839b952-4c51-4eaf-8a6a-9b0db0db0... | 1db36b8d-c87d-48e3-9f15-0efab0db28d1 | 28c8011f-78f0-4997-be49-80ef8222e27f | 3a1fb24e-4f4e-4d4b-b518-b7656045b552 |
| 0078e8ec-9690-4de1-9664-59396bbf69c2 | 1851884b-b960-4e26-9002-90993be3d659 | 1dc3b614-1bf3-4946-887a-474da2b65517 | 1d5f8a57-5317-48d3-8ddb-2126ef526e23 | 0619edc1-e418-4664-909f-9da8d8f5b2fa |
| 009e1b52-97d0-4654-a1c6-453bea5d6aee | 198ac8d1-3cce-4a16-b466-a336e44f9c2d | 1e03ac06-b918-4c71-9fc6-8f80e65ba074 | 1d67161a-5ba5-41d7-b6f2-61967a9d82ef | 0623ea4c-9323-475d-921d-f2bd0f373d57 |
| 00a654ef-81eb-4d1f-b218-47e3f41a1473 | 19d1c56c-98d3-4386-bd89-dea697165fd9 | 1e764044-2b93-4dec-94b4-03aed89f6b8a | 1d869b25-935c-4802-906c-00a5eea4f02d | 0644cb53-485a-48bc-8867-4d39cac126ad |
| 00e0168c-0f71-487f-be37-460a0fbaae1d | 1a242e5a-11cd-4746-809e-b264b76bfbde | 1e7a3079-c266-4157-8c13-31d93aa2be46 | 1dbb1706-3caa-4620-ab81-9fd9d6e5a757 | 067b7ca2-9073-4a53-893e-09ec00cf80c0 |
| 00e8bbb7-f222-4b93-96ff-3ed53917505b | 1a99529d-7c06-4caa-9c8a-e02252e4f4fb | 1ea043ed-3393-41ec-ac19-ea314acd07a4 | 1dcea8a8-bc57-407c-8b3b-63e8c6c17ddf | 0680fd23-f829-471d-ba4e-6be0ca2a2bec |
| 00a3ae2c-d73d-4253-ad4c-e9e77d36e3c1 | 1ace9fa2-91c5-4922-a526-739367867e6f | 1eaeb1f9-eef0-4bcc-8cd1-a227bf76977c | 1dd42dc5-eb33-41df-850a-9f38eb48b999 | 068ed636-241d-476c-9f6f-a54d511d619d |
| 00b25d10-9f61-41a3-bed2-15033040cbc8 | 1b1fc789-5ae9-48f0-aba6-0f3d78cd87cc | 1ec83f7b-a66a-43eb-afd2-38b7d1348990 | 1dd75d39-169e-447f-a910-88d66d9c9f54 | 0695ded6-143f-480a-bc3a-557c31a64c01 |
| 00d57d9a-3d31-41c5-8a3d-15775c196bae | 1bdac62f-96bf-4688-b6bb-9a9859260e8a | 1ef44366-7fbf-4ef3-93bd-f1ec43dac7ba | 1dd7b28c-4e60-475c-b790-aa77625e9c5e | 089f8ee7-506d-4244-adf5-6285f6bfc585 |
| 010a696b-ee7d-4802-8946-47ebe42c0553 | 1be27c77-7bf6-49dd-897f-fa5714b4b35e | 1ef525b4-b728-496a-984f-a68d943ab42f | 1dfabd6d-bbfa-4c19-99c3-9f067b3f8cf9 | 08af084b-c016-4b00-b996-a7c6e88ccf88 |
| 010f8246-fa2b-4a6f-a621-dacfc8c77081 | 1be6ef59-d610-42cd-b544-3cc5e2240564 | 1ef94a87-f24f-4dcd-9526-575600e752b1 | 1e3b7713-35fe-41e4-8cbc-dd745ec8e874 | 08b6726a-94bd-4562-b904-a30427b8430f |
| 0331ead2-4265-4df3-9d13-7e34af045fca | 1c7f7529-ccf2-4655-9dcf-bbbf29c105d7 | 1f074c15-f62d-42e6-b10d-3af05ae7809c | 1e5c01e1-6e89-4eb7-870c-567d6f0f7169 | 08c3587a-1bed-408d-b168-278c338b47e3 |
| 0142aa57-1096-4e93-b82b-19c957cdc4ab | 1c95e08a-c9d2-41a8-87f2-df943a173dc5 | 1f092f36-8afc-42aa-ad90-75efe64f1422 | 1e8150b8-33ae-46fa-8527-d53c0323886e | 08e4f586-3da6-4ab5-80f4-c19c25aba48d |
| 002a10f7-d7da-4893-af27-573d881dd310 | 1cdbbe3f-9133-4fb3-965c-6c22dfc6a0d5 | 1f0aa9c0-b46d-47b9-861c-fa804de42699 | 1ef967b6-88d7-4a75-bce7-586e4fe49d22 | 08f6fc1a-71f-4970-8c90-d90bcb8fa6ff |
| 00fc65f3-f420-4c33-b33e-abc610452349 | 0ddddc1c8-15b0-443b-bb90-10850f1eeba52 | 1f32ada9-3f1c-48ab-a5c1-456a9619bfc9 | 1f310258-b7fd-48fd-8391-7e10483aced4 | 090911ac-a7ee-4eb9-8b7e-641657602d51 |
| 013c3324-c4bc-411d-8ed5-8cc035222fb4 | 0e659c6f-7975-44d0-b5c8-4255440b1e79 | 1f4e5c53-244b-422f-bc0e-8b8de7ba909f | 1f7be6fe-ad76-4c7a-9a42-0e7292e80a0c | 091f672e-6f20-4ad7-8d8f-4fcdedc31369 |
| 01473d83-6c67-425e-8790-459f26c19b02 | 0eff0140-4be8-47a2-8375-9f50dec9d961 | 1c4651e0-627e-4eaf-8968-cd748e5651c8 | 1faa4c83-3b66-4c61-a8e2-3b8dee76e8e8 | 094b5387-6225-4d74-a921-27679d96c3a2 |
| 0175a145-42f3-465d-96c9-95e0ec0c346a | 0f5ee580-76c2-48ba-ac2a-22393b8a9432 | 1c9b2d3c-9eb8-439d-8de2-3671c0fb0f94 | 1fb5fc64-96a6-4667-bf5a-2a4be402da28 | 096376f7-e737-4728-9346-6f431781f7cb |
| 017a0189-2573-4856-b2c5-86848bc423e5 | 0f617de6-20e1-4653-aebd-f8085c7a4ba5 | 1cdcc155-42f9-4124-ae37-778c55773e4d | 20e8ab85-83fc-460d-a54c-6a36b467b84d | 097d1b63-b6fc-4617-aa8d-d81484d2f1f3 |
| 01897ee0-cdd9-47ad-b0a4-03cf0c1aa5da | 0fefbb8d-1671-422b-ac21-5b1b361d4be2 | 1d091e0d-c401-496e-9c70-2223b99a84fb | 20f0fdf5-f475-46e0-8b00-312453ac4985 | 09884017-15c3-49d2-b69c-04f2319ff07c |
| 01900b46-6b44-4464-9bf6-620fc55b5088 | 0ff4edff-2127-4d86-9ee7-2029ce0af131 | 1d210c3c-c2b6-44e8-9696-b3a9bba5f6e9 | 02cf3161-ee95-40cd-bb7c-2825d0b45dd7 | 09ac383d-5f95-46e9-b3ac-2e208c5856ac |
| 01ddb7c2-9926-44af-6d0e-e6bae8c1efaf | 0ff67cf6-a416-4c64-ae00-a2d338ffee85 | 1d41e391-44c6-4f82-b5f3-a2a22686628b | 02d24ca2-5d78-4db6-befa-49b717897e283 | 09b13b01-e70f-49a4-9372-2f017f44d3a3 |
| 01ffca62-17c2-4ab9-9d09-5fed2ecd344d | 115160fd-5139-4293-815e-b075fccb5b79 | 1d6420fa-86c7-46a3-b168-22a075ffffc9 | 02d70e83-df34-4e80-ad36-c1af5bf84c60 | 09bbae16-7ec8-4072-93b2-1c444a425056 |
| 02253d68-2bf4-42c4-a99f-2b536d41b03f | 119d03fb-be16-45ec-acb6-5b3a29ab0b58 | 1d89bcae-3f34-4e75-ae63-2a9a48c25652 | 02e42ec8-8d74-4f88-973a-6c3e509431ee | 09db4810-9736-4557-bd2d-796092233b7b |
| 0272e1ef-f778-4103-9624-c17f1232fcff | 11e00857-208d-4d70-87cf-64679899a1f4 | 1d9c20e0-75f9-4d63-8d10-a5f84caf59c3 | 02ed05ae-f5fc-4760-a1f6-4198fdfee17a | 09ef018b-9b04-404b-83fd-432aed8be835 |
| 027ea58b-5a2b-430e-97e1-9f59cf34a12c | 121d0038-344c-4dfb-b355-c7c3fedd9eba | 1de148a2-ac06-4df3-aeba-5304adf16bd7 | 02f02668-02e2-40eb-9fb3-f36b81458a9f | 0a0121dc-1496-4bb9-9393-bd7b4c9fe831 |
| 028e6d72-04f9-473a-bb13-c70c42406752 | 124891c1-aa28-4c34-bced-8fae52d243d7 | 1e05c54a-4a1c-4044-8741-b1607b2a0740 | 02fb7090-b46e-4819-bc6b-05961e795da5 | 0a14660f-7dee-44b1-823f-152a88a57570 |
| 0341a81d-32fe-4d27-9fd3-f75460b076d1 | 12802065-21ad-4cba-b33f-633e01b9a18c | 1e3d62ac-f6bb-429a-95c5-ba4b4018de67 | 03e895a-2fd5-4a2d-b0c7-d28696028436 | 0a1d9f48-744d-4e65-babd-af0063af1a39 |
| 037bcf51-636c-48f6-9dcb-5481a49395ef | 12875b9b-9faa-4b58-891b-b1fc62742018 | 1e5bba4e-6437-4cae-b7e5-8144961300c0 | 036285ec-784a-4513-80b3-8e533f9768f6 | 0a20d7fb-4cbc-45ca-84f8-961d945a4e8f |
| 03c873a2-5ac9-4cd4-ad28-e1128dc797d8 | 1290b7cc-dff6-477b-b8ff-b560235b4695 | 1e8fac20-a506-4409-ad30-84dd413d57ab | 037c6822-11d1-4421-b431-81374a9bc541 | 0a2a8a6b-13b6-4d20-8f16-16dfb44c4528 |
| 03ef488d-61b2-4afa-a627-6ad10358fc65 | 12974cb7-9a2b-48b1-81be-92f2959be49a | 1e9ea942-39b8-4d2f-a6a0-b7fbaafd0631 | 0398d0a4-3710-4d1b-af22-3ee3086fa476 | 0a36434f-b530-4bdf-b006-52ac683a91e8 |
| 0414f332-2684-49d0-9753-00cb2520172e | 12c9170a-62ea-4d32-9bef-8b3d8f614f96 | 1eed8b68-1586-44b6-903f-e0131ed05474 | 039dbdf7-7368-40b0-a6ed-c4db7403a792 | 0a46747f-f7b1-4429-8f25-4c177f6f1d1d |
| 00588657-cd53-451d-a571-2bbd40087a81 | 12ec5bf7-5807-4b98-9a80-c0b2f505d0b8 | 1f31cbf2-9f6d-46f0-be6d-c64932f5bb63 | 039f0e99-4ea9-4d60-bd8a-be929b57cdd5 | 0a4bc1fd-a420-4e77-b2f3-e40552ff3d3f |
| 0653438-d36c-4d8a-b6f5-1fceb5bfa2d3 | 0e0443c7-5fc5-4ebd-b821-5b22f5493241 | 1fccdf87-7465-4b86-b452-81c2d6976f3a | 03ae0db5-835b-4014-b191-9e0e707a677c | 0a587fb2-56fa-46b4-9457-b2d962f05444 |
| 009c3109-c561-49a7-a2b7-b8d642f8aeaf | 0ea5458f-d0f8-41a6-be4a-6d0f8a8eaa30 | 1ff1120a-5fbc-4be4-b737-aae12565c23c | 03e7c852-ce19-4b5b-99d0-d718b9d531c0 | 0a66228d-a10f-4913-aa76-d547f56a3bf7 |
| 00d06129-27af-4bf1-b382-2902b3d98815 | 0f12df5f-ffcd-4f46-be45-3526c00bcb7c | 2a456a2d-2322-4df0-86a4-468058b124ba | 03fd7f99-9088-4239-8576-5561ae05c9bf | 0a975e86-0d8e-4900-87cf-d89b8943f35d |
| 01378c92-d291-474e-92ba-1027b159159c | 0f2627d0-c14a-484a-b646-b56d3ce34e70 | 2a4df2d9-adea-43d5-85d4-8b0a02329764 | 0419ab5f-a47e-4a7c-a4b2-e58b2c839868 | 0a995e60-b568-44a1-adae-e8b35e1c9df2 |
| 01cf0e74-8f46-41fa-8bc3-1085e5a99be6 | 0f2bf5f8-e765-42d3-b8f1-b8703bafbf7c | 2a89b128-23b4-4ebd-9442-d40058266a15 | 041ee5f8-cd9f-45bb-bdca-1755c7cba5f4 | 0a9f0cb5-6960-4abe-aef5-266abe62cec9 |
| 023dbff0-b87a-4425-ab18-ebc92b2f398b | 0f4f12ee-f45f-48ef-9983-1254e7dbd03e | 2b71f4b6-03e1-44bb-ae1d-d5d24cc0e8f7 | 0426b592-8a4b-4cde-a82c-bae3b92ec563 | 0acdc51d-a17b-4cb2-ad30-653084860960 |
| 024cd114-91f6-4cd3-a577-1a68c62f4365 | 0f6baa13-d674-4990-8b98-db856de76d00 | 2bada1e9-b01a-4d50-8e56-e22cf61b4976f | 043f44da-36c5-43a7-b8ac-ad7bf9765327 | 0ae47b2e-f159-4fe7-83cb-9f853781747b |
| 02c61875-6a16-4a50-a54a-935d16860b50 | 0f88faf2-ede9-4dc2-881b-f4574ec5fb88 | 2bcc1c15-85b1-4fa9-bcc0-74a10a47ca57 | 045af0fa-d102-4cab-9a89-dcff66ac92ce | 0aea48c6-f3c6-45f1-a0aa-dfe94bbe8574 |
| 02cc24e1-8ca7-4491-aad1-fe0bc55c2fb0 | 0f91d28d-97b9-4ae0-9b0f-2b2b0b0faffd | 2bece05b-9779-4503-ac6d-14526050bfe4 | 04892ba4-d34b-4b4f-99f7-5ed63593c6fc | 38a0effb-52ab-4a0c-8aa1-7920af9965a2 |
| 0311deee-16b7-4f07-bbd0-b540d3991b3f | 0fa6073d-6ae6-4800-b895-9eaac72bdd37 | 2d1ac786-e651-4e2a-a64f-4925fdcfe135 | 049f233a-79b0-45db-a695-ae09d2f99a10 | 38ed2d57-0e39-43b9-9775-58521b749c6f |
| 03575d3b-57ec-4d7d-84ac-7d48ec7c8531 | 0fccdd61-72a7-4ad8-aad7-8fc208299a33 | 2d4d2ce5-049c-4c60-847b-199b8ab334c6 | 04a1c16e-f1cd-4832-8c6c-cb4a0bf8c015 | 38f6c99c-d939-419f-ae9b-dd6dbb721b9f |
| 03ab304b-908e-47e1-94b5-1bd0b1a3e77c | 108e3437-94a8-4150-8244-811def139b9e | 2d9d0ba8-579c-4780-9560-de4fa2336180 | 04b50e36-ec75-46ee-9e8f-88d0d7dd2581 | 38fbf703-271c-4240-949c-a35f1a525872 |
| 042579a7-d889-44c6-9801-cb5741eb2be1 | 109a7eb4-80f7-48fc-91cd-050d2149e811 | 2dd3b63e-a58e-44c5-9178-63e5aea264d0 | 04bdf05c-33bf-4407-a009-d0cf5b70294d | 391f6f34-2c87-4e2d-8c44-8bbae4e39721 |
| 044581f3-f617-478a-b5e2-ba4fdf838aa9 | 10cec3dd-c870-41d3-97fa-506d13670b6b | 2e146706-3479-471a-b0bc-137ca8faf07d | 04e0a123-019b-4cab-80e0-bc239c8d0104 | 3928d325-ef78-40f7-8c1c-494d0607257b |
| 04fb62e9-cf57-47ea-9ef3-ddf8adb3b41 | 10dbd40e-87c8-4e56-be0b-6d1564f50786 | 2e203e6e-8cf8-46c8-b73f-2e383b64b85d | 04e5a347-cd61-4559-8698-01aa4fcf0fdc | 39851570-6197-461f-8634-22c650773515 |
| 05102111-a23d-4117-88dc-b0f4d3f60378 | 111b4789-8655-4055-a79f-07b85138c193 | 2e6ef0c3-a823-4440-8bbd-9e939f6e0f3f | 04ec9d2e-6054-4377-bc96-e2c1574bed73 | 3ac2e22f-d2d7-401e-9d93-c94b7a1811f1 |

| | | | | |
|---|---|---|---|---|---|
| 05b0a83c-4a67-47bb-b431-a66f529bf366 | 112a3b95-79fd-4451-85a9-6f56f4df7946 | 2ea16f21-484b-4b1b-b816-dd5182d2fd3b | 04f697cb-d758-41e4-82d0-d748cec5bbe1 | 3ac6cebb-1854-4252-a9c5-f40f3136b76f |
| 0008adb6-4c10-4e95-a197-0a8c91aa08f1 | 11371e16-fda2-441f-a6b1-9d4d95b68dbe | 2eabdbb5-02cb-423b-a343-90fe7efe48d7 | 04ff4d7f-d157-457b-820f-40f5627554fe | 3b2f6784-334c-4983-8aef-aa43885053eb |
| 000c2f10-597e-4a7b-bf27-b68af60561bb | 11b0780b-9eeb-4adf-a699-5b588eaa1943 | 2ed720c4-a589-4392-ba46-1635cb4182ef | 050b7392-d931-4c62-b5ec-d9dc46876da1 | 3b3344e9-2b23-4430-a560-0ff6521c1ef3 |
| 005c30cf-febf-414c-8057-421577f56f17 | 0e710aae-8018-4588-986c-bd0014bacda7 | 2f33d9af-6c47-4332-9e5a-6989a32a2cbb | 06acd712-8499-4278-9ee6-c4523ee70ac7 | 3bf7694f-e509-4366-8ae7-c264c41659aa |
| 005d73a9-20f4-4f4b-ab42-8bb82db5b996 | 0ec6c1b3-c22b-4ad7-8963-4fa3be57865c | 2f44828f-ca69-437d-bd71-1a12bf2b216c | 06bf4738-445f-4040-8fc8-e377ffda01cb | 3c906dad-bf73-41fb-be98-d8cf3003d2fc |
| 009bd2ed-41bf-48dc-9944-eacb2a4ff259 | 0fa677ac-32c3-4a44-b914-f4f83b680123 | 0ec659e1-f68b-40f4-9e23-58b2ebb8ff92 | 06cfe728-3b6e-4347-807b-0e9e2e63e020 | 3c93fbe1-4e31-4d70-b9f3-f8af45011637 |
| 00b49de2-81d3-4967-a604-3977bc7f8ec6 | 0ff02f5d-3826-4695-bbb5-aedd9eab75e5 | 0f0aa830-cce6-47b3-8289-64e0c976143d | 06d0b203-1d50-435e-8739-355896d42100 | 3cbd1ca9-9657-4f51-a58d-775acd5910e9 |
| 00e7874d-9eb2-4d76-811f-deb69a99f0db | 10198a7b-991b-43d5-a092-fded7d9da632 | 0fecdf4d-231b-41e5-8b2b-4622ff2c1001 | 06d8a6f7-f433-4c5b-ae4d-25b67abf208d | 3cd8a9a6-ef5c-4863-a25f-c89b4e28c21a |
| 013b25dd-00ca-43e8-92f8-03297822d4e3 | 10438fca-d2ed-487a-a782-accab3298e2e | 100c5e35-df82-4d60-9d4a-ef313c7b09c | 06e66f28-b296-4028-8f7f-3d7c3559f6a5 | 3cf88508-a0ee-44c7-ad6b-9c8d102d4c88 |
| 01837909-7939-4add-b1d5-dbf153ab562e | 10620065-5abe-4ea7-a6ae-bf8f44259141 | 10ce6ac1-53f6-430e-8450-d80d9850ca44 | 06e8b1a4-be0f-4d69-86ec-a27fb154481a | 3da73042-95e7-4618-a72d-70901f43d3e9 |
| 019d0b5a-553c-4d20-b442-c7e503f656f9 | 10f3f893-01ec-4d10-902d-726340f51349 | 10d4060d-6b16-49b1-b64a-5e39d0accf94 | 07152a96-adb1-4f5b-a63a-bb7bd0fde961 | 3dfe7517-466f-4d76-83de-66683fd009f |
| 01df3c1e-fb6c-4655-ad7d-ae68dbf1a128 | 11407b37-0307-495b-ab1a-a0aa170f9707 | 1107abab-f3f4-4df4-9d49-996ab4339727 | 3392ec19-537b-421b-a179-fe57ec5d76c5 | 4586f21c-8517-4f03-a52b-719ff5dcec21 |
| 01e555c0-690d-4421-8db1-c11b685f1a19 | 114bdd32-ec75-47d4-913d-dd2cdb54484d | 111424b2-fe7c-4beb-bb0d-e2a7fd78e903 | 3407c113-390a-41a4-bb96-30c0dcc6b234 | 459b872d-5ec7-403f-a892-1d9a348fafde |
| 02130ea1-75c0-46f6-b20c-086f962cb120 | 117ac6e3-b276-4c1d-874a-adc10df4b941 | 11b77807-abc1-45ec-af76-367da8de2c57 | 340bfd65-04cb-4266-8bfe-d1cf7fbc9852 | 45fcf050-45f0-4729-90d3-d5ca7c97adb9 |
| 028fe98d-585d-4501-8118-b67820471d1c | 11936f72-cedf-4e10-9136-7537dca5e0c3 | 1227dbbd-0efc-485f-a962-389084800f27 | 3414d09d-cb0b-44f7-be98-912c61e70349 | 465a18c1-51a9-4095-a111-22c64e5033ea |
| 029e977f-80a7-4685-a18f-bd0f2f88779c | 11b1110d-1e0d-4a92-bcea-9f88dd2d8cfa | 1233a485-5ff7-40f0-9528-cd29a4877e08 | 343196ce-dd8e-44f8-a7ee-906fc52e4902 | 469a07d5-e366-41cb-a1d0-004d8e5b251f |
| 02a882ec-6177-4e24-8c1d-904ad8735680 | 11b62d4e-67fe-46e9-b601-096e6390c242 | 1257cc1c-7f50-46f9-8227-ac25907e691a | 346a3564-5595-4cfe-bef6-e4c6dbe8ba06 | 472df93e-6769-44ac-b73a-4b454a1f408b |
| 02dc8f61-0f0a-45a3-99b0-39aea01b10b7 | 11dc2c71-19b2-4bf7-b87e-4dab9b138900 | 126a0d33-1535-4fc4-84f1-aa517769a870 | 349ecf8e-09f2-45d2-8db8-e37a9bbacae1 | 472e5ce5-99e2-486e-a631-e4f5fe62daa2 |
| 03452bbf-98d5-4b0e-a532-72c5373521cf | 11eeb31a-9346-49df-a474-d730d160b479 | 128e4594-2311-482d-8233-46da195f28f1 | 34bcbb7a-f239-4f72-99e9-556699070971 | 474ebea1-02bb-4536-9173-afe2bc1be5b5 |
| 0376bc32-cb8d-4626-8409-b87de8f3c53d | 11f37190-8d32-49a0-be52-7621af04568f | 12b67c12-38ef-4213-ab65-a3d5758d974e | 34da5d3f-489d-4b8b-b40d-60f95abce23e | 475e6731-f83a-4fae-abdb-61f84bd28728 |
| 049af08d-84fe-4647-8d33-f3775a18ace4 | 12ffcbae-9521-41e8-ac42-6da9c3d6eb2c | 12c52390-2770-489c-a7c9-1d5ccef441e8 | 354d6886-f4ca-4ff1-97ba-f944a1be93a3 | 47680971-1cff-4555-9819-9836e3a52a52 |
| 04afac4b-312e-43f9-949a-bc24d5218e22 | 12de5b0c-8aca-4693-b23e-b6a35f74c380 | 12da9892-183c-489d-bf56-ae92b82fadc7 | 3560a996-33e0-4bb7-a1d5-b6826d0706db | 477451e7-d7ba-4db4-aa09-9535f0138d0a |
| 04e11b4b-5966-4377-985d-c02b1b986fe6 | 13224ae8-2624-4145-b182-a9459e7198f | 130d813a-284c-4233-9e63-0c007623fae00 | 35b1ca8e-7d63-4698-b260-5b0c491a0780 | 47a744f8-fcf4-4edc-aebf-5c5eb3332e9f |
| 04fbe429-26fe-4b0b-8806-5ee5562824b7 | 1327f107-6e96-4943-9162-a0c8e395a171 | 13c4f57b-ff40-40f8-8b87-25ad9db6ecf7 | 35b2c0c0-71bc-48f9-953d-df2f1ed98ef7 | 47d96a78-89cb-4537-b9b3-ef110911b944 |
| 04fd8003-dd54-4265-8486-9b98e0993d56 | 1356556c-1eb6-431e-8d1a-795d88791aa8 | 1f682826-85bf-4ef9-a805-d5f2db90a2da | 35d809da-5a2c-401e-84c5-ee0f9cfe13ef | 47dd2895-9bd6-4240-ab51-f1738a0cd0aa |
| 053139d1-6741-4fa0-aacf-67f181a12fdd | 13745a77-a46d-4b85-9068-12ecffc7365c | 1f7af750-fdd1-45a4-91fd-5efd40d05519 | 35d9ebcd-22fe-42ca-91e9-a8391cc4cefc | 47e8d224-4643-41d9-b370-91f8f310df6a |
| 054ce477-0666-4c09-a13f-44970c28d58d | 13d6a990-4692-4b4b-aed4-a03dfb5e4e65 | 1ff4c3be-c724-4b89-8866-b5c5ab38c224 | 36786c92-46aa-4150-981b-2f8f355db546 | 47f0266b-cf71-49b3-b1ef-7d40138ecfcb |
| 05c45f50-b773-45c6-b275-138367072b19 | 147afb30-ca96-495e-b1de-237364466491 | 2062eb6f-051c-40b2-9e76-80fa5a9e7dab | 367c991c-afff-445f-aef1-14492d758b23 | 4810f379-acc8-4a3b-8a7f-0df2bf68e8cf |
| 05db99ff-5059-4747-8472-cf6826b60b2e | 149e4feb-055d-419f-8506-151c32ea5022 | 20a3464f-5f90-4886-91fb-da437f9c2442 | 369c2d23-aa91-4ca0-aba2-c8ff6e7a9939 | 4834bd15-578e-4342-8855-3134217724fc |
| 061e57bb-9b8e-49f8-bf66-52d249fd216b | 14b1eed0-68de-4549-898e-3d797bb92b41 | 20e35549-1cd1-41fe-9ca9-482bbaaa1a44 | 29f2b4cb-9fe4-473b-a56d-6fb96e2d42dd | 49059f25-86ab-4dd3-903c-036d75e1d78b |
| 069adbf6-dee0-4d4c-b3b6-0c037a87033d | 14c4f861-a287-48a3-bf23-f9b7be131b47 | 20fdc880-e30d-43a8-bd6e-5fa6df1d8db1 | 2a1018d1-8a6f-40cf-99c1-7434d057fb52 | 376bba26-5b5d-4f1b-8680-50e0b60d13af |
| 06a0e848-2e34-4e45-82da-12d2f6c664eb | 15149884-7bd3-49f8-9f96-7cab94cf6e50 | 217bcebd-3985-4438-9c3b-de651be5bcd5 | 2a327180-e4b2-4224-af2f-73edc9d31bb9 | 3776ea18-5273-4148-a2d6-af36bece097b |
| 06a25645-eb39-412b-b740-af49cf4e6afb | 15d55a45-e7fa-42ca-a997-8ca84bd7b90b | 221064fa-3498-4c6f-b7d2-f877d1a86c15 | 2a46f09b-518b-4963-bec8-27c73efa0eee | 37a3ad3b-fa59-4f86-a527-b23b25f905e6 |
| 06ea5fc8-5569-4170-8fd1-f1c579e39375 | 16881286-6611-4a1e-a379-a51dd23dd389 | 223b21b3-9c8d-4058-9f9a-8bf7dae0f4d3 | 2abd8ea8-7a7b-4022-a0f9-0382e352a092 | 37f0b02e-57a1-4652-998d-376e1ea1237e |
| 0723eac8-f6ca-4a1d-af87-33899ae8c212 | 16bee4b9-79f6-4355-a16f-f46193704e4 | 22ef98af-36ef-428d-b680-7522b34a28b2 | 2ac59922-0f7c-4d7f-a219-1099dcc60a47 | 380ac130-fbad-4320-8d9f-989c3d3347fe |
| 0755ab8f-42c5-42e4-a074-9bccdf1b796a | 16e02152-ca6f-48d3-8d8c-95d1791987a8 | 234de658-481f-4e12-8542-84af8570be4f | 2b6e2a69-a82d-4927-9e08-c732d2643f4e | 3820d183-7dd0-4ae1-8073-5f5626fe7089 |
| 075aabdf-60f6-4ea2-9df7-33c8de42eb27 | 16eab4a6-0de9-4fd8-b712-a95be95d9a17 | 23dbcc2e-8b14-4b3f-a64f-ce2baf41989e | 2bf05218-1866-43e7-bbe1-495c31431915 | 3854961f-bf6e-4ef0-a3d4-4d6ff7c9b6d9 |
| 075cd684-5331-4d61-be22-63a60e89c161 | 17007610-28c4-4338-898a-0b287ac5fda7 | 24252b41-9fbb-4deb-a2a5-c70b437ae480 | 2c02c5a8-6999-4df1-85a1-c74d8ca64be6 | 385a2630-c9ba-4ef9-90e1-5b84c086d3cb |
| 079c76c8-b02d-405c-8de7-351c0cebf304 | 1731489d-6d8b-4932-ac47-0ed4c6f06a50 | 243b98bc-78b4-4794-b0b8-753976f09c8d | 2c513225-67c3-47f4-a3d9-506bf57297e8 | 3896d40b-856a-43bf-be99-0fba2287b530 |
| 00045589-8177-4ed0-8d39-a1b2a79cdb81 | 176a84c8-7374-4374-9feb-c020f241a954 | 247da1b0-4eb7-466c-beb6-01d09b53f56a | 2cb9d482-11e0-4c7d-b758-b9443f5832ae | 38a39d65-0d5a-436a-b853-758d19498594 |
| 0071fc6c-03a6-4696-b7c5-3799857742ac | 079ec307-29f3-4349-9517-277391389491 | 2484b776-96b2-4941-8ff5-f0929d9c7c72 | 2d509f85-32f7-4188-bd63-deb24ca71b11 | 38bbee71-5c84-43f7-b691-52a67710716e |
| 00a85dcc-a03f-4ed6-bc12-244d28c32bd4 | 07b16aeb-5d8d-45bd-8431-31669b0a2b5b | 24bfe52b-3d5e-43d2-8f96-08bd9d83a0df | 2d8d6dd6-7381-435c-aa5e-91c3b7f09dfc | 38c29002-7bf5-4404-89cf-a1106eaae8b4 |
| 00c82404-37b9-4835-9152-7d68b7d963b9 | 07c4a54f-311b-4400-88a9-27a0e46a6152 | 24c00476-5e01-4e67-a06b-34634074c1e9 | 2dc933fe-90fb-4f96-91b1-a4995f534b02 | 38e195e3-f4e2-4543-973f-74e3d90386a2 |
| 010f71ce-2e7e-412c-bba6-d770f877f8e2 | 082167d4-10e4-4bf1-a45f-28f4864c0b8b | 00a011fe-a5c3-46c3-92fc-50e33c11ac6d | 2e03d912-f262-4852-94d0-bdf8008760d2 | 3946552e-18b3-46e4-9a3c-8acec37a336d |
| 01807585-ad76-4952-bbae-3eeb61fc4280 | 0829f35e-f68b-481f-bc44-9bbc1743f6ce | 00c82a7e-8198-4858-bb93-154f9813c1aa | 2e5ad14f-f97b-4ae9-9cd3-db553d629045 | 39568d0f-82aa-46b1-8972-0e80c5a28645 |
| 0206ceab-9365-47ab-b6a1-e819286e6a25 | 08728ef1-e174-4328-b30b-3183fde4722c | 00c8ead3-7f19-4b56-b41e-49d5f438c389 | 2e5c6eef-5f25-4732-966d-112163190cab | 39f6f90d-3010-4d1a-98a0-c2a0ca890c92 |
| 020ff20d-96e8-47b4-8970-5bd588a86728 | 098992e2-b4af-4448-84a1-8db205db1f79 | 00d2fed3-f4fe-48cb-b4c0-8bcfb91535b7 | 2ea54fec-b4b8-4386-8336-00fafa163e93 | 3a0445f0-a74f-47e5-9564-83fe52cf8489 |
| 0237bab1-582d-4764-a955-1a5aaf32136b | 0a4282ae-b3d2-478f-9577-0a4157e92a92 | 00ef1018-37ae-40c2-9700-c94a830d60a0 | 212c65d7-1161-40cb-b4a1-a303b402c2a5 | 3a2efa82-01ef-4c7b-8b48-3cdacc386356 |
| 02578abb-1bae-42be-a872-19d932ab87d4 | 0a91ea3a-8b7b-4d66-a866-db43d27b7afa | 00f09e9c-768d-448e-823f-374277e3b856 | 2133c619-27b5-46fc-ae32-a83afebaa919 | 3bb1fd1e-723a-43d8-b5e8-c01c185fe377 |
| 02bcc4a9-2d88-433d-bbdc-02ddb49a45d7 | 0a95855f-77ba-4bed-8985-2642ef0b7350 | 00f1dd8c-ef99-43fc-a77d-66b60f59b314 | 213f4291-3457-4fed-887c-dc4582ac46ae | 3bd1717a-647f-4964-8906-1391af96a659 |
| 02fa5d4-4662-4ba5-8649-9ec467a32cd2 | 0b264dfa-1532-4b70-9fa6-b2e0dfc8da83 | 0103a862-87b5-47ca-a7eb-25c60904bb7e | 216a3279-d85f-43b2-ba23-f3a3d53cf95c | 3bd70654-50d1-4fd4-b362-900ad50634c7 |
| 036126b4-4e35-4cc7-94f6-194bda478f0f | 0b33e70d-48e5-4ce5-9df3-ed7bc22d1dbb | 0114f4cc-d910-4c44-ae80-3c9152c7c7f7 | 21d1bc21-be87-44c7-a290-e71ac9280d04 | 3c52ac90-f857-4614-a0c9-561b0b410eba |
| 03882d52-5190-411b-b854-bfea88c0ad1a | 0b54de67-1597-462e-b10b-fb7879ce3206 | 012897eb-f13a-4d1a-ab41-93c6064af49c | 21e1d9ff-d9f0-427c-9698-036be99de4c7 | 3c71871b-7de0-44b7-bb68-d7f8c2c80c05 |
| 03e2a628-7b8e-4c93-bad5-540baa3727a7 | 0b8cd529-d42a-4f64-bdb7-841697eae870 | 014cd36d-0290-433a-baaa-e42ace5278ec | 221c3f11-ab13-4590-a3f4-d225ff6625c68 | 3c79bae9-10c2-46f5-8ff2-a05dee8c3b1e |
| 0441d52-7374-485e-bb22-c0e07194c152 | 0b9dbd13-f98f-40c6-aa50-04900724faba | 015a5023-ee0b-457a-930a-69c0bfdab452 | 226a496d-f8fb-4ecd-9e9b-f0d95a3b1249 | 3cacc196-8610-4beb-ae55-328232c4fb54 |
| 04a9ebdf-4e66-4337-8f29-1c9e1d5bfdeb | 0c727d30-1a5d-4982-adc0-e7508c98fc45 | 0170e114-473a-4b65-9880-8d72ad46e494 | 226f4178-17d7-487b-b9ac-0a6ef766faa5 | 3cd22b02-01f4-4df5-81d7-e44d5e623410 |
| 04b7b540-81b4-4865-90e7-5f470aa64183 | 0c820d89-a5dd-4f5c-ad28-b4dd78383047 | 0184bd75-3320-4098-954d-819436c48c48 | 22baf51a-92d1-4655-8831-48d6f74fc5260 | 3cd70dfb-23b1-4250-94b4-bfed8d4a1895 |

| | | | | |
|---|---|---|---|---|
| 05317467-e9a6-49bb-8f3e-d2a2c08de23a | 0c9f7140-a3db-4e91-b162-a0f6068998d8 | 0195ebd8-e390-4464-ac7f-e68001bc7764 | 22c49eef-2328-40f6-b723-ae16e5075192 | 3d181a95-de66-4a4b-b4e3-0908b5cf9c4c |
| 07116a04-0c34-41d2-a388-4a97709de45f | 0201fc6c-9f84-43e1-b0b6-0201f979f69e | 01a1c342-d364-4b47-8bc9-58b8a5a899c5 | 22ca7af0-6d1a-4f4a-8a14-8e141fe65ae6 | 3d6075c7-a765-421b-af8e-c74538dd38a2 |
| 07885c2d-263f-4eb3-8e98-4c1ab46d62d9 | 0221a9e6-f8d9-447e-bf72-457e0d87f783 | 01b2ab76-993a-44a7-afc5-53736f1ae962 | 22fd81b3-9628-4036-8cdc-ec21803817b8 | 3d821e15-6083-4c18-b06d-3c0c91a41b31 |
| 07c1bf3e-8cab-4fe2-9f62-bbcc390c5af5 | 0237377a-095c-4788-4394-2f1c8a9c88ad | 01c40bd3-e2b9-4416-90ab-7139eb6cfd7f | 23ba0123-201c-4cf7-92e8-bc063c4f5d74 | 3db8920b-9f3c-4e0a-a89b-2a582c6eee9c |
| 07d143f0-2241-48b2-ba64-e3c1e621a798 | 025f9158-26dc-49fe-9d26-7abf98d88b7 | 01c4d808-3ca2-4ca2-aed9-8a5cf9846f30 | 2429717f-931a-4849-8e75-d9f30d14fc0f | 3dbd63b5-3065-419b-a7e4-51c8055d9abd |
| 07e208f8-08ee-45eb-9d7a-d653980fdb62 | 02600d1c-74f1-4c57-9128-108e8e27f84d | 01d5b6ff-f85f-4d00-a7c8-bf821f3b4f6d | 24bbf60e-8b2d-49f3-8858-0488ffea3194 | 3dffe695-234a-489e-a0f9-bc4cc0c24c23 |
| 08025838-cb4c-44e6-8a8f-cb9622729f2c | 0273004f-1d68-4389-b276-f0e0d8fcc739 | 02036e65-e8f9-47da-a118-a429b955b6f0 | 24e3c398-7bea-4985-9c94-564baf639c93 | 3e1c1ca3-548f-4d11-b9e7-252b6f41843d |
| 082a6005-48ab-4baf-88ea-84ada98798d3 | 028c599a-21cc-4471-9e6d-c6600414b434 | 0221b667-4792-4edf-8a0f-1a0826e7c04e | 25626d7b-6f68-4230-824e-d422b8b401c9 | 3e5cbd80-a3d3-4e47-ab6e-6e02d51b6568 |
| 084920be-6fa4-457f-8b00-4218fb615393 | 028ed93a-ff0a-4352-8a15-4346cd2d75ca | 02234130-eb52-4825-a363-3f116f21aeb6 | 25690b76-63b1-4c62-aa6b-2391f49eb861 | 3e6dc019-afdd-45fd-885f-e6fdc917a891 |
| 0887a6be-1939-45a2-90a4-0a70ee81eff4 | 0297258c-6025-4d40-913e-5d75f49d9e11 | 0239ff3b-e777-4f44-ae28-d2612a1cad83 | 178cf874-1794-423d-93e0-0806fcd38596 | 3e79c197-74dd-4ec9-b281-07ecac4b6d9e |
| 08a74e3e-5e90-4339-a7be-340767505f18 | 02a7128c-ee26-4707-a946-7d3d588a83ac | 0276363c-7d4b-4834-b98f-08dc9da6e780 | 17e9464f-d5b5-4ada-bb87-5c3a820150c7 | 2eacae45-70d8-4dfa-b1af-64a0baeb1505 |
| 08c74882-f173-4c62-bc8d-16a8d59b31aa | 02d46d87-4783-4af8-978a-90ab140892ae | 0299b71d-6dc0-4ffb-9d8b-d2cfeebf5d79 | 183cf879-a944-4662-82de-36c2fb66ff85 | 2f014e8e-f6c8-4215-8e25-3aafaffb647b |
| 0948d031-369f-42c9-8cc5-872a2aba6206 | 02dc6071-a3fa-4c0d-b739-82abb467370f | 02c995af-a70d-4cee-8be5-098edc918eac | 18571277-3aa5-4920-be8f-84ff15da701d | 2f1e4acf-aa9d-4aae-8650-985da08b58d0 |
| 09578b0b-cec6-4f20-a0f5-92d0c7f15628 | 02dcb596-7056-46ed-8f9e-6beed5091b54 | 02de9644-bba5-4096-9b48-90497aa49ad1 | 18a677eb-9f31-481a-9600-a4cd19a06607 | 2f4d6698-5066-4fb7-87af-069eb4e8f28e |
| 096be42e-9393-4836-9e6f-4af8e6a25be2 | 02f551d3-4a0d-4e9a-a28a-857e1ca18bf3 | 02e47804-5c3a-4e31-9a71-a602e7968152 | 18b9f859-93aa-45f4-8ce7-3398f2117c09 | 2f5e9682-fdbd-47a4-bdef-9c8c9baea5f6 |
| 09d43982-9292-4a04-9a11-7f892039bcb5 | 02d3e1fe-82b2-4653-92d3-f1f08c7f8c66 | 02e538f4-4414-4c70-bc3f-cd54f1058c21 | 18d5dfcd-9a4c-440e-9af2-6cecf61fa7ab | 2fcdd565-1410-41a7-a73b-2bd6728f4544 |
| 09dc0a3e-2fa4-4e33-9d78-9975a4f03b87 | 0304f9f6-7c99-405e-aabf-74fbd110561a | 02f151de-73a2-432e-b11b-579b371ced97 | 18e606ed-fd55-443c-ab72-ae15e5cb93ba | 2fe8bc98-7fce-43d0-8237-a36a2df22150 |
| 09f2242c-2bbb-41bc-820d-f5e56680ba8f | 0313b31c-2b49-4a96-be3b-c38edbb28071 | 0350d076-269d-4501-8bd8-bad06e210342 | 19470893-3806-41d3-8c2d-1dadaab0672d | 2fe9d4ef-709d-4594-98a6-d6ec3e4d60be |
| 09fceeae-7a31-4e18-bc4b-20c4d11c092e | 0324c4b0-3257-4c48-a525-cc44b1f3846b | 036abca7-9492-4e45-a2da-0d36f7654a2d | 19b85596-5291-4aa1-8817-23a747baa96c | 2ff07dcf-b602-46cc-be2a-390a4970ba71 |
| 0a22cad6-4a38-488a-b79c-63d2738aeac0 | 03259805-cada-4101-9a44-29e04c422652 | 0378c2a5-44a8-4f8b-9533-3cd70a5cf2fc | 19ce7297-053d-4e64-86f2-2b6677eac7e8 | 304fee87-fb83-48b7-9f3e-dfad13991ea6 |
| 0450806c-7932-4a76-bae4-8580968c24c8 | 0335d612-f816-4711-a8ba-814ff20ade8a | 0385411a-b730-4397-9c04-57b60b3e72e2 | 19e04004-03ce-427b-bfd0-3a1e1069d201 | 305f6698-a149-4674-9902-185709c9037e |
| 046f6a4a-9f05-473a-9b99-113d9fda05a3 | 033b887d-70c9-4658-af35-fbb2f77d8728 | 0391c33b-21fc-4ed2-9fab-15cb4a3ab4a7 | 1a98a269-0908-4a8b-993e-da0f1c61b7c0 | 30e482c8-c304-4a07-81ce-0fb8a14be42f |
| 04d200cb-1d71-45cd-9f96-387341d4b7b1 | 033cc233-d441-404d-ba18-c61af990c3f5 | 03a10650-6849-474a-9aca-3a41d9307421 | 1aa0556e-60b9-45c5-be50-d8cb62b788cb | 31b4f588-85b5-425e-9ae5-9be7217e1af4 |
| 04f3c6d7-505d-4776-a318-00bffa512521 | 034e1c33-98b8-4699-9be2-1c908159e178 | 03a3f464-8da8-4112-90bc-71b62265fe02 | 1aeb5e7d-c7ce-4d3b-811e-836a34e992f2 | 31e31122-7ded-4e7a-b9e8-903bd9aadced |
| 04fdd352-c27d-48f3-86d4-a3e3f7032286 | 035f2474-17d0-4ac2-b7d9-cdfc0bd8f52b | 03b9235d-1359-4f32-9f6b-7fd4bd9feaa9 | 1b3d58ad-b6c5-4490-bc5d-9c5efb90c4b0 | 31f21407-b5ae-41df-9def-3c923e3b5ee2 |
| 051bfca6-595c-465e-8ecc-116fc9a8500e | 03711058-4385-4eb5-9aba-6bc74022e397 | 03bd4d86-abda-400e-a87e-f7351f008237 | 1b9b67b2-202d-45ab-a1ec-22a12034f246 | 3202fcb4-9ca7-4248-8c35-3a4860e616ac |
| 052ee3a8-d5ee-4e76-8f77-fffecd150f98 | 037a28e4-d4b3-4747-baff-f446d301fa7d | 1c234681-4999-4340-9045-33886f1b57ea | 1bf56cc7-24db-4eb7-8735-6a00ac5d0786 | 3244a7a8-2b85-457a-ba01-0bf47e029656 |
| 054cfd66-764c-482f-8385-9d6ad32e5c99 | 03968c7c-4973-4011-832e-cb5fd7767866 | 1c3ab51f-c0f5-4cef-9d80-367c2de7da6d | 1c62f4a9-51e3-4913-8eac-70c8fccb27f6 | 326fc7e2-fb62-4c4e-b891-27eef4ccfc90 |
| 055dd618-f298-44f0-a92e-376937a5015a | 03ad9e4b-1aa8-4430-9e48-7c127206140b | 1c4d1e3d-c446-4ed1-9f96-cdadb3956a4d | 28cbd2cc-7a0b-473d-9836-4b38fbf36252 | 3278fb52-fbdb-4629-a737-2e4752456672 |
| 058d475d-06e4-4627-9713-7327829d11d8 | 03ae3d2b-4991-4f75-a08f-9a78cf0f818e | 1c4dcec5-b50d-454e-883e-e31b892d0f22 | 2991c0c2-de85-401e-b194-84932b40b248 | 490a62c1-73c9-4b30-ba06-c3c11fb5e82f |
| 0599057f-f289-42ed-9702-7be760e0084a | 03b79a2e-b746-4177-9889-2dd9e83f6c4d | 1c8a7847-de8d-4608-beec-b05e1d26ed41 | 2a016b0f-6d58-4321-aaa0-99442c62caaf | 493c092d-257a-41f2-b5bd-d41834c18999 |
| 05a3c95c-23cc-4840-93e9-c7dd83607e9f | 03c4d732-7461-4d39-a36a-3ff40054c904 | 1c908051-a55e-4d3d-8484-c9e1e3f09d92 | 2a2ed1cd-a51d-4249-98b2-48b5864fa6d2 | 49a3a0fb-f923-4ee4-b27b-990cfa6e0d84 |
| 05d51763-94d2-4f8b-b4a8-53c7364d9bf9 | 03d839f6-95dd-432b-9841-a500e0338234 | 1caf1690-9f6c-4e74-93b4-d70b889bd606 | 2a4d3c47-dbc7-4393-bbce-3204a38a85bd | 49b268cb-75b2-483b-9334-f24cb0653877 |
| 0625334c-4a80-4aea-a820-5e09f7872983 | 03f0e986-ce32-4b54-93ae-914ce1618652 | 1d232817-5cb2-4b7b-8a52-3670a4051e61 | 2b2ffd70-1f9c-4ade-a7ff-8a547cacb118 | 49eb7f48-204e-4dbd-8ac3-7e1504c9d2cf |
| 0626c998-21c6-4e81-bcd1-9c03675b3cdd | 042dec30-3f9b-4ed7-8b56-d6fab0dde303 | 1d2e40cd-2cb1-43d6-8d7d-696fc9a0bf55 | 2b4ec6ab-6b9b-492b-b821-70e2c9ac383b | 4a147c52-a5ca-49bd-af7b-86066dbebf02 |
| 068bb752-ec30-421b-bf9f-55d378ea4fa2 | 043c9f86-bf0e-49f8-a756-4b93d5d4548b | 1d410760-7329-4910-982d-1cc3d0b9b42f | 2b5dd2ef-3ca1-44e0-b8a6-79758de1093b | 4a28c7fe-929b-482a-8fa7-4d43e2a95614 |
| 06aaaa3d-3cbe-4486-ad42-719f11d61439 | 045897cb-42f8-48bd-9b44-d45088a06ccc | 1d7e8359-df5e-42b9-803e-656e671a1cbb | 2b6e1551-6843-4d92-a3e7-e85be115764c | 4a298292-87c5-40fb-9b63-e1f41a1f4676 |
| 06d11b5b-fb4f-4562-8f25-8686d626fd2c | 04779915-bd1f-4664-b216-c2803e151ff2 | 1db4ba8a-7f36-4fee-88c9-69f9b9173e5e | 2bda7807-af75-4659-8d88-d793fb0f42e3 | 4a31d406-a0ba-45f0-b26d-f2a3289d14ff |
| 070c6d03-7952-4739-b6e5-add94bfc7ef0 | 048ed7d2-32ba-4e63-b8b3-7dd3b0ab697c | 1dd8da79-a233-4c6e-bc65-6bfc43ee4434 | 2bea40b3-0494-4839-b197-52d0934446be | 4a38e456-9ecf-468c-8af1-3452061d7f13 |
| 00848beb-039d-4b0b-8bb8-820c6abfb948 | 0491d250-3e51-47e5-80b8-217adf4ded18 | 1de98011-d8a7-4022-a3b6-0cb9fb744137 | 2bed170f-26e6-45df-bcdf-c8342409ed78 | 4a3943c7-0ef7-43a4-b19a-9cf56d3473b0 |
| 008b2699-3948-4dda-a17b-9041aa1a3358 | 049e0ba5-bc35-48eb-899f-9a4fb2924d9a | 1e8c8cde-faa1-4b2f-923a-4997c0a5d3a7 | 2c2e8318-0077-45a0-861a-1866dfb0595e | 4a8e13e6-661d-4410-aea4-24eb5a336396 |
| 009c0dcd-7ef0-4b0d-ab77-024522d81ffb | 04bfba61-10cd-47e4-a720-830c5bd67d64 | 1effda3d-8704-4b05-b879-093cdb91ae9b | 2c2f0699-076a-4dfb-9fac-5a07f7002c8f | 4a8e931b-8f12-45b7-96ed-5395f45ddc82 |
| 00a352e0-4a44-482d-b2de-b7d22f6c409e | 04c0dae6-6d83-43a9-93de-cfaccb74f238 | 1f05fb1a-0463-4ecc-a75e-a97b33f2a7c2 | 2c4bd782-3097-4ba8-ac22-48b95a4b0911 | 4b72ade9-4b9b-4066-9680-6cb337e230a0 |
| 00cf92ef-2300-409a-9d92-f8b3e8e115be | 0015d521-6e7e-4655-a9da-e057da5ff7d0 | 1f1b4c3c-4bcb-4151-95bf-f85e0239b9c1 | 2c5b4c32-7afd-4545-aa15-f42303916e0a | 4bb4d78a-57f1-4789-ab4e-20b2c17fea53 |
| 011a02ac-17e6-4c1f-b6ac-90444c74e625 | 001d0d78-e548-40bf-b0e4-1e820e9c23d7 | 1ff7cc38-5efb-47c1-9df0-7a9ba2b7cd8b | 2c87eaa2-9c08-4cb2-9d19-8b981953eccb | 4be47cea-e15b-4f65-963a-0d14c666f0a1 |
| 012811ba-57df-4c43-9dec-44c36813eb0b | 004d18ca-b650-4918-90c6-085bddfe8ff3 | 207b98b3-0a43-4ef5-8df3-c0120f37a451 | 2cc99dcc-a117-41e3-9bde-b29d96929e89 | 4c07350f-9394-4559-8032-803b81a3b96f |
| 01668219-5f76-4199-b8e2-11a99db51315 | 0075a40a-b605-4e27-a09c-bf732460feed | 208b8641-8ab3-43a0-8ee0-cdba3fe736d2 | 2d2d0385-83c8-4fdb-aeb6-a3c9be53735c | 4c20cca2-fc9c-4b74-a9b4-14d88a5ad5cd |
| 019912c0-1fb2-4e7c-b785-ce63a3292315 | 008575c1-9df9-4635-a17c-82b2f1238b86 | 20e01125-17b5-43d3-b9be-7f097663630b | 2e5ca6c9-6c4b-4715-bf9b-f83087e5d0b0 | 0af943a3-2101-46d3-9956-ffc8055674bd |
| 01a82a27-87df-4d27-a0f6-0649b207650d | 0087fbaa-dd4b-40fa-8a78-116ec6152d05 | 216287ae-a5f6-4405-a46c-ad5c14b69cd | 2e859a22-0506-4e5d-aaf0-8acd53067596 | 0affccf5-459a-4f86-9449-2b5b1847d7af |
| 01c5d0de-4d94-44cf-948c-de568df8f302 | 009c3c0a-c128-41a3-8870-0bda808dd23f | 218bc074-0a54-4560-862a-62bb2307db48 | 2e90983c-8031-4fff-8a3e-73ebd4a38457 | 0b08eed1-df57-487b-b76e-f9b7436dec9c |
| 02241dbc-cd76-41b7-9b49-14361dcd17ba | 00c2b2e8-a7c7-4969-b2b2-4e27250bddc0 | 21a17e43-835e-42fe-8d62-a2368dbad929 | 2e95722f-c107-48a2-a32d-a0a3946a8ece | 0b161718-1e72-495b-b0db-10f2fffd7208 |
| 0291fdbc-7e1f-4c88-a223-dc34f7e901b9 | 00ce805f-1605-4886-aa2c-c4e78ad5a2774 | 21d97e6f-1806-4abb-a87a-1e6af804c5a7 | 2ec49b04-f353-4f1b-8e00-50132533f16a | 0b2013a6-c747-469e-8626-4d77d70abcf0 |
| 029e1fbb-d883-46cc-b048-12c7198bea47 | 00d2bb7d-c799-42df-9629-35d42f2a7cbf | 21ef09e4-f651-429a-8cfe-a9e44e27c53e | 2ef2e9be-7c18-440f-a337-0e2c8d5f2256 | 0b35e458-1028-46cb-a01e-9b8841ca687f |
| 02a50f7a-59bc-4a53-859a-16bdaee76fdf | 00de2862-0e05-445d-9890-7c187608c3d2 | 2251575e-8cec-4b91-8158-e020140d6489 | 2f512fab-d0fd-4a8b-9225-60085b67d200 | 0b53ea04-7819-462f-b32c-419dc00939dc |
| 02a6a978-e5e3-4352-871c-df52729d9a6a | 00e66a58-1581-43a4-aa77-188f176c3c05 | 225a5f99-6ec9-4d51-8f28-716cf9c5cb9d | 2f82a682-1dd5-4dc0-b2ab-d0e01aaf6587 | 0b662753-b9d5-465e-b04e-646d50f828d3 |
| 034b3f00-a5fb-40d8-9e13-f577c2109d81 | 010fdca4-eecc-4512-aa38-49cd57dd7e7f | 229d4f44-d0c2-4426-9b8d-1de3da3ff8cf | 2f8a1b65-df2a-430d-92d2-67203ff3f1e0 | 0545291f-f7d8-43f6-84c3-e1ca77df92dc |
| 034c85f3-6804-4a6a-b708-fd473750a1a0 | 0112de3d-1d8e-4fc1-91b0-534e3d3b2641 | 2305d84b-511c-4c07-af5c-243ecf24eff0 | 2f998fa5-0ebc-4f85-8f09-3c75c6ff6e25 | 056517ba-6207-43af-afbe-a339efeaa976 |

| | | | | |
|---|---|---|---|---|
| 0444dfe1-1aa1-4c45-a72a-692278445054 | 012362de-7404-4bcb-a692-cc5a2e5a5fe8 | 23fe33b6-2e24-45da-b85c-f5ec6b558162 | 2f9b2f7f-0349-41d7-8752-b354ba147509 | 05653afb-8fb4-42e1-b978-dae85c1ee740 |
| 044c9021-ce1e-4ff2-b220-f407196bcf6f | 0179ae07-a95b-499a-aacb-f25b028ead0a | 24200b1a-5091-4f05-a70f-87a5a5758d62 | 2fa48e55-679a-47c3-b913-aadc74f64b4d | 057c574f-cb2c-4e30-88f1-fb0f98372777 |
| 04925a44-2573-4256-9561-5e57544cb0c6 | 018d710f-6203-4047-9055-c443285ba34b | 242a880c-5b8e-47e4-b938-ba323e54d1f0 | 2fbac85b-2182-4164-a31d-c871479b7f29 | 05abdeeb-a7ee-4b25-a8a4-88f45ffb7f31 |
| 04b9e53e-0133-46f3-a708-aaaf68d4fb55 | 01c0a7fe-3b36-4236-ebcb-c281472c698e | 2444253b-439d-4cc9-af25-1c6b4660a397 | 30535953-5a77-4c4d-b0b7-d04f0dd1af00 | 05b33507-ee31-454e-80e6-38de94bbd4b8 |
| 04d81552-8407-4a85-9456-b6dc6a507e55 | 01e8c47a-76df-4ea0-ae49-574173c71aca | 25065184-7f2f-416f-8814-ba3e18761cba | 307009b7-7663-4201-a65d-861a71610a7b | 05c011a3-e29b-4c1f-ba14-ca70fbca901a |
| 053cbf56-7ed3-41b3-a169-5eba19eec367 | 01ee3b4e-3f96-44c1-b4e0-9b657d5f6342 | 1b6c63ff-439b-4285-967c-7bd287ab717a | 307925d3-0d1f-411a-967b-04a2bb0446bd | 05db167c-68c3-4494-97e9-b21f05a56d2c |
| 055ca892-6e56-4fdb-95f4-8f849f8fea4e | 02031735-e723-43a0-be01-599ea3401011 | 1b8acd01-1e88-4642-8eff-412b3777cf5a | 30836250-f2c6-45ea-8b5a-0dfecfdeaadb | 063c58a8-c3b5-47c2-a521-2559524a9bd1 |
| 05c0b2e8-f557-40b6-8847-e13980c3cfdb | 02174826-3223-473d-a8d9-e0255ffaff6d | 1bf2d08f-a86a-45ea-9e44-1353593883e7 | 3087f162-aebb-42e9-98b3-10a8148c893f | 069d95e7-de78-4cff-92d4-63c133aaee40 |
| 069660e9-8de9-400d-a898-add1ee706620 | 0226cf6b-94ad-49ab-865f-9e834223c273 | 1c1617fa-b0a2-459a-b1f9-bc4ecf5e146c | 31116c0d-eb58-4567-b7da-60cf63c715 | 06b68402-b4ae-40dd-bd5f-a6a8c09006bd |
| 06a51252-d99a-4287-b3c1-960534c55598 | 023c3f88-d93f-472e-be46-f160da317314 | 1c2e905c-7fed-41d7-9876-55d2dc63c715 | 36af7730-bd7d-43b9-88ae-142eafe2739a | 06c2c941-29bd-4398-81bd-9e9dad604bad |
| 075216d9-fcc3-493a-9996-b7b70bc4cc6b | 0253a2a6-c38c-45ce-86c7-6701865f7cdd | 1c312a5c-95e9-4abc-abb6-5b388663a58e | 36d4958e-f343-4d5e-a24f-88ccc5d74693 | 06e76175-4636-4852-b27c-fd49eb10d518 |
| 075b243d-c8be-4c64-9e93-bbcbb2e29392 | 0262c68c-0a3f-42ca-9bb8-c6763057da81 | 1c9fa6ec-0830-465c-891e-c2ded6d76447 | 3710e122-0845-42c3-91fa-a8b67b6c619b | 06f7fd84-6c04-4f9c-b933-9cfd81293f7e |
| 07b20605-e230-4a16-bdd0-872f56fabcc8 | 026f58ab-a5b6-47b3-aed0-9cb76564c502 | 1cccab5e-c57c-4bfe-bcd0-c86a30487d40 | 379ff496-8c5c-4b02-a51f-17b7708cd144 | 06fd092f-2263-4786-a46e-b33514547462 |
| 07fada37-cdf3-4880-8f1c-dda4c9a2c5f6 | 0284009a-11a0-4de8-8de4-3d9feed35ac5 | 1cd72b07-4fdb-4e41-85c4-829e06e53033 | 382582d7-bf07-45c1-9237-57de7940e9ad | 07010cae-b63e-4d6b-82b8-5ec0bf88cb81 |
| 08589128-5d0c-47f2-9d6b-eb2f8e438f5d | 02a33e16-4f91-4796-9c6a-ef82766b24c4 | 1d27bc7f-e3c4-4f0b-93da-69e48ac11550 | 3868d5e8-fda9-4a31-8800-b00625f3adc4 | 071244f8-83dd-4450-9ea8-2a34f958ce31 |
| 097ff1ee-2e89-46a3-9624-bbe6a1ca8835 | 02eb1137-32c7-4ef7-b67d-aec3583952e9 | 1d659e7c-987d-42c5-bf57-00e4a3e826a3 | 3883bfd6-fc11-44af-9324-15e65b9e8408 | 0737d6c5-7c33-4e84-9fd6-e52612ff626e |
| 099b5c0a-938e-461b-9488-8291fd21d5de | 02f3ee90-5190-4975-908c-ea6a420d20b2 | 1da55346-99fd-4ce2-b979-82f7c739bd8b | 3922abb2-d153-48bf-a772-5f6f34ef6d20 | 076fbf8b-60de-4bdf-b238-3c0e19e8a3c5 |
| 09a33006-897b-4a8a-832b-3f2e1b931f28 | 03225017-1ca3-4189-84d8-c88297dd9fa8 | 1de52f4a-a8e7-4e90-ba14-69744c526c03 | 395b8b04-a7f8-4813-983a-5efa5571a05b | 078a6854-1b6d-4d40-9c91-f931947c7ce8 |
| 07ec0baa-2446-487c-a14c-3afee0cf63ff | 0332d275-3fde-49c0-84dd-03f8343a972a | 1e115dae-6d59-4ead-8162-4b65a09af1e9 | 395f0906-055e-42aa-960e-33d1809e975b | 079c32b1-33c1-4cf0-bdc1-bfc91461129d |
| 0806a4f0-73e8-45e6-979d-517e999639d0 | 033e4f5d-37d3-4023-bf00-11ca0af5b05e | 1e140281-94b6-4239-bab0-3e697de2ae03 | 3a1a6a7b-fe23-422d-a857-0531534cf490 | 07a73219-bab7-42c8-8744-0917f6ba0cd5 |
| 08463ffb-6189-4b0f-925d-e0a894f31291 | 034d31d8-76f2-48cf-8613-89f91e1ab5fd | 1e8b4f68-74ef-4c77-b370-1832ddb5e1ea | 3a863c2f-37b5-4d4d-8034-2127ff1686d5 | 07b83505-1fb0-44d6-beea-cebd8c8a72c1 |
| 087674b5-d566-41e5-8534-5ade54e71cbd | 0429f1de-f952-401b-834a-3951a2ec8700 | 1edac726-c06c-432c-9212-cd692bda8c69 | 3ae5a41b-dd32-4f67-a3c4-11a3ac1a70e | 07b93053-55a6-429d-9751-f1ab0be147a2 |
| 08c3d01a-9edb-4889-9b89-6e02165ddcb | 042d353d-1cb2-43ab-b248-992b7de15b39 | 1f01e140-e25e-466b-8709-9a2fe37dff08 | 3ba343a9-790e-42d4-b884-abf228f2397a | 07d399cc-233b-4db1-8ec4-91d193123312 |
| 093e7aeb-ad33-4dde-9375-7c7d83145c34 | 04548ca3-8833-48a8-ac9e-ac3ff4525520 | 1f1d025c-a236-49fe-8a70-6aaccfd92e8d | 3bb7b70a-3748-4b3d-a38e-10946e309992 | 08101456-2fe9-45f3-910c-5956b3b31dfb |
| 0943077b-9fe0-4687-887a-7c0dddde3078 | 1db070ee-20fa-49a7-88e8-a52d06c24243 | 14733637-cac7-43b1-ba15-8665a098d4db | 3c07cce3-0212-4497-81ce-65bdfa7bd4c2 | 0824e240-f06f-43a1-ad03-99edb31c2c92 |
| 0943661d-71e3-4b3d-8dce-c614b8811c87 | 1dc9f5ea-b645-4397-872a-0e788aae16d | 149f078a-08bc-4fef-b1e3-f21d992e6ec1 | 3c4b0ed8-fcab-44b6-89c1-ee283d02005c | 0828e357-9523-4ed8-aec3-e9baba341b90 |
| 09a0474d-ca1a-48c2-8393-9c4f4f6c95e0 | 1de2b581-4831-4d77-a911-9e3c4ecd9b6b | 14c483b9-73de-4a84-9b6c-83302ceb0ba0 | 3c7039fd-4de3-4102-889b-8ea53d9382aa | 08366e46-c410-4e76-9683-021aa734460f |
| 09aa0cbd-309f-476d-904a-307805e83f7f | 1e2d3cfc-9289-47e9-b58e-bf1ff04c938b | 1504ba38-7ccd-407d-a05d-584817d9578e | 3c9e491c-2b2a-433f-90bc-b1eed194455c | 084766dd-aaed-4bb6-98bb-8397440dc1c5 |
| 09cb11c3-b0b1-4932-8680-85110a8fa302 | 1ec672b0-c2d0-4e27-9ac5-cb53fb8f86ea | 1509f04b-307d-4596-83bf-8e17b771d766 | 2f1158dd-9a3b-4be1-a9b6-b26c9d925bf9 | 0862a2a7-75d6-41bf-a26d-bf31c090eeb6 |
| 09f18fcd-cbc3-4c0e-a7e0-f6944f0964db | 1ed84f38-2a9a-4d1a-8251-dcdbfe5769c0 | 152358c1-994c-43da-8a27-68274fd80d48 | 2f25203f-0b56-49e3-b9e2-c22bdb49103b | 0869f53c-2ff5-4604-86d6-30637f4d8cce |
| 09fedbca-7739-41af-9527-a022e3a740a5 | 1fb2b1f0-35b1-4c67-adfa-3572eab2df87 | 1533a3fe-0804-4ae8-a2de-32ac3f194f89 | 2fa267ef-69d7-42d3-8a66-84a813de4656 | 3e42ce87-6a09-4602-9a8b-a04320f14e9a |
| 0a03798b-bfff-44aa-9e40-6640fe9f3a0c | 1fc83049-9dd3-4b4f-bccf-3b8fce9f5aa1 | 154c58ae-6ab6-4afe-863d-e4853d75c794 | 2faab666-2c7b-45e1-8a7d-7fa19805eb71 | 3e4a97c6-0df7-458e-a0cc-d8a3cadc46f4 |
| 0a1109f5-bbc8-429f-8256-bae3723d2229 | 1fe03992-be1e-4237-a692-e64d04bc03c5 | 15dc8f58-c0fd-4b71-b523-361c3ce5e0c4 | 2fdc90c4-f292-4d36-bf33-f84ab80d1536 | 3e54d439-4fc3-4c34-a6a3-88cf6efc1c56 |
| 0a5d6956-892d-4114-aff1-78d7b63492e6 | 201baa34-f728-4a7f-9dd9-1cc89aef5dc8 | 169767cb-d0ac-4079-99f3-270855224162 | 2fffb081-13fc-4c58-9542-ed9ddacd3c33 | 3ee39733-a54e-41bc-9e27-53eab6a905aa |
| 0ae4493f-407f-42dd-8bc3-64249e9300a4 | 206eee31-ff71-4fa3-a4d6-40a4bdeffd04 | 16a291cc-c507-49d7-8226-b4f7411c03b3 | 3027dd54-ae59-4a05-bc76-7e9afd335876 | 3f146ae2-e25a-4d2c-ba50-8aadee8fd5bb |
| 0b4ef1a3-a9c3-4871-b4c5-a2bbaaed2fcd | 20c43620-3148-4ff5-bccf-9da83787895f | 16df85a2-ecda-46dc-ac19-1b3eb07bc6f1 | 3042a0d8-bc54-4448-866f-37bc0ad61f06 | 3f15d2cf-4080-4145-b9f6-516831748da6 |
| 0b6d4061-1dac-450b-9677-3cbb3e263e9b | 21d45465-f960-466b-93f5-6ac2251e062c | 1708b171-ce0a-4bae-b1bb-d4aa80956599 | 310a0fef-48da-4f8a-8964-3ac9de16bd5f | 3fad7d1e-f23c-4d80-a7db-e53969f4d997 |
| 014e8cbc-75c4-4e74-a6bf-d678080ecf49 | 21f26149-6e22-4286-aeab-9997956a6ef2 | 17169d24-8264-4059-bf8c-32b147e01735 | 311a96ec-ca5c-4a83-9b62-6004645edd1f | 3fbd76d9-3505-4ed5-bf2e-234abc139d18 |
| 017927aa-216f-43f2-a915-79f4978a69ff | 228ca56e-b537-47f7-97b2-3773dbd11410 | 17496fac-cabb-487b-b010-1391d5bebeec | 3160e062-5aa2-48c6-bc74-8b016b8aec76 | 3fedefd7-0ebf-42cc-a25f-dcc9d1ecedab |
| 02effb87-a11a-40ca-9f36-82e3410b24f4 | 22e77cd9-e588-4837-8529-61ec1691f5df | 1792ac3a-2893-4aea-b8c0-e1e96e8de03a | 31a80cd6-b717-4013-bcdc-9801fce1db63 | 40432562-83d8-4aa0-830f-3b07a19a5621 |
| 0334fe8e-57a6-404f-947d-0d1bb9f29d4c | 23acf28f-1469-4476-b878-50bfa67b80d3 | 1797c0d2-69f1-490a-abfb-0d068cccd6cf | 31cb8b16-bd00-482c-a8b9-f3311be642c5 | 41efae19-75cc-4dde-90ad-c99b9359a895 |
| 037d1fa-f5f7-4b0d-bec0-642f43000238 | 23b296dc-bea8-46e7-b482-c761f4f73c40 | 18583dd9-3ea4-4358-8a69-1d8a45b93fbf | 31f412c2-8c5a-45bb-a77c-a0d4d5d0d7a8 | 42005bd0-d5e2-4133-9288-8532bab60cad |
| 03856f97-d840-4fc0-b8f4-77dff97b471b | 23e4b033-765a-40d4-9ede-069993fb5147 | 2f557708-b9b9-47eb-b22e-4c7d2da7ced3 | 31fd5204-095b-4d90-873c-0fece92d0c35 | 42951de4-cb9e-4e6f-8adc-46e6eaeeda13 |
| 039bea6f-47e2-47ea-8aaa-706b0d2cbaee | 17b34e20-cad9-4bb0-a2a0-86af0c6cfb24 | 2f57ee62-4bef-4455-a43e-5918c529620e | 324b5b93-7fc2-4d57-a389-aac38e6b0e5bd | 42a8ec3d-34b8-4d48-b20b-d5aeddda550b |
| 03c9a6b9-7e58-47d6-8bf5-5b2efc872a76 | 17b959a4-0aa3-4ec2-8a87-46d7990fd4dc | 2fcb395e-3098-487f-8db1-51ee977462a3 | 32907f82-43fe-4805-89c8-8c56dba5d339 | 42ceefd2-7334-4610-8f81-e0f4e9e08ea0 |
| 03d41a34-6343-4fcc-82f1-9d6c882005b3 | 17c577b9-abf9-47c7-96ef-127246f998bd | 3005f605-78b9-41e9-83a6-202a01cdd62d | 329f5899-1804-4b60-8247-b94ba62dc64f | 42db999a-adac-48f0-a8f8-43006555f0d5 |
| 03d6d0e1-fe42-4d01-8429-ca17dead595a | 18023721-c420-4816-bd50-ff2f35126e83 | 3022c12c-b158-40d5-80df-c10e58232066 | 33228634-6b1d-4ca3-af20-8cb690b6cedf | 431d37b1-c2f5-400b-9ff2-43f006397999 |
| 03f6d5cd-c080-417e-b182-bec914363541 | 18389bfc-3e65-42f1-b8dc-c5f7408c9746 | 308b8a38-8c6a-4f09-95ca-64a8f6ac27dc | 2ec33a9e-033e-45e7-bb6a-aa68b059d9b8 | 432578ea-78f8-4241-ae32-82b6efc0764e |
| 004ebf1c-3c3e-449d-a77b-48cc29bcd2bc | 183aa765-0bc6-4f59-8b7d-25bf332d7797 | 309f5a61-7189-4526-9d02-6aab94517826 | 2f495d42-140e-4ccf-9e9e-78326ad6a3d3 | 4393da74-dde7-4242-94e2-b210ef9303ea |
| 005789ad-107d-4901-869e-74b43510a139 | 184b1050-fba0-47d9-89ea-dd10580410f5 | 311bfdad-98cc-471d-b25e-93919355152f | 2f622b94-b14b-4489-a5c6-db828c284120 | 3a6ac879-427f-4861-8368-8c5fcd2b7ef5 |
| 00598405-5895-4a8d-8fa4-091d4d69348b | 18be83d6-a72d-4ef7-885a-aecc24555217 | 3131fb71-e1cf-425c-b5ea-8b8a9567cdf9 | 2f7bf035-09f0-4e44-b64d-70527609ce7b | 3a80fe1d-5553-46a7-86de-842d8f3a2287 |
| 005c9a5e-f3f4-482e-b0ae-646c0cd1b6dd | 18d51c91-39b1-41c7-9d1c-8ba5aa5f1e97 | 317402ab-6c4b-4395-ac0d-9e24da1c82ed | 2fb276f3-87e0-472a-9393-68dfebec3687 | 3aee8b6a-fc20-4282-9191-45db38d1484b |
| 0067909a-7da3-4ba7-85a1-6e8a0c0b55f2 | 18de429c-3719-4e0f-a61c-081fd8031d03 | 3196dc8f-66e9-4ddf-b0db-92eeafee60a9 | 2fbdf7f2-9e6a-4be7-8379-25cbf84f8ff3 | 3ae753de-f796-40f7-aa3d-82dd57a7712a |
| 0089f32-f246-4113-9889-4506335d1b39 | 18ef1d0b-7951-4692-be20-a165a7c786a3 | 32224bf9-de8c-4904-aeff-5294cb76bc52 | 2fbf3ec6-4016-4bdf-8281-b3df7e5fec0d | 3af36e29-3b96-4d86-9d8f-96786c62dfa3 |
| 00985ea4-f7a0-4012-9591-e66d8f6c83e4 | 1927e0b6-4893-42bd-845d-f6d8f3d05972 | 323aa979-ca96-4682-b045-659bda0f7d3f | 2fc22b17-aa63-4cc0-b1ff-8793268bda89 | 3b119852-eb2d-41e9-9edd-f4e6c3dfe31f |
| 0099cdb1-b9e1-4a38-8f8c-5b03e28d4d2c | 19501932-4e85-459d-8239-1e662e76980d | 325737b5-aabf-4ed5-add9-188afad4c0fe | 3023f8b6-f6e5-43d3-84cc-823f4da5af1a | 3c032136-6a7a-48bd-8084-0a02f3f9bae2 |
| 00b3236c-2b2d-44e3-b043-2fce9993737c | 195496b8-062e-449c-a533-958f59b658b7 | 325d73e1-77db-4003-bc16-502d76b433ed | 303167db-9c81-4802-a9a5-03ab020c19c | 3c12f39b-cced-4299-abcd-b590d3c09d65 |

| | | | | |
|---|---|---|---|---|
| 00b750b7-8bf7-4703-9c83-0d7aadf5a8db | 19731d4c-1a20-429a-89e2-c34a0f3945c7 | 3272142b-087f-4a96-a417-11ed558ec358 | 3054375b-e332-4095-90bf-220515a2e88d | 3c714e79-96d6-4304-9d22-85f7e6c07af3 |
| 00bacba5-ca92-4c58-bf02-66e7fcfe5a33 | 19b26a14-3471-40b0-8b03-22f87345c27f | 3305a2b0-1220-4dd7-ad4e-f559a374c2f8 | 307f15cf-1f73-4423-97d9-5db8b37f7809 | 3c955191-3765-4efe-9901-5fd0152fbaba |
| 00c6eb36-0272-47ac-b21f-03addc8403bd | 19bbdade-ba5f-4565-9a93-46aac839c20c | 33312ba4-90a4-45d8-97d8-41ee7a40e0ec | 30c0150a-3a51-4f17-a29e-5cf5ff5a150 | 3ccac28a-c7c8-4a2c-a434-42229f9042b5 |
| 00e45095-8100-46f5-9785-4aacd1106531 | 19f16112-f23c-43e6-8b60-cf5186128ceb | 337603dd-b4a5-447f-b84c-22205880b848 | 30ce78a5-6a7c-4335-8acf-fa6df524b99a | 3d4fd896-b849-44b6-a3b8-565a7f442143 |
| 00e7b66f-685d-4485-bd4e-0e9cb212d2d7 | 04670d34-4bff-420a-8b49-a5d95b3152f3 | 253fe9e1-1196-4968-8c83-fffcc84305e1 | 31243414-2d51-4bc3-a7ae-3d2ef0327f73 | 3d52ff4f-ffdf-49b3-adc5-00e0727f773 |
| 00efd43b-ef30-4157-a0d0-17382454d4cd | 048b6f50-4cbb-4166-b94e-0f4cdfd8c3d8 | 254cdd2e-26cf-4202-baea-9d0fcdfa5ed4 | 312a0d98-1bbf-40b3-8a01-fa916b07f065 | 3d5c373a-1218-4f04-960f-5fad4f2bcfa2 |
| 00f48858-d910-4364-b8ce-2e23f07dac35 | 0490dd08-e2f7-4e0f-be26-70f43938ecd2 | 25875c7b-f910-49bc-ac43-0064258cd646 | 31dace08-baab-4001-88b6-de56d47fe5fd | 3d9198fc-b18e-42d0-835b-284748c8e53c |
| 00f7df8c-51df-4679-aa14-d65944e9ddc8 | 04ac57dc-8cbd-4142-98d6-dd00cbbb191a | 259488e8-b3a3-47db-9848-3c078188f747 | 31f5b636-1784-4e35-ac08-77e9770e4916 | 3da47f5e-dfce-4211-a33c-e8ed782981ef |
| 012df90e-4149-4d9f-914b-06737fe79627 | 04de0275-22dc-4e86-9f36-312341c362fb | 25c97e63-4623-437f-a7f1-f3e3afbc4a73 | 327c3906-f0e5-480d-b12f-2aab5c5d8850 | 3db1a0fc-4852-490e-98f2-68858620633f |
| 02c02799-5c99-4a56-bd95-2a0f6f3f0182 | 05022312-e81f-43c3-8b7b-510b340847a3 | 264335bc-6aa6-4ebd-a729-7f64d688a7c9 | 258f29ba-1e8b-4c7a-8493-39d5de6bcb98 | 3e4e3514-5beb-46e9-b368-1fdc13653aa5 |
| 02c139d2-35c2-49b0-99c4-41e394f55006 | 0516d33e-9ed2-4d97-aa25-14694edc939d | 264bb5af-31e7-4a95-8427-20edc4791128 | 25c746d9-5b95-41c7-9a50-72191ba4f3c9 | 3ec077c6-169a-4ec9-b0f3-12e4c02577d3 |
| 02c55665-b1b2-407a-9eb4-ba96217b7153 | 052424a1-f9db-4ca9-90ec-4278ab2e9433 | 264f05ac-a961-4eb9-81fe-83becd53dc46 | 25ec1614-24a9-4ddc-9fe3-f47eb544d2ba | 3f1c2dc1-5d5d-4126-8d05-ddf81030f5af |
| 002ff88e-16f6-49f9-abd1-3f548eecd1cd | 054b450e-7784-4b5b-8298-caf952046582 | 27091ae3-f69d-4366-97fd-0e42155e0bec | 25f6efde-de89-49f2-8be9-646f4a6b440a | 3f3c6e50-9695-4d3e-9bb1-5c8c9a2144e4 |
| 004e517f-dc4d-4343-bc81-90a590dcacb2 | 05526a22-888d-4508-b7f1-76c6a502f6a9 | 271db459-f933-4d16-9ed6-88fd6134d65a | 2652aa48-64d8-4bdc-84bc-fa10270a0d41 | 40330398-2626-40e0-a496-6833d3c09515 |
| 0090866e-9194-44ee-aa7a-b8b44d262e72 | 055bf61b-8c93-4502-b69c-cb04a4d72fab | 27bd902a-97ac-427b-8590-4ac63a7955c0 | 26a4f94f-6203-4846-af37-b0f6f2114ecd | 40555e8f-ae00-48f3-8a38-5e5388826c04 |
| 01e08a5c-d9be-4202-b7f8-748376a71222 | 0565457a-0f35-49c5-8172-d858bcc9497e | 28a7411c-49bb-4c05-86c4-243550603a07 | 27102314-eb0d-4857-8fe4-fb22ef213708 | 4058a963-26b3-4be2-b8f2-8e646323745e |
| 020ed73a-7e66-4dff-8843-193fe12c2701 | 05854b4b-c5dc-4261-8967-8b5d4b7a4b77 | 28b72aef-04ef-48df-9517-ff2d9e4d41be | 2769e1d2-678a-497b-9d05-8e4f52f2bf7b | 407b13f2-1ff1-469e-92ed-b25dacc234e2 |
| 02171c05-5129-4ad4-988c-8581d935e896 | 05b0a2e5-1056-4b1b-97ef-c9e026ef875c | 28c0bb95-c841-4bfa-a123-a54512e54300 | 276ec3f5-6bbf-4df6-be77-96b2eb8f386e | 41109552-132f-4655-ba9d-7e779e0e68e1 |
| 021b79cf-5d9b-4d2e-b52b-fd6a2b4d3753 | 05be53db-100a-4838-a7e4-598f93f09fc1 | 28c16175-fac4-4ec1-838f-7dbeb0d5197e | 27b1d910-a7e5-4523-8f1a-328d223d6833 | 41361132-ec2b-4282-bae7-3d6ce5dc0960 |
| 0235c90e-b611-406a-bb29-4532ad9cb361 | 05d66f7f-abec-46d2-8197-0176daa5e137 | 28cb66b7-86ee-4d10-81a3-4afccf0e5e51 | 285304aa-723c-4f26-8658-fcb927f58cbd | 4150eefc-52d3-48b7-a2e1-3b9aacc10fd7 |
| 0a4514b1-4394-4bb3-b53a-e1a6c296e37a | 06253a10-452b-4142-9afa-2a3bb556e34b | 28fd6dc0-3843-41a5-8637-d39f4705dd2f | 2863c376-4700-434b-bfcd-4dca212e88e2 | 41634afa-7589-42c5-9caf-96f1d6022b77 |
| 0a4cbd86-e034-4ae2-95e0-e8ccb5858d2b | 0669e05f-3ba7-4942-a619-23328f8cd00 | 03da228c-7c84-403b-8212-673a32842f1c | 287f9828-5b9f-4839-bb2f-e8c7bf8e9cff | 41667b06-772b-4515-a976-4924ee5b4d6e |
| 0ab3583b-f7e6-432d-a386-cf6949ba9aec | 06735479-05f3-4112-84ee-24e41f59413f | 03ed4250-ca74-4f5c-acd5-de791bc5cbcd | 2881e7dc-8df2-4a17-88d6-25cb31d8c30c | 41990e9c-e013-4e5e-a1bf-4da490d5c6a0 |
| 0ae4fdf3-fdf6-4e30-a286-03edd4d36c4b | 06737dd7-58d4-4910-a277-2b2833785dd0 | 03edb6b9-c058-44f4-8643-d0f6dae71654 | 2889465d-607c-41c3-b30b-a43032cf59cd | 42043ba3-d07e-483f-ac87-04c07fc7f73e |
| 0b3b98c3-0e38-491c-a941-ba28b372245d | 067c9ffd-c2f9-4bcb-bde2-79e627d17976 | 04db3682-275d-47eb-b12c-c00e6ece4e87 | 28b906a4-902b-4958-a68b-a90972ffcfae | 42064c73-84f1-4534-b721-b327bdaa4a0d |
| 0b454ad1-b355-4469-81bf-7673693f5554 | 069b7d89-7d54-4291-a7c6-d3a24a8c54bc | 050f7edd-540a-4145-adeb-6a4ab3777e90 | 28ca15d4-286d-4b31-817c-563b6cc25d36 | 42229851-3db2-4b8e-86f4-e1b491e00c28 |
| 0bc43fde-7373-4472-9c36-1a3e7f9dc85b | 06a5904e-68fa-441a-ab4b-618b9b9f7360 | 0518de4a-2cd6-4252-8af4-85ca57a61808 | 29a0a092-ad3c-4efa-bf2c-8f7eee77bcd0 | 42717fda-b970-4cfb-8b3d-ec9f993a317b |
| 0bcf499a-344c-402a-891d-2be085b5080c | 06c8fc3d-ff36-48d2-9411-5c68c8540670 | 05550e10-56ab-4987-b15b-fe600ec2c9df | 1c66c2bb-563c-4a21-89b1-39491b66999c | 3a4db159-2ee0-4c6b-9464-6ca450fe8637 |
| 0c125d52-3e5c-4182-826c-1f043b2c918f | 06d41eac-a8a1-451c-99c8-f7afd1bdd749 | 056811b3-fe0b-49e3-816c-0c9d8c2b12d9 | 1c80633e-f2df-4b46-aeca-f04241ee99d0 | 3a8f2583-41c5-49dc-b945-5847228df94a |
| 0c3723e4-6862-4beb-887d-ac661651d2cf | 06dc68c7-30df-4296-a6fc-4a5e7ed4fddd | 05866f2c-7027-4682-9106-67c5aa211b21 | 1cee123d-975a-4164-83ed-90e9869ea90c | 3b27d51c-fc6a-415f-a912-d4094f424391 |
| 0c572de5-8d71-4f7a-b53a-b8480b32aa55 | 06de5595-8bd7-4bdf-a8ee-8e531e8659f2 | 0599df14-a36d-4853-8ec4-1b48ea0e1fea | 1d31e837-83dd-49d3-9d46-6d22d687281d | 3b824d8e-e663-4b11-89ea-5e9c84af7299 |
| 0c5e5119-d2d8-4456-ac31-94cbe4c9030e | 070b7323-5f1c-4eda-8640-a498afec6aee | 05ae90b5-d6b3-4faa-8483-574c65fc051e | 1dcbfc16-99b5-44e9-9c94-965c50bdb50a | 3bacea38-e0ed-4992-9a87-e35d3211867e |
| 0cbc4149-10ab-4f22-9b47-10eb3a470438 | 070dc990-802f-4cc4-914a-516d4db822ea | 0257b15b-0f79-4960-85b6-5c71d4a09a22 | 1de4dffb-8437-4aa3-b663-09ece0c074b1 | 3c2a7717-e1d2-4c15-85de-a06ded4096ff |
| 0cc6280c-80da-4636-a5e0-75cbade495c7 | 071e16ff-03b4-4c41-8bb0-82903a12035c | 02ae1b4b-7238-44f7-93c5-7617cc9c212f | 1e3c458b-9063-4627-b3a2-31e5b976b284 | 3c30136b-686f-4e8b-8994-dac3b668eb86 |
| 0cc8238e-2265-4b97-9043-6ece911ee54c | 0731f8ed-6e29-45b8-97ff-f946d914db4f | 02b1caef-c2ca-46fa-8839-f32790ae57e6 | 1e77a45c-cc2b-4ccb-935c-a0af6f766b4a | 3c732050-93aa-43a8-bed2-b389e459e889 |
| 0d24066b-977d-4fe7-a918-340dfc386859 | 07392521-e9de-4685-aae5-f6610f30f8fa | 04287083-b2da-40be-8cef-2964f4d2f2d6 | 1e789968-f7ba-4106-a96e-7f4c03fd1ff9 | 3c94d338-a672-41f9-bbda-70a3ccd3aee7 |
| 0d430d4a-280c-4c9e-81c2-af0be8fa693d | 073ad294-9c7a-4907-bb48-2cd6070a0e97 | 0437ba5c-6b27-4391-ab4f-a71fd3b287d6 | 1e87c9f0-7c86-4bfc-8003-b8989aecfae6 | 3d0f76b9-a147-498a-8de2-cf0cd7e2219c |
| 0d6032fe-e59a-4ab6-81f4-f5e3e7acb857 | 077680c5-01a6-41e7-9585-3ba5cfa157a3 | 0442cc91-6ab1-43de-83d7-22087abbdff9 | 1e974d63-21a7-4e7a-882e-f84381b9630c | 3d27ad74-455d-49b2-98b3-3df257fdeb0c |
| 03925218-b2e8-4efc-8505-19907fd1f99f | 077da703-d106-4f91-a87a-938b9c99601c | 0469b1e3-678d-406b-905f-c26693b3b09f | 1ec7fc96-c6f4-4a4c-9a98-1e2de045a749 | 3d64e08b-70e4-49ac-b3a0-d4888cef33e1 |
| 03afadf0-24da-42a4-8194-a90d92d7a0cd | 002b240b-a60a-4467-b12e-e6c61abac1a9 | 0480e928-1bc0-4d7c-a839-c07c7ed2cfd5 | 1f4bcc12-691e-4d61-ba29-d6e2bf8a9bf4 | 3dd32762-232b-4d4d-b7bd-3ae844b690f0 |
| 048aaef2-6bf3-4135-8313-597fcd1d9b09 | 005e9fea-c72a-4b3f-8646-d719c75c6585 | 04b24615-40b9-4c92-b477-6ce7ffdb50e2 | 1fb85159-bde3-4a43-85f1-f0878d99d6ac | 3dde9ff4-8b6a-4915-a285-6dda357f8daa |
| 04d28fa3-d3ab-49ee-9f17-8e70cfbaa770 | 00691b82-d328-4eca-aa21-705b8901d53f | 05073fc5-66a9-4c3b-b6f7-5de2c70ce128 | 1fc1dea2-7723-453d-8bac-b6273559cccb | 3e0588af-9eb0-4fa8-ab49-edde3ac6fa2e |
| 050090a8-6e9c-43aa-82f2-301338441b63 | 0073c686-8896-4f53-8ea9-fc4e52927e45 | 050f5295-e65f-437c-9d20-1ab34c4168d0 | 200a57af-5c3d-412a-a6e6-b2fa8a34d51b | 3e34ba79-a21b-4851-b808-49ad0c63c579 |
| 05dd9b0b-30c7-4892-b52d-e7396949d692 | 0077258e-40c1-4c33-ac07-2ae3b918102a | 051ca63e-b95b-48fd-8ace-ddb5bbb410d1 | 200cec2b-ce71-4132-bca5-748de585d121 | 3ebd1431-96e1-4290-b732-e358bfe0665f |
| 05f29739-a605-4cf5-8cc5-3676ad12a329 | 0d404146-6f40-4a83-a1c7-81f023e30ec8 | 0523791d-129b-46ec-a1ce-2658c0cbb09f | 2032da25-0089-4190-905a-fb798a0457c5 | 3ec22fec-715f-4754-9f93-68849ea2b8f2 |
| 061a2d0e-00ef-4093-ba33-e2e68e056c6b | 0dc9a509-337d-4ea4-a386-8a2b93213307 | 02662e22-9bc1-4c65-8541-2f1c88c8a3ff | 2d4f2aee-71bc-4d72-a0ec-73d0f548541e | 3eceb779-b08f-4c6c-9cf1-e0600ddd8ca0 |
| 062d31c1-7775-4f0d-97c7-4acbc5a9f4e0 | 0dd7148f-2b1c-4bde-bbb5-30a6fad382c2 | 0527486f-0c75-4835-b4ba-f34260fa3232 | 2d60e7b3-b5fc-42b6-b2e2-5f5e051c0b61 | 3ed10a54-7916-4007-8d16-bb01f3986619 |
| 0631ed06-ac36-4493-895e-3d26e0282991 | 0e9e2548-a375-44b2-b685-824422ab82b1 | 05289b1f-6196-46ad-adba-cc987fccf720 | 2d6af0ad-a532-47f0-abc1-28cdd69d9f37 | 3ee509c4-5a90-4bcb-87a4-d7879f165b73 |
| 071a13e1-0996-4dfe-812d-dfd1fff051c0 | 0ebbd49e-8223-45ef-86e8-71f67a1d5a8d | 05f78627-9d65-43d6-98fe-5ef88df26014 | 2d7dd36b-be4a-4dbd-98f0-436c5098f525 | 3f1c31eb-70e2-4725-9956-3446225c8962 |
| 0790607b-36c9-406c-81b6-9bdfe075b16c | 0edcdf47-b8a9-4177-8311-0886dc0aeac3 | 0545bb85-898e-4ef1-a795-3bd004b88445 | 2dda3104-c9d4-4685-8f50-5c83cf72cfd0 | 3f2062e2-a344-413c-b77e-cca3bf4d4a9a |
| 07a855e4-b7f8-48e6-843b-f28087e55e08 | 0f17a8d7-a4b2-4fc5-80f6-42d6487b6ae4 | 0546666c-7c70-48fc-8e85-641d938ccb0e | 2e19fb84-89be-4f69-aed5-71599802c245 | 3f2a71d6-fad9-41a3-9fb8-bf086c0c901b |
| 07a9de7c-46e2-446b-9052-0c00886bd490 | 0f17e49f-d3b1-4169-9ed3-ddf25dba2788 | 055f5927-2508-4639-a97c-4ebc526db350 | 2e1ac78e-4b66-48c1-aa5b-67dcbb337f91 | 3f756b29-1210-4720-b80e-8c7a49dabf11 |
| 07f27abd-2f2d-4e52-af0a-0f52fe3be99f | 0f19d679-27e1-4973-ba2b-8c364640fb20 | 056445ef-e16d-4a52-b625-0fcae2097d99 | 2e844c9e-23fe-4578-8c68-b4f8ffec046c | 3f936787-baea-4c11-b2b6-fd68e6904605 |
| 08907055-2322-46bc-b78b-5fecd3ba199a | 0f798f10-f0de-4f34-8d60-e3d0a6c168da | 0545bb85-898e-4ef1-a795-3bd004b88445 | 2eec9ef0-8559-4733-9114-09870486ef01 | 3f98ebc2-fdcb-4331-9e31-a5279a78a0b6 |
| 08f5a055-d3e9-440c-8bf2-0876368b5f15 | 0f7acf5b-9968-416f-b3ff-94629caa0082 | 0546666c-7c70-48fc-8e85-641d938ccb0e | 2f945310-c7a4-4390-85ee-28e730d381c0 | 3fc00810-8a71-43a5-9c89-4e9473a1292e |
| 0988e8a5-ebf0-42b7-b751-902fee30acdd | 0f88c7ca-d7ea-4c9e-9621-5c723c532e4c | 055f5927-2508-4639-a97c-4ebc526db350 | 2f94f310-c7a4-4390-85ee-28e730d381c0 | 3f98ebc2-fdcb-4331-9e31-a5279a78a0b6 |
| 0a02fce5-78b9-41df-9c1f-bd2df48daff9 | 0fa65a65-2337-42c3-a634-9fbc3edf65ac | 056445ef-e16d-4a52-b625-0fcae2097d99 | 2fd963f8-9717-4595-83f5-16b5cb0b4041 | 3fc00810-8a71-43a5-9c89-4e9473a1292e |

| | | | | |
|---|---|---|---|---|
| 0563e604-1edf-4b2b-adf0-5a176ef6ea07 | 0fdf8ce6-7ae4-43f1-a079-01ba3acdffc0 | 05a937f4-904d-4a89-b513-11cfe991342e | 3026b08b-c0be-4a73-a3a6-4bf32fb16fcf | 4023bc77-f64c-4393-95ef-612b4a4db11e |
| 05902680-6fcf-4de1-92be-2bfa71093ba4 | 0fee4c49-dc16-4f22-9ebf-0aafa5fc9adf | 05be1209-798e-4cd6-bfd4-226e3eebb5d6 | 306e9de7-787a-4a1c-bdb2-a3d30f2755e2 | 4033d79c-7aa6-4176-895c-bc8dd391085b |
| 05af9878-2aa0-4277-92a1-d95c4da111b8 | 103fc224-7235-4611-986e-9fb490145d34 | 02dd9084-58c1-436c-a945-28f7bc41fdba | 30929116-c6aa-4701-bf4c-52e6f297d1a9 | 4065 6cda-1aeb-417b-b9c9-991f50acd33d |
| 069c953c-62ef-475f-96aa-f4da8fefda9c | 1047aa34-cbc3-4a3c-b761-e822ff1cb700 | 03070bd3-35f6-4e9e-8eee-5ae317f633f9 | 31063a88-9252-497e-896c-4f504e94ed10 | 40fda0f6-4338-4aa0-a66a-ba50bac2391f |
| 06dd5de1-f69a-4369-8a5d-eedbf9454e16 | 108aedca-7138-4257-b19d-9daf1aabdfde | 0319036b-1527-432c-9038-a38af06c28ce | 31fde701-6a4b-4a63-9e47-f15ed4cb7d26 | 41021633-8b7d-49e3-94ec-fbfe34422434 |
| 08316807-c740-48be-8a35-d5338b2a540a | 12ffe3f0-b814-4e0b-b9be-77457a592eb6 | 031fbb4f-c049-4a19-8571-53a3bef30233 | 333000cf-23f1-461f-ac12-2e29f0e8e4e5 | 41459a79-dee4-42c0-8450-75ae72ac12e8 |
| 08612bdd-8926-46d7-a4c0-7d8ef75b8239 | 131b1f54-d749-44dd-ae53-9537cf45658a | 13e46f21-4c36-4761-ad7c-29207aa55374 | 33774632-8a8d-493a-ac81-34ac7d386adf | 41c6e5ef-dbb4-430f-8cdc-dffb511e256e |
| 0896201d-e708-434a-8e4c-1dba7601e313 | 137fc47f-0743-46ea-9bef-3111bf2c5c01 | 14267eef-8004-4ffc-8fc7-d3452ee221a8 | 312085ed-c609-4156-ba77-e8dc313e67f7 | 42022035-f7d7-4168-8799-046d34dea4c2 |
| 08bbde87-85a6-4963-9549-2020cb845bf3 | 13dd1863-314a-4e36-b701-3ca6bf5295d | 1430d94d-9b2f-43b4-86b4-1d3ae9f65b8f | 312adb51-6445-48ad-bf64-d282f589be7e | 420aec3c-9a35-4b3a-b27b-a7ebdfc30505 |
| 09372ed2-91c8-4bcc-b9eb-b2e9d80ec87c | 141d955e-4415-4c97-8435-7789872c4d37 | 150b19d2-d0bd-430d-ba8f-d335cb2240b3 | 31317295-2b61-44bd-bf36-28aa7a8b1e36 | 421104a5-3dc5-45a6-876b-4c68b5438b09 |
| 09810598-6238-4f1e-9f17-c3fee8c40db2 | 14f39345-93eb-40b6-b325-08220d3b419f | 154f6f14-b103-4b3e-822f-e0a36265 7b5f | 316cc30c-4124-49e3-98e2-1dfe855a8b20 | 4c21b314-0bf4-4bf6-a5a1-ba84ac86a25a |
| 098161c8-358e-4eed-b945-c907f020c058 | 15226b6e-c232-44d3-810e-3e969366447a | 15666141-70c3-4b1f-8f23-2b568f3522f5 | 31cab36f-6de6-4790-b811-edf9f3c87e62 | 4c79f84e-9d69-4b6e-a0a6-6ee7d79b94d6 |
| 0a4bbebf-38c8-44dd-a491-1455add016b2 | 152e0186-2059-4efe-a1c9-7c26cff1eaf7 | 156e8be4-31ff-4954-a367-67afc99d51b4 | 31e2f4b4-eee2-433d-92ac-c07efe1d55de | 4c94521e-72cd-48ad-91e0-0679d62eb433 |
| 0a5be4f5-9290-444a-b3a5-3cd9a9efa79c | 154f6932-b888-4399-a3d2-5f0ff7e5611b | 1575aaad-2bd1-4d7a-800f-3fc4774bc1cf | 31e98864-096b-4410-ba38-6706808fe96d | 4cbf0660-cfed-41ae-8cc4-c86b9512551d |
| 0a931cde-2440-4303-bd2a-87be38a8df45 | 159eedcb-8a23-43e4-9b3d-7e3c132712a9 | 15b7d437-ed11-4a4f-9d0c-b619cd69c8bb | 323f1880-f93f-4504-999b-0bd223a7fd18 | 4d428385-238e-45a1-a513-2a0babba6026 |
| 0afe58fd-ed91-46f9-b0fc-6f3089b55f3a | 15b208fa-ad19-44c1-be36-113366e29e9d | 15fd18f0-71db-41d5-8efb-b376dcc89f6c | 3257129b-f880-4dc6-8020-495ce1b176cf | 4d56b29f-0bd4-465a-a58e-738fa60fdc7f |
| 0b51ea20-8404-414e-a749-100e3977ffb5 | 15c19893-8a87-420e-a2ef-30b1e6dfcfa9 | 164a4f5b-1f7c-4ced-82de-392ec518bcc1 | 330ded07-28b1-4b9e-8ad0-2620279e7db3 | 4db7c13e-6f08-434d-b044-b3618917c3b2 |
| 0b95cf20-183d-42c4-9bbc-50dc430557ca | 15ca6a41-1452-464b-9137-fd5cddcf58c5 | 16b5c05d-1db5-4ee5-b469-6c5977d948ef | 3357f626-33d9-4332-ac0f-10059b6e6d9e | 4e2ab3e4-8333-4273-bf89-b4f7d7195b47 |
| 0ba62968-110a-4f0b-a7c6-3957d9d60f54 | 1621f51f-bd6d-4d34-b9c0-97ebda261c71 | 17015e76-20e5-4704-ad98-8faa405bfe00 | 33e1d5c2-30cd-4a42-86f3-dba0378 7e76b | 4eb9e5f8-d962-4a79-afd3-ba9712c4b577 |
| 0a8a30e5-3c39-4a67-9f55-c56ee4f5bdab | 1692ad79-aa71-4de5-8bdc-e1ab3327e3a3 | 1743a27a-ea8e-4385-b184-10627bb454ac | 340a1515-f649-43a6-8c88-82cf9f9e2b8a | 4ed63792-10bf-4744-a478-b71d6d1ea9e6 |
| 0acba932-f34e-4538-a5ad-7d8a1c6e1ee7 | 16985ce1-1e63-49ea-8518-f2d9a57f5842 | 176f8503-dbcf-4ec3-a969-9b018a958f99 | 34118c09-ae81-4b9a-b65c-fa76703acc9b | 4ee1c96a-7414-40d0-a069-ba0462e3d141 |
| 0b177b94-eb3b-413e-946a-0fd29681d09c | 16ae2403-8ca4-4990-86ea-65c139c98b31 | 176bf45d-6d21-4327-ab7a-65bf47023e91 | 3493d86f-d863-4450-87ca-f92903fbaaaf | 4f2866 8a-ede5-4cd4-9764-10ed5ddda3cb |
| 0b1c56cb-a1f9-40a5-b581-729a701eb18a | 16ddf6ce-2f9f-4e0a-8d5a-0a4e3651caba | 17732265-1699-4dfb-b9e0-0c6e86d58bb5 | 34ae7bbb-8807-4ec0-91f1-2f9230d73bb4 | 4f413803-7313-4c40-9776-f9766f435bea |
| 0b89a90f-f115-4f76-ae2c-7e6bfba8a80b | 16f90e50-f45f-4553-83b8-a4b9705be9e9 | 17d3bae-90da-4f3c-b7af-b2b3f3cb7b57 | 34c324d9-14ff-4bca-a849-31f0ac7a2f9c | 4f54dd0b-de21-4209-979b-376aedf36465 |
| 0bbbfa7e-ff32-4836-acd0-5b089680954e | 135c1648-667c-4400-9aa6-5652a06965fc | 178363bf-0b36-41d9-957a-05fa034d66f6 | 356e53ec-b707-436e-95b8-348adadc0fb7 | 4f7e9c44-f99a-40a2-8fd8-30dcbeb49d92 |
| 0bc04905-7de5-46a6a-b592-78fc12a921dc | 135ea3e0-a951-4b08-baf1-30e118181ae8 | 1f313564-1a28-45ae-bec8-be57de064a73 | 35b8d3fd-72f8-496e-ac0d-fccc5148ea7b | 4fc7f2d8-8e8e-4527-a5e7-8fa0616e6de5 |
| 0bc3a745-6726-42a0-a5f6-52ebb92d533a | 13d5d261-fe55-4f8f-bd51-8ff7f956a301 | 1f57184e-a603-4af3-a057-4df47b857f68 | 073a34ff-c97e-4422-8aea-c0392bbc24b6 | 5027ccea-24b5-4328-ae7c-83cf0cfa63f6 |
| 0c0900a1-2b8f-44e0-a7fc-fe88672a8260 | 13da668b-f61e-4551-af60-e1cbfe70abd5 | 1fc1ec3d-c68e-4338-98de-953afd6601e7 | 075222af-8d1b-4ef6-87a1-f330748bcd8d | 502bdea3-4c3e-4d45-8c22-6d1b3da3da83 |
| 0c0948c4-8759-47c2-b5c5-42bfb18c262a | 13ee3712-450b-4400-a892-dc9d745441d2 | 204a39ab-b148-4f4e-ae3e-2ce3d4fca0f8 | 0762829b-9920-4f18-ae98-b80bf3051105 | 505f95f4-d005-483c-89f8-bacf5648f5f7 |
| 0c29dba0-a573-4422-ad40-4e3caa079d74 | 1431f779-d5f7-47ee-b0a8-b026113286b3 | 2058cc7b-b304-4203-b5d0-4c9d618f85e4 | 076bd771-2ed4-48a1-9557-ab0d4c2f5b44 | 08c1c4fb-fd53-450a-aba0-36dacf6e5926 |
| 0c715edb-aadc-423a-9537-10090031b906 | 146276dc-4028-476d-9853-b7227c1868d1 | 205fa5bc-c3c2-4f89-ba53-7935e3a298c | 07a185ee-92e5-4e75-a457-79e86cb1b9cc | 08d1a78d-d0ae-462b-b8b7-e764106da5c7 |
| 0ca4eb8e-baec-4133-b338-26bcab1cb98f | 1478a2ed-a268-4f11-84d8-3c5edfdba2c1 | 20a44c03-5d8f-45a8-94a6-d0935746b6df | 07c664c6-524b-4d71-a6a6-e6b1d27b592f | 08d38b33-ec06-49ae-9c07-1c280b7fe459 |
| 0c94784-313e-4018-8043-1188f6bdc11a | 14962133-38d-43e2-8aa8-34a980fa2011 | 20a97f0c-e01d-4d55-aa0a-ce756775eade | 07e6b2cd-0c64-4ea5-9259-2c0e16d3fa14 | 077f31d5-2e41-45d0-a862-8345f2bce782 |
| 0d85a6d0-ef63-48cc-b7b9-fc0d0280f519 | 14b66902-6e4f-4fac-a975-60a297170b20 | 20d3bcf2-3780-411f-bdf9-33a016aa7315 | 082ccbf8-a717-4f89-998b-9a95e6f46922 | 07886ce2-eb13-465a-a17c-344ba1d1cd77 |
| 0d88129e-66f8-40cd-acfd-475c159c748b | 14d4dfda-4bc2-414d-92f5-c4cddd673ed2 | 20d94562-cb56-4901-aa8c-2a6531104dc9 | 0838b292-5389-4cac-bc93-5f05a6628d9d | 07b84f54-b59a-4b49-90aa-5a86ec7bad19 |
| 0d905b8b-b3e7-410a-8c4f-6fc6fb1cfeb5 | 1501da2a-b7c6-49eb-b060-50b50000764f | 20da74c4-5dda-4c34-a3d2-527fa363d4d3 | 083e9aa8-07b6-4dfb-9029-f6680d572af1 | 07bacdb8-4baf-457c-8f28-2b197a21abdb |
| 0d94075b-5038-4036-ba2e-5f86af6f3c6e | 15170f5e-bcb3-4854-a8bc-c25c822e216b | 20dbe6e1-0c2f-47e3-a15b-08ef57ff9df6 | 0841009e-5bcd-498b-845a-50d88833430d | 07bf214c-d869-4d93-8fe2-8f08d9d531cd |
| 0da4c943-7d03-4795-90c0-e4883fa3d301 | 1572d3d9-c096-487e-8860-f1eb9aa5effd | 20e58dfe-96af-4dfe-809c-9ef682b78b2e | 0856f44f-543c-476d-9a8d-0b463ded7256 | 07e66817-588d-4fa0-b216-ff92b42cedf7 |
| 0c4184fc-0a08-46cf-9f31-42cac6e9a76f | 15951e3a-c537-4a53-b79c-1fe52c56e436 | 20f061ba-6505-45eb-bd93-3f2d6a212f06 | 085c4b69-4f36-4da8-8d7f-9d744853b891 | 07eb3e70-5fb3-454b-9615-0d053e3e5dbc |
| 0c561500-5cfa-4f9b-9e40-e47f4d665b6c | 15d2cfc0-2330-4c71-a16b-65ce11c761b2 | 21336872-8bc8-4e03-b2f7-8a07f5fc662c | 087f94e7-c2cf-4211-9d53-dfe3509d2ffa | 07fe8520-9276-4ce2-b52f-16a28c371868 |
| 0d19f1f3-aab8-446d-9a17-c5f7e8f1e1f7 | 160dd683-a7d5-4cfa-ad06-cac6e8ff461b | 214bf5c7-a6c3-4ff9-9bb9-7a83c183c6b2 | 02f96007-f4b1-4590-9047-2ab384108cc5 | 081b50d3-b65b-483b-8fb1-93e52b981022 |
| 0d28964f-11fb-452f-855b-229fb62031eb | 16325e25-6cac-4597-abca-2ed4514d7701 | 21b78b03-d07d-4c38-88a7-ff6cd5ecc903 | 0310851e-374a-4cde-6a16-bf2a-71d42c09efec | 0820cfbb-bb35-41e6-bf2a-71d42c09efec |
| 0db7516e-6e25-4bff-ae8a-7dcd618da538 | 11b584d3-804e-496d-8541-a69e6588747f | 226632be-5579-4072-9334-d9c4c110605b | 03fcff95-ee1e-481b-8661-ca0965b4c0ac | 08221f9e-da48-435d-8de6-235cc68a404f |
| 0e055872-955c-46ee-bf06-e2328848591b | 1219e4ad-f831-4825-9aeb-7032f9ca86d1 | 228c53e6-ebc4-4708-b2c4-5a279c52e3ef | 05f9e277-f58d-4663-bbd6-ce1ff853f365 | 08302f5a-a098-4d2f-8d29-88ad5a709300 |
| 0e7481ef-334b-49e4-9ce9-f5213b8dc872 | 1230087f-9428-4702-942b-5f6bc9c1989d | 1f1fa797-97d9-4e03-8c7b-aba472ccbb57 | 061210b2-4680-4862-946b-33a4222818 2e | 0d54ad95-d8c3-4f36-8ce4-c1dedd309635 |
| 0f0f2356-e179-40ab-bbd1-50c9293f64a1 | 12503166-779e-4bc7-93c5-71aa73a11a04 | 1f694827-3d7a-45ce-97bc-f7ba20511431 | 06310fab-6fde-4373-b633-a5af2dd80ce9 | 0d5d905f-d99e-48ca-ae4d-803ba7b39082 |
| 0f15bc40-0dac-40b3-a431-437a8ae66728 | 12e4a564-2bca-4569-a225-824e3dd219dc | 1f6e97fd-e232-4b70-b472-62bb8edbed4d | 06475324-12c6-4546-990a-f67afc18745d | 0d7263d2-4ca6-48f2-9d30-047f9595c174 |
| 0f39a0b4-1ebd-4e71-b40c-bb10a9aafa6 | 138dd4a2-a196-4b28-b817-b1a-d6eaeb015a50 | 1fade445-6da2-4780-8af0-800123c16f63 | 06501677-2b47-4e6a-b269-0898695a82d7 | 0d749a10-6353-45f2-b701-47b34dbb39ba |
| 0f499050-ad65-48c3-b900-40fe66d5341c | 13bc68e1-66f7-4ff4-a59a-783d0f4be4fd | 202ff99d-4ffc-4881-8e0c-93b7ad600235 | 038e641a-c497-4d62-8e4d-878b557b3efe | 0d7eef09-ff43-4491-b839-3ec9833574c9 |
| 0fd6ae08-8f43-4328-9f9c-510ce4721c22 | 13d267b7-5ed2-44ab-8aa5-bbd8a4f1d53e | 20b33be0-a031-48ca-ac2e-c1419e28133f | 0392c420-f3b6-4783-b83d-2650b5368cb5 | 0d9672dd-95e3-4703-872a-8cee50c92fc6 |
| 100a0fd7-2c21-4a3b-86e7-7b7561e8af28 | 1400d9d4-a95a-42db-af83-d7337adcf14a | 20c3d58d-581d-431b-87ba-7a881cbbb91f | 03a77f2e-dda4-452a-9531-dde752e5baa2 | 0daf3f22-5c51-4c09-a2fd-67ec005483b |
| 10802438-4593-4349-8a7f-5a6a64633b8d | 1471d902-42dc-4765-8619-6fe7ad333dd9 | 20d081ad-103b-4326-9618-86712c73f98f | 03aed5f2-4c56-48dd-b4fc-de64bbb10e38 | 0de4fbab-4b5f-4dab-a362-4cf00b16ca67 |
| 112e5e5e-e0d0-4cc8-b5a8-e5de8a3e5907 | 15c23ea2-0369-4140-8621-46f1ce91bd6d | 212f068c-169c-46b0-b59b-738bcc3e240b | 03be688f-85af-4de2-936a-514773f50d3b | 0e038578-6346-48fe-a451-86e5c3dd250e |
| 114d94de-a0b5-4596-b4b1-e5d27748f399 | 162fcbca-24ea-4af0-ac0f-f410284bd54c | 214e3141-31ca-4829-8e23-3c5483567d72 | 03e2767e-5ba0-4188-9a24-716a3ac3a851 | 0e070e39-d3a6-4b83-b199-9ad6e002d7f7 |
| 11924 6fc-796d-477a-bdcd-925b245e20ca | 1635c872-536d-4f94-96a3-f3bd8a4a3b9d | 2154b844-c1a8-43ec-8f94-fed925d233ea | 03fe07cd-d4c0-46c9-932f-2c8125555edc | 08e6b91b-bcff-4ebf-8369-d47146a8f4ad |
| 119b548f-a5d3-40b9-98af-d569c300ee7e | 16c63e8e-cb7e-4766-8d72-d0b31580b03f | 21638d18-8963-4e91-bae9-8534734a29bc | a98e9287-190a-40cc-9ae6-61bb51baa90a | 08e92b43-8af3-487d-8fe6-3c29b2905772 |
| 11b34877-2e74-458e-9c46-5c679f562509 | 170a1910-3bc3-40c1-a4cd-9ef9ed5fd5fa | 21c82d41-d730-4b25-a39d-2f2caf5afb1f | 0492e493-0c72-4e1b-abc9-41161be5ce54 | 090a2371-7606-4e3a-b03d-f841093e404f |

| | | | | |
|---|---|---|---|---|
| 077f78e3-b8c8-41b4-8a28-78fa6dfe2a00 | 17298eeb-a6d2-4641-ac0d-e06ecc2a3855 | 22c2c22d-cf91-44e0-b286-688c7e52c6f6 | 049fce9e-e040-487d-8215-9f64918c595b | 0916f5cf-0144-439c-93f9-40266f8dc690 |
| 0808da29-2100-4d5e-9601-d6983635eb69 | 177141b3-94a0-4405-a595-cfd0cfc1c97f | 22f38a13-ac68-4c3b-9f77-6507e66fd267 | 04bf6714-9754-45c8-87a2-847966544060 | 091f083f-3e8e-48c0-b05a-2f298c760636 |
| 0889c844-7199-45a4-be4a-8fe10282bc2e | 1774a769-1a2d-4230-b8ea-62ab8635889e | 2335683b-89d8-4f7e-8372-67b5ac5a0297 | 04e40f55-9c9d-4012-8e53-71b8d414867d | 093df9f4-1866-4a3e-8a00-b75290bc7888 |
| 08bcc582-878d-4be0-8423-6bee9973485f | 17befe90-4b54-4f24-bdf5-aace95d3fcb4 | 23a0c17f-8a45-4187-9a11-62d381ba6813 | 04f46dab-2c86-4fd4-b27d-d7c19d833dd7 | 094c37f5-13c7-4749-a6e8-10bc28c60077 |
| 09761180-a789-499a-b93b-cee491a33b3f | 1838b175-25d2-4b01-87ab-6d17a7176bfa | 23e4b153-4465-43fb-afda-352d09749b20 | 05b437a1-b573-4c7e-a1e8-1e4523989c6e | 094d1b6b-4ad1-4689-8b64-da4a9193e23a |
| 0980a8a3-6e1c-4f33-b865-a91500a9d747 | 183e75e9-03c9-4625-a0d4-1047cf1eeecd | 24615063-b878-414b-860a-d75609d14ecc | 05b82ad9-61f6-4e88-a158-b3f6c876a84d | 09576e21-9483-448f-8b3d-247ee3a3d00d |
| 099aef7d-8a7a-4327-abb8-4e7c797c2e08 | 1845416a-78d1-4ea8-b2fe-4437afb4c494 | 185ebaef-696a-4f4d-8969-6f5ead27c442 | 05c0c619-f4bd-4a49-8d10-ee85ce21b1cd | 0969769e-62e2-4e01-94af-a187c3f0574b |
| 0a0817cd-f31a-43bb-8f57-8016d6d29939 | 187bd4ff-fe5c-438d-aaba-8363c4250095 | 18816e5d-edd3-4378-ba84-e61313307c12 | 060bfed3-417d-476e-b85a-ebad1379bcbe | 097cf185-2d2c-45fe-8d20-b8b423d5f359 |
| 0b6946b4-f0fc-40a5-8281-c9b5710226fc | 198f22a2-b8c9-477b-a0d4-44812ddc78a7 | 18c8af6c-c2e5-4362-87cc-9e939b35f810 | 0619b3a7-72b2-40f0-a046-9a39bce46794 | 098ed293-8350-49e4-b1c6-5ad946bd726e |
| 0baed010-6225-40f5-b6c6-9954f95c2776 | 19d93f2a-f74b-4328-b51f-1ab5a8465ed9 | 18f3af00-a526-4e1d-bf79-f3a481bda4b7 | 33493355-3448-4665-a0b3-a1ec8ffb3be4 | 09c5c90a-fb47-481e-a4af-94ca4d2977e6 |
| 0c01498a-9c00-40aa-b234-bc8afee5ac02 | 19dc21f5-ab60-42f4-a77c-43ccfb26fc86 | 19888b36-a76f-4377-aabd-3e2b72d28ef8 | 33a98df1-096f-4dfb-91f0-f76fa43fa62d | 09cb8056-b3cd-41a8-abf2-0467c0090077 |
| 0c4e0e86-e23b-430e-87ca-66b89118877f | 19f0a7d9-b7b4-4e3d-8d52-792b6c06aaf3 | 19f8e272-2f04-47fd-90f0-7865c85afb32 | 33d9a974-958d-4f3d-a81a-6f85b1d8e4c9 | 09d273de-2120-46db-a4f6-4164ebb7109a |
| 0c97bfd4-97c9-40c4-ab29-1a6d732c50e3 | 1a2204b1-cbcf-4b0f-9c35-798bd9563d07 | 19fda668-f332-44f7-97d7-f914d57b75c5 | 348687d0-cd0d-4e87-b9a7-0300fd610bc9 | 33220640-f801-4a36-99c2-7114a913e38f |
| 0ccf01c3-6769-48f2-816c-741a7acc4d1f | 1a5a8c5d-8be7-4a75-8580-87832dad3346 | 1a12268c-c84d-4070-98bf-99ba9854cbc6 | 34eeaa2c-e719-43d7-b2b1-c03099d1be16 | 33428b41-fad4-47b0-8f47-447a20a035a |
| 0d0d7a7b-5d07-4699-8857-c9f68a57dbc7 | 1ad7041c-a26a-4978-a65b-ddc8067f3937 | 1a4122c0-8ec5-4b5a-b978-9f330e4904de | 356178fe-2efd-4252-a5ce-cc171a86c2e0 | 33520b21-8463-4568-b708-90f2a595234f |
| 0d95c9aa-596a-42e7-b0aa-28e895388647 | 1ae0ae8a-61a7-46cd-9a94-a5d777386fc5 | 1b038e41-b796-4b30-84b2-0a512267103e | 356e1793-c523-44aa-8854-c8d0e7e1d623 | 33542bfd-0195-494c-abb6-c41bad905595 |
| 0dc43a41-4a57-4bf8-9417-1b8759530ed0 | 1b3445cd-86de-4adf-b630-30df5bc1bfa9 | 1b2a040b-b223-468a-a001-c4ba079cee5f | 358f3dbd-0ee5-4462-ad88-a590262b1273 | 3384f32f-9c7b-4f39-9d76-239d5858bea2 |
| 0df5dbc0-9ca9-4281-9351-c221397d1afe | 1b38458c-7bcf-4cd1-8bd5-0117c401b0e2 | 1b9faa1e-b02f-479b-b73d-c98f8ec46bcf | 35a6a542-0790-47f0-b13d-aa3f03e7df38 | 346ebc94-7503-485b-aca5-020ac10cbcb7 |
| 0e3f490f-f380-4e16-939a-7c2ad2b5e7ab | 1b4c899f-025d-45a4-977b-39df3d5d40e6 | 1bad4991-380f-418f-b826-240691d1c5a0 | 35a9412d-2fba-43e6-964e-4a12a0984423 | 3511e3d8-04f9-441e-ad75-8cc2068b252c |
| 0a5df2e7-9097-4274-aca1-3bf0925e95ac | 1b865cf5-a892-4aa8-b665-6582421183d9 | 1bc2da3f-30c1-467e-9ffa-90cd3916907a | 35e41111-1744-478d-9717-96ec9f2d97e6 | 354f2288-cb58-4a80-a307-c0d78c8b95d3 |
| 0a73cac9-3533-4475-a793-031bf786897c | 1b881feb-8e78-41fc-8eb0-a9e86013919e | 1bddf7c8-f6e5-41dc-b32f-7f08346fc85c | 35f6d694-86a6-4b8c-84f0-df43736fc963 | 361ab60b-e680-4f7c-9b52-dd1c63b9cb97 |
| 0ae81ade-8088-40b3-815e-004c74a368cb | 1bf64e3a-0258-4e0d-960f-b77bc6ce28d2 | 1bfcb28f-1841-416f-92e6-hfc918a8dec | 36115255-544d-424f-9d16-ba14a6ae101a | 362afe56-9e45-4682-b50f-94f2ce129fc7 |
| 0be3558-44dd-4e1f-997b-5219a36ecbf7 | 1a146f23-2e1f-420d-9057-7f3415903161 | 1c0bd426-4694-438a-95ea-517151c3800d | 368fb420-5e50-42c3-9587-71ed8151520b | 36873948-fb80-404f-a926-de8f671499fd |
| 0b68f740-642f-46fa-a8de-e47233912c14 | 1a363558-793b-4cde-9650-560ca06f036d | 1c6104da-dc3d-40fe-b3c9-3dd43bfe28cf | 36e194b2-f1ef-4e47-80ea-6260870bae99 | 36fc73f0-087d-41f0-bf79-840431152dd9 |
| 0b709a23-9d3c-4809-bb47-73a94b15bb82 | 1a3eaba9-be0a-47eb-895a-aebc6d67fa9a | 1c650a90-a9d1-4559-a800-5bce6624f869 | 36ee1ca6-1b55-4c9d-9f11-7f6d7f33011b | 370c39d1-a4d6-4d5d-833e-50fdb3bd2529 |
| 0bfed272-70c7-4abb-8971-edee72ab9c92 | 1a668509-b188-488f-a715-b5b6635a809a | 2515189e-4692-47cf-8fd3-e7bb22101315 | 37270f86-5a98-4d19-af06-2f2d4f590f3e | 3813d4ff-22e6-4128-8fd3-bbb309ba7623 |
| 0c00d6b5-d431-4373-8ee7-1c5ed8f2c6e0 | 1a810c33-3c14-43e2-8d2b-8f39fcbf8c8a | 25195008-5e6c-4826-9193-73f683bba1d5 | 3729063b-7e30-4257-8bd8-2361f91b96b8 | 3830e592-ecf9-429a-ab04-5fa04a8b60ee |
| 0c3c6aa0-02ff-407c-836e-027ca81bb8e5 | 1a9c45c8-e818-41f6-958b-3b95b5935525 | 253f0b25-3ca7-415f-b1a8-8f4318c7aeb2 | 3caccc2a-0c30-489d-ab11-d090ef6459de | 384e7201-931c-40af-b803-e4c599c659f7 |
| 0c551e2d-5956-4177-94c8-184acbaccd6f | 1ace4682-6816-4455-8f0c-f7572cf51678 | 2554b290-13a0-4105-82c5-4bb3fa74f1da | 3cb3405e-a140-476d-b180-8cb044980685 | 3879b845-2786-48ca-ae91-f76f6a9b3d6b |
| 0c8cddd1-ce44-4880-b16f-b3ff5f813051 | 1ae47ec6-e496-4cc0-a4e2-6b76673bedb7 | 255ed3de-bf9b-4e54-9a3b-6af882b389ea | 3cf8bd2d-d89a-4446-9f6f-2c598766b1de | 38ce7dbd-6063-4c54-82ce-57c33161a50e |
| 0ce4f683-17c8-4d7b-8d15-80899b869d7d | 1aec1681-ff92-488d-b717-da24bfe24e61 | 25fd42c6-6961-4dbe-a854-9a0766ea3b46 | 3d5dca5d-431d-4983-97b8-408243654865 | 446ec4f6-3d2c-4ad3-ab6d-c4c3f7e11cd4 |
| 0d549909-79f3-4036-857d-d243c9bff01c | 1b18219f-d383-4bfc-80c4-26be45f4a702 | 261fe357-d258-4828-b4f4-bf0c2579d068 | 3d96426f-3b6d-425b-942f-48e81128b0bc | 4472d062-175e-4021-9684-588ef40edef3 |
| 0d9e029a-590d-47b5-a9a0-e8d9c9e30383 | 1b65ea54-8ae2-4e16-bb38-1af60ffcb00c | 2627ad5a-e623-4759-ac9d-296e12046044 | 3e0fa36f-e508-4a9d-bfde-eb4f9b5e82c5 | 447eed0b-7eb6-483e-9b08-0e8c95e50258 |
| 0db28a38-90eb-4c73-a6f4-1906a5f10b0a | 1b68b620-41f5-41bc-ab5b-c7350e63390d | 264a8a93-c86c-427c-b873-6e99f464d2ab | 3e71b266-eb74-42b6-8525-7a0de9f97dd7 | 44b8a48d-f3c4-40a8-8c3e-a7cd962b1610 |
| 0e5ac6a0-57ca-419e-9377-53a74fb90148 | 1b976cec-8866-49cb-bd5f-6b5cfac38e33 | 26aa2ddf-b12b-4b2e-a016-1e13e1babaab | 3e9b5f40-32fb-4bd4-82c8-66ad6f13ac60 | 44f8d498-c050-49c3-824d-f80e73d806f0 |
| 0e879b90-0130-4e26-b74e-e8aa8d5df33c | 1bb095f3-07ef-4f02-981e-0f2e489791a6 | 26c015d4-8730-4620-943f-931a3351371c | 3ef0ef72-3db1-4d05-a465-dc060a87b40f | 4588fd34-c1c6-4af3-85fe-b952510445dd |
| 0eaaa1f0-d21a-4858-a54b-00907ff72e1f | 1bb255a1-ecfa-4035-90ef-856be2d7cddb | 26dada74-5336-4106-91f0-12af95e4a82f | 3ef48080-7a8f-4a52-8a11-d709fa41e028 | 45a2632f-10a8-4d38-b983-4f323241071d |
| 0ebbbc3d-66c5-4fd4-872f-fb5e9f96aa5 | 1c0d3da4-3316-4f1a-a5b1-416987645f73 | 26e582da-81b1-4c2a-bc7f-4a0f781425e9 | 3f156414-ae18-46d6-9307-68b46bd04a73 | 45c2f599-b559-4f8b-b065-951fe7714fe3 |
| 03a77287-c743-4b5a-bdd5-6640d9e96413 | 1c21318d-840b-420c-ac3b-61321057586b | 27085319-725a-4d24-9d8e-e6a74b5516ae | 3f17d314-561a-43ab-b81e-90fe5abdb5ae | 45e02ca9-0065-4f8f-98f7-ae14a02bfe33 |
| 04697c3c-1243-4f17-864f-77a43af56381 | 1cdd6121-2d70-4466-a18e-ddefcccfaf5a | 27eeb9aa-3ce1-47b2-ba7f-6aeee2d79301 | 3f32d47f-2dfb-403f-9526-8c253ee2f426 | 46285ed3-3ce7-458a-afab-8e9a54049073 |
| 04993a21-9dcf-4a55-87ed-208d9da47af2 | 24603cec-8f7e-4e13-8186-1dfa5ff442fe | 27ef92a1-9148-4ac5-ba3a-724198769738 | 3f39dd3d-0044-4e72-b6be-72abe7ac5e7eb | 464b1bc9-d97c-4e01-84af-cfa8d4e5a13d |
| 04d3e63e-9ea6-4103-87c2-832b8de47c23 | 249c6127-a09c-46ec-a0c2-b23c28ec77f4 | 2853f544-5855-410f-8136-30b99001e24d | 3f420bcf-74e9-436f-bd1d-6ca07553d0e | 4671a95e-6c37-4d50-9f9e-0cfaf6b49947 |
| 0532bbe9-6e8e-4cda-9027-a7b40a2e27dd | 24f70e9a-9164-4f45-bc70-fb66004af3d8 | 28c63c49-d0ad-481b-8005-c87d4ea30161 | 3f608ff7-09d6-4b81-9d5a-f607f7e90a1d | 475f18ea-99b2-4301-a34f-c45adf301b91 |
| 0558d9eb-f564-4ab9-8284-e5d8f4c46527 | 2512d672-9b01-4d12-a6e3-de6982d80aa0 | 29755076-85f4-4dbc-b24e-be1d43a10d09 | 3f9fa804-596c-4e3e-ae37-95624d9d1cc8 | 4818b696-bad1-4d67-b3cc-2c1e0da7d1f3 |
| 055953e7-704a-4538-a395-cbef042175a3 | 25c30e60-0939-4de0-b6eb-91d67a421c30 | 03263c0e-d381-4214-af18-99bd3c931aa7 | 3fa1baf5-c49c-4dda-8118-5f82d2828411 | 48444aec-4e8f-4f9d-9869-7bc0822e61bf |
| 05a6b29a-a206-48ee-bae9-24bb6e01db15 | 25c65024-c5d3-4f9d-a45b-d062e949069c | 035bac71-b884-4e60-ac15-0d4f3d0976d6 | 32c79349-efd0-40fc-b882-edee28b22928 | 4850ec77-74f6-400d-9367-9e0b57952693 |
| 05bd0f6f-f726-4f63-94b9-6e566abdac44 | 25d1036e-fe58-406d-8af6-f7edbeb5bd7e | 03615a2d-7927-4e40-a0b6-b1f77c1a340a | 32d0bd7d-889a-42db-89fb-3c730a97fd47 | 4895b950-3536-4471-a618-7adaa101cd6b |
| 05eee07f-2579-42e6-b43b-e5c78d27f702 | 26373fec-b12e-457e-80c0-682a4d15139e | 0393c531-0589-4e4f-910f-c4e8a1572407 | 3343679f-ee30-49b2-a33c-ec307f3f297d | 491c8ea9-5754-465b-b47d-a8239aab26ab |
| 063821fb-3021-4d0b-90c5-ebbbeb480c0c | 2649f1c2-61be-4047-96ab-5e097f448d22 | 03940947-789d-4543-830c-65b7e541f53a | 33cc4997-6f25-42d6-9002-d7d62fa24bdc | 4924e971-0ecf-481a-8feb-ea270e25f9fb |
| 064f489b-044e-4fd4-8307-e875761f850b | 26b4286b-18eb-42aa-ad01-e278195ad896 | 03a3fff2-3191-4bd0-88b5-e68c779d54c7 | 34a75a2f-14bc-4d4d-ba15-a4d3b7b79bd5 | 2040b176-a1a8-4457-b6db-63a45e609a11 |
| 0682291c-7b50-4684-82a4-b08ca7ee83cc | 27058c01-b287-4e01-86e1-378e351679da | 03a5e476-2479-4f23-b313-8c69d50f5afc | 34e8af6b-d631-4228-a9bd-d13bc20eecbb | 20895c1d-c08c-4ef8-94e3-4be604f2aa6b |
| 068b8c01-e3d4-4085-aba2-555091d380cb | 27199360-3e24-4fe0-a8b0-c4763041246d | 03b3829f-a19b-4ff7-b813-47997b3aa2e9 | 34f823c1-d7ba-476d-af03-0eb3b07bbe76 | 209063c5-e604-4ac8-a2dc-9ca6f21d362a |
| 06b746ec-3b9f-449a-8052-95ade2fe389e | 2761dc2d-5ca3-4ec5-a4a8-61ea5c6336a1 | 03c18a36-e952-4ae7-86d6-99edc97db43a | 35480ca1-cb26-4343-9e5a-b2b61f9a8c8d | 20cdbc51-f0ff-4806-8e38-87800f6b6611 |
| 06c67357-8b66-487b-ab23-7173476e4360 | 277472c5-9b23-4bf8-8556-c0056c60bd63 | 03cdef68-a3fa-4a72-8476-24b73eac0ea1 | 361af489-7ce1-4223-8e61-a77b409a7ae7 | 21afc5a9-12d7-46a1-a5e2-52d8655acad1 |
| 0738b347-8861-4188-a5f7-24ea96529c15 | 28d5602f-5151-40b5-9b1f-ff799c970fa2 | 03f85be2-4b90-45d3-bb99-351ee4dd01e5 | 362dc239-3c84-4547-8345-534db5102f3a | 22218905-0e82-48b0-97c8-8da0a2c139dd |
| 074b6762-752c-4abc-9c9e-2d1c1983f38c | 28ddf10e-e9f2-4c96-9045-8c575dc1e05e | 03ffc363-e7e7-4a3f-b1f3-b5341cec7566 | 36667dee-c529-4f72-854b-52eae4d2b08e | 22933ccc-3bfe-494a-a9c3-465d63aa51a6 |
| 0799fba8-616f-47f0-8fd3-b99e07b8148e | 299b96a6-8b8e-42a5-8e07-487208f9bc4c | | | |

| | | | | |
|---|---|---|---|---|
| 0b6de2f0-5bdf-4242-bf87-dc359b3425ba | 29f80f1d-1eb1-4ae3-a424-ceec6d85d46c | 4014d65-3608-4d7f-8861-358f83fc3109 | 36899c15-58b6-47cf-bb6e-a2b4a8a52aa7 | 237e44aa-73ff-4983-8e76-bedfe537d8cb |
| 0b90eea6-b95a-4008-a934-e54c6b389860 | 2a3d33a2-ce98-4299-8dc2-3fe81cc46b52 | 041a03d9-1ec3-43bc-9315-648c34815319 | 3694bfa0-0070-4418-a963-f0367dbf20b8 | 238ce538-ec6a-4ee7-b7f0-3c0d603de4db |
| 0b95028b-397c-42d6-93fa-ec7ab62962dc | 0079677a-a0fa-4135-ae05-37dbf835c3c7 | 042480ba-fdc9-4e53-8bd6-9f4be97a6134 | 36e8c40b-1459-45c7-983b-03de5e325d07 | 239398b1-91e2-49d2-9cb2-6321e36648e4 |
| 0bafaadf-1776-4ee0-a239-28cef4a510cc | 00853ebe-ae36-4f42-b54f-d0c631915224 | 042515cc-2cca-4ec1-8254-5f12129d0773 | 375876d1-7a10-49bc-88a3-503466b1c3cb | 240296c5-2ea5-4a78-b83c-6ab8fd9811fa |
| 0bd52f14-509e-4d46-9231-a4f73e93a854 | 00a6d7fb-01b9-49cf-af0c-ef8c26900606 | 04e2e79bc-0bac-4420-9342-ca6e49d08c7f | 379694cb-2952-4f6b-83a5-dd3ac13bacdf | 2470ee96-44b4-4f29-990b-6f214d12a3a2 |
| 0c0defbb-d592-4b84-b782-c9e836680c4a | 00af75f7-129a-45c7-8645-3e0a64dc6e9c | 043c3f89-e1c3-446b-9b50-f402837cf398 | 37d5d8e7-1330-4d63-b81a-0295f1938cea | 24775555-b956-4545-8f71-9690939d5bda |
| 0c440ace-fcae-40cf-9289-46d76df8c219 | 00c1b5a4-7429-4e71-9502-a934eb04f99c | 0453d78a-9885-4952-8225-eee52aad4144 | 37f1af67-6416-44ab-9c3e-caceea7393b2 | 24851685-8970-4a8c-b3ae-651ecf61c006 |
| 0c8b7129-b96c-4c7e-87d1-99d7ec7de449 | 00f6d2af-32df-410f-a412-ce34b5cbc2a3 | 04629d90-240c-4649-9426-36d10ec1b9d8 | 3ff777a5-34bc-494c-918b-ccd229dcf925 | 24fe9011-f062-40af-8bda-254ff86f9648 |
| 0c9a3344-ac17-45c4-9d5c-71eab396ddb0 | 01001c88-bbd5-4697-b116-1d6a7612789e | 048ccf54-159c-4ddf-bf5b-beef7edb5db5 | 40820efd-9db1-4715-bd6b-cadd941f2e4e | 2510e257-0bbc-45c0-990e-08cd05e40309 |
| 0cb17f38-2f16-477a-9853-12169048be85 | 01040352-5fc3-4778-8fa1-9677514b8a2a | 0492dc93-72f9-471c-a06c-fe2b232d9d54 | 40dc869b-ba0a-42c0-85f2-582c5c4139a4 | 25ac64b6-8812-448a-b6bd-34f6d3de1c6c |
| 0cc6b208-ddc2-4443-8818-c2e985f035b7 | 01061c25-987b-47cc-b84b-60b7588a07f6 | 04953345-d65a-4cfa-bf02-8690094822d0 | 410b0018-87b1-4e16-b74a-fc1d4f220047 | 429b937d-783c-4cce-b175-6963e868057b |
| 0cd9e646-e99b-46f7-8fc3-1ae463f0a6ce | 01259d03-5918-4c81-b897-52c633de69fc | 0498944a-379a-45be-9896-919db6e626ed | 41c50373-a174-4e6d-bf83-5d0a42365875 | 42b07414-8da6-4709-8d4e-8b1383e8d683 |
| 0cebcd75-e75b-447c-b956-cdc42c212c6a | 012a4d7d-8f6a-4505-b07f-d76f666e603a | 04b042dd-20bd-4d91-838c-5a62c6041799 | 41e89191-40d2-45f9-bc35-8bc0b61108c5 | 42ef0bd6-e5bb-4f64-89fe-56c41cbfcda1 |
| 0d347e5f-48e0-48c5-a639-6dea12b4eb8a | 012fba1d-c8d2-4388-86f6-45d88e95ff15 | 04b19c39-6aff-405b-95d6-f6125a030612 | 424239c0-073d-4ff4-af0e-016819e09817 | 42f19704-edad-46e5-8bf2-a021b242ccdf |
| 0d723f3d-d75d-4707-9317-b2b869edef51 | 01350ddb-147e-42ab-8192-c3e7e0d26352 | 04c0f4ed-162d-463e-aa21-3f221dd1fd74 | 42652947-c53e-48e6-a8ed-f39ff09a1484 | 4353a053-df5b-4ffe-b268-0362034d49a6 |
| 0d7c7724-5da3-47a6-81c7-a545e6a275b1 | 01374836-a5e3-45c4-95be-bbbb15bf6405 | 04d2745b-8cac-4e82-aea2-840e86f55c84 | 427b41fa-d96a-4500-9c09-2051b3c7d2d4 | 438387c5-c979-4cbf-9c3a-23a6db611517 |
| 0df36696-57d4-4425-9ad4-2399c50bca27 | 01466971-765b-48ae-bd79-64df6ba06b1a6e3 | 04e862fb-9bbb-4c3c-a10e-cd687f23378e | 43029fa3-6dff-47fc-9aac-a02559baeb65 | 43e7af3b-6558-4b0c-a069-84bd780d60f6 |
| 0e43814d-547d-4ac6-8345-7060805a7701 | 01517a9f-3357-456d-b0d3-2ca4702927b8 | 04f0f4ea-3801-4d05-a0e0-0948fa22b6f8 | 43340a8c-49d5-48b7-9d83-a22adc28ff0c | 43f0cdfd-99a6-4d9b-8fd8-ff4457aa19f1 |
| 0e4e2f74-64ca-4e0f-96f8-c5d2739f5f77 | 0170f681-94dd-4c46-9380-8a73c918d7e1 | 04fc5dbe-b77e-4a48-9083-53a8dbeb5cbf | 43b5a14f-8e24-4c65-af2f-b55df96f6de4 | 442f5e70-8220-4fd0-98a1-975bb2da9bd8 |
| 01340850-fd25-4744-9706-2080ffb7299a | 018ebd7c-d894-4e9a-b313-51f90f02aa3c | 050fca7f-bf59-4896-9071-5eba349718b9 | 442fc78b-bcd7-458a-b358-ae5e59194584 | 44674012-47d9-4fab-8236-6e5f2bb9e2be |
| 013d3be3-3f74-4a25-9254-2844be3ed191 | 0196cf15-4c95-447-8ceb-b94f132f3907 | 0546a931-aec9-43e8-8dff-3b563d956c27 | 44839973-59a3-4a1c-8d9b-7d57735b2878 | 44690868-b365-4b10-854e-2c0d3aedfa17 |
| 014be7bf-b47d-4f52-b531-8da86f28a1f7 | 01a26f30-5730-42b1-ba9c-8a34701df34c | 0298bc07-2ba2-4572-a277-fb51ac673958 | 44f058e0-eda7-4ed8-a1ce-1fba20cff5af | 448d0042-947e-40a9-a77b-cc12a5ee32a0 |
| 014f0d3f-3c7c-499e-bf34-c436de254339 | 01b59722-c3fb-47d9-93e1-f8807fa8b7a4 | 029a9db1-6cf0-4d1e-b6d7-931eaf45e7c2 | 4529d658-a687-4539-91a3-ad69de256ea3 | 45006097-f465-47e5-8d86-b2141d71ed76 |
| 01c8d2ba-cbdd-4939-a63e-ef728b669489 | 01c2ee6b-1876-4858-8474-a967abec50b9 | 02a3def0-ca40-4e29-bea3-950c7c027e14 | 452d582c-7a4c-4578-aa8a-f63917fc4c55 | 451cc52e-d680-4186-a1e0-523c29fe907d |
| 01d8b68b-9972-40ac-ba6b-2a89cfcf0815 | 01d6998e-7de5-4952-9218-79f47f4d4c9e | 02a7bec1-781a-4ddb-a468-d08b60b08ffd | 453a106e-37f9-4d14-953d-4dd4bfe3e190 | 455ff7a6-52da-42be-aa06-4f721c27077d |
| 01db01b6-c1ec-40f0-a130-a01b421da5fc | 01dcd767-8dde-422b-807c-d00566f65fc9 | 02ad4164-dd9f-491a-941d-8a0470325b4e | 4541b506-4b46-4e96-90c3-b7ca232ff709 | 45adec03-c58e-42c3-80e7-c0b4fe98c6a2 |
| 01f64fea-afe4-46e0-81c7-70b73ae9208f | 01e15eb7-a8f8-4683-ad7d-c864e4198a1d | 02b4af6d-73b3-49d6-a2e3-ddf18fd44718 | 29c9e8ab-5fb9-47de-85eb-d90189f6cc24 | 45ca56a6-d3c1-4c17-bf99-d9e17f56d088 |
| 022d9c12-7a2e-4957-b60d-36b5b153caa8 | 02293a23-142d-4cc6-8e4f-ca353aea3fc1 | 29984dbb-67b4-421d-b351-df047e12f4bf | 2a0582d9-2fc2-4a18-8491-59742fe1a48a | 45e5de40-d32e-4166-a16c-e49f5093bd66 |
| 024e98ea-3c14-4e83-9fb1-433d01166b33 | 0232b1f0-2196-444f-95ff-38efd447a63e | 29b2df5d-6915-450f-9561-919b8826ac28 | 2a33a7dd-5fe5-4998-b226-b3d20c4eabff | 46250ecd-7889-4a49-b36c-965e9b867ce2 |
| 0254f8b1-e1e4-4f84-9201-79ec83838b64 | 0241e998-15e0-4d99-8d67-4338be135f2f | 2a68a869-6a03-4230-aff4-e02fc655dcf0 | 2a7bf1f0-ba4c-4494-a72b-22ad37f263a1 | 3f3ddc90-ce71-4ec3-bfd2-374b3a93632d |
| 0258df4b-47d9-4420-9657-6edb965c62d4 | 02441319-b9d4-4263-8d99-a74b7ed68ed3 | 2a799981-dccd-4c77-a89d-9245d81fb05e | 2a90cca5-c833-40a0-bbf2-82bb03ad0482 | 3f84c77e-daa0-4ba4-a573-e4a1d524b1ab |
| 02662b2a-ac02-4939-b3dc-9d79fba7d8ca | 0248cea0-ffa6-4e94-891b-9541ce3adabd | 2a9bd971-2b80-43b1-b336-81d71bed6905 | 2a9ff85a-3a4e-44ef-bf2b-e5ea6822b6ca | 3fa2b0b5-0278-4ad8-9c7e-ed292d6a39c9 |
| 00209877-51a3-48b9-be18-b1026fa1d2da | 026b0db8-659c-4f04-85f0-0e85eb6cf501 | 2aa9ba01-932e-4c2a-9bbe-d61183aa40ca | 2aa89621-72bc-441d-82c0-822facdc2b80 | 4023b484-63f5-4376-8c24-8b8f1aa27bbd |
| 0024041e-cbec-428e-915a-46a8505bb579 | 0276304f-3c72-4ec7-8276-18b8527a7ce1 | 2ac3ce16-4de0-4c4f-bd68-5ab71ba09410 | 2acecb0f-615b-4faf-982a-d50ac99d0070 | 40404137-a829-469a-960d-5f270359a3d0 |
| 004c7cb7-9022-4335-95d8-880afab7bbf8 | 027bd6fb-e434-4285-989f-6658a0d98172 | 2adf4de7-f94d-4a7d-9678-537acdb55bc6 | 2b00d26a-a4bf-403b-8dff-8a53713061cc | 404c09fa-4627-4d75-bbb3-24e751ae7c20 |
| 005209c6-24bd-4c00-9012-b4ba603c9e46 | 0011036b-64df-44ad-ac3-c9011e14483c | 2b2f0df6-4368-4f46-8b48-5d77457ecf1a | 2b1c3bde-515d-468f-bf70-4884e77acf42f | 4058d0d4-4ec6-48ce-bfc0-1298ef5ca8e2 |
| 008f9d5d-6ab0-4f9f-9412-18a0e15b0d74 | 006a6caa-a932-4fa3-9abe-678fedb2e995 | 2bbf134b-c145-4297-8570-273fbcef616f | 2bd4ecba-d94a-493b-a1f4-59dcb148c576 | 40788fac-45c8-4b7c-a818-039dc9247d88 |
| ea052714-063d-421f-8fce-3cd52fa0ae6a | a754893d-99a4-441b-887c-95b65961f6ef | 673b1de0-ceac-46c6-bd66-c15dc7c93700 | 09b63204-5698-4a5f-869d-ed9b1e9b5742 | 408beee2-5d22-4872-b047-2856c881d84e |
| ea314208-a5e2-494f-9a71-4d78a53ca450 | a7b3dd90-572e-4ce3-8e00-83f55b017820 | 673fb7d3-d894-42f2-82c4-90b4987f50c8 | 09b63e46-ff10-4f9f-bd28-50b2c4886f12 | 40b60a05-1304-42e5-ae38-af388f4d71df |
| ea324190-c706-4ba2-a75f-a4e7740514f7 | a7bf14f8-2f84-465a-b674-bf6371f05259 | 6748435a-abd9-4cb4-ab28-2d9043e69e77 | 09db3fc1-14d5-4873-b556-7870d8d6f66b | 40b6b12b-d28f-489a-b14d-40dfef88752c |
| ea5c5cbf-853b-4d67-8b68-57e2e29fdd1b | a7d0a3b8-4a2a-45ac-bbfd-1f1d31859179 | 674f7445-4a9c-4dd3-b724-527517c047fe | 09f06619-474f-4aca-93fb-1aa585a4ab80 | 40efa694-f751-4e11-9c54-8ca11bcc7be6 |
| eaa1177b-dd46-49c4-a59f-2b9d9e5862f3 | a7e63576-8b55-4170-ade4-a7b0b0fd80483 | 675d5e0f-8d22-4ac3-b7c-0dffddec5fb4 | 0a03418f-1317-43c5-891d-ac1e0fefe944 | 414f8ef2-c840-4019-8b02-e3efe1089b9b |
| eab5087c-ed4d-4b11-a8d0-b4c70dae7c5a | a801fd77-e947-4f11-bf66-14a051287af5 | 676a3f7e-fe1a-418d-b2f7-ed829cad4bdd | 0a0396bd-f461-4b0a-abe4-cd4c4684e415 | 41c5e0ea-8b85-4e6f-b53b-10ec68ebdd4a |
| eac90fe3-3200-4239-858c-3b31e96bc4f6 | a87caae9-1b67-44f9-b667-b17ca79392ac | 677005db-ec64-4021-8c9e-f6fb29f337de | 0a42c8f5-6f5a-495e-b7e9-976448be8920 | 41db0388-71a2-48af-ad04-78a48ae30f8b |
| eac9d0c0-b4f0-44a7-a37c-28a454973852 | a88632f8-d75b-4a3e-8cc7-9ca794f84dd9 | 679b854f-2053-4b3f-9c64-b19993263425 | 0a5280e7-ae49-402d-80de-afd7112bb7d6 | 42004420-5c6a-45d9-bd48-9b4fff3b8b89 |
| eaf3bb43-ac69-43ec-891c-337a7f7435c3 | a8963f73-6eed-40fb-8676-040f8a2a5773 | 679bcdf4-abac-4f52-b579-f9b6ed1a1f7b | 0a710372-abd3-4854-9ea8-b029f66adb54 | 426cbad8-b5ac-4e5b-9051-26def215aa30 |
| eafe9de6-febb-4111-b4f5-7888dbfcdbe5 | a8d9c699-0b0b-4645-87a1-5d1bf8b4e477 | 67b8b37a-da52-470f-84c8-795682beaf58 | 0a82c6b1-a521-4c80-825d-cd3cabe3952c | 42715fe6-91af-4e55-a7fc-0691d2b56187 |
| eb37de5e-7c9c-4425-afc0-ab9df9d39e46 | a9110fe6-ce10-4192-af03-c8d9f3feaeeb | 67e0e737-3169-4b1d-9a34-8e3e8b3a6399 | 0a8af459-2ae8-4a99-bd7a-7f8417d0addf0 | 427209fd-45dd-4f82-8c12-b153e24161d9 |
| eb3b7e89-3458-449c-8e55-60469a12e681 | a9175b88-0288-4e0a-b4d8-30872e537589 | 67e42eed-61a4-4425-9102-df888ab1874c | 0a91a6c0-d5ee-4dac-886c-b9888a65ec8a | 42ac929c-91ab-4051-bb7c-07ae09a7c130 |
| eb4262ab-691f-4593-8285-7939f6d70b37 | b0e2311b-69d4-49a0-81ef-2943d59493af | 67ff0ab5-fc17-4d98-be51-fc8e726a9f2e | 0ab58436-cac2-4dc5-bccd-1bb2ed2b4bbc | 42bf5a0c-18d1-428f-a80a-da0b7b7f639d |
| eb4c83b7-4e17-4d08-9c82-c0d5401292cd | b0fefb01-0fa5-4197-8b6e-9bd68dd35fa4 | 6809a887-01d7-47de-b1e1-2d1ee77b957d | 0af092bc-84e7-4049-9b69-edb5ed9e7aef | 42f6a68c-97b7-417a-9bdb-c0931cae4706 |
| eb58c12d-fceb-40bb-a0f4-cdaa8d83cb65 | b1126662-2c29-43cf-b1a3-87230daaa409 | 6825416b-2748-4978-982d-27b76f991dec | 0af9fb24-b34e-42a3-a09a-61c89646f4d6 | 430af8e7-bf86-4baa-8b70-c23d74b5f242 |
| eb61c961-6b0f-454e-a59f-e3069f76e2a6 | b147f808-6215-4d29-8350-fae3eef79abb | 6838f8b0-5d6b-4781-af5c-3b9069cd9c12 | 0b2cbf24-4d0a-44f3-90bc-06c6308aded7 | 43b51ba1-aebe-42db-854c-493ad54760c8 |
| eb69d089-7ac4-4b73-8c3c-afae24ed4534 | b15f10c4-2bd8-4101-8086-86e6dc133cf1 | 6849cf29-98f9-44b2-9927-15d72c827943 | 0b4fcf63-1b48-40fb-b0f1-ac2f186b7bca | 43e3233e-c4fe-4878-859b-cd74e0832097 |
| eb7f1a34-c521-4d6c-902f-34556c73dd42 | b168b209-3ed4-4030-bc5f-65681a6abc2a | 68569403-dc2c-4db2-8aed-d7ee13683b7c | 0b6c6713-ab74-4010-8336-1d8f7fd4604d | 43eaeaf3-fbab-4344-a703-aa8f2d0c4af7 |
| eb854e86-97a1-43ae-b2f8-f80d353dedc2 | b16e4395-c713-4831-b9e9-4b6951014c56 | 687babbb-0bd4-457a-aa32-a4197940f89 | 0b7ec977-7a72-432a-84b3-772a9b850cac | 44cabafe-65e7-4b72-81d6-a766135b833 |
| eb8d0f89-6555-46dc-a836-ea169c7395e1 | b1770389-ebfa-4501-b18f-bf805e80e4aa | 68885d4b-eba4-49d0-b209-f9a6e8fcbcda | 0b86330c-d864-4fbf-9ddd-6b1ffcdac185 | 44e08185-8529-4f8c-926a-ec8eb59150bc |

| | | | | |
|---|---|---|---|---|
| eb9e2254-097b-465c-be44-ce9803a4a48b | b1d69c2b-9734-40e7-9f35-41681be0b490 | 688bfe74-28c3-45c8-a50b-2777e6fe92e2 | 0b95bd00-6d89-4692-8c01-1688b4818c27 | 451e5e91-23c2-4421-b0bd-6e45f864b91d |
| eba95535-b3d6-4c9a-83cb-da58740a46bd | b1dfbde9-c22a-4f4d-84db-5f3b764f86dc | 688c7bc5-a0e3-436b-8039-e4e9250fb4e0 | 0b99daa6-1957-49aa-8e96-c9396b2ebfe0 | 456bec97-26d6-45b1-a8de-fa6994ebbb02 |
| ebb04aa0-0988-49de-ad89-5c448f5474e6 | b1e17121-10fe-4f67-95b7-818d27565478 | 68917704-25fa-4aee-8ecd-11925a52dbd6 | 0bafb7a3-9542-4c24-b581-f8f2015f95cc | 458eaddb-ae1e-4582-98f6-11fa4648f244 |
| ebce1aea-6fa5-497c-b33c-4f9a5c0a0ecb | b2056a84-a099-4287-b918-98bf7ef0ef09 | 65cbf4dc-7a68-4c62-a19a-17c3a9cb0b6e | 0bd81f93-a618-4857-8e54-ff66c7095a08 | 45af3e79-4c01-4faa-a78b-97d0b44ca512 |
| ebd84bf4-61a4-4734-9d79-8efddbe351d8 | b22a551c-7fa9-4af6-9dba-f7e7737c7891 | 65d5ac66-bd1d-4242-ad02-e13551c1bdac | 0bfde07a-9dc3-45d6-b316-da8f846fb1f3 | 45f2b0fe-3f3a-47c4-8409-77051cbe2f83 |
| ebdd7135-2523-4446-8035-aea97e8b9b5a | b22f4c82-6f64-4a5b-8f1c-503dcaddb7b6 | 65fa788f-949a-4a27-b2c8-66c90624ab0c | 0c123d5b-a8d3-4883-884a-8af41d77b63b | 462592bd-89e0-4df9-b302-bd24b596d6c4 |
| ebfcca2f-78e5-4e54-ac4f-b686b315ba56 | b23672a0-72e3-4646-b678-959144c2ecf6 | 65ffbf59-e1b8-405a-b3b1-ed3b4745aa2f | 0c2aeb81-5235-4664-99f7-a8462c5c6768 | 4678df62-7bc7-42eb-b267-d7d30c563b47 |
| feff0d3b-1269-43f7-80ff-8aa190a5c306 | b246be2d-ebed-48aa-b179-2348e546047e | 6602763e-f0ff-4320-aa55-ef69f20fa147 | 0c2e66fa-a01c-4300-a48e-577a2c6abb64 | 468cc93d-3653-41eb-b579-dbe87d730fa6 |
| ff00b178-9b76-45ef-bec0-84c6ddc09f38 | b25b6304-822f-49af-a411-428bd6b2fcf8 | 6649d1e3-67f7-4097-9dc0-8184c216356b | 1f37da77-4d70-47db-bec1-5fb5f3e7a249 | 468d1aae-021e-4088-bc65-9c87aaf4776b |
| ff0db2aa-166b-4df1-b72c-ccea01de9610 | b26251c5-3fd3-41c8-924d-6b6c16640c37 | 6655ec27-2606-4a1a-93f2-045a9123d0c7 | 1f415996-17f8-49e4-8bbf-a62225cc61a7 | 506c6641-7c73-4a56-8973-27505e32e6cb |
| ff0eed25-919b-4f0e-85dc-65c10662efef | b2be9129-ffa2-4d05-a401-428bd6b2fcf8 | 6672106e-af6f-45ae-a919-63aa20e5acc9 | 1f65e1a5-e777-4a82-9f89-08564de011cb | 507312e1-ac37-4cec-ab9d-833483cc46a2 |
| ff2ccb97-005e-4442-ba8d-1e19576655a | b2e54b88-8e13-4377-8936-1961123587dd | 66728223-d4f1-4c0b-a341-59ec4a915cd6 | 1f69d831-eae8-4ded-ad7f-2cc112252ef4 | 50a12af2-f7a5-4a3c-8582-6f0e1e0f97f6 |
| ff3432d3-c51e-4ef2-8489-6a7205d195b5 | b2efd8c1-0723-418f-a7b8-202d7ecb7c2c | 6680238b-47aa-4e57-b4f6-16af5b9baec5 | 1f8e58ce-36cc-4c92-8f4a-223c3ca07a03 | 50aadafc-6ad7-48d8-811f-6aee1da6af0c |
| ff364161-04b5-4c01-85d3-fad6a03c7a22 | b2fc0179-7335-4b86-b5b6-ca11018c1394 | 66af934d-82d2-456e-b276-bfd8912fdc8c | 1fa1d89e-96ac-4ce8-b86f-707a499557a6 | 50afa3ae-30c0-4f89-a04c-b87ced2095be |
| ff482f26-487b-4a0d-b5f6-9cfdf3ba44a3 | b3005201-629c-44ee-b586-fb42a3ba4836 | 66b6620a-5e73-4fe8-b85b-f0d9cf3d9959 | 1fb3fb40-e1c5-4cf3-bc78-335527d31f17 | 51621284-511c-4254-b4fa-4f5a30b33bad |
| ff4c15b3-8958-4448-b78b-59ffb3206a92 | b30243a8-f079-45c6-ac9a-4e46b6c10e7a | 66d47b32-fefb-4e6d-af54-23d98b463f02 | 1fb7bb69-a3b0-4301-8ad3-853ae27ff9d6 | 51ec899f-b0e7-4927-ab4e-c414e8b87077 |
| ff79f9b0-d693-4739-a140-d15d13b9412c | b306d30d-05df-4ba0-b90d-2739f5aabde1 | 6707dad1-7f04-4583-9a09-9da613275afe | 1fce561d-052e-421d-890a-8330973e8c8f | 51f9d0f1-e82e-47eb-9dcc-a761f13c0eca |
| ff7b4475-5591-4bb6-bcb2-5633252b3b7a | b31147ed-1454-4794-8819-40e717b8ef27 | 6708ff47-f451-4d4c-b389-ee46c548e470 | 1fd53f3c-0071-4301-9af1-6218195bce53 | 5253eb9f-23fd-41ec-8a53-4e4c7e9c8481 |
| ff82c6e5-417a-4948-b0ff-6cf632ccdd5f | b3137881-e3de-4d8e-a902-1e44d268e389 | 670bb212-c274-47cd-bd59-ceaf98ede841 | 1fe6bf2b-ae36-43b0-86f8-ea2e59d3c1ee | 52871ca8-c602-4e15-8fac-7b4ee48bb5ac |
| ff883200-8094-4866-a059-67ffe424bb6c | b315451e-73bd-4068-b206-8a75118237c0 | 672ded09-4bf1-4955-8d80-d626f3bf836b | 1ffc2057-e2c3-4efa-8 e42-9b826a348aa8 | 528d04e6-2b8a-4113-b832-83b76792b788 |
| ff90a67e-dd10-48b8-af44-65c78ec80bde | b31d05d5-8a4f-4a97-b063-f21abcfa953d | 6f49651f-def9-4976-8a17-1be3e4c85d1a | c9345fd2-5098-4987-aa39-a0a96530209c | 52bb5e4a-e292-473d-b63f-77720b09d19b |
| ffc57b69-d6a6-4c37-a883-c9a52ba10f08 | b31d13ee-1b78-4d75-ac32-5d428a3b0afe | 6f589488-f875-482f-9765-4e6aa3692e50 | c949844d-f313-4fd1-be4f-d1444cd4f25b | 5375749f-f40b-4464-ad65-9365c7dd35f5 |
| ffcad05d-b5f7-4a6d-b2a8-4ca1eb4ffea7 | b33e0f1e-822a-492a-a5e3-3314f7872f71 | 678ac277-43cd-4621-a0fb-d6823aeb3d3b | c9703854-c9c7-4034-801b-2da6b1dcfd16 | 537d5474-8050-48ea-a51d-089e20a37b94 |
| ffc57b69-d6a6-4c37-a883-c9a52ba10f08 | b34b5d10-065b-426f-8cfd-c0d02db956e2 | 67b4dfa8-314b-4dca-90ad-dabbc616ee7a | c99bde37-8c5f-44cc-8d1b-f3893d11ec19 | 53a03c9f-8436-46f4-9e68-f8d77e178bd6 |
| fffcaf81-728e-45e6-a996-29400a6c6698 | b34db42c-53a3-4110-9fd1-9081322feaba | fc73809-f77f-486e-bca9-fc1475985ea5 | c99fc3a2-c3a5-4a36-8f09-c65daba9493b | 53e7135e-e1cf-4a50-b9b1-b1ce8cacde99 |
| ffff6670-3683-4f9b-9a62-ec269303036c | b3504de2-ab97-417f-aac0-0b4718eb76a6 | 67ee8647-9921-4544-92d9-b23b05476f92 | ca2b311b-1937-4c79-a7d4-c58b939751ba | 53f2f44d-22b9-459c-bff7-0bff474744ff |
| ec071063-5840-4f6c-bee3-7943c9cfd8ef | b369352f-3f36-4a9c-9d3f-e9d4a6d74108 | 67f20ca7-6dff-4d75-ab7a-046c5e831d6c | ca3d7f31-e592-4126-aff5-366367e062f2 | 545a572d-dcb2-4ca7-9f71-0d7f5f36753e |
| ec75001f-11bf-4e78-bdf3-07e5b1d758b4 | b36a806b-b3ca-4b9d-a670-89725ef3cea9 | 6802f665-0c06-4a52-9a5c-08f14fb3020e | ca42ea59-8057-4e50-8796-cf4b920a90f2 | 5515e22b-dbf6-466e-b3c3-98479686234e |
| ec7aac78-71b7-44b7-8a6e-aabf75e83c8d | b3c9068a-12d1-4a98-9bf4-9cd0ce3d0381 | 6804ee6a-42ee-4d7b-9715-0813c9937c80 | ca6775ea-2da5-4b54-80fe-3643ae9195fc | 09d2b272-a2b6-4e2e-baf0-84b65a8ba821 |
| ec91c512-2faf-4e85-a833-94dabfed8b1b | b4081094-7a80-4ea6-bd50-31a33c17b721 | 68195848-ade5-4157-9f08-c345065cef80 | ca6e9eb5-9e0e-41ff-bac8-d758c5cc01d4 | 09d9e09d-6b45-4aaa-807e-480294 2daf5d |
| eca186e1-555d-41ed-899b-b377bad9ad63 | a5320ef6-6683-4bed-a229-8ddb9a391ab9 | 681d14a6-5a46-4655-8bda-070bd065f959 | ca99243c-1eba-44a9-a955-43c5273fa16f | 09f476cd-d739-496a-8f8b-cd6826cd3365 |
| ecc184d3-30bf-44e2-9986-6b59f4800151 | a53acb8c-90eb-457e-aafb-108c0ac1f611 | 68246fb6-e65c-405a-bb7b-300df2643bcf | caa6c86f-ecae-41b2-ba6c-54dfa889c21d | 09f58a73-5d93-47b3-80fb-73f3bb307751 |
| ed16ff8-9b6b-4e13-a43c-ee53507f6624 | a54bdaf4-68bd-4d97-892e-c824d7cc2595 | 682b80ff-6685-4e51-a6c4-21e51e04ac80 | caaf15ad-e13a-4236-96c5-817363c76ac4 | 0a35c51b-cc73-4477-a886-a05581a30bf5 |
| ed1eba8b-5d00-4cda-ab0e-6511a5424b0b | a565db5c-6aad-4aa1-a03f-56a453721cce | 684e6cd7-24be-48e5-b296-96dc6157b86e | cab4a79d-1fad-4fa3-92e4-e500a07a6c16 | 0a78e68b-8c0d-4a3d-883b-de12cfdd7d4d |
| ed4937ef-e162-4b56-a247-efd6df3c90cb | a56db72c-8d26-40b1-87c0-b8a081ef2790 | 68628fba-e88d-43be-9891-0619544ed858 | cae81c6d-51d2-447b-aeb4-b6a11f373c3c | 0a797dd0-729b-4422-a822-ce0ae6f4e8c9 |
| ed5ce933-c80e-4c80-b9f3-ff72e46d727e | a57dd1ff-6e6b-48fe-a337-c38dcea51652 | 688259fa-6f80-40ed-9bda-d76cbfc37e7e | caf71425-2849-44c1-90b7-6075e94f501c | 0a817086-718c-4283-8b86-f9702d7a0196 |
| ed8dfe76-6ee2-4860-97b9-b1f911783cae | a5813e92-61d4-4738-90c9-381d9de8c2de | 689891b1-d3e0-4227-918a-065ef1aed68d | cb225e8d-9426-4292-9a75-b7075f27ad01 | 0a8bd10f-3fa2-4e47-bde0-51574d4bbf2a |
| edcfbf53-14f0-4ac6-9cad-825febf32f86 | a5923800-1a6a-4435-9eb7-37568b9bfaa3 | 689f469f-efe7-4573-b6fd-6ed4ac96c4ff | cb3f114a-1e29-4718-bb20-362b43e42418 | 0a981b7a-14c6-4665-94f3-95bc4aa5873a |
| edea7802-f658-4f6b-8351-3b8a7d3f60f8 | a5b4d97c-17d0-4ece-bb97-19a34a29fb38 | 68e25024-40a4-4baa-8206-c1e834eba1c5 | cb5d0be2-fb90-4696-8f72-460de5b88183 | 0aa03f44-5fbb-49fe-849d-8733da1f2baa |
| ee157ebb-ecbd-4263-8536-5c2b157788d8 | a5df2d94-9fa4-4977-9cab-bf721854ed2 | 68e2cd83-af50-4af7-835f-856169553835 | cbfafbbc-e732-4f06-84fe-a075c458506a | 0acef160-18ea-4072-9917-923666995cbb |
| ee234abc-1332-42fc-aca1-9b3820f49f71 | a5eb63de-78d2-4079-854d-312b841c9964 | 68e9c302-ab1a-4121-814c-c977d1193eff | cc388c0f-8928-4949-b93d-1ad464169490 | 0b01e3fc-e010-4490-b862-a1d39f5e6688 |
| ee25acab-7bbb-4350-a990-6b8d4a4f2617 | a5fcbf4c-74ff-45a6-a146-c39fd2e085cd | 68ea637d-e059-49e5-8dcc-b38b896739c1 | cc9d1dbb-51d8-45bf-bf6b-22a0082b1243e | 0b1908f1-0df1-46aa-b27a-24b03aafd6ed |
| ee26db6f-573c-432c-8eea-591fbc53332b | a60d0013-5100-40bc-8f3d-a5cb5c99db4a | 69091cfb-778a-4225-85ee-7fa51c2b4393 | ccde7ffe-2a43-4012-a5fd-ea79b355a510 | 0b5fb79a-dcbd-4ebc-bc37-ac4559dfb6fb |
| ee299a4e-b9c5-4bc4-8ec9-3b7bbefe54f6 | a6103f7e-17fc-4ce0-b372-7be2090 e6a6 | 69182ed3-d9a6-4878-b95e-8c1f3a5a8a6d | cd365df1-c3cc-4287-8c67-0bef58b8476c3 | 0b7d0428-20ad-44b0-807c-47ca7040b10a |
| ee345354-5fc7-42e2-ad30-43a517129302 | a6248d65-f802-4636-9fb4-bbd38a723252 | 673ffb47-8260-4bba-9b8c-6d2477010403 | cd43a209-883b-4f72-8bfa-61582e573ad8 | 0bb60047-1915-4d32-98f1-5bf61a75e04c |
| ee4129 6a-48ea-4167-9b02-b0b411f7f260 | a639b483-1e3e-499b-a8c4-23bd1686b502 | 676a1192-2983-4721-a2eb-0a6e4d7bd01c | cdc67ae4-47fe-4d7c-b064-809d7a0f53ec | 0bb82e7d-773a-4a1b-865b-91cb9f93a596 |
| ee491241-0e62-44eb-8d41-6ab5d80907e6 | a6405a88-c4c8-4bcd-bd15-73d6100dd65f | 6770cb44-d2d9-41e2-9184-e265f7ed0b1a | cdd628c3-47a2-41d2-ac8f-a7ec7e08b607 | 0bca1bb6-24f5-49ce-b9b4-13028b89f5dc |
| ee98b7c4-51c2-41fd-8241-e4a8b7b26404 | a64ed8dd-b865-4cf4-86c6-8cc295a698b6 | 67770f07-8b38-4b1a-a32a-df708928c6a3 | ce642da6-946e-4171-af83-883dd84ff235 | 0bde0a96-3f18-4705-be88-e3ec9fd05062 |
| ee9bf3d9-99cc-4e26-a25c-2deb1162a0f9 | a66a71cc-851e-4e87-a739-828ac9a2a87f | 6785f342-bd4a-4b89-86c7-1cbbfa5d7069 | ce6b21ad-a988-470e-8ba1-fbf61807afcc | 0c0000e7-179f-4064-8c12-4749a1530430 |
| eea02bd0-1fcc-4f81-b9eb-9e2f87162327 | a671e631-bd54-4023-b3ed-9c562cf93014 | 67923531-49ac-4ff8-84ad-c8177b0e13da | ced6eee7-4734-417f-bca4-329e8023c75e | 0c078da5-3e7d-48c4-b464-a8b90a2af515 |
| eea84da2-41b3-4f3e-bf14-0a7ae36bd75a | a69c32ba-7b6f-458a-841d-ebcf6f96453a | 67aef62b-4665-40f5-b231-745902ff9e7f | cf417f2d-6a75-4eaf-b933-29d02bc82901 | 0c0a31bd-36f0-4227-9675-7c47d8b68f04 |
| eeb587ec-f93b-4417-a14d-590bf785442a | a6bb081f-7d6d-40d4-a503-78bdc50aa02f | 67d77baa-8d67-4362-9e60-9c903d6ce1f2 | cf7ea4c6-09ba-485 1-a74b-4e9c87c5aac2 | 0c178c53-5893-42e3-b774-4589ad46611e |
| eecb9680-01e0-4d64-be46-085c920cdb3c | a6fd775d-2519-45e0-8388-301eaa009900 | 67deea4f-1dfd-4268-a1e6-c140ac1cd5d6 | cfbc769e-fb3a-4f65-9119-288f789e8c1a | 0c2cd10a-6013-4304-9d97-a2a5c786b482 |
| eed45a2e-37c4-472a-abce-511efb123cca | a7296187-c914-46ea-bcae-85c2006f8275 | 67e4361e-ca84-48f3-bb8f-95d4ccacc510 | cfbdc807-0754-4bf0-86fe-bf547b3c7ceb | 0c4161ce-fcdc-4a9f-ac57-a52991150ae4 |
| eee5e47a-4da5-4fdc-96e3-60880af8dae0 | a9cd751f-f015-46a6-af37-5a384ca50dd0 | 67e6980c-bbaa-4a13-9335-17c9e2780908 | d02dbef2-5add-405d-8601-fd95a6f9030a | 05d12d7b-ea47-47c4-8780-660593b04d1c |
| ef09f303-72f8-4946-8e22-62a830052ed2 | a9e005f1-9206-47ac-8c06-e61276b5c813 | 67ff0549-bca4-4543-ae30-bd0aca12042e | d064df6f-4c05-4168-bdc8-1cd893bf83ec | 06163773-3fdc-4879-9877-d2603b39425c |
| ef2199ac-1e03-40b6-8eaa-4767ad7c7380 | a9e8dd7a-eb77-4570-9d40-a19a0f38f5f6 | 683ea775-c94d-4940-ac8f-cafe00096157 | d07416c4-6da7-4be7-8150-b283b14c04a4 | 062e25a2-151e-470d-a422-5c01e66c3c6c |

| | | | | | |
|---|---|---|---|---|---|
| ef248d9a-870d-45a2-92f3-8d1a06c48f4d | a9f6a88c-1bb3-4eca-850e-2432af16db45 | 6880f052-0261-485a-8cac-ee23a6d01281 | 200a8670-394e-4a51-a2f7-029c3deb460b | 06328480-fd39-4f7d-b2aa-e772c00985d8 |
| ef3812cd-2548-41d1-8b53-eeb2f222e64f | aa0fab5f-0e85-4834-a7b3-c296de81544a | 689e623b-b6a1-47a4-9044-ec3febc96136 | 20458ce9-54f3-433b-8b52-f2f0598953c6 | 06a14c32-ace0-4668-b1e9-4fe908d6f6a2 |
| ef436b85-121d-439c-bb21-5de5cf8440b2 | aa227f29-cf6d-481e-a3bd-c15bbf7ccb81 | 68a05c13-2b2c-4268-bc26-09dfe4e9e8fa | 2050f8a6-30eb-40ad-868c-76683a4ae1cb | 06a23f31-bfd0-4edf-8447-2a4616d4959d |
| ef65bb2e-4fba-420a-9cc4-8ea43b6860ac | aa420212-d37b-4fc3-9f4b-aa3bd341e0c8 | 68afe791-4881-4c53-935b-1b2cf301c184 | 206bfd3b-554f-493f-a686-12c862463cb | 06dd27cb-72bd-4756-a8f8-91b30d627ce4 |
| ef692a10-5e53-4ae1-92d5-3a11d22270b9 | aa55ae2d-1156-489d-ac30-de19677dbea0 | 68c0b466-f582-4a9e-a1e8-17e3ba68ffd6 | 20873d86-6dfa-4a34-b004-d7cf23de29c5 | 06df002a-a1bb-4bed-80ae-91ba404ecd6c |
| efb9c0f7-b538-4158-a496-cfd036624fdb | aa5acf0e-f321-4057-a80f-b3c8f51e0f88 | 68c86557-bc96-4fd5-9ba3-11719885666a | 20b2c4b3-5449-42d6-9b99-682270814519 | 0703d12a-5f6a-45d1-b1bd-c4e43f5f663e |
| efcff9d7-0be0-4f90-9786-25990b5ebe61 | aa5ec588-9ad8-42f6-b0af-85af94659cb1 | 68d2be49-1806-4fd4-9398-7a202c40168a | 20c833c2-bcf8-4fce-a5d4-2771b02c377f | 070ec7f0-5165-42d6-8d85-3050a902f2ce |
| fef340f6-985e-499b-806e-1fa30157ae61 | aa664fd1-a41c-434b-a7ef-b6db487704c0 | 68ddccb5-5ddf-4276-8e24-7cf0d436645a | 0c75927c-866c-4ac9-93ad-e2c37420051 | 0716ec98-60ca-41db-8e11-c68a5ca0752c |
| ff13ba83-c741-41fb-ad68-a220eb5bba10 | aa711705-61c0-4b04-b0d9-d6b36401c1b9 | 68ec6d0a-f2a1-49b4-bb5f-b0bb525a49c1 | 0cbfd787-1f05-427c-8410-4d0d7e0c820c | 072e0879-c5c3-40af-92ba-ffb24fbcda7c |
| ff37123d-5e48-44e7-926f-9e7af3b5905f | aa7d83d4-a086-41c4-b26a-a0a2b8c3a32e | 68ecca4e-35a0-4e40-8851-149c1915b9c7 | 0cd06d9f-b94d-4502-b636-e6efcc2aae57 | 076332b6-bec9-4e04-879b-ffb6c3ddd456 |
| ff7928ac-3345-4527-9123-41406338f186 | aa9ccd17-bbda-488c-98db-ba1bdedfbbca | 68f2596f-381a-4d74-ab25-472db843638d | 0ce0a568-9c2b-4d6a-8119-496e4d28b594 | 0773db87-72e3-4e07-a9db-099a2e8fd0ea |
| ff8b7634-03bb-4af3-81b7-6e5e6a7f7ed8 | aabba314-456e-455b-899b-e893992f1917 | 68fde022-bdd7-49a0-8610-3cec8f9e02e5 | 0ce4bafd-2d4f-4903-8521-6f6210150742 | 38dc5469-01c3-45ab-b5c3-832d83bd84f6 |
| f8c3495-b6a0-4160-8dd5-2d739b9a59b8 | aae7df76-7127-49f6-8b17-62a186ebeec4 | 693a8379-5b51-4e5a-a89a-2d69281983f8 | 0d12755f-c964-4176-9acc-5273f3965373 | 39225226-a44d-4006-97ee-1922a02eef76 |
| ff927de5-9a08-47fd-912f-353fb58a2c0c | aaf13090-1142-42e4-820d-828b3d530c1e | 69471213-a3de-46e4-8a66-f6793a77d9f3 | 0d5ca8db-dd2e-43a1-9a43-bd611fd97693 | 3a116079-3b86-407d-b055-5f48ae9d8b29 |
| ffab441d-e68b-4b63-a31d-c318db706245 | ab161656-166e-47d9-95cb-454b5a9c7ba6 | 69584bb3-0627-4efe-9b3c-67cb77e112ce | 0d7fd4d3-d839-4d0c-a9f5-4f038ea39c2b | 3aad6a92-a026-49b6-a913-31be78459971 |
| ffaf1e83-8d12-460e-accc-893959820893 | ab1ba8b0-cda8-46f2-bf82-8b0771206433 | 66142de6-5541-4350-906c-af71a01d186c | 0d85fda6-2eff-4df1-9794-e05a03bf3c31 | 3ae1009d-ae72-4e1b-8bca-0890987b8e12 |
| ffcad777-ca88-47cd-8249-733d8deb9ee5 | ab2c3f16-76e1-45bf-871a-fe4ce1ae212c | 6616bae7-545a-4ee6-84e0-d5f67102cf2c | 0d974005-cadf-4b71-bf51-ae390aa229ed | 3ae4672a-7344-481f-847d-f0a15c28acd9 |
| ffcc6d2b-3b29-44c7-b0e8-a2f0b1952380 | ab2e2fa2-1195-4697-a04e-0bc428561674 | 6628898a-43cd-4bb3-8ce3-f24bad784b39 | 1773c664-927a-4836-a0d5-2a841bb3c813 | 3ae9fb29-b6c4-4c0e-bffb-eb354789161d |
| ffe88868-6f97-4024-9c1b-0929a6f41943 | ab34463e-e837-4b86-bbb4-76077b5f9224 | 662f9410-388b-47fd-9076-75c71b8345b9 | 177f7ad8-f6ac-4a98-9f41-bce80745c558 | 3b2f2b10-ece0-4095-9161-39e1c8a52e88 |
| fd8ae698-9d9a-40a1-8b5c-9ac9d0d0880c | b5454b18-1dd4-45a9-966c-977c0e7c09ab | 664ac375-76c3-4a41-81ba-7a4fe3a86477 | 17caacce-881e-4068-8376-ef662325393d | 3b33b5ab-0492-430a-b43e-b20508a731cd |
| fd8dedaa-1ced-4db4-9a12-ba7f99e0912f | b54eb9b7-de11-450c-a4b4-ec033a38bb39 | 666f097e-bea2-4602-b560-9e68e241d65 | 17f86875-ec27-4386-bfd2-7f387d7eafd7 | 3b6aab9e-f2cb-45ac-8639-9ed140ce2c38 |
| fd8ffe52-ec07-4af8-8e79-3152e90c370f | b5b474af-4d72-4891-bd78-5fae19557716 | 667e9dd6-d8db-47da-845d-13c56f7e3b53 | 183473e7-b704-4c2c-8e92-b0c86aad0eb2 | 3b7beb04-f18f-44bc-a554-2b7a30dec81d |
| fd961fda-7f77-4bf3-bdd3-2417b4a67443 | b5d0d35e-c26f-4cbe-a7a5-2b9bb47b2b24 | 66a8338b-e8fc-4f16-9b52-97cb0e763c46 | 18462ab4-c23b-42cb-ab2e-377a34a7a9c5 | 3b8e744e-7668-41dd-8834-61d2147f8c029 |
| fd9f9df7-5edf-4776-a8de-6d3980806b63 | b5d14323-c84f-4a20-9d31-e2932b38d5df | 66c58c6f-9837-4669-acf4-8556460fec9b | 1851b0f5-1905-41e4-8c85-b4d18f6fb8ea | 3bd6fe22-e28c-4536-915b-7bc7a690968c |
| fdad12ba-6183-461b-9a54-31e9831c3372 | b5d58556-2d20-4b2b-883c-da26216cbb8e | 67174eb9-f3e3-40f1-9694-1e911c9da1d3 | 14c8bed0-de82-42a7-ac45-da6d174d87dc | 3c0a6843-5a18-4d87-90e8-1b0159478e4f |
| fdbda8b8-4b7a-4f0f-acd7-a0b86fd043e1 | b5d724bd-b574-4b40-bac8-6ad0502cc402 | 67198062-3842-4c87-96a1-c6450e901aee | 14d408c8-2b6e-4480-a694-33e868d8a001a | 3c0f443c-594b-4215-aaa2-2f24565a29d3 |
| fe0b5453-04d7-4efd-a774-cd990ca11d97 | b5e907d3-3a06-4518-99dd-7d0b07d91cb1 | 6749f25d-9dea-4968-8304-dbd0191698be | 14d5437e-faae-4bb2-ac6d-6d5d20ebd669 | 3c343703-1bf7-4335-880e-4610da9eb3fc |
| fe54126e-980d-4003-a4fd-4f3f61b6ad04 | b5ee7158-5c06-4d4c-a5e0-279b17b77098 | 6761519a-4b2d-426b-8a0a-df0d867c09ac | 14df0412-9174-446d-a114-4d112a7ec603 | 3c6d05bf-540c-4649-a173-1c43d016b3ed |
| fe54662e-1bde-4a0b-85f5-5d8a47fdde3e | b5f224f0-43f1-4c81-b975-b4ee17d6a485 | 676dfa27-c656-4410-900e-8d82c396bbca | 14e2e333-cc4f-4a40-a86f-7c17e43108bf | 3ca612c2-0ce6-4cdb-a8be-01614cd25e06 |
| fe587384-2a32-457a-9142-ab546308afdb | b5f633ec-b03a-4d8a-af62-4d1c92e390c4 | 6783e4fe-8e33-48c7-bec8-585f94c8c90d | 1513c1de-0392-4737-9c4e-031b4a806522 | 3d0a3424-ccf-4bed-b2d0-d5d732a409bd |
| fe695c3d-dfae-435a-88d7-86c071c3dd72 | b60a83c2-2122-44f2-87dd-ba4c7b73fb18 | 67863bbe-ac12-4af4-92dc-f9869e11dca4 | 151512c4-e913-41a6-86e7-2f2aa3f823f6 | 3d37cf5a-ac45-40f2-b9de-f9393baa80f3 |
| fe7be0cd-9be9-4f65-b95f-03a59a4eb32a | b63a4cab-8477-4ddd-ab04-5f6f6f4a87b5 | 679b2791-ba8f-4ab4-a5d7-050e5cf55ef0 | 151a4aa8-d79e-404c-a802-95c08bab7809 | 3d808ee1-23e6-4a45-b315-5801e4e43d5 |
| fe813f36-1b9b-4164-bbd7-5524f02ebb83 | b648fc57-703b-4bd0-8cbe-08287b11d8f8 | 67aacd1a-7b9c-4340-ab6d-e52188fea1ab | 1523a7c5-58bd-47a8-8836-f1b37e1d6553 | 3da4d5bf-5056-47c5-9086-20c9d5ed16ac |
| fea004a9-7058-4cba-9fe3-c92ad18d03d2 | b65f778b-0ec2-45cf-81aa-039b460d9908 | 67b14cb7-1181-4424-937e-bf9f3ad74ba2 | 15354d54-b731-436b-b6fd-2deafb270068 | 3db74453-6ce8-4668-a000-75385c1890a2 |
| fec2da2b-6774-4b39-918c-1562d79065e4 | b660639f-7aef-4c5c-8541-06465d0654df | 67c60333-1f46-4d31-a868-af03d8c93ba8 | 1569cdef-87c3-4420-a0dc-92b23d9c3498 | 3e7c7980-df2b-4bc2-a070-1dbd7f91fe0d |
| fedc3f10-abe8-41a1-a17d-235cbad45f97 | b688c814-e0ac-42a3-9fc1-93328f2d7003 | 67deb9d2-eb21-4b0c-9e38-f075729f53af | 156fcec0-2422-4209-947c-2f2517e4d461 | 3e8e90cd-1b60-4066-be18-7997bb9b9821 |
| feebc7bc-2654-4788-91da-1f418f6d643e | b6a59280-41a6-43de-bd24-c6d303cfc125 | 67ecc507-7b30-4b8d-a160-c199861f714c | 15711090-cbbb-48b4-9ea6-50a2c3fe1485 | 3ea6a672-b49d-488f-b53b-58ea912b505e |
| fefd2ec9-05d4-4cf5-a10b-f131c56d4bd5 | b6a7b029-7358-4a8e-a262-b80e09ff5588 | 6833ea86-1243-43a9-b6ef-41a7e40c05b9 | 18c37356-a0b8-481c-9d45-2a45c5bdf150d | 3f677a3a-2216-49d3-9a17-a0cd8ec56fe2 |
| ff1b021b-20ba-4e00-bc67-197cff872e16 | b6d2fafe-cd6f-4d73-bbb8-b3d7362642d0 | 6837d4e1-48d6-4cd3-8088-de87e9f62556 | 18d6cebb-e205-47fe-a8e3-535427e69826 | 3f79f937-63c2-449c-b66b-db9c27ae02ba |
| ff28ed47-3c17-49ac-9cf0-5f594b9404eb | b6d681a0-9971-4c03-af64-a6f241712607 | 684a0252-4873-4cc4-9279-3657db9a41e9 | 18e730a0-be0f-429c-a44e-08b6b4b7ded2 | 3fc3a8dc-4ded-41f0-be07-b57699c0877a |
| ff3a4b2e-31ed-4481-8ec4-bad211a9e88b | b6da215a-5bc0-4aa7-b56d-bf4be2106b69 | 6859fd9e-870e-46b1-85ca-896c26eff29b | d0ec6bc0-7599-4001-b023-df75cbede1b6 | 3fd7bffc-e7d7-4efd-b57a-7e926d892c9d |
| ff4c64fa-927e-4882-bd41-d773c5508176 | b6da70c0-160d-49b0-a037-204b4318c044 | 68836129-d14d-40e1-b0c8-392654b10a3f | d159bae6-b10d-4028-b273-f6b7ed8c79ff | 3fd7f3b8-bc2b-476d-97eb-66afa958191b |
| ff551cfa-118c-49c7-aef2-e31f7dd06186 | b6e2ea2e-e95e-4dfc-9a27-5e3429504fc1 | 68b09a3b-b717-475f-992a-9b0ca813063c | d197bbf3-faa0-4f43-b72a-da5b5f75a7a8 | 40172d59-5f10-4952-bdfe-f3f304782a5c |
| ff74e6d6-79d9-4026-a68b-54b4b086ef0d | b313363a-0150-40d4-b95c-5dde6fa6d4a6 | 68bfdef4-6637-44c6-84b0-6d8383741861 | d1d63015-6cac-4c7d-8c61-e380e080b29d | 40439128-57f1-462d-b79e-3e8762194e2d |
| ff7ba6f2-56de-454c-81ec-0b3b985062f | b3332995-fa40-4c16-9074-835e1d1b99f6 | 68f48afb-0795-4b88-b9d2-5301ece0c1b4 | d21e513b-a405-4a26-817f-4d61a716ea3d | 405f8241-1971-4d88-8916-ae6e13a4b633 |
| ff8b7584-407b-4f15-a94b-78a586f82004 | b33628bd-5e6c-4be1-84d4-367e9a5926fc | 692ed8fd-d5dc-4c6b-b393-d3750d5bd736 | d242b77e-7035-4369-943f-88f0d81a4347 | 4093f906-163a-4e8b-87bf-acff008a7b4d |
| ff98856d-c101-47eb-8e75-5673a85b6f2d | b367d940-2896-46cb-8551-ab32bc4305e1 | 664e74e4-87b9-4e3a-8a8d-1efbb704907d | d268461c-a3b8-48e8-a2d5-2e1c6e139189 | 40ec990f-34d4-4b11-9287-ee678b242377 |
| ffbbc3c0-f567-43c3-a99f-a1979f14ea95 | b379a218-efba-44e1-8080-b42797296c44 | 66a3a816-6a4b-4197-a1a5-8f39341b6d2c | d2b53892-beca-4171-99cb-ea56f252e362 | 4164e9b0-9223-4291-918d-ec49e0a58505 |
| ffe26750-7148-4951-88a1-4eca616c2d91 | b3d39679-4c2a-4e6d-a90d-554194ae7291 | 66b0fda0-68c3-4a1c-b34c-f2ee22c8c5c | d2c4de41-f9bc-4973-befc-254ad20fabd6 | 41edba8f-bca6-46f8-8937-47d8207b3d5c |
| ffe52a14-8e00-4341-b7f8-aa775e466c51 | b3dc9cf6-af8a-4bbc-891b-9fe4d1afd7a0 | 66e57485-ac00-4d3d-917e-404792240374 | d2e49a5d-9f2d-49e9-b538-aad045d2e33b | 4640a3fb-1817-4a66-9226-7611a51a87f5 |
| fffc8fd1-0612-496a-8271-c8538315cc3e | b3f8a09b-6d3d-427d-9605-d51545840408 | 66fb140a-349d-40c6-921e-19758a936a4b | d3b09689-d808-4c59-bab6-d6760dbd0d09 | 464205e8-aa59-4b5d-bba2-f005030ec65d |
| ffff097c-3015-4288-816f-4e3c1be2d760 | b445db74-6545-4a10-a59f-7758005a5200 | 66ffd92b-f0f0-46b5-8191-4b16e46dce44 | d434d104-6089-4681-8f2f-3270cd0f3d1e | 466010c6-688f-46ca-bc6f-6b35a3c4838a |
| efd9bf41-9b46-47db-8081-e9cb2e4151e9 | b479ac01-0f05-4eb9-bff2-b3f8d9add02f | f71fd6b4-f31f-4469-befa-c787338e909 | d46853ea-8dbc-4404-9e5e-55ef15ee735d | 466d1cce-567d-428a-8658-f34803de7d36 |
| efdcca9c-77c6-4ecc-a61b-f3a2487a09ba | ab76ebbc-9481-443a-9c92-8d9041e8faf5 | 673de2c4-7083-4b63-98ac-56455d6e3a4f | d46c3a5e-92a9-47c4-9b6e-60a403c827fc | 4686b426-51ae-4b45-9ee6-5f5e50026f8 |
| efe6bb74-5b48-4f7f-abbc-c65268311ba | ab987ef0-fd42-4b52-9215-a8bef75da7f8 | 65a92c58-15ca-491c-b68a-f1135f2ad2d1 | d497476d-7262-4198-b2c6-30f548704c24 | 46c323bf-dbba-45ef-87bd-bfcb43258afe |
| efe9326c-d484-41da-9250-0f5b9faf76fe | abc89132-4b56-42ba-a54d-48cf1e2c8ddc | 65b4d400-cfa8-4026-8bd2-4f6749b9df7f | d4d2db5e-7df9-4241-a4a5-1b10f23b2e85 | 46d1c8bb-4db1-488a-9d12-6ef2c01ce745 |
| f02f6a90-26de-4616-b1e2-a9b87618cb0e | b4207d74-1ede-4290-8d26-26dcd0b390c1 | 65baf881-9193-44cc-ae7d-312bcb5f6847 | d529d9fa-e9e9-429f-a37c-b1166240dd79 | 46db3ef7-448d-462e-8325-4da53c2d25fe |

| | | | | | |
|---|---|---|---|---|---|
| f03ecdae-7237-48df-8312-0ed0bf375631 | b44437f2f-6549-4864-af00-28b940d683dc | 65c08959-c154-4e00-94ff-952c2802fb02 | d548adae-3b8a-4d5d-a1f3-509ecef6195a | 4789475f-fe22-4730-a608-24305c3da920 |
| f05213d4-6ad7-4cc4-a95a-202b528934cf | b4719f27-8950-4949-b708-1ad54a45b097 | 65c0d56c-5a9a-48d6-9a5b-701d6eb88a17 | d56c3947-f3e3-4815-aa39-00a7006d60b2 | 47910f78-20a3-4779-ade7-946246dec436 |
| f0b81a50-cdf3-4d03-82c2-3145f72605ba | b4730f23-3ab1-4fdf-ba38-c74ca19568a9 | 65c89b35-5090-4753-91bd-aed744f62c96 | 18f58f0c-ea41-45b3-b9e2-e635bbf7fa9e | 47e3f92d-9abd-491c-8440-bc8c770b5cdb |
| f0cfeee7-bc9f-4737-aa85-0fba1b706b93 | b47d8d59-6a02-448c-b85c-5a7d621e237c | 65e237a7-608f-4d88-a10b-5abec0dd0f2a | 19143370-cee4f-4603-b9d0-e75c34bcc9c2 | 47fa6683-b5d7-46c5-8cbf-d3242f4ab8a5 |
| f0d5b6f1-a11f-4d22-ab3b-89b9573a596f | b49000dd-dcbb-42a6-b278-fb3c123aa1fc | 6985146c-f4e8-4998-903c-e8fb69dd2277 | 1951220b-53df-46c8-a5b5-0f15e5bba09b | 4809731e-1b0d-45b3-9d11-d41a9e58e56f |
| f0dc5783-32fd-4d55-b66d-9cea482f5ccd | b495bb42-97b3-4810-b47b-81f0d736ae2c | 69916f7f-e25d-45d3-a21f-69d664ee5ebe | 195d694a-6be0-466a-b93b-b12fe6ed44d5 | 481f498c-7e64-4186-bd66-605c493ad683 |
| f0effebb-f4cb-45c2-b7c2-8f27a4376779 | b49ee01b-7ec3-4c19-871e-ddd9d7ea0947 | 6997a23c-bfb4-4c0b-a68a-7349cebb04aa | 195dbc1d-cb81-4c8a-b4ce-fd2bd444c3e6 | 482dba3e-3c2b-4284-89ac-35f39ad2f2c0 |
| f0f09b61-97b6-4c97-b3f3-50073ec555f8 | b49fc6f3-75e6-428f-835a-139771e7b87d | 6a4d40eb-df85-4949-9a7d-afdf3b634be0 | 197fa668-a805-4b7f-b603-5a7b63c1736c | 48557f62-d21c-49f3-b9ae-8fd3a246ecdb |
| f0ff349a-1148-45a2-9b26-fa9715fbbd6d | b4c5b4bd-6e90-40b0-906e-96146b4cd1d8 | 64da505e-76e4-4ffa-9962-18224f43cf34 | 19849eb5-0ac8-4902-a266-20ff7bcbb5d4 | 488cd13e-4483-4bef-a660-d2f1be2791 |
| f1349700-4e6c-4f82-a85b-ecd564c23619 | b4e3f193-79b0-4890-b928-f932227c44d2 | 69a35079-0244-49ae-a7a6-327010ebd865 | 19b34571-73e8-45b6-ae56-07a157374a39 | 48c380d0-c78f-4d7b-9622-88e0f5fc0dc6 |
| f142991d-741a-4217-87b7-36afcbf86df6 | b4e771c9-f121-4328-b3dd-58ac4e4b204c | 69e00ad1-e41b-4500-95ba-abfd477d86a4 | 19c25318-ac8a-44b8-bb12-3a21b7f3f162 | 49260bbf-93f4-4239-b420-83b4141f068f |
| f14a1dd0-5d43-4e96-abf1-11796a6a2af2 | b4ec87c3-b438-48b3-9d26-4c54480ea74e | 5bdf7293-559b-45ab-a4fa-2c9d65752276 | 19c36f28-1753-4f5f-9224-b01d15fdc463 | 4941fde2-5a12-4c28-8c10-4065ad0c7c8d |
| f1518324-ec47-40e4-a58b-8feb26153f5a | b4f8559f-fd5c-4caf-94dc-4c108ce6a998 | 5c012d3b-b8a6-41b8-93fa-13fef93ed1e4 | 19dfa346-eb4b-4fc4-9f55-1ef5aff6ca3b | 4949b5f4-9a0f-43a1-a975-e0360a0c6dae |
| f15eabec-441d-42a2-a8ba-b2542c693d3a | b48f9771-a0a0-439b-ae10-30d71b1e48e0 | 5c06e2a2-10de-4d0c-b550-dfd447f2e0f5 | 19e51621-2839-448d-85fa-7707278682a2 | 499a2b3a-e5f1-4e59-82ae-797fdf8bced2 |
| f164c4f4-1bd7-4761-a136-e84581275894 | b4a62ba7-1881-422e-9842-d357a1fe6691 | 5c400315-1d1d-45c9-b011-7541fab7de55 | 19fa0f59-7b90-49c6-b43d-35ba9509f1db | 4a085d2e-ea24-4958-b5b4-1b82ba86b6c7 |
| f168a0b5-21d0-4130-acfe-900cc669750e | b4abe411-cbbb-49d6-bae6-8c42a599c9be | 5c4cb55e-25df-4446-9fd9-a852d593241b | 1a143770-35c0-4e3e-b37d-7edbe7d86d18 | 4a6d1c59-17ca-47f0-a63c-63f7ac4be41b |
| f1a4d615-9299-4f0f-bda9-54fe2eeac39c | b4c9cd42-1398-47d9-bfc8-9dd1f1247b9f | 5c5a37de-86e1-488d-94fc-981ffaf3aceb | 1a2ded07-1de4-4965-8700-ac0c8ec7b3b1 | 4a839da3-be82-4492-bca4-9edf2a4758bd |
| f1cdd178-b393-4e28-a9ca-3c12bed044a8 | b4e70ea1-8241-4309-b7fd-ee4cb5c57032 | 5c705dba-754a-4ccc-998c-3f3dd85d533c | 1a2f201c-375d-49bd-9228-d2aebd6fb61f | 4b0b7086-21e1-4d43-9a6b-ba68ef722fa6 |
| f1ce2610-36ae-4fd3-826e-65229d9dcc50 | b4f48c94-9788-480c-9ca7-c5d155c5588 | 5c7534be-ccd4-4762-bea8-8d6c3707aaee | 1a353e61-5a43-412b-b690-a5834650486d | 4b2b837b-2e3e-44ae-8ff0-01a294f6383f |
| f1eafc89-d054-418a-ab0e-f8040f585a8e | b5188c45-287b-4c14-840a-772dc106e69c | 5c7ba36f-838b-43f0-abaf-d545861b13a3 | 1a6248f2-7ee4-4065-a517-f301000a1bdd | 4b8f291e-2b43-443d-b356-a30a54ef715c |
| f20c1f44-4670-4d32-9958-b09d3ca20040 | b51f4695-e93b-4bd6-be8b-980f8df9854f | 5c8c4caf-4380-4edc-a351-9e02db430740 | 1a67ba95-255b-40e3-82a5-dfc0cf9c2b0b | 4b9242b4-b037-42ba-803f-b72b69d7b998 |
| f2213d28-f537-4def-8bf7-32b376bfb15a | b52d1fa2-e970-43dd-a391-fd4b533dba0f | 5cb24703-c6d5-4896-b621-35f5bd0503f6 | 1a7cd41d-745c-4d63-918c-e81a3d079204 | 4b92e9c2-f656-4614-858c-ccf022be8c83 |
| f2344c73-2605-44fc-8c20-fe01e6ea48c9 | b546784d3-267b-43c0-b6dc-958f99c2ef76 | 5cb61f59-c494-4d12-bdf7-96263fcf7c5d | 1a8694bf-2daa-4e55-9b64-54f0af360708 | 4be6dbad-7c22-4ecd-997e-dda08d802bac |
| f2505659-43db-4a33-9da6-8169d7d3e472 | b564ca15-18c0-49c2-abbe-370910e9239f | 5cd3784a-ea15-4ba5-942d-5b2849a281e6 | 1a8b2a64-6ee6-4347-be19-c0925af12888 | 4bf35912-3b5e-4492-b021-124e54910e07 |
| f286fe32-bcb8-4a3e-9173-10c10f52afe4 | b5653b2c-4450-4cb7-9111-c4af8c8af1eb | 5cd41196-cebc2-4cd7-86f7-810c95dfd29b | 1a950349-00fc-473b-93f8-95b4b42bfedf | 4c1a1f05-8c4b-484b-a4c9-fe57792bb109 |
| f288c4de-6eed-4a18-9500-1dda4e5efc49 | b5659023-2c56-4972-b343-12c9e504d8b5 | 5cddcd47-03c8-4b50-85d0-b9c7f3c956ce | 1a95c93e-c660-4640-aaf2-2b13881d1348 | 4c52309d-014c-4b5b-a4a8-852ce54972f7 |
| f28af71a-70fd-4e2f-b018-ab9f2c51d27e | b56a33a4-d533-4643-1c2e-0acbd50d3ac7 | 5cebd546-7e1d-4acf-a843-d32b397ee39a | 1aa50445-95fa-4b01-bf30-6dc4ecef4bc0 | 4c730e43-793c-41b8-a84a-50e99219f07a |
| f28b00ef-30fe-4d02-baee-e0885c58f9c3 | b57d12a2-778c-422b-956b-6b40a7905034 | 5d1f10e0-51b4-4549-b5d4-73ef870a1b1d | 24840b66-ca61-4b6b-be25-3e01a6dbdb28 | 4ca20d42-495a-4869-9234-5dd2f5c3501b |
| f2c48865-5d07-4c0f-af5a-ce81fa00d954 | b5a68c9e-36dd-4c23-b6af-ece5ff1575f3 | 5d74892d-3dee-4587-a70a-c427a61232f5 | 2484bfd7-a42e-453d-863a-7df5996b5dda | 4caec7f5-fbd5-41db-a0b4-199efd53be79 |
| f2d47b79-1fde-495d-9ab0-63b4d4e233bc | b5d35ecf-ac29-456f-88d9-380a118c4da3 | 5d994d18-60ff-42f9-a20f-d1e96aae6395 | 2486b193-a98a-40ae-aa45-e68c58e4fbbf | 42cb3363-1345-4a20-9645-f399cacb6184 |
| f2daffa8-ae8a-4eb0-812a-4365cf6f23c0 | b5e56ed7-c74e-4636-8837-13124431de9a | 5da00061-0439-4cef-b1c9-c4212e9242f3 | 248c4a08-abca-4658-aac6-0746f8d5f1d4 | 431be2fd-ca60-40c3-b6a0-8398be8bbb1d |
| f2e358ef-b292-4c18-9e4c-7eb0a12cae7b | b5e8fdb6-aaa3-4a87-8482-0377c0dc1b0f | 5db215a4-6079-42a0-b6d9-3af816a5b4f4 | 24a6fe8d-e849-4cdf-baa3-d80a9c35f435 | 4344e9ed-74ad-4d52-bca6-79921ff0b111 |
| f2f59c09-fca7-41a0-a2d4-28cd3b65a5e1 | b5f7a9df-d6ec-4caa-ac16-01ba529a9217 | 5dc4407a-619d-4bb2-8154-eb55200d5765 | 24bb7308-803d-4498-b3cb-7a153331bdb8 | 4385b3fd-27ca-40e1-807d-bd564f45f3ff |
| fdfac999-6413-43f5-ab10-55aca7676a2b | b679f336-5fa3-4cf9-942b-18dcf8469b8a | 5dcc03bf-0b70-4c78-a6b6-18bd0ffe7f8d | 24c1e374-4909-4886-9c52-89e1ddc45ff2 | 445b9a83-81f2-470d-aa77-323965442a7e |
| fe1f9f49-3c9f-4b20-af2c-8047a56290a3 | b689423a-e89f-463e-91b5-e2a326ea0752 | 5dcc9182-5a63-4537-9e81-aaad1619e504 | 24defa6c-1b04-40ae-b555-f16a20499ac1 | 4465f51e-84a3-4d17-8d1c-865db154a877 |
| fe2f8ea0-646b-4636-b81f-6b19caf96936 | b69167b5-ce3a-48c8-9534-fae5ba00acd7 | 5dee8be7-a87e-4d26-b6fa-befe9e1defee | 250a6d9c-0110-4e06-bf40-6539186a6fe1 | 44a681af-b98e-4267-9885-fae0aa319661 |
| fe6312e9-db3c-48de-a735-1659e0edfd93 | b6a15a21-5a6a-4602-afed-b2808eb429d0 | 5def3ad5-1690-42ba-b7f0-20ed5bf697ad | 2515c217-b316-4df9-9a09-7cedb6471a74 | 455ed95a-7281-489a-9bc1-ed998aeaca19 |
| fe6a6243-3494-4946-adaf-f4d54bad90b9 | b6ae5c5b-1dd3-4309-8c64-f9e2fe94191f | 69359102-2fe2-4a8b-bc31-b34e0e57453e | 251c7c0f-fc70-4596-a532-681f324f21d4 | 4577ca9b-0c1d-46a6-820c-05191e19e56d |
| fe742092-db93-4794-bc2c-adacba2d8344 | b6b08c70-7c99-4dae-8b42-a112a4642e5b | 5b01005d-910e-4c69-b7e4-b77e3c63ffac | 2524556b-849d-49d6-a2c3-d7a95ab27dc6 | 458857f9-2b0e-41a4-8832-5d52596b8ad7 |
| fe7f7b9d-89b2-4fb6-9306-8c36bef3b85f | 95d508dc-b41f-4247-ae5f-81c38d9ef8a0 | 5b0915f7-a00a-41ba-a3a6-b9516de2c607 | 127b4bf4-3ee0-454b-9317-436eb12b020c | 46340c7e-f0af-42a9-9000-1d93a4ff7ab7 |
| fe9aa07e-c967-439f-a7e1-e8ca0fb91655 | 95e538c8-0c5e-43cd-9369-a813933d0ec2 | 5b2b2744-1a2a-4ad4-99e8-79f8c6c944bc | 127b9854-1b48-4815-bfe2-4f2fe19314a3 | 46a8a4a7-3a24-4770-95b5-8caf54f071ac |
| feaf94ff-649a-4d08-b6dd-2841146eedba | 960ad24d-f5b9-4d76-9945-e077ac01b3ff | 5b336ed6-81f8-4195-970b-8fd0430824e7 | 25377d50-e79f-4c5b-ad3b-e3254a64dcd7 | 4785e4d8-0fa6-4113-862e-5415677a2307 |
| febd8ffd-df03-49cf-9d4f-0632a5c2e421 | 960caf26-abee-4583-8d0a-53b028a42a6a | 5b346f49-fd1e-4af1-b64c-4f1cc414a91f | d57b203e-eca6-4fa1-b0b7-ce91406131bf | 47a74371-5484-49f2-a813-96b491c637e6 |
| fed80bfa-fb99-4ecf-82cd-e402f27357c5 | 964f9df8-e536-4c43-8e8f-658f7c68fc6c | 5b814c1f-0508-4d03-9924-0d456bc8bdda | d5acf8ff-3ac7-4fdc-a1d3-4465626582c9 | 47e3754e-5438-483d-9a41-26815a42d631 |
| fee1b455-637a-46a2-9e9c-9c72f3a9d443 | 9674910a-b936-4db2-87db-10f1421b42e0 | 5b8c7125-13ad-421b-a731-9e99d672d3cc | d6341d1e-55d7-4fe9-b9a9-7604c67e1385 | 47e945ee-af80-4173-b08d-cb1babe1709b |
| fee50c94-64c1-45e6-9540-d40bf7372c2f | 968aa83a-2d08-47ec-aa49-ccda96f1d6a0 | 5ba1419c-102b-491a-97c7-6c5bd4353d8e | d6730736-2d5f-4928-9d0f-9c1cb70062c8 | 48006ca3-8756-4155-a223-0384067e67c7 |
| fee6866a-29e1-48d0-b0fd-196084195697 | 96a2cb68-2ae2-4b43-8067-f5d40bc22180 | 5ba6c46f-332c-4c3b-87df-dc99454f4182 | d699355b-b071-4842-a188-b0e107bbe61c | 480fbbf6-0a71-45a3-916e-cd0cb63e6bbc |
| feea4043-e776-401b-8587-efdd15b7a55c | 96c8b4b7-a9d3-498d-8ef6-3b692e982a5e | 5baec71c-ea40-409c-a1b3-1e21e965e208 | d6a3478f-f7d7-4cda-b598-85b9e003dc5a | 4816fa61-72c2-42b8-a278-ee25637175d1 |
| feeaaad0-2e15-483a-b809-9e01dbd62864 | 96e64cf6-84b4-454c-9d63-0e5c7a530179 | 5bbf17cb-4ae3-4cc9-9872-867120b65b22 | d70e22373-04d8-49f3-8645-f7590f0b6fb0 | 25e0fd39-fb34-4eef-82d9-62473c0ed6d0 |
| fefff517-5f39-45c8-9cfc-0337914eaa7c | 96ead8c1-1dc7-49cc-a17b-3891c281cc84 | 695f0dda-71fa-4cc5-a6f0-cc7df4c2a3d0 | d760c73e-2e17-4cfc-b8f3-b6db91617a94 | 25e7d414-ca63-4ff4-9f2c-f6bacf633c8 |
| ff4762ea-928c-4ccb-9f50-db86943467c | 96ecbd5f-ecf9-49e7-9efd-fdbaa804bf6f | 6665f0dda-71fa-4cc5-a6f0-cc7df4c2a3d0 | d78bee33-d629-4866-83ef-8b2511e17586 | 260dd3b8-5bbd-4de2-8a3a-00549a23be48 |
| ff8c58f7-213e-4208-b568-0ef99d2b744d | 971b9e39-ef13-4b58-9b35-b988a90967a0 | 6984fb08-c516-4de7-8014-f005e5a21118 | d91a7076-60af-44d7-bcf2-22897d1b3dae | 26f22a59-bdfa-449b-bacc-135df92f5fb2 |
| ff9ae2c9-f422-41e2-ae22-901e7b6072f5 | 971d3bd4-29fb-4e89-8c27-e0525b6e6181 | 698a87a0-ac39-4927-a436-6881f8fa992c | da11e5fa-f7dd-44ce-92ae-3b2e817c9e4c | 26f56c7e-7385-405d-9375-7e285292e500 |
| ffa09e2b-65fb-458d-8afc-ac3ecf906a32 | 97243118-8a1a-4dd5-9088-cb035917c130 | 698ebffe-7945-439d-bd56-c4ee3a08b6d2 | da9ad545-f521-4d3e-8884-7180fcff7e22 | 2762b3a3-d831-44b2-9f34-4f0b18329e96 |
| ffa46c64-4a3e-4725-bf2f-a1835f4b4abb | 973a026c-81fb-4c01-86f5-d982dcb5cfd5 | 699aab2a-81a5-4f32-8aff-aab61765e96f | dab0f7bf-3f16-4758-a32f-8f9716b534ea | 276442e7-4bbe-483d-8db7-c4b9bcf8a3dd |
| ffabd2e2-bd9c-44e5-8d19-3d62a2731f15 | 97524cb8-8bea-483f-a5f0-3e556cf1cd8 | 69bd2671-b123-4ae3-b07a-70d5c9a8a279 | db4d0a4a-8de0-47af-9170-d74353a911f5 | 27889831-a460-4265-860e-1879acc82f0d |
| ffbbabfa-eee4-4994-911e-e67452623e0c | 97774250-09dc-4753-848d-5a9ba8b548d2 | 69d4c43c-af5a-4099-b41a-ff204e114623 | dbf02b69-0bdc-4bbe-bd64-8ae4cb3be67f | 27cf8015-114f-4002-b657-85befe31aab3 |

| | | | | |
|---|---|---|---|---|
| ffd7bf81-b501-4524-9e28-e362acc1ff8e | 97816eb6-3280-47b1-abef-ac302be3ab01 | 69dcac2e-9eec-4110-8f2b-6cafcf860c3e | dc100950-cfff-46c1-a0dc-e72f2faea0d7 | 27df63e8-6dc8-4176-816e-98fd9ba75017 |
| ffd8f41d-cd89-44ae-b01a-505e8b73e675 | 9797f5d9-aa1e-420c-adb7-e6a43849bfa3 | 6a08bd68-796c-4b91-8325-a3b33b51f697 | dc3859cc-a639-4fbc-b14a-a96a9131dfbf | 28303c41-2450-4d4b-8990-58e1dc033af6 |
| ffdb6bff-c660-4b09-81cc-f90eef4a2291 | 97ba8467-52b4-48e5-af60-27e00d3b23e7 | 6a2e5433-7f35-4d02-8166-272b0b7301a3 | dc3b5f19-0499-44ed-b91a-76dc4a778157 | 2891444d-94db-43f4-9052-5832aba33707 |
| ffe9d974-4810-4fc3-9ca5-31c749c2b8ec | 97cbec09-7f15-475e-aefe-91a782299db2 | 6a2fd7c0-a083-48ca-93df-b78067288050 | dc5d87b0-4d13-43af-80c8-52be11089ddd | 29685a74-4264-419c-92a4-306da2e41502 |
| fff61110-8c39-488d-b612-ae8773cfb6d0 | 97cef8a3-e413-4cbd-946a-adefb247bc85 | 6a3dc29c-e837-4a80-a092-9538416d408f | dce6d2f6-2e45-42bf-8bac-d8bedc4b6e69 | 2973ce76-a6ff-4a80-b7a5-117097642e39 |
| fffc61f7-3827-4784-85e1-dc99ad97e19b | 9809e1f7-140c-4d20-b157-d0a4c5117563 | 6a69598c-ef0b-43ed-8f6a-a221e8e0da91 | dcf674cc-3eee-4373-bd59-ddf4139e4ae1 | 297b97b3-4429-4f92-99b2-e63a5edb08d0 |
| ffc9074d-2e04-4a77-a674-27ce5bdc5725 | 98230338-aa1d-4c65-addd-fef57492ff57 | 6aa4f6fd-4b0f-4c3c-9115-9a88184f8021 | dd147047-94d3-472f-b2ee-1b2e2b8382bb | 2a4afeb3-5dca-4498-b591-9dc5c7fb97f5 |
| ffd14dd1-1c89-4c86-a8f5-0faec4a94fe2 | 983d0c3f-125c-4798-858e-379556b0afef | 6aaa3ea2-649a-471a-afbe-ae03146b1ca3 | ddd520bf-3744-4ea3-b119-4b3b0f483f9f | 2a4cd23a-551c-45c9-ba3a-1a50a7d61d96 |
| ffd2b250-5358-4da3-8e81-71bba560d681 | 984433ef-2703-4007-8a72-b52615d7821a | 6af12dc0-9a8a-4c5f-bb8b-5685ac4909f5 | de289001-9eaa-43ac-917f-7b4ea1fe5c8f | 2a86e077-d011-4ad0-9a0a-850548889ee3 |
| ffd37b15-ef97-48bb-99e8-9ec607728450 | 9869ea13-20b8-49ec-b5a8-f171e431c76f | 6b02abea-b773-449e-a982-3d738ed97483 | de373e4a-8dc9-421e-909d-636f542444d6 | 46a156bf-5653-4a3b-a42e-4be95b8ac363 |
| fff9dec1-7a7d-4984-ad64-4d35e286ef2f | 986be494-7f95-4b11-b0a5-b56072da074e | 6b069fcc-d351-4bf8-bf52-0a95f944d150 | de535cd2-bd92-42be-99b8-de07d94a976b | 46e34992-b602-4f06-ba96-e31bc60799fe |
| fe98666b-6ba0-4ced-9c7f-dec9d0cc0d50 | 986e65f9-37b7-4439-9ab9-45cbb1d930b1 | 6b16de2a-44e5-4b09-83f1-021aad236745 | de58545f-37d9-4d21-9e44-814da569c726 | 46f2b477-b67f-4985-8d97-20e671c4b116 |
| febe7bd9-a38d-484d-8130-e206103fb2d8 | 9871d0fc-137d-481c-a6fa-679ef857dccd | 6b3ae8fc-295d-4ed1-9261-2f312b88cc02 | de600e4b-e9e2-4dbf-b988-724d8dae8927 | 472edc35-9481-484f-a8c6-3fa93bba68d2 |
| fec8c5f5-c7d6-4ca1-a99b-a8b18e2b87e4 | 9884ea84-fe93-4a17-8710-15d77d947695 | 6b3edf6b-953c-450e-90a6-a387ef4e6f98 | de6dbb09-b446-4429-86e5-b83922090cc3 | 476e4bd1-02c4-451f-884c-9ccb43f5ab43 |
| fed315d5-8f76-4327-bbc2-f663269653e6 | 98b9654c-b5c8-446a-8175-3e24a2c2df9d | 6b717ddc-f0df-44ad-9fe7-31a7aa8dd8cd | de92b009-35d7-49e9-9026-7dd2a56d0b52 | 47787086-5577-457d-afc4-ec295ed6fdee |
| feeb964b-30b0-4c06-936e-238588cdc2ae | 98bb6bda-1966-4847-bf58-ca08cc24a256 | 6b7703e1-faba-4d43-bc3d-a70f0ed4fa09 | df03cc15-5bc6-4163-a5e8-dbf090d39320 | 47996474-71fd-466a-8529-01b42361cb48 |
| ff064c31-d1c4-4c35-bf24-9764a26df90ee | 98c4abaf-37cb-42b0-296b-5aa1d9c9afa | 6b9a7f92-420b-4a74-b0c0-646d013f0d1d | df466188-f92e-4947-96c1-d7d09fdc36db | 47acd180-9bef-45a6-8a68-07787a8a705b |
| ff2bcf0d-1595-4ff8-832e-2ddfec4a17d4 | ae7dfd4a-a7f6-4377-99d5-b03560e31698 | 6ba4b869-adda-40f8-be76-ca71f641d958 | e014d7ac-cee0-43e9-8635-63d6b9106a4b | 47dd53e6-bc0f-4e0d-8eab-badf0a98a1e3 |
| ff2f02da-6afe-4129-b7af-317307d0fdb1 | ae81158b-dd8b-4ef4-b3a0-8b10306d6c19 | 6b299869-3f2a-4c24-8e44-d3c6a2b88a2c | e031bc0a-1ee0-4c64-adbd-8d16cbcf4b18 | 480c24c9-c911-4766-9794-4279fc4be048 |
| ff4c1c47-5f94-47c9-b161-380db981605f | aea1c5bb-a2e3-4cfe-bc94-91a61bdead3e | 6b45bb3c-8bf1-415e-be88-dd51f25685b0 | e1492995-0e41-48b2-9c6c-6cf32e1defbb | 48344070-7be1-4b68-afeb-b85d37738ca9 |
| ff6da0ab-2e9a-4b33-83d7-b142e9732b61 | aeb559cb-0a82-4cf7-9a28-0b3987e60b4d | 6b7dfeec-4e90-46d2-b75e-42afaf0e4949 | e1ce63c0-47d5-498b-9cd7-4034437e89f6 | 484e4936-2923-430f-8bef-e04bdadc24a3 |
| ff6efe34-40e4-4fb8-b661-e2d48202413b | aecdf3ef-d170-441f-b677-92967681b6c | 6ba87fee-bdf4-4b2e-9cc4-c113aba09304 | 25527104-d18d-49dc-ab9d-bea08f025b26 | 485dcf33-b2d0-4d7f-aa5e-3507f293af3e |
| ff960cbd-c995-430b-9436-99ea9f44308e | aeed43ea-bdc0-4de8-94ab-93c96bd84b21 | 6bb41da0-7e14-4455-a560-xf8a703c6172 | 25ed68e4-988d-43d5-8eb2-a41e6090e9cc | 487d0df4-a8bf-45f4-afad-5b07b122aa52 |
| ffa23f3e-ed82-4a43-8914-848aad0d4f9c | aef677b5-81fb-49fe-a98f-0782bfd0065f | 6bb49795-aeb7-43ca-9f51-04b6f27746e1 | 25ede8da-c3e5-4b9f-b29b-7da9427d93fe | 48c8d626-e741-4f72-a4df-7e539489482 |
| ffc29cc5-0f77-4d46-9807-92f5bddb6bb9 | af006f21-5a54-4d51-89f1-ee811246ec8a | 6bbad744-a4b1-4e1d-8784-164f892a6bc5 | 260b5212-ce3a-4ef8-b99d-c00c40437f06 | 48eba2f4-5007-49f6-9c9f-38d3a31ce58b |
| ffc34e9a-840d-40fd-9e18-4a4ebc4090a1 | b3c3f59d-0146-4c4a-bd1a-e6e4edd2702c | 6bce59c2-dcca-41e8-8104-8a2af4b2317d | 264d2ba2-992b-421b-bcf1-880fd7a1f543 | 492ceafc-4e1b-4254-95e5-68b9b13a6190 |
| ffcb43fe-ac64-4a71-901d-aa73ebb026f2 | b3c8336d-7e96-48e9-a2e5-98cc03e0ec34 | 6be66de0-3ad1-4575-b374-fca24b7182d9 | 265ec027-1d4a-4694-a463-d2248fc6f5b7 | 49aadb39-b93c-42cb-8e6b-73837f6ac93e |
| ff6d6174-1f74-4895-a548-2e1d5917b256 | b3cb83d5-81f8-4aed-ad61-0c14f817d74e | 6c0b75bf-fb8e-43bd-bda8-3bb3344631a4 | 265fb1c4-854a-42e5-9004-6b9a397efe9e | 55304e65-40b4-4067-bbb8-4f49d51324ff |
| fff82d04-df64-4bbf-ae85-032c04edc32a | b3efed02-230d-43eb-8198-b75a1a8762cb | 6913650e-1464-4d81-8e80-70adf91129d9 | 266402a1-acda-48d8-884e-9cf8a295976a | 5574bb58-0a82-46f3-ac71-64e717b69f99 |
| f2ffc21d-f5db-43eb-b583-eaf8eeff6e10 | b401f93b-8087-4b4c-8821d-80cacf963e82 | 6925e8a8-5f1e-4bc2-b7bb-001850f2bdaa | 26658514-c1db-465b-b40e-d68ae7820762 | 55aecdd3-4819-49b7-820f-6b89b4b1044d |
| f312320e-3649-4e62-8d8b-14715ce0c34a | b402d805-cca2-43cd-b508-aea3af39ed8f | 692e094e-9e87-4266-9cbe-c9f2f310daec | 266abd97-c3df-4dd0-ab4b-531f7dadaa27 | 56265901-75fe-43a0-8fd0-713bc6926b7e |
| f31a5e31-ef43-4a67-8118-27e13d2d906b | b40f9839-5b98-43ed-8ab2-9235b5eb510a | 693fe966-f058-466b-ac58-482b101996cf | 266e2d30-a31c-4045-9d96-c997fe74f2c1 | 5633e2b1-07cc-4b57-b2e3-8417b618b9fd |
| f35070cf-beac-48e1-a5ac-0089a5224e26 | b41859b5-f39c-4394-8818-2f3bc3f4e11b | 6949e7ce-6328-44e9-aaf4-896bb8e5a8b7 | 26d29d16-39cb-4235-b831-e2273d745a82 | 563731ca-add0-47e6-a84e-8c941cafb44a |
| f35f2963-c439-498d-90ac-bc3de19506d7 | b4227271-6fa1-4d85-9e04-6527287afcaf | 694ffba7-220b-457e-b7da-949f08282687 | 26db706b-e61e-41dc-9591-55ba0e96ddc | 56b9b615-b3f0-4cd4-a75e-fe5f809385b1 |
| f391b038-ca2e-49d6-a392-9e97a550ffff | b4287be0-f75b-4452-a0a6-92614b1ec3c6 | 696b9de0-a1cd-42c7-b5ef-fb4c584ee515 | 12e03b99-f4c6-4f98-8eba-741d9ffec906 | 570369e6-9564-4c06-bd9d-aad675b50542 |
| f3a9bc62-3c58-44da-82fb-4ce98b37ea3c | b43f7274-c1ef-4a8d-9280-10065088907f | 698ee049-5791-4cda-aac3-b033f111723b | 12f62c7b-e33f-40b5-a59a-95572e1d7924 | 570f21a8-4598-47d5-be0e-7ad1a169565e |
| f4326681-991a-448d-967c-d2b5306409e6 | b44b8b40-fcbb-4142-a9b0-9817f8b27835 | 698f82fb-c172-4eae-a3d9-4664c4380c91 | 12f88358-4906-425a-a357-95c626701f86 | 5795ba5f-4177-4af1-8065-c7c849fd52d6 |
| f4386c31-156c-41c6-ba77-1f9f22975df4 | b45c077d-516b-4ff8-84cb-5e4c9ec510eb | 69a95bb5-0393-4451-9991-c44d551041ec | 1306c06d-9ef3-4cbc-aecb-2af8dc5f19ee | 58537308-8964-4629-b2c4-e1cb7b21469b |
| f43bb682-63f9-4a3c-9729-08b0f57b1998 | b472cd66-9206-4df5-bedd-2621db063a6d | 69afba0b-ee80-4d12-acda-0b7457fbe333 | 1316b813-0bb8-4580-b5a3-c48ff3760ea6 | 588720ba-527b-4166-9bc6-8c297bc34d99 |
| f44448b2-34cc-40fc-95c5-0b18931dd15b | b47f2406-50cf-468e-aed4-b6a81aa2b28b | 69afdaed-6e1c-4f1f-bad7-31a8be8a5315 | 131ba66b-b1cf-4e0c-b213-cab84bfcb8a0 | 58b09ddf-b7f0-458f-91d2-b3fb1324f61a |
| f4bd6f9-edcd-4b72-bd06-30ced0d5c131 | b48483db-e6ab-4a58-89e6-b0b185760f4 | 69affab-e1d9-47e4-8c6c-388d4caae9c0 | 135cd360-e1a7-441b-bd61-4dd4e7fe5838 | 58b5dfb4-ed89-4b0a-8bd9-231896e74554 |
| f45f984f-4f1c-4c62-b6f2-624e2074d4be | b4a83067-ed1c-42e1-90e5-442f3e7d8c41 | 69bdc919-3bb2-4c9a-85b5-61b7461fa856 | 135d279a-8dd0-4fca-9b23-c95a87dc27c4 | 58d3437b-f130-4483-b913-cd4f9bb53173 |
| f4658d70-21cf-41a7-a845-99ed9f7183f9 | b4aa4bd3-9b62-40dd-9a45-48f5861debb2 | 69dae597-ab2e-45a3-8d32-55ece7e0c562 | 13645f73-5dfa-48d7-b7a0-ae8293a187f2 | 597a8756-0446-46be-af0d-8923cc65ce5f |
| f4679113-9af9-46d5-ac15-efb9ba804be | b4b15c88-f493-46ce-8983-a0f15f868ad8 | 69dd97ac-275b-4112-8590-a09b8ccf30df | 136a264a-8791-4a60-b709-4d9d5dbcdc93 | 5994b00b-6f03-4867-9ac8-0eee0c490bf5 |
| f469a3fd-86a9-4c6a-b553-269670df9afa | b4cd7069-b816-44e5-8b6d-411055a4b250 | 69f5af4c-9865-47a1-831f-2d021d8bc145 | 136a270a-969e-48c0-8e36-709fd7248101 | 59be504f-223e-488e-b9ae-4694074efbb1 |
| f4831a5c-a2a0-4c88-8080-561817ad3e5a | b4d2858c-e01b-4070-b41f-e3ba128ce1c | 6a2ed271-80ca-4987-b6af-7ca095d8f99d | 136b4a52-c3b0-4e44-893c-1fd8ebacc5bc | 07abb25b-f1dc-444c-ae9d-eb6dfa53c9b1 |
| f48dc389-ff6c-43ab-aae2-6ea428ae1298 | b4f8b3e0-4c3d-4fbd-a0cc-ec0e32e38b45 | 6a4f8547-d2d0-4f9e-a298-a7eca72318e6 | 255bd0aa-9959-4fbe-8f59-9c8430aa0481 | 07d108ee-3897-4b6f-9d04-0c00528d36ac |
| f4a84036-6adf-4052-b68a-48909c12d8f5 | b5058eb1-7cb9-4a02-88f4-dea753f16096 | 6a53d56c-1da9-43f3-bee6-0d5bd94d935 | 257c94cb-0544-420e-a9f9-24c9e59f33d3 | 07d41594-6119-43bf-a39d-8231903ada65 |
| f4a97360-bcdf-4371-8b32-8214098d8bc8 | b52c9490-1a54-401c-b976-7ab799543db3 | 6a5a1a4f-1bd1-46c9-8112-b91fdd3f225f | 2584a09e-39fe-44f0-8a90-a5ba1d4ae26f | 07d42d0d-337c-4773-a0bd-27cc451a3e7e |
| f4b946a3-8277-41cb-8f0d-48fa5e129f8c | b5496576-9d85-478c-b16a-bf7a744f28c8 | 6a885bc1-5296-459a-9c35-2a26e05a432a | 25be55b8-eaae-43d0-8191-06a7b22bad5c | 07d960f6-77b1-4920-ba2a-24098411aa30 |
| f4c18ba1-b2a8-4c74-9050-ccce0cea4a51c | b5615854-de33-4681-8a86-e39ba0716459 | 6adca511-6caa-4442-b036-04f24f59e2e1 | 13a2a0df-b5cc-4e29-bf22-7d8d659350cf | 07f24fa5-9821-488e-9c42-c396f9786791 |
| f4fd64e1-f17f-4ddd-82a3-500d0009aafe | b568ccfc-d157-4194-931b-f10c20892ac8 | 6afd3206-e9df-4eda-a41d-f9486250a584 | 13afcf29-0387-4d60-bb09-73825f6b807e | 07f8dd01-938e-48e2-9d75-bd2492c52a7d |
| f50f026f-b2aa-46fb-b9ae-27f0f37e7f5d | b57a650b-15ca-4bc1-ba53-778e856e7884 | 6afe4ac5-5dc3-4892-9019-588ca8a990cf | 13b108b9-736a-4b74-b684-00bd9df9d58da | 080ed502-961c-4553-bc1f-c3db0794b903 |
| f52988b3-ed73-4188-82da-76665b8073de | b5d15189-99cf-4f39-bfc7-a0949c7d0d48 | 6b1cdf8d-b492-44aa-9240-02e44d75927c | 13bd13c7-2cd6-44de-830e-10befab9fc32 | 082cd333-ddca-4aa1-996c-ac2b68d18c58 |
| f54e14e1-fe20-43de-8922-8fd1fcd32029 | b609df13-8e57-4c73-a04b-542d8b9a0ab5 | 6b82b8ae-ab12-432f-956f-859d633f3fc2 | 1c30af85-e4d2-4cd9-95ea-3559da0eb269 | 0840c33f-73ef-414f-9ea7-30e3f852f033 |
| f5543b1f-092d-42c6-a32b-301c6fc498da | b6130cd8-f6a1-46d9-8abe-a4a82c3c9080 | 6b977567-08a6-4f5c-a040-9664a6e9ff2b | 1c42f7d7-22da-46f1-8b58-d1eae1876b86 | 08534835-885b-41c1-85e2-78e623a89f54 |
| f5591c76-ceae-42a3-badb-65405c7e93bb | b6202820-fe00-430d-ba74-d3294ac69fc7 | 6bae99ec-c573-438b-a7aa-2552a3260019 | 1c585ddb-4294-42fe-999a-751ccd6a686d | 0853eb25-7aea-4e7e-a732-ba8a791c4e88 |

| | | | | | |
|---|---|---|---|---|---|
| f56b8f8f-7bba-46e2-b1dd-691d46c79e39 | b629aa7a-2fc9-445a-b7ca-0eb53ef29a5c | 6bed070e-8397-4eae-9349-607ebba30772 | 1c5ab0e4-fba6-4513-a64d-84f8a407db17 | 0891918d-24ce-42ab-88f6-b43623e9e896 | |
| f58ba9ff-7152-416a-8f8a-526edfbac54b | b66c6e0e-8865-4d58-9d33-880db8ddc2dc | 6c2979f8-f935-4a52-98e0-800332d8d3bf | 1c663fd2-1373-4576-8caa-359fb54b8611 | 08a4098e-0328-43ce-8c85-fed7409b7520 | |
| f841e286-5afa-49cb-b924-c681be21d2db | b67d34e5-487e-49f8-a23d-dbd0f432bb16 | 6c426f86-3b5f-4604-ad3d-22449ba83934 | 1c71b770-d56c-44ab-aec2-cba097f06b5e | 08a7c87b-8e7d-4f59-8634-67150af3736f | |
| f3b1a4f8-b4b2-4d40-8e9e-85d0a9bfe920 | abceb605-433c-4015-bec5-1fbb7b8bd03b | 6c4b1aca-989d-47c9-ba4e-e4d48dc02113 | 1c7408c9-031b-4a2c-9c4f-883e235e2ac7 | 08ba569d-ee8f-4e9e-9e95-24589128caed | |
| f3c6c959-1600-41e6-9b6f-f02e48b01f15 | abddd07cf-9ac0-43f5-b3ab-93df6ea2b830 | 6c63ebb9-03f8-4310-9a81-ac8975edf967 | 1c98cddc-70d5-4103-acfa-dd668dda1540 | 08bba81b-f714-4c89-a59e-4ac0c5885134 | |
| fdb24cd6-1c2e-4ff5-930c-69cea23863c3 | ac0b8b96-5b64-4eb1-8d0b-3fe15cb23291 | 6c6bb970-7e4b-4057-9494-4a5f09ea7732 | 1cd2c489-9aec-4012-b941-2bdd776edd4a | 08e755c7-b1b8-4c28-a4a2-3c43253c19d3 | |
| fdb5ba7e-8b8b-417b-9835-6bca0cbf1fe8 | ac0f1483-4690-452c-a584-e33e63e274ab | 6c8624a5-f901-4a69-9779-570097c54c50 | 1cd58a2f-8cab-41b7-988a-30489a2fd4bf | 08f805d1-2a23-462a-b78a-1416e0bda76f | |
| fdbb0d51-c2f9-4066-a8ef-3d03c9b77188 | ac2965cf-f2f2-47ac-9a55-a9bb974750d0 | 6c6b891b7-cf97-476f-b5cf-189a3a303957 | 1ce848d9-ac95-41e3-9022-85455fa57a2d | 08f902cb-1049-41a3-a9c2-95edc311c8ab | |
| fdc731b1-f2f5-4c12-87e5-aca352521046 | ac61835f-e4d6-4685-88fa-8d2a21e1fec3 | 6cc9e3ed-3a51-4bb7-826f-d0bf43eb825e | 1d062737-782f-4942-a18a-2c066b62371a | 08ff1036-b744-48bc-b8f0-8e0baf683033 | |
| fdc7d238-b18d-483d-8521-d17466dd4810 | ac7d8b56-1d07-4cc9-b11f-d31367d30e7d | 67af7bf7-df54-420a-b497-4a51abf00e07 | 1d4d7316-0b91-47b9-9664-be984e73b3c1 | 093817f7-e4fb-495e-833c-036a6119159f | |
| fdc92e7e-b2d3-4a79-9db8-e0c7f2bcc46f | ac9e714d-eb6b-4774-a380-16f3e625277e | 67e9ce14-271e-4c6e-ab42-bb5430087836 | 1d812b4f-e0bc-4d8f-806e-e7ca077a5701 | 093ca29d-8de0-4085-9e9e-9c70457ea3dd | |
| e2679547-8a61-4a0b-b3e7-36afb575530a | acb0cc28-e735-4536-ba45-e4ab0873e09b | 67fc6098-74a8-4861-af7f-3d8fc27a8cf1 | 1d8d96cf-45c7-42f8-817f-d4c63eee4770 | 095c7343-b12b-42d7-af9d-8933ac5702cb | |
| e27299d7-d811-425c-891e-d397e5543711 | acce8e94-214d-4792-90ce-11d040f1a25a | 67fd067e-23c3-4cbb-aaf7-f3aee107dcd9 | 1d9db223-0ad5-4ecd-a825-0219fecceа87 | 09621893-5094-412b-a84e-2cd2ee339000 | |
| e50641f9-ec5f-4390-95ef-8109b51f8efb | acd0c58f-52dc-4eab-9ba8-49db06f0c9ed | 6806caeb-6a72-47ee-b1d2-f9d3477542b4 | 1da05c89-f051-4c05-a0b9-cf343fcc6726 | 09669475-a183-47ab-b1c4-4072feb52ffb | |
| e52f4b7c-4e10-4456-80d9-c384f847d73d | ad09f34f-bbc8-41df-add3-0ff89feeb89d | 68135f9b-bb7e-4758-8247-8786b4d0e0b8 | 1da1072d-18b9-4ff8-bf11-5351f25b52bb | 09997c7d-a85d-48b5-b05b-bef840ad1ff5 | |
| e55c9c5b-8fda-4f9d-a772-5d75b51503a9 | ad26b95c-6a68-4e90-a574-530a597c4490 | 681614b6-5fc4-4f78-998f-b43a73936087 | 1dac5316-778f-4744-9fac-c2d7ccf0e995 | 0a8c7a72-cd39-4e0b-ab21-77ea36dc7a03 | |
| e563e687-7564-465e-9729-821ce1408639 | ad311597-1fbe-4593-8139-569030df8f8b | 68237be0-943d-4ace-8767-23619f4a5428 | 1db72888-09d9-4fb6-8dfd-64eee049fc82 | 0a98c499-bffd-45f1-bc65-4b4165128d5c | |
| e582e6a6-285a-4377-a101-df3ad6dcb686 | ad31f770-4405-41df-9c63-375d66224875 | 68256b9e-d3c8-4bf9-be52-4d7bf6de4cc6 | 1db769a6-6935-4c5e-933f-fc6a4a04b6ec | 0ae0f3ab-8dd9-452a-a8c3-6180dbb65ed4 | |
| e5c533bc-8f0d-496e-ac98-3d7eb4a45ec8 | ad49272e-f06e-4167-a941-09ab8417d17e | 6832735c-5303-4ad3-9e13-cbe631f047ad | 1dc8ac90-2238-4fd1-bd13-5eec0e864650 | 0ae2cc63-f092-49a8-9844-d7ab61a1aaba | |
| e5f71668-e51c-423f-a936-73f967e0b642 | ad4e8f52-5165-4ff9-a6df-5b34cdc44a37 | 685eb669-5483-4072-a91f-3f76417fed7a | 1dece131-c88f-4050-b6bf-8d58c0d7084e | 08408e73-8588-4dac-9b57-5c91b3b370b6 | |
| e5fd72bc-21de-4f1d-ad16-ec370f6db926 | ad7485f1-5c15-41cb-91b3-eb5727581c62 | 686ef354-50ca-4c90-a9a2-c400937b910 | 1dfa0358-2101-4aea-adb7-cd1f6fd9f48 | 0857ff2a-1247-4b7c-bd14-da0c56fd3df3 | |
| e606d38f-7c31-4466-9bf5-ef8a90d25b9a | ad796c68-0cb0-4503-bf5a-12fa1fa32b7d | 68c1a59c-85f4-46d6-a43e-5f63d9c44012 | 1e0e33f4-fc0d-426d-bbe5-9ea299ad40c0 | 08a797ce-d24b-431d-aea0-76f2abd87e66 | |
| e60af751-c5b8-4288-aa8d-2fc6addb88951 | ada116fa-cc56-4fc9-8784-60c120a70bd3 | 68c375a6-e431-40e8-a9ea-d59993999cc9 | 1e0fc00c-2585-4c33-be42-c18b944c813a | 08b6a374-bf75-4395-a5b7-bf55cfb2730d | |
| e6262ce7-2966-4f38-a1fd-e2d1d13e154f | ada787a3-65af-4aab-85bf-f9b7fd3ee263 | 68d31148-32c2-48c7-929c-3834082a0e19 | 1e27423c-ff5e-44ff-a4ce-c2559e383593 | 08b8335b-ea05-410a-89cf-94ac48ddce6f | |
| e6384ff7-3c93-439f-9936-382af9f8dbec | adc29ced-ed22-44af-ab55-80f645ec4208 | 68d4b00b-6ea4-446b-b88f-f26f659aa05c | 0dd05514-0a97-45e9-8e94-0b1aade20014 | 08bb2538-d1e5-4c4e-b128-a61addf72acc | |
| e65303e5-ba19-4543-b4e7-8bc699cb0d2f | addb6202-bbd0-4fe3-8bb5-c072ab329a91 | 68d5712c-6061-47ea-a06c-0dc5aaf4bfe1 | 0def389c-e358-4df5-983c-7175db8cb60c | 08ea7f38-f6d1-42bb-b78d-61f53121cbc0 | |
| e65bf1c1-4972-4678-9677-9e906e795a8d | addc0b35-cc51-47a2-a7d0-6e120bdf027d | 68dcccda-73a7-4844-baca-3e1ed3692605 | 0e076dd2-78e3-4bfd-b458-23fd4336b8b2 | 09105ab6-b50c-4ed7-81dc-27974d74faa1 | |
| e66575de-0846-4578-860c-847130ab061a | adee3ea1-1229-462b-a76d-70f2531bfee7 | 68f1e935-fc77-4064-90d4-9952962c87bc | 0e11c786-4665-4993-bbc7-12120d808764 | 09181a0f-c865-4993-8b62-ef1aed04d18f | |
| e697d413-2aa1-44cb-89d1-4ed34e4c65a1 | adf650e0-4573-4a89-a8f3-892b85f65967 | 68fa50a6-3edf-4636-908d-fad019d15eb7 | 0e1a0cf9-e6b6-4a99-9110-d860cf5b3e8a | 41fc9fe9-d629-442d-9796-681b62bf690e | |
| e6adda8b-26f2-4764-8131-9ae0eccf9676 | ae26a0b3-b373-4702-8d22-098b65771f55 | 6939d015-a571-4424-a70f-b9866d9d35e4 | 0e2066ae-d65e-4fed-baed-ee2768637abc | 41fd79f6-5e50-46f9-97df-ac0b195c3a29 | |
| e6eb351b-2e4f-4883-b902-d1ba71dfb655 | ae4570e8-bfb6-42f9-a10f-c912c0091aea | 69517759-8cb5-4979-beea-cc7da5940efb | 0e24c32a-b0cc-45dd-bee5-cdf0fe1ffefe | 424fe825-1a0d-45a1-835c-f12858ad1509 | |
| e6ecd04a-726f-4e74-b90b-fa1300f6b9f1 | ae65a8f6-8f67-4530-b459-13dff3da7e1b | 69618ba0-89cc-4638-8460-a1b024a2490a | 0e4b7f49-e2d5-4b2e-87e2-b60dc23c0a62 | 4270cf5d-7dfa-473b-903b-0fd2f05eb2ca | |
| e6ee43c0-d48d-4e0f-a650-a8a58a544268 | ae7b33cd-7819-416a-9ad0-cdf3218ca638 | 6962b443-46fd-479a-96b9-f27a46a2400a | 0e51920d-f0c6-4f3b-8974-f50dd6ceccbc | 42835e01-a99d-4eb2-a118-6dbc88047be6 | |
| e72dba8e-263a-4a94-be84-664cdc400240 | b6a69086-f917-4355-a27b-482f3cad29ba | 697b96ef-6c61-48f9-9ed2-17e4fe03597b | 0e6efc05-975c-4c22-ac8a-d2b578bc52a5 | 428d750c-d61a-47c0-bc66-6ba733e9d8d2 | |
| e73252b2-3c3a-42d5-911b-923f8f4e51da | b6c71179-2868-40a9-834e-5593bbfa846b | 69946b34-150b-4a1c-a655-16626f6ba804 | 0e775512-a753-400c-bf55-11414209353f | 4290a370-3fb8-42db-88f8-7a1c2dbac5e0 | |
| e74bd24a-a569-42f2-b422-d04a969da5fd | b6dcea4e-113e-44b1-8188-cfd641da4df7 | 699da684-dd5e-4a04-be1e-57c7d2ed0039 | 0e7e1476-a9ab-4bf5-a822-c1258c22be17 | 42e0c2ef-b687-40d9-80be-bc54ce2ba910 | |
| e74cb598-9cb3-4c70-8f1b-257227028a01 | b59430a5-6dda-4476-b1d0-cb430fa9b93 | 69b516a2-93e5-472d-a640-fe910ad82b20 | 0e972e6b-013b-453c-9e00-cba26b003e58 | 430c72e1-f6cb-45c0-be6e-ba692cde76c1 | |
| e74f6701-04a9-4f5f-8c90-7beb01c88080 | b5af4e31-65ca-4a41-8608-fbefcd305319 | 69c2929d-4283-4faa-974e-da795e5e8500 | 0e9d181d-a610-4f65-9de9-cd0ae4c18474 | 43f0d472-afa4-4972-9f34-cd5a7396513f | |
| e754375d-fe9d-4a08-bb1d-d90e0dce5bfa | b5b1a28e-0e27-4ed4-a863-17efbb3c11b | 69c3621f-5aed-4728-9829-5cee2113dc99 | 0e9ead82-0027-4be2-87d6-3bfc4688564e | 441a79d1-cff3-47b2-aad4-c119303d8602 | |
| e76d732b-8fa6-40c3-87a0-08025fe39607 | b5b8cf2f-0429-460d-8c91-2771843e5a98 | 69c66bfb-2b45-4361-9ca8-e32aa4b5cbb3 | 0ecad0c1-8884-4284-bb2a-4b7c1ad248a | 44295836-9295-4dcc-972f-d52ddb2c8cc5 | |
| e779661c-f6a9-4a57-a679-fa75f42b655c | b5ca1f1a-de29-4409-97ab-c4dd450cb3f1 | 69cb33e2-f52f-470e-b620-77fd3342c750 | 0edae338-0e7b-460d-835e-3a86be5d3240 | 4430c52d-c4c8-4d0f-a82d-a9150058dd83 | |
| e780241a-578e-4ad1-98c7-09794e50bb79 | b5d501be-cccd-437d-b329-d49102b4bb41 | 69f9ea01-0708-4dc6-80b1-795f9150e31a | 0f0a2338-4b06-45c5-af3c-f6293bddd23e | 44abf92e-e1c4-41ab-8055-ed92b896670a | |
| e78bc080-cd54-4b32-a4f1-9962d922ef41 | b5d5216e-09e6-466b-9827-fc97459dc96d | 6bc1bd4f-8ba8-4ca4-aaa0-5394f0b2a95e | 0f0a6793-e8bc-4392-856c-4bff5cd98341 | 44b1fed2-5959-47ef-8d6f-39340fafa706 | |
| e7b0e29b-2c5b-4672-ba4f-c1439656912e | b5da38f9-960f-470d-bcd8-3d0c9c189abc | 6bdc1225-9618-4e4a-847b-2d09850604a5 | 0f23e19a-febe-4e84-82f0-a8461d137843 | 44fbddb2-b6f1-4db9-ab0c-03f204ab2d99 | |
| e7dc3178-8b21-4368-9cd5-e4f8af9588e2 | b5efe59f-8d9c-48e7-a58b-131865b0955d | 6bee15f5-1008-494d-82c6-b5552ba240a7 | e209a461-efd3-4cb6-acf9-c01e5085182a | 4559546a-de3d-4390-9a0a-9ee3e892b5fa | |
| e7df8892-8e0d-4fd6-805c-783dc7323ff2 | b5f12642-299e-4905-b8a8-c9757e4d9d7a | 6c18ee38-af72-4e0a-bfab-3da0c429cab6 | e2aac4bd-ec8a-4337-8ddb-e3638840fec2 | 45bb5f29-63af-4c35-b9c4-2edefc74381f | |
| e7fa4b0e-d7a2-4a7b-ae9b-748191278782 | b5f4c8a0-c5eb-4dbf-908d-5d9abffb70b7 | 6c31fd6f-5de5-437e-8f4d-1e23ee989b94 | e3521348-edfe-4525-9efe-baca82fedce1 | 460e9382-ef5b-488d-bdeb-713f02949a6c | |
| f908b742-2595-40cd-be6b-7328f76a0f54 | b5f9f3bf-4a0f-43aa-8cc0-608f7ac02744 | 6c348617-70a1-4426-b064-2379b5082778 | e3a49239-ca65-425e-8cce-96b09d076e4a | 491c0eb2-2514-4caf-8f88-235e00ea329d | |
| f9194bcc-00db-4ee1-9424-e8715724037f | b625bccb-cf1a-4840-b31b-ae19d7cb2e97 | 6c4e8c5a-a869-4d8b-923d-67878badbc40 | e3bd6cd9-3d6c-4489-91c3-896cefc7de6a | 49666a1a-e3c7-4f19-899a-cb2305bc9104 | |
| f91d853d-6e97-4150-8be8-585f898227b8 | b62689d5-3788-4b26-aa0a-8e6605f809b7 | 69789047-5737-447d-a009-2a597c53d9b1 | e3cf90a4-3afd-4f78-944c-f2f5ca481ef3 | 498fd995-f71d-4b50-bda6-199e6479896c | |
| f93270e7-ba80-41df-974f-3aac64e7c0c7 | b630b4d6-27b7-4a6b-a352-4f3f24d81a0f | 69861f06-3d07-4668-bf8f-efad93ef2687 | e40c9bb4-cffb-4397-9cf6-2b433bd07a98 | 49aa14d5-b6bc-4bdc-95f0-a76b11536e0d | |
| f95e0a07-8a81-47d5-af60-f9ecb88bffd | b6518521-ff77-4bb9-8c78-2031191b593a | 6999204f-8af4-4e5f-9102-21c9e9f4da0f | e4de5fbf-5c57-414e-9e95-5151c0b4da42 | 49cf5ae9-5518-4868-aaf2-d12cadd04f20 | |
| f9645297-00d0-45fc-acd5-9dc53fd48fe2 | b654e46f-df72-4c69-a665-20cd4e9c68d9 | 69c217a9-aa1f-4ffe-9e9f-f97a66102393 | e51462f6-bc2-4246-b46c-deced87da888 | 4a4d503b-52db-4dc6-8da4-656b5f26c1b9 | |
| f96e9779-060d-4051-9951-485f46834b68 | b619e58-8a01-46f7-b91a-1bf593ccdb4a | 69d8bc5a-fa92-4e77-b949-4b4de3680813 | e51f4efe-6147-46d5-b287-4d3be490485e | 4a97ffa3-2758-4454-a874-76c64f6e2d6f | |
| f97e1415-fd3e-437d-975b-853e61768814 | b6648241-948a-4626-b5e8-aad99ffa7e21 | 69eb9fc1-7cfc-4774-955a-89d949df573a | e52a807c-9c7d-4c6f-896a-2bf7bb2485d1 | 4a29f527-2860-492e-9c30-1621aed1137c | |
| f9975b59-678a-42fd-8fb4-61b2d7f64d95 | 9a129421-5c7c-451f-8c94-347d1b65a8fe | 69ed48a9-221f-4cc0-bd1f-168759dfeda3 | e567b0b9-6e26-4a43-a784-38172a312ebe | 4b8e0d7a-f05d-4b0b-98a4-fd9cb3cc5d63 | |
| f99e56f8-e05b-498b-848e-d2cd01918ea5 | 9a13f482-cf3d-429c-bf43-f0949923158a | 69ed5b70-49de-4e10-9f6b-3776f341bfe3 | e57dc2ee-e258-4745-8c89-cc731f176b36 | 4bba929a-f71e-403a-af42-865ccebcbf5b | |

| | | | |
|---|---|---|---|
| f9d8c736-cbd0-4b1e-a1c5-1b58f53630b0 | 9a1e8816-953d-4cbd-930c-ae01a832d532 | 69f7b0e6-6fcf-420f-b029-88527a77dead | e5be6ed6-7dbb-41bd-b2e6-e13d2eb16546 | 4bc74adf-d91d-4fe2-9b27-c185a0eeea10 |
| f9e1ae39-5cf4-4166-a916-85a510fdfe3f | 9a33481b-5609-441c-90a2-6073f7f74838 | 69f9739c-42f7-4b7b-b016-4cb0ed540d01 | e673d7ba-8151-468e-aad9-c908a42fea3c | 4c1a4cf7-ed30-45b6-a6e0-b0cc56921d42 |
| fa029b01-b7e2-4503-ab18-0b9e16eb7501 | 9a34f1fc-456f-4b30-8dda-9ba33f562b6f | 6a039066-adde-4a5d-9b4a-bf85cf041ff1 | e6c69651-e463-4c80-93bf-421dbb525ed6 | 4c24213e-b53e-4f4d-a569-270628fec6af |
| fa0e5579-2a5e-40a0-9310-932710a42b05 | 9a4e9642-2018-45ee-a24d-641bd1117c60 | 6a0d3611-5897-40fe-928f-6b2b9f8897b0 | e7032b96-d74d-478c-a973-e8f1570b36c5 | 4c819b8c-b327-4654-8aa1-9236964e914a |
| fa0e9bf1-18f3-4651-83e7-92ca86c1906b | 9a70fc8e-ae04-4afc-b692-6e0276bb866d | 6a1ca610-206f-4bc1-9235-dd78b1d23027 | e7270a01-6d21-48ca-a512-4db4a3650fb0 | 4cb0deff-d244-4b79-b288-92adcf4ae1e2 |
| fa429713-21f0-4ea5-9575-4f67e00adcf0 | 9a79d237-d860-41be-a603-d61e091606c0 | 6a1ef4de-9c6a-4f47-9ca3-a37d8db4ffac | 0f3ec0f5-9454-4d36-8946-da6ea17a5175 | 4d1d497c-07a4-47c3-91bf-7930d700373f |
| fa439365-f14a-4d6f-abb2-5ed6fd1ab8f1 | 9a91edf0-7810-4b61-badf-7c70d7e58d47 | 6a25d056-45be-4b29-ac05-73747132cbff | 0f4ce620-8288-46cf-98e0-dca3ed3a4787 | 4dac2464-9547-49f8-b4cf-a97a00f1fb3f |
| fa670010-e50a-4a87-9223-2e3f399023f2 | 9ac80328-ba08-4b25-bce2-038d7451441d | 6a4026e2-f6a2-4169-975a-56697783700a | 0f679efa-f88d-4a27-b3ed-f596f562ac2d | 4dbee527-0376-451f-9857-86dbb122bcf6 |
| fa6d180f-aecc-4529-bf60-6cf66c64b913 | 9adc62d9-263b-4f0c-8da4-d0df01d6cbf1e9 | 6a5a987b-d9f2-442c-a1a5-764bd3113094 | 0f8ec802-a2e7-4b46-a33f-845ccae48922 | 4d0ee829-c6fe-4208-8277-7d9455126b6b |
| fa7d971b-5c25-4152-89c4-11ae25a5eb5d | 9aea0d61-be4a-40e0-add0-39497319a9db | 6a702354-dc21-4242-afec-9d18e7510f4f | 0fa96b9f-06ee-4eaa-ae2b-2ff879d9173b | 4d536807-a321-46d3-81fa-30ffd582b208 |
| fa91203b-4501-4f4d-bb62-cae1389c2093 | 9b02c3c4-8e42-4cb9-9bfe-bd0f21685080 | 6a7aa4d7-8ef6-44aa-bc07-2c050913edc1 | 0fb21bcb-5b34-44be-9d30-1812be28c92c | 4d56252e-e95f-47ba-b8eb-e0f6c371eee3 |
| fa955c5c-aa8c-44f2-b5a0-619624cbe076 | 9b11e220-cc5d-48c4-a9ce-725e2a36aaa8 | 6a023deb-bcea-42e2-9c79-23a404681a48 | 0fc844c2-1a81-493b-ad5d-dc33a8ec50ff | 4d8825db-3aa1-4d57-a9fd-67ea72f2f34e |
| faaf12ad-dcbc-4216-8bb8-258bcd22671f | 9b1ecbb7-e72b-40c7-8952-5898396e6a3c | 6a12088f-846d-4813-8243-030216068ba8 | 0ff40a47-ff5c-409b-a4ad-d356915b142e | 4da1688d-9575-4c9d-b74d-1194745ba8f7 |
| fadb0429-b3fe-481f-bb48-1bd7d5e8406f | 9b52b985-c931-4a3f-9cdf-fdf541a95a0f | 6a316e94-00be-4999-abeb-80d41d2c8956 | 100dd2b8-b8ac-48d9-ad91-589568263f15 | 4e147252-9bf0-4441-b73b-15227a8380dd |
| fb21e519-df4e-4b50-9321-7cc04129477e | 9b7a50c0-cf7c-4af3-ae89-2354aacabb89 | 6a33371d-4b3e-4885-8a86-7e9bef121b61 | 1067093a-8535-48d6-2c70-70f90014b89b | 4e1a223c-b352-40bb-afc7-bb85f811261c |
| fb2771be-301c-4831-9645-0fc406b15724 | 9b7b66bc-0027-475a-a000-e6fcec26d192 | 6a44a9b3-8311-4a26-9ef1-6613ac06854c | 106b8536-d390-4a7f-96f9-3f34b8da90b8 | 4e47b604-4404-4655-b8b0-3328630e6c3c |
| fb28b9ca-9532-4964-b7ba-af8de1b77496 | 9b7bce61-e982-470b-b3b9-15e6cfb2d214 | 6a4c7f0d-ea47-4d5a-9b3d-b88f6c39f44b | 10cc0479-94f1-4546-8fe1-a97e3fe6926c | 4e4b37cf-5e99-4302-86ed-275b83135a5c |
| fb55e6e3-9f6c-42ea-9c82-f47817325f52 | 9b84ac5c-9fa3-45b7-8095-d0ba1bb323a3 | 6c4d4356-9037-455e-b19d-e7ad2d2b1c27 | 10db67a0-868b-4578-9554-071e7e94bbf7 | 4e89da4e-c943-40f6-bf1d-9fd4f68e899f |
| fb6c968d-a53f-4d8f-bc3e-e884bc58a173 | 9ba77b65-3d39-457c-8058-14d7c0a4c09f | 6c610455-39fa-40fb-808f-e2944ee98232 | 10f046de-201b-4806-a633-5db1a0e3a43a | 4e89f25d-4db9-44ed-a35c-a06f1817d6a2 |
| fb7f08dd-1735-4492-8b88-342c1340cec7 | 9bb1a98e-fb1f-434c-b0cd-63719903c128 | 6c84db14-dc40-49e6-8437-8f095461f5a8 | 10f6abb0-7b30-46df-9fee-6c35f12aee07 | 4e9a73bf-2a96-4b9d-b81d-21a92517f92 |
| fba58658-0849-4f56-aa21-9012711bb645 | 9bc2b902-3845-4dfd-83f4-ffc44452911d4 | 4cc41273-642f-457c-891d-2b1b784ae8b9 | 10f982f5-5be5-466c-be20-6477e346784b | 4ee91525-955b-42cd-b81a-2a275ccb7c2e |
| fbce63a9-f518-4936-9b0d-3f869fb0d184 | 9bcd0e29-c322-4878-a4c6-cd8c24b90b92 | 4cd4c70b-33ea-4f84-bc88-168056809b16 | 1149271f-e7af-4ff4-a0c3-a09fc5bf00c6 | 4ef8071 1-5861-4d50-a443-92a522787628 |
| fbcf5f61-2d0d-4a73-bc58-b618ef2a5590 | b5855497-a69d-48fc-934e-ad89167c43a9 | 4cecfa61-4f20-464f-89a7-e406b2d259fc | 115792ee-c5de-4dd7-a138-7d8567d6dca1 | 4f2d08fa-de95-46af-af2d-1913533110011 |
| fbdee6c2-f11a-4ee9-bc61-291e84add249 | b58ccb6b-2c9e-4400-9e25-253d5183fd62 | 4d23e81e-26d4-46be-a8fe-3c81aff90750 | 1e33b1a3-3924-41a1-9e86-43abf813e6d9 | 4f2df002-d3cc-44c0-8fc1-fac163e7ed96 |
| fc495329-1b2d-412b-87f1-3d5ac2c1e2ee | b59b2e1d-1b0f-433f-9de4-e273e1514450 | 4d2e924e-8c81-4502-a0fe-5e0467918245 | 1e4483ff-1ba1-4428-8b2e-2337ab23573f | 4f396930-1b0e-42ac-9f29-7f3c8623a3dc |
| fc511a4f-d182-48e0-82f1-d3081638a238 | b59e0614-f3ab-4b66-8d70-5d179a267c02 | 4d31f8c1-9d01-4917-b7b7-fc239d8d1f69 | 1e59d55b-e41f-44fa-9cc9-158299962876 | 4f78f075-14bc-459c-8afe-bbe57a8f4d46 |
| fc5de596-9353-4eb3-a008-08b1c2136860 | b5dcd822-c978-4c9e-a2e5-6aa90277565f | 4d484a8a4-45a0-432f-becc-988fcf7fdd20 | 1e71c97a-c363-43db-8e87-27fb0b4ae0c | 4b7ed41f-db0c-44a6-aa3f-0a84b8a09a96 |
| fc8e99d5-1324-4f76-986a-3bb4c5de2fba | b5e61223-8af3-49d4-9098-90085efc5586 | 4d9804db-93f8-48b0-aba2-47a0be888dea | 1e786880-8724-44ff-8c19-ecc095d3f1b41 | 4c0102df-d294-445f-b95f-823f35b4f7d9 |
| fc9212a3-91e3-4a30-bbca-9671339901e3 | b5fe6421-9511-4821-a92a-a87d6902fe38 | 4d9b1c8a-3ae2-4a7e-944c-034e5ec273f3 | 1e8e2fd3-a1df-421d-9b86-eca785ec4d56 | 4c033519-bd73-4728-ab57-79a39016a2cf |
| fca229b4-f67b-4960-802e-8e0e2a233341 | b60ae08c-7139-4cdd-ad28-67416656c8a5 | 4d9d0d7c-6403-461e-a6c0-675176c09879 | 1ea5a72d-09d1-46db-9e33-f17936742cad | 4c6fa035-6905-41e3-8289-73f39a3cc46a |
| fcb350f0-efc6-4bfa-94d7-4ad9864a3282 | b60fdf78-8588-4cdc-a69b-38121cd6c751 | 4da37ba5-ff7c-41ae-b030-960f11dc921e | 1eabb73f-f59e-460c-8678-b1d9984f9246 | 4c97adeb-b426-4f8f-b4ee-8dbb8a2f9cb9 |
| fcc5f804-0b23-4a15-a583-a50e5d5fc961 | b6177f4c-2e61-45f7-8748-6c41d45f80ac | 4db7d5f9-c0a5-4930-8a48-4416151c2cf0 | 1ec2246c-4ac9-4bd6-8385-84b5fa5c6cae | 4cdaddbe-47e5-423f-8dc8-c95d00a9a02d |
| f63d421c-ce66-4c2e-89f0-80478e2b26be | b61f6a0f-7e55-402a-93b2-7b62647e7216 | 4dcd4fe7-7628-4151-9869-0a1d4b4a567c | 1ef1f0a0-9743-419b-b2b3-655b13760a87 | 4d1a25f8-48e5-4291-ac92-35f8ef957688 |
| f656303b-5097-4345-a2d7-4a99f93b4c71 | b622ed7a-713b-492c-ac46-ac509cfd35e1 | 4df87217-e698-44fc-bdd7-f1dadbf238e5 | 1f01f89f-b300-4634-8bf7-a7ba8ebaea34 | 4d33f0fa-e543-4db7-ab08-89e2c8cf7fd3 |
| f66b8b6e-2d60-4f0c-b873-d18cb67fba27 | b6400af4-543c-4e75-a7e6-412a73cc1cdd | 4e05dfb4-2a6e-4f11-b7ea-a1531e34ff6a | 1f09ee37-7241-44b8-84a5-67ccd1612087 | 4d78cce9-41d3-418b-a41d-9e71ecf09336 |
| f66cb21d-78b4-4ac6-8c83-93339be094fd | b6630ea4-5b3f-424f-865f-b0322d0b36b0 | 4e1ed766-9c7a-4956-8afa-9f028690b177 | 1f1f15ca-accd-4220-9a4d-29ef2d26bfb1 | 4d95b889-9598-4cc4-ac22-3ad57f151a40 |
| f67290e7-591b-4209-9201-d23e832679de | b6799824-ecc7-4b49-bfd3-a6e6956a9cb6 | 4e5e6353-3ac3-425a-8a8e-c34cf9185592 | 1f2baa60-9832-4900-9066-51cd9f3f66a4 | 4db0dfac-1c00-4966-be46-104ae32cfa40 |
| f67ff05a-aa9b-4a8e-b039-7974b14dd64a | b67f7f44-872d-4091-8f2d-e17d3037ef8f | 4e5eb880-8fa7-42ab-bb7c-9b7fa8c4ab19 | 1f2ccb14-e34f-4a33-8da5-85b11c6cc173 | 4dbe105b-eb6d-4557-9a41-32d3c775d4e4 |
| f6ca3176-6821-4a68-9b92-038464cea5f7 | b6a90625-f4fd-40e7-880d-d69652021f26 | 4e680cb9-2047-402e-8020-dfa4ee77baf4 | 1f351fec-d5e3-47e1-bafe-2605ba3412d1 | 4e2e0078-4e28-4b81-9583-b74fd2494974 |
| f72e4053-ae0a-4ae5-9233-bfad7c42ccd4 | b6aac116-78a2-43fb-85ee-7b82191d159a | 689a0f93-1e5b-4643-a733-4ba879c086ed | 1f42ecfc-1b1d-4afa-8a3d-5cdfb04d605e | 4e308086-9267-4a30-b7e1-ae8045cbcd6c |
| f73f1b58-5c57-43b8-aea0-f9a5c25b2513 | b6c34af9-e86a-4ddd-aed5-d04136381fb0 | 68a9102f-a279-416d-bd6d-e0956451c046 | 1f6aafa5-fba7-40bc-b76d-2b9b5fe63f90 | 4e653688-f05c-4a5b-a5cb-8b4b44a8be07 |
| f747844b-cecb-486c-99a2-9bdcdaf2193b | b6d76bc2-fa93-4277-b269-ec96ca9e960a | 68b6c3b4-1604-46bd-a830-52816c024074 | 1f741092-03e1-4d8e-a38b-268fb7f4f3b5 | 4e67a5bb-d25d-411d-9384-ff5e07ef755b |
| f75842d2-3cb6-486a-bb36-2f23cdf3442e | b6f9c8b7-d4fb-4fac-978c-223d38555d8d | 68c67c55-6f90-4b39-84b6-12e64cf77ed0 | 1f816536-e8b6-4e02-ab45-abf70e76bf9c | 4ec81a39-cdff-4dc7-80b8-1428064042f1 |
| f76f7eaa-c1ff-441d-9658-0e40d3cf72ea | b73b5356-0539-452d-bb4b-e6ab51152ee5 | 68c6d6cb-20a7-4c0d-879f-cbb5c20ab036 | 1f84a2de-4aac-471b-be8f-477ef00f2937 | 5003da74-9550-481f-830e-1d9a41987474 |
| f788f9f2-ce12-41bc-9152-1d1a09966033 | b749f7f9-2b2d-495b-be4d-170ec5430779 | 69016a33-0c25-43f7-afba-13e7dd13098e | 1f86766f-7879-4e82-9248-e94a7bae3969 | 502a98e5-3ee1-41c1-80d3-b351330219b6 |
| f7946003-eb03-41ba-9252-cb1ac0ff7b73 | b7532a53-9bbb-41c7-8ebe-8b71bbf11077a | 6910369d-3a54-4cee-a247-5e34a871bcc0 | e805f714-8160-42d3-aa2f-5e909a952155 | 48314200-1fb8-4f29-a2c8-8363cba2c820 |
| f7c8cda9-8f1c-40b0-802b-eb90b309871 4 | b76a00ae-027d-4cc6-b0a1-58e75011e62c | 6927afd7-5753-4241-b1b8-5196c20e25e9 | e849c57b-4cb1-439b-945c-046f34108d0c | 4836893b-f0f4-438f-91a0-5d1cc30c88f7 |
| f81cfed3-4564-4f71-a7d4-8d400bddbc37 | b76c042b-106f-411a-9bf6-5b53a6dee1eb | 6929062e-c491-444c-b42e-977184126d6d | e84a18d0-632f-4862-acf2-5ed7ce26672c | 4846c9bc-752c-4cdf-9e70-6bf2081f2a6a |
| f8221cea-a505-4a16-ba6e-826c562bf153 | b76f325c-78b1-4812-a530-4a77b24ca47b | 6933d7f5-d867-4f79-b549-69180fcb0ba2 | e86e67bc-0910-4933-a050-666305376c01 | 488ba23b-138b-405a-a59c-7c5c57e9343a |
| f82e539d-0f49-4170-857a-46fb73d4d17f | b7730e70-7196-41fd-abe4-98a7061ecca2 | 694923b0-76eb-4646-b749-2f48daab3daa | e887812b-593c-4493-b60e-7e18ce39fd32 | 48d84610-c889-4b8a-8b50-7e798e9e436a |
| f83a2938-b6d7-4d9c-a59b-cdf8a65deef6 | b79565f0-8c69-4a5a-a166-24f18ffaf0c4 | 6954dc48-76ae-4131-8e97-1d6839198918 | e906b097-e2ac-43f9-abad-790712bc2cdd | 490d9c7b-6cd6-4b18-81ec-43a4fa75b7fc |
| f8488a4e-be3a-4052-9c79-e9d9af034451 | b796493f-088f-449d-8e6c-c51a6a78a712 | 69700584-20e7-4b59-a3c8-62f7165b0b6c | e90760b5-148b-47fd-8d3b-d6db23693ed2 | 494f2a40-31bf-4c49-998a-9c30a709a786 |
| f848e2a5-1589-45db-a0b0-457b320a924b | b7ec8a07-64a2-404b-9b7b-547b3af900e0 | 6973acc7-40c5-4c5c-bbc0-ea329bcbad8f | e92f543d-c2ac-453d-97bf-cafd7fbee08c | 49a7d4d2-e875-4a81-b27c-9366d13c64b8 |
| f89aa874-5298-493d-bb5b-049f610c1c7a | b7f9aec0-bd94-4e2d-98b9-36a2b0a4dd4 | 69943e03-4feb-4952-96e0-b8449471dbad | e95afdac-1bf8-4e8f-a474-7ea30b5036ee | 49f36414-6842-4199-8131-577abeaf39d4 |
| f8a00407-f376-4eaa-a9e0-56f051d6b1d8 | b7fc3e4e-74ae-41e1-8e96-3aa55d9893a8 | 69b1cd10-a05d-4870-bb21-4438248b1e48 | e9e1f299-3425-4a35-9564-68c3e239a0b3 | 4a1710bd-2659-4ec6-85a5-af5218a40136 |
| f8afe079-a557-418d-892c-26b415f32047 | b80ae150-a359-4fcd-9e6e-333467f9c6fb | 69b80ea8-3171-4adb-baae-c6323ad2799c | e9eb34f5-4553-4354-8f11-825a69860f88 | 4a6e6526-903c-4895-9544-3f346a9cf615 |
| f8dc6142-cee5-4378-bf58-78a7172af8d6 | b81182ea-932c-4503-ac9e-a5c3e7c8b835 | 69b8fb1a-156b-4321-a355-538a0e558d55 | ea13c93e-d2fa-4a95-bae7-11a72d0d4519 | 4b08df81-84db-4a29-81a8-d0af3aa1a51e |

| | | | | | |
|---|---|---|---|---|---|
| fd21c0f2-91c8-4f40-a001-dedc8c1a6f0f | b81f7ee9-a51a-43f4-a17d-79a7031589f4 | 69cfa35a-c67b-47c8-95bd-3e9e81d8fcc9 | eaa06ce9-d8b1-488b-a0ab-826615692d68 | 4b172790-1efd-42fa-9568-d0f8f49b6c71 |
| fd3bada1-b2c4-4eb6-bf7d-87efb825af1c | b82e8ecb-f83c-4fd1-bfa3-3401d8094c54 | 69d2b450-6303-46cc-963c-b1472e22c153 | eae16098-261b-47e9-9c43-e177a52adf04 | 4b844c99-c0c2-47fc-af7c-d20c10b0936c |
| fd59962c-7aa3-4f5c-bc83-830791625caa | b8411709-4d8b-4e68-857b-725a7e1b3381 | 69f0c407-ac53-4974-8c85-4f8c5f425ace | eaf6227f-f43a-465f-a9d8-933b7996df6a | 4b8a50bf-716f-49b4-86de-cbb6f0e07528 |
| fd5c184b-935e-4ed2-b9c2-61780c45740b | b8420120-1a38-49fc-a4b2-8852576af4fe | 69f54761-271b-4426-8e5d-189f608a2749 | eb5dacae-b73d-4960-a3a1-2c119e37aca9 | 4bcb07c4-2286-4a2f-9ade-4b5b6efd3d7d |
| fd7c22a2-c1d9-44e1-8037-c4464f59fb45 | b850b1a4-2201-4ac4-9319-62beddfc5e7f | 4f411528-ae35-4420-a441-dc5b8ac43e43 | eb70e0ec-a967-40b7-b210-11cfd68a681f | 4c0dc2bf-342e-4eb6-9717-83b2634c901a |
| fd825ff9-2dd1-4f02-842f-d0087437cf1d | b8513217-5f07-42cf-aacf-c1a61bd76e8b | 4f66be1b-2061-4b3c-8331-8bcd3ee00e4 | ebca76e6-90ca-4031-8bd9-b95ce45602dd | 4c6eadbd-6537-4196-83ef-52741c9f26b4 |
| fd829043-1cca-4a4a-ad8a-295914249aea | b77fd702-4f61-485c-aed2-9a68acb75bdb | 4f6b7c8a-02c8-42f0-949e-1bf26666c4db | ebd07357-870a-4bc3-b742-b7b27bc2d10e | 4c9c4360-2b30-4496-8f4a-c9f4204af8de |
| fd893937-3887-44b6-a590-ef26bab87d07 | b79bfed6-a7b0-419d-ade8-2be152c95f8d | 4f78c9d6-0e88-456d-a835-95e1a68037dd | 1fac1118-f358-45b3-8cd4-dadf9675fc0e | 0923e0af-cea6-4894-9c29-dcb4fb0c7fd2 |
| fd89d647-4d07-44e2-a47f-4d76d14834df | b7aa3a85-6192-4f65-9e4c-fe5c481b9d51 | 4fcc8a27-9310-48bf-980d-aaad25abd4c7 | 1ff268af-9456-4450-9a04-734371f835c1 | 0929024c-4c85-43e9-98b7-acab5d75637f |
| fd8cd59a-2ee8-4f84-b319-5ad8f2ba584a | b7bf52bc-79be-4c68-b43f-8d725b023860 | 4ff6a1c3-58af-45c3-9aef-5d7e5f6a92f7 | 1ff4378d-6cce-4b0e-bfb6-145a1b061400 | 09342bfc-df12-407f-af69-c80c69c3bf39 |
| fd9ec543-4ebd-40cd-9a5a-0cb065331b0b | b7f317a5-62fc-40a4-aeb1-737a18d98fad | 500da679-feb8-4ea2-b400-7da29847846f | 2003828d-452a-4bf9-bd51-9517b1e7d7cd | 099709a0-bcb8-43cf-82b4-7667f46fdcc0 |
| fd9fec7c-36ae-4fca-8f88-38e17efd4139 | b7fd22d9-486e-453a-b513-09c4fcbec1de | 501df113-a390-427e-ab26-06995a623191 | 20059f81-f606-4768-969d-3d4c796bbdc1 | 099e537e-e07f-4faf-9aa6-6485b25b54d1 |
| fda5ab99-e0cd-4244-bf1b-e9b69f94f115 | b813605b-3113-42d8-aeff-7fc6983c8f6d | 50472fed-017a-4d41-b2a7-bfc5857783eb | 204701ce-ceb5-4894-b606-a3ef3e978811 | 09addbdc-8f5e-4f5f-aef0-bb60b1409277 |
| fdaca9b4-bb0d-4261-b004-6e6da64ac5f6 | b81b0e9b-ee7c-4032-85da-b29bf7865f805 | 5055e0de-c26d-47fb-8e64-83854e5367b4 | 2047b59f-4bdc-4498-8b9a-265ab603d87b | 09c5031f-fa05-457a-9d3c-6d30da28654c |
| fdb913fe-d985-4be0-9a64-8134b4b49378 | b81f078e-d117-4be1-bd56-91d88280e982 | 507b1158-3287-422a-bf1c-ef2a96ea0f5f | 204d3253-280b-4a04-a37f-b67ce3b15ef3 | 09c96fe3-484b-4a36-952a-17e10bd9b888 |
| fdc286eb-d2bd-490d-af79-5e90b5b1d832 | b84a6342-5971-43ec-8bd9-8c756093368 | 6a68bf38-f772-4494-9773-9ec4add13e18 | 2055cb92-60ea-4ddc-9b26-9f348184ef09 | 09cbed84-9de9-438d-b8cc-51d351c7ad94 |
| fdc5fd8e-f6d6-47f3-a136-2423d0d1f535 | b8690fea-3ee9-4da9-b43e-6c41741ef681 | 6a704d91-3c5c-41e0-a60d-ad09e7a4199c | 2056a7d6-ac93-4e85-b6a4-3d29a5c76766 | 09dca000-fe92-4bad-a698-b21f1a4b5cbe |
| fdeee4be-67da-403c-920d-b567e0081279 | b8726854-f548-4b83-9a2c-e5e9971bd92e | 6ad1f0fd-2581-4cf0-8d2c-f91783dc5721 | 20590c0f-dbcc-432f-a8eb-8becb97cd3e8 | 09e2fed4-5620-478d-88ac-aee7d1b10486 |
| fe26077a-a466-46a5-be80-7513d08cbdae | b8a154fc-8c01-429b-a728-751253e64ff4 | 6af8bcb5-a8c7-47c8-8d4c-d9fdc1be5553 | 20764b49-babd-421d-9c84-db2e94400392 | 09f92615-55ed-4b39-8f99-673ae726ffaf |
| fe3b3e76-e1f1-44d0-9ba0-d6a523a29ac4 | b8b8a646-1eb4-483c-9074-b6201e0ce476 | 6b1ef83c-e870-47b5-8e47-c52076e8486a | 2087f8b3-3cea-44bb-ac99-2b62b8fa4287 | 0a175670-43ae-4428-bf4b-3abc9da95336 |
| fe4fd5b2-dde5-4b1a-ba41-acb4e53cf798 | b8c37b50-a67b-48b3-b90a-b9a1855ac946 | 6b893acc-3df5-4c25-a2a1-b8a7e3c9366b | 2088aefc-d94d-4357-a5b3-663219f51829 | 0a277b9f-6e91-491b-affc-55e8ad6aa3ff |
| fe60b4e9-0658-47d0-9fd1-3d9f11ac7c7c | b8e1c2c2-6495-432e-8d17-9e1fdd7d1f18 | 6bd26ccb-a15f-4b5f-9f9a-8137c0e89f1d | 208eea41-d7f9-413e-a27a-946da0965d06 | 0a549b72-8d34-4fb7-953d-42d8b0c59834 |
| fe6863f8-667b-4814-b769-f2b72f949488 | b8fbe393-e412-4f91-9503-2378bd95a40e | 6bdc6534-1c24-4a0d-bad2-5036cabf57f4 | 2098c9da-cfa4-40a0-8da8-3f1fc1e0f34c | 0a589400-90b3-4d8d-b9ea-487584606fcb |
| fe6992db-d619-47b0-8f00-590bf0ba10fa | b8ff3a1a-7621-455d-b6ff-39f4e42d5685 | 6be69942-bc47-41c4-98d4-c04c49f665e7 | 20a221eb-5b5c-401b-94bd-82466d156d09 | 0a88e306-ce9b-4b8d-a3fb-5e7693a74368 |
| fe6cebd9-094d-4a76-82ab-f1a8d5a9728d | b9097b89-395a-4547-bb5c-23ea1e183f6e | 6bee6d91-14e8-412b-98c8-5864d6ff6c98 | 20ba6c38-f6ce-4597-a788-3f5576d52487 | 0b7c26a0-f176-48f3-aed4-ceb63e419546 |
| e4e68c7e-eb79-4404-b764-45991c9cfc0e | b9185515-b8c3-4ce2-8139-e1abd48dc2fd | 6bfbfd95-52fb-4175-b30a-cad5c5d8d379 | 20c2f7e2-7bf1-4eee-b2db-bc653d2f9f4f | 0b7c7482-03d9-41d4-8681-1f60edfb5d6d |
| e4e931cf-b819-462f-99bc-9acc090bee0d | b9277982-3afd-43a3-9e21-d8ff340071f9 | 6bfeaf85-40e1-44be-bff3-7805a925b705 | 1aa793a6-bcf6-4ec6-b567-86994649a94e | 0b80a35c-ae9c-423a-a444-702fbceb7d5e |
| e8044491-4d2d-4baa-849c-afa799b05a68 | b93aca8d-9b48-4de7-9dce-86b9ba6f1a27 | 6c122136-2e38-4d12-b43c-7eeb5d8129fb | 14a0dfc7-7c46-443f-b11d-07d6dda429d9 | 0b99e8e0-34a8-4993-b0c2-ce9d864da806 |
| f59fd69f-6bf2-437d-9007-30c1c3170cfe | b9434d2c-db4c-465d-8997-eaff7646fb30 | 6c4a2490-a84c-4165-86d8-69fce4055c30 | 14a2943f-c37a-47df-b5e7-2848050185bc | 0ba8caa1-b2be-429c-81ef-be6a1bc404d6 |
| f5a91f5c-4f8a-44a6-9cf4-743fa9e3d0d3 | b95b45c5-4621-4aee-9fc7-b4684d5d766a | 5e134a3c-4484-4695-b51d-b73262d4e7a7 | 14ba3de1-5a24-435f-bdae-f96a3d3fa6d8 | 0bab2d0a-9df7-48f4-9134-a21878eeda44 |
| f5af9c4b-5353-4a5a-94df-2ee805eafe01 | b969a1d7-e42f-40c4-90e6-75bd9fb6343d | 5e1e2c52-b8fd-49b5-9798-455af6555e7a | 14e683b6-a33a-4b20-b2aa-6d3c41333faf | 0bb4bdb3-64e3-481a-8ab6-8f90e7808f18 |
| f5d1beb4-4820-405f-8999-93add859b0ad | b97a9205-cbd2-4136-a0bb-b807637f4e9b | 5e24c2a7-b239-451d-8ffc-9097c19584a2 | 152471d8-fce5-43d2-b9c1-c2bf935e4610 | 0bc3de61-5d94-4a41-afd1-33a06d40d1c5 |
| f5f1f025-3ec3-487f-b938-3b93e0f39809 | b97ee676-0b8c-43a8-bc1e-cbd529aa7798 | 5e310887-2313-4ed3-99e5-f97bf57feb19 | 1b24554b-05a4-45d9-a776-e9c11d564e42 | 0bd56b64-2091-48d5-9c76-a2d9533afe47 |
| f5fe3339-c5ac-4a66-a78a-eb3f5a3ed5d4 | b9880186-a5a9-48b9-8552-f7dc42336d2e | 5e41f2c8-1485-426d-86a5-cc4774ddc8db | 1b24c43f-682c-4035-8a6f-72e6c02836eb | 0be55e71-3081-48ed-b7bf-806cadcca0ea |
| febbe43f-ff62-45d4-9f8b-4b31cb6eb1a4 | b99b3547-a156-491b-9daf-4a1e2f98588a | 5e635d73-3779-4632-9b93-fadf480bd22f | 1b3060d3-60fd-4e0f-a161-fb72ca308e72 | 0be84cb4-4ab9-48fb-9589-4db0ca257d4e |
| fed327fe-a01a-4145-8c68-c84375500cd7 | b99c640b-58e4-4ace-8eff-63afa2b0d451 | 5e65e6e9-5df3-459f-a868-282c336d4eee | 1b36aeec-451e-41e6-8840-e2f3a87b0c0f | 0bf6f07d-1026-49df-9583-71c1c13f050f |
| fee3f120-4340-4647-9ee6-3f3e99456ddb | b9b1d6d0-fc80-4c00-96c5-9d281e4167d6 | 5e7d28d8-ce06-4292-8177-8b33e22753f1 | 1b503b97-92f0-4b30-b540-ff9954109bc7 | 0c169b34-7e56-4f17-a2a3-757058f066b8 |
| ff7b745b-9143-4e6d-ab41-a943d22a45cf | b9dd6037-d61f-4fbe-bda4-54b04c5aa7a4 | 5e80e029-e4d0-4d92-bf9c-494b09621754 | 1b5580c0-b49d-4fdb-ad34-e0e2c020b464 | 0c1b6d83-c732-485f-91e0-bc0ed7d4eae8 |
| ffaa63be-074b-4558-b9e0-9eee3d0391e5 | b9de51ea-71ca-4466-a519-8e72bac77fe5 | 5e88f0e2-0791-4002-9fc6-d23e409f5429 | 1b56f715-4408-4888-93f1-073545f4b336 | 0c2eb5e6-5e8a-418b-b3ba-3a15b5b0253f |
| ffad5a2b-133b-4e90-b35d-336aab13491e | ba0612ab-d5ab-40be-4f77-bf60-d987152c3ead | 5e8a9ad6-180e-4f77-bf60-d987152c3ead | 1b633955-acab-46ef-b357-efe797c9867c | 0c493068-6247-4e3b-ad75-8cd190b2f16d |
| ffe00043-84f3-45dc-b20c-623e9b35ed85 | ba40432e-0a0f-4111-9498-dc3af35c6442 | 5e9caf9a-4981-4fb2-96a1-26c0ee5886ed | 1b6ccccc0-07b2-4426-9b47-05dd4e14888b | 0c5ed441-7856-45f2-b18e-71059c782993 |
| ffef720d-c62c-4023-b0c1-8a93ee8e970a | b67b1189-6dc4-46f0-af1a-1c91612a2536 | 5eb8c225-b7f0-41ff-bf4f-1b091e045ff1 | 1b7d61d1-84ed-4c74-858d-2b2487070c41 | 0c6e7986-c811-4974-a46b-edaa4558311c |
| fff8a6e3-1322-4741-a7a9-3ac4433f0510 | b6bcc439-da28-409e-9cc3-d3ca89892be7 | 5ebf7cbd-5d2c-4703-a50b-e1369310a9b2 | 1baf4280-abac-485f-9ef3-54f768092494 | 0c7beed7-6567-406b-9831-3352c37c340a |
| e81b6667-1b30-4091-adc8-f6ee424d682bc | b6dc5c3e-c451-49e1-a834-a7a30e0351c0 | 5f152ec0-f718-4bc6-b729-b2582ea5e919 | 1b2f9762-e6ce-47cd-9dc4-ff9d9eff60a9 | 0c800e02-79bb-41c5-b0ef-7742a1802b05 |
| fe8b7c7d-9f09-4c9e-b60c-0710ad978d2a | b6f03f00-bc6b-4459-89f2-2e95ea63b697 | 5f1c17b2-8ffe-4046-be05-e31bcd0d9f97 | 1b5cad2e-1713-49f9-9f6f-23f7d4f7fd28 | 0c912dab-f90d-4063-acc0-a8a285379163 |
| 00070d84-8a83-42d3-91e0-3f8c108de701 | b6f6c02a-5e83-4579-8d5e-3a30949c9652 | 5f24443b-3f41-4300-82f2-2544ac412062 | 1b680f3f-e9af-4f52-b875-7dad5514bb8d | 0cb2ba6b-8f38-4f15-8c09-dc7a18e60a1f |
| 005313d0-2fce-479d-886b-0996262ae3d7 | b70041f5-70f9-48d8-87cb-b89fb7677448 | 5f32176e-fc59-4b5c-911a-d6bb9bfa25f8 | 1ba546e5-2f35-4ceb-822c-508d8085ec70 | 0ce423c5-bd4e-4806-b079-4716477d81be |
| 0067fa0f-04f9-437d-823e-e99ef7fa50b0 | b7177b7f-1dff-42ff-9f5a-7ec7d302187d | 5f3f7f7a-1cd2-4f69-b371-ae2effecf960 | ebe23b47-7ca1-4574-90fc-c0cd803ad98 | 2ab2559d-7ff1-4fda-8c7a-ff2ca72163a0 |
| 0090e0d4-57aa-4581-beae-76caa0b499aa | b718eed0-5717-4752-8169-b08a1542990a | 5f41e50a-2b31-4917-adb8-f57f336b25cf | ec009e73-f2f2-4272-8855-cf99d282ccad | 2accce2e-ddef-48be-b4f0-d5ea71c343bb |
| 00fa2bf8-5429-4d80-b944-46b511cb0457 | b7344ec2-2ee9-4a9c-8801-813706c93b5c | 5f68bdfe-065a-4f92-8608-de65be803b01 | ec22817b-11de-4202-82cc-7abafd7e1bb1 | 2b76034f-cda9-4f7a-b4ec-1ce4132375e7 |
| 01308351-c5b0-4c55-af27-0355e96d3091 | b753e266-c24e-437e-9bb9-df2197a6ace2 | 5fa863b1-9a1c-401f-ba5f-e0eef2172311 | ec731666-3e63-46b3-ac5e-3369fb2756ff | 2b81abb3-e7ca-40b6-94b3-b77cf4b8bf18 |
| 01310aad-c926-4076-8b28-c9b78633a610 | b75f236a-85c0-4d8c-8fe2-5ff9752153c0 | 5fc22e0e-0f02-40e0-90d7-c9cd50e267a0 | ecdf7017-b783-402d-bf66-56862d2e68f1 | 2bb21d22-1b6b-4454-9353-3c744108deee |
| 014d2b4d-ec64-4b2e-8740-d83cd19e1ee4 | b7685999-49cd-47ac-b4c1-b5912120905a | 5fcac7c7-d00d-4ace-8c6f-dffedaa8d4bd | ed40bd73-18d9-4d1e-b00f-72655d7122a4 | 2bb55e06-b453-433e-b131-98f0e48bc17c |
| 01dbd9cc-c803-4e6b-b2da-e090d03d3ddb | b76b81c0-6806-43dd-a241-b3b7802a7116 | 5fe93b28-d204-4466-9ad1-a29729d84765 | ed686fde-9d03-4e6d-a646-beb720f09a90 | 2be2f359-c235-4da7-9a88-fefa25221d0e |
| 0239c467-7847-469b-bfd6-f495c5e62a34 | b770de08-8f1d-4f6e-b2f6-2afd742e5997 | 6004690a-407a-4c8b-9fa0-c45bc2c3e0be | ede4b539-c0d8-49d5-9a19-fb7969b666c2 | 2c2b4b53-84e7-46ac-b5ab-39a867e29ed6 |
| 02727aa2-1018-4c79-a867-ea996436ef5e | 98ebac26-aef0-48e6-90d4-436a9678dc45 | 601fefad-5e39-4f09-b9a0-77aec39ef32f | eeb5772b-09de-426d-80c3-3645db664429 | 2c549827-2e74-4635-b822-66785099c782 |
| 02ad5e20-8c94-4bd6-b31d-79e8c7b22490 | 9929eaa1-518d-4154-a58d-fa90fab662d1 | 602690cf-f6d0-42ec-a20b-2118da79b38a | eec08980-f428-4745-a7f9-c61bb693317f | 2d19c226-4703-459d-8120-588162590f55 |

| | | | | | |
|---|---|---|---|---|---|
| 02bf4c4b-9c63-46e1-93cc-a8d39dd0002d | 992f491d-b232-42e0-9b5e-77ea2d4ae343 | 605663e4-9d55-4232-8cf4-49febae78f1e | eef982a7-6935-4c07-b505-6a3e5eb201d5 | 2d201583-ad6a-4fc7-b608-cdbba987ee0a |
| 02c845c7-5fd6-4990-85c8-212b6e546c64 | 99473724-11b6-4a3e-8252-482ab14fa42d | 60689b6f-4024-48b6-95de-0e781fc70b74 | eeface2b-97f8-48ea-a09c-5a27347cb567 | 2d3b7212-0a13-410f-b114-2c46fd607c6d |
| 02d330bd-5227-4741-85b8-285bdd780b88 | 9953228a-1742-415e-a9eb-5c6025294db1 | 6093cdf5-5ffe-4669-a6e1-61c41df5c7bd | ef6243ac-03f2-41d9-bd08-3f77ea5210cd | 2d6e530e-b342-42f2-8eb1-9ac64251b440 |
| 02e5f2b5-df45-429c-94d4-297060b52672 | 995dabf6-ca40-9a79-b61c-025f1b85379f | 609dc2fc-b62f-465a-ba50-eccdbea74aed | efaadd37-2be3-4a3f-a477-97b56e26a8a9 | 2da3275a-6362-456a-a3b8-ccef9067a137 |
| 03247352-7044-48c0-aa53-9b4e78d8872e | 996663f7-b7eb-426d-ba33-aabfae3ea5a3 | 609de879-c698-41f3-8782-24c9da4f2d0f | efaffbd3-c256-4b4d-84da-993d4a968b07 | 2de53afb-b276-4b81-b40e-1d677b6a19db |
| 037e6d0e-c521-476e-80b9-c4e81a0cab08 | 9968717a-ba7e-4f0c-9d77-93dfaa40230e | 60ad539d-d1da-4a79-814c-953587072de2 | f03d02bf-bbe3-4e43-9838-4e9f642ec98e | 2e63fb51-b2f9-4d04-b7c6-267644aa6b38 |
| 039f3d77-c577-43c6-aba1-88c655e120d2 | 996c58ce-0c42-4c9a-be62-9ba6db2defb7 | 60b51aa6-ed95-465a-8274-490d0c820b91 | f079084e-4205-4af3-9d28-6e7d900008a6 | 2ec43ff9-a8d7-497f-baf0-e3fcb184d76c |
| 03fc6e0d-6f5a-431b-9e60-5ddac7333c0e | 99876cd8-d020-4556-89e3-9452c5be1a04 | 6a53dad1-98f0-40a5-a236-7993fa357fd5 | f0bffeca-ce02-4c35-8e1e-daba44844e86 | 2eebabce-5f8b-4d49-8922-8d43bdch43465 |
| 04109cef-aaa0-4a39-a3a6-ca206c4f16e4 | 9989601a-33e0-4330-830f-c5b51f719304 | 6a56b737-d4f0-4748-9922-0f92e21c0ed4 | f110cf04-be53-4721-a9d1-edbb0253d2a7 | 2faf34e9-450b-4e73-952c-d3184a6c17f4 |
| 04aaec08-8023-45de-ba13-129bcb897511 | 99de6818-eee8-47a4-9ff0-9c72fd658b44 | 6a58c33b-bde1-421a-888e-f10b3f9f3757 | 1bb5cd29-0379-43ab-b5dd-b82f2603b43a | 3022d45f-64bd-44a0-90c6-9e31eee4c74b |
| 04ca0fb7-fb88-4a13-ab8f-a4b4799077f5 | 99de7910-2274-4f7a-9679-1ba0780b6764 | 6a755479-8d5e-4da9-aa78-2790708e5c81 | 1bd782b6-e1d7-4c7d-be4f-ad8fa7066fce | 303669e0-6a6c-4469-a8a7-86e292b1b32d |
| 04d21a3b-97ce-4c6e-b807-6ea5aeecfb65 | 99eebbcd-4ae2-43b1-b8e0-f0f866c93b21 | 6a880d31-3c20-4d16-a0e6-b51d062fc72e | 1c053adb-d45a-4a88-af16-1ea4a2a46731 | 304dbb0a-9dae-457c-9af7-7f13f2c83579 |
| 04d40fb0-b3a4-41ad-9c85-c55f62572e08 | a91ac75a-effb-42a9-a14d-76254f764e47 | 6a92b3ae-f8fd-4d0c-aebd-ea43013447f5 | 1c05fc01-ff42-4a39-8942-9879b2b04c70 | 306e4b3a-5c45-4687-a7a4-22baf2ad9b86 |
| 05119fd1-a6f7-455f-9035-11a439ad0895 | a9455ed3-10bd-49ff-9c01-2ee4ee9d9def | 6aac314b-867a-4bfa-8457-79a36b99ca25 | 1c0ca548-d36b-4e51-8d23-e03ea6efaf44 | 307dd78b-d083-456a-87bf-db04527ae9af |
| 051e7597-3db8-419f-a008-bf1266ccf5cd | a96418dc-ae09-49f6-b187-56e93e9af38f | 6abdc52f-aee4-40a0-80e8-9ac829fe5d37 | 1c1ba25b-6f38-4557-97e6-42607e7734ea | 30966ae3-d9c2-414a-aaba-77f1541a529d |
| 058d57e8-cc56-4e2d-81a5-f16a7f41543c | a98d272d-b0db-4073-8836-f844842e7788 | 6ac32cf3-5e70-43aa-86e2-ded2f9987b3a | 1c1d8002-25b8-4a54-bec6-bb3a4d1736d8 | 310aade4-5c9b-42b4-8cc8-57fac1aafcfc |
| 05e53a1c-fcb6-4884-ae53-adbaf46f45a3 | a9b5e7a4-b838-45c9-877d-3d14269c6dbb | 6acd7e23-814d-4e95-8d0a-3540f722766a | 1c25a648-df22-45c3-a1af-abf491a8445b | 317496d3-4353-485c-8d25-394bf6ae1aec |
| 05ebd777-9c37-4eeb-9500-c5b31330be48 | ba588a10-48f1-4da4-a064-4b504b1e6760 | 6b689597-38b9-4f08-84d9-99d7162c8ec9 | 1c96097d-a2e5-404e-bd0b-7e193b34073e | 31972f5c-5936-440e-97c4-bc8bc9a2e4aa |
| 05f28028-c3b9-4217-991e-b5b326961b01 | baa0c58c-9d52-452b-aff1-1118176ecb48 | 6b81c76f-e36b-462e-b717-af7653ad65b7 | 1c997d8a-31a8-4eb9-bb4b-5740ca0881e2 | 31c1d2bb-0fd2-45ed-9d99-a36a33f23f70 |
| 0619f9ac-ab36-4912-939a-64632e27de45 | baa79d93-61ff-44d7-8a0f-67363859b0dd | 6b96dbd9-002f-4106-8437-6e77a32d2680 | 1ca75106-b179-4020-b250-c164b15a52ba | 31c86f0b-8d0f-429e-ab57-e0181ed3df74 |
| 062d10da-2a18-4980-80da-0a0dd766249d | b58f03fa-b02e-4bfb-9c0b-725b5d423b18 | 6bb57757-ba02-48ec-b335-f85bdcecc07c | 1cb25ceb-7284-4e01-bd7d-8f291a0b174c | 31ca313a-609e-493e-affb-6aa2d089e264 |
| 06697ed4-cc96-430d-bb22-675c115a448a | b59cd4cd-ddb9-4631-ab88-527360e03daa | 6bc114e9-7ca6-4709-bc11-b4ffd0fa8546 | 1cbcdd37-9c46-47b8-b1f7-d82559bd2c64 | 322b5887-e4a0-46fe-b733-674b9df428e0 |
| 0690a077-e684-4e5a-8839-047b3ffac950 | b66d32b2-54dc-436a-a205-6482e03eb097 | 6bcf7e2f-4218-4911-90b1-376ee951cddf | 1cc0c0f5-7c0a-4927-966f-161ea88b1478 | 326e6950-6c19-4723-8125-60728d7142e2 |
| 06aac462-318f-4fc3-8b0a-4e73386720335 | b690f65c-58dd-449a-b866-f2ca1b280721 | 6bd52117-e80b-4e8f-88b9-0a4a0cdbb860 | 1cc694e8-8074-4865-9727-cecf32c2813 | 32b82002-643f-4151-be62-5edf8b4be479 |
| 075e7943-8084-4597-a919-608eab8b986e | b692cbb4-b902-4cb5-93d4-63c0d610c98d | 6bdc80bf-1fbb-41ab-a095-81be48653959 | 1cdba845-7fce-4bba-bde5-4b3dae713458 | 32e95861-6c2b-4e3d-ae59-bad6059c0718 |
| 07629533-8b5e-4b20-a11a-80d6584d40b0 | b6af5718-90c6-4bb6-81ec-588b62fcd770 | 6c01e1be-68b1-429c-9f02-341373825e6b6 | 1cff3302-1f56-420d-aa75-0c0fa2b09d4c | 32f6ce8b-5ab3-4e98-97d7-17f7983a7f60 |
| 0796af5a-c1e9-400b-84c0-64dcb9edf6cd | b6b47877-7de5-4ad4-9622-adddfde037d8 | 6c2ab05d-c844-4277-9dd8-5bb78d0178f7 | 13ed6023-fb14-42e8-a339-2c5cfce4d762 | 333483ce-d04b-4f2b-969b-386e35b27904 |
| 083a84ee-41ba-47e9-ac3d-7a441191ce43d | b6cc92a6-a12c-414d-9861-4119519a709e | 6c5cc821-aecf-4d41-a201-05135d515fb2 | 13f0409c-307e-47a3-85ce-c1efa170702a | 334134d4-1f01-4c91-8b5e-7245dc521402 |
| 08860dba-2c11-4962-bd49-ffd23563a788 | b6eac450-0e99-452b-aa6a-44f1d27e2915 | 6c6ae4a1-8047-403b-abe8-392173035a66 | 143aaafb-7420-4a03-a619-8f81b75d8ec6 | 59d8fd73-f29f-44e0-92d4-5742c72c613c |
| 088f3a22-8cf5-4e37-89d2-89596edb1444 | b700c849-a4a7-4daf-b271-bbd0f03db202 | 6c6c4412-7d61-481f-92ac-e78658a98272 | 145b9373-8223-4efd-a296-3060e579e700 | 5a0518bd-3d32-461f-8080-19b6391413e1 |
| 0aba07a2-6b9b-4892-886a-b356595168 8d | b704207a-8114-433d-a5bf-2d97568af421 | 6c701e14-d014-4ea1-b7c0-ceeeb4fb5510 | 1460d266-cb09-496c-8ad2-562b8b9ac2a9 | 5a2e3d2f-3aa8-40d3-ab1f-cbdb83ab43d2 |
| 0ae59094-b255-465e-9eb7-d38c98597f21 | b70cab43-123f-4c66-9a2a-65d2e3a80725 | 6c7753e5-cc96-4e1d-94f1-e0f2decf83de | 1467b7f3-3367-4550-8663-fe53c3822099 | 5abc43af-2bc3-480e-9871-42e8495072c5 |
| 0af20b13-5481-405c-abde-fff674afe065 | b734f542-cec5-490f-8fad-f3c445bf58a7 | 6c984da4-63ed-4609-9b29-7f2e7dfa9ed7 | 147e2c55-1c37-4e71-bac1-b7b661d85adc | 5acf063a-823a-4932-8344-9a1aeb33c373 |
| 0b1aec6c-b2f1-4fab-9a0f-dcae0a821eb3 | b7408df6-39d8-43ef-a477-28092437a5d7 | 6ce05b09-7bff-4093-8b0b-d092ccefd017 | 14971eee-31c7-4859-9b8f-66a34ae02c05 | 5b17dea6-38aa-4c86-b0e0-d7e614f58483 |
| 0b302513-eda2-4c1f-b1cb-ede6c7bfc0b2 | b7504aa4-e601-4406-8be6-a2a8390fe959 | 6d191242-f8c6-48bf-a7da-c596508ac118 | 14995762-67b5-4008-bc5d-a7f8c1928b99 | 5b419b95-576a-4c3c-9172-41a72ac71300 |
| 0b620a26-20f0-46d3-a3a8-1095c8c00574 | b75420c7-ec1a-4079-a588-cef969bc9db4 | 6d25f252-7634-4e8d-ac6a-e40bf50d377e | 1d488c2e-50e2-4160-b7bc-0155ab5396e2 | 5b54bfa7-1567-4b0b-b006-f67fb1dafc41 |
| 0b96fadb-f6af-4a32-9fc4-bf53682c0b4b | b76db84d-238a-402a-b967-79d13ec4063a | 6d2665f1-f71f-43e5-b974-f373af0ee4dc | 1d7283ab-3669-4b3f-817c-507feccc421f | 5b799ba9-6e1b-4ca0-8601-d92a16e78a43 |
| 0c4c9b39-70e2-4273-b504-3b3dc6db37b7 | b77eb7f4-d132-4b84-88e6-fbf939b0cea0 | 6d26bc2e-357e-4b50-870d-2976d79aba65 | 1d7935ec-5821-4620-b561-f10492422999 | 5b952e86-fd2d-436f-9770-c975fd9a7327 |
| 0c734e9a-ab42-4635-9104-5b5f07ddd530 | b78667a2-2008-4c9d-8d78-23c6e4e5805b | 6d2b34d9-afd9-4e55-851b-0cf42c20b8c9 | 1d9119bd-f13c-4fa2-b2b7-bea93b14e76f | 5b9d932c-fe95-439a-af6a-7b10761fa1a9 |
| 0cb35cb1-2cff-46ab-b816-f33d77eedc6b | b7a30426-8cb7-46e2-843d-ed9b26b8b294 | 6d30e10d-21d1-4a9a-b064-99cc900ef96b | 1de2a3fc-e41d-4957-a338-fe393bcae6fa | 5c4a99b9-1184-4071-9cbb-5fb36ecff5fc |
| 0cc60d2b-514d-42c6-8087-bcd4387497b9 | b7b5ab11-ec83-4c72-8096-479639ae617d | 6d331f33-573f-444a-a0e8-b6035f1cb77f | 1dec7d49-1151-4df1-994a-074b05c60f6d | 5c513144-1fbf-46cf-adf3-f5d7cb5055e6 |
| 0cd38255-45e0-42d4-a89a-6143110fac13 | b7dac816-b885-4b1a-9885-d3f43d33aaaa | 6d36de57-c42d-43b3-8dfc-bc38aa0bd412 | 1defcff8-2168-44d6-8d69-ff3c3955b086 | 5c6ae379-559b-4cd1-b5dc-f17149c68958 |
| 0cecaf22-b539-4322-ba72-f7f04c67cc09 | b7e12fcf-0bba-41f8-93a4-f416c1eef4f7 | 6ccea217-4b39-49fd-8c4a-98d0b5685334 | 1e15b92e-ad25-4861-aaba-246ab60ac38c | 5d6c965f-0150-4bdc-86db-26c80d2aa42e |
| 0d0f188d-6687-4d50-9a02-d3a2c489ae72 | b7f24775-c8f1-4daa-b727-a952904c090e | 6cd9cc7e-3afb-465b-94eb-7f6768328fa3 | 1e1f912b-6d6a-43d7-b550-edbfe8148180 | 5d704470-7c6b-4fd4-aba5-165d74285433 |
| 0d13fba6-04a8-4771-8cf2-1bf18318793f | b7fd4504-c9f3-40fa-8aa4-69570d1eeeef | 6cdce118-0ccc-4579-ac55-76f97415e1a8 | 235abb63-7c8b-4ca2-b71f-2a981b0cdee4 | 5d997760-1018-4ef9-bdb8-6515d7bd14eb |
| 0d1ae0e1-f214-4b1d-9863-b85b8ef7eef7 | b82ab393-40b9-4ec1-911c-2877f5824fee | 6cf0b1b8-e2fc-4789-8f90-21b3e426aa05 | 236f006f-1911-4940-a067-8d68daf451ff | 5e094c7c-690b-4fd1-a27a-691b2b05edaf |
| 0d450a0b-b1f4-48d1-a1ad-af2aa353e37c | b83962a5-6c13-486e-bb86-e02f373cf58e | 6d1e006d-7e53-42b0-8980-ed40c6d405f8 | 238788f6-d8ad-43c8-bf3f-e4b226becef4 | 5e1288c0-44e3-4f72-a1ec-31fa124aee97 |
| 0d738f04-4914-4043-a94f-e4ef3f70b418 | b8ff9516-fb85-478a-a519-9a90c44a7012 | 6d2a4b99-f7c0-4b39-8953-04a47d21a8f7f | 23ab5259-9e79-453b-8270-42badd583845 | 462bae07-f9b1-4218-9761-2a4492fff05d |
| 0de79a0c-ba4f-479c-ae81-909b6e6588ed | b91bb9fb-6341-4baa-8900-478d413ef8ef | 6d2e6ea1-6384-4dc1-9545-e917c57d5b6c | 23ae9a42-1aac-4a69-a24b-dcba6c004e9f | 465ef617-42da-4ea5-9bb2-ebdc8ce58ed4 |
| 0e00570a-93bf-47af-9868-12faaebc3503 | b92f10ea-660b-4a95-8a49-83ce76bc0af | 6d330960-ae3d-46a3-bfbe-2b186c88949b | f16a1858-a6c0-4067-a0a3-00a40dfd3c3f | 46a64456-2cd6-42df-9bac-90b83d5ebcbd |
| 0e227a06-adba-45b8-85ff-4c1f7db7328a | b93a9993-8ac4-4a74-8264-18c4a2771fe2 | 6d39e089-afbd-4cb8-9b35-9661ec23521a | f1b25a89-56ee-4f62-a80a-c0c4b9c1dba6 | 47076c09-6689-44f6-b9da-b3a8e08c2aed |
| 0e26fc8b-a6cf-407d-ab82-245ccbb5c482 | b93b3260-2573-4683-92f4-20925d3627a9c | 6d411c58-265d-4004-897b-7709aae85974 | f21723d1-2730-4916-9a9d-c95d6986391c | 471ecbaf-111e-47fb-a0d3-05891bf05f6f |
| 0e61045a-5f09-43ba-909d-c60c5ce268ec | b991afd8-78ce-4d58-aba5-e47ad4a3c8cd | 6d7530da-b639-433a-af84-5043e8628020 | f292530-5266-4714-ac3b-336065df5f71 | 47707a6b-d0c6-4fc1-9aa0-6334fbb4edb1 |
| 0e7f7224-862b-4888-82d5-08e8f8c05a48 | b99da3a7-66be-4160-9256-a1185624900349 | 6d78a363-53f2-4696-a753-f4d80f926edc | f2a73722-3323-457d-9eb0-92adb91a1789ad | 47b8bacb-f1b4-40e8-ae74-f03c2c9ee681 |
| 0e84d33a-5524-49fd-ac7f-d997531c03f7 | b9a6a72f-c8be-4552-a5e3-857e58a4d5a1 | 6d7bc001-afdd-4fe6-b27a-ef3ca1bd16f3 | f2aa6589-9e93-45ae-94bb-3f5645b5c336 | 47ff8b83-9a37-4f65-945b-cf7ddfff126f |
| 0f16ead7-8d6c-429c-93f2-f743ff8639f1 | b9bf876e-63f7-4394-a0ad-a3275d663ad6 | 6d926fc3-236c-484b-b532-a8912b0c1f71 | f30940f4-2089-43ee-8ff5-10f635179b5f | 482b9540-8556-4afb-b38f-19d8c918f555 |
| 0f59448d-e422-4e6e-9d35-af46a9941510 | b9d10556-f897-447a-875b-f01adfc76c6f | 6da23d8f-7d5a-4bdb-a991-cae722ebf7f1 | f33091b5-5bcf-4f1c-a489-c383133459bc | 484047d5-155a-4d8f-8f95-d8bd6453aba2 |

| | | | | | |
|---|---|---|---|---|---|
| 0f82a18b-e362-4bca-b45d-9b736c5ec66c | b9daeca5-27d3-45cb-96d5-6bf504eadb1c | 6db86abd-b373-4d60-9a0b-0fabccbf753c | f34795e6-8aea-4dfc-aaec-eeda4d5b608f | 4868d526-c262-4601-a5e3-5da0df00026e |
| 0f96ef24-028c-45b1-a528-d196b99f2056 | b9e3913f-4f11-4c99-86e7-8cf9bf03599b | 6deb31e6-7f6b-4522-bd7a-660875e92ffe | f3623415-a454-4ba6-ac98-772e0fdb653e | 48703bcc-7879-48d1-b7da-3e399eb2acb9 |
| 0fdf7300-159a-45a7-9686-80e8a5d26203 | b9eb0403-0f18-48f7-909b-46cb6d5a69b0 | 6e136d54-f355-4754-96da-2ca06ad39b02 | f3665f72-0c35-4c1b-b07a-e68ee37bdf7e | 489dc71b-bd3c-41ce-9e67-0e37b8ab2478 |
| 0ffb3243-555f-40de-95c5-1615f13f87fc | ba16bba9-112c-40ec-aaff-0dc695c668f9 | 6e18040d-a95f-4db8-9f75-baa21b1d786f | f36f3797-e57d-4e15-b3e0-444ae539662f | 48b3f861-4028-4988-82ec-f61de11727bb |
| 11684497-7d52-4ade-8be3-88ade3df95f3 | ba1a7f6f-e4ee-4261-806a-ec48d987c3e8 | 6e1e30e1-343a-40ee-90c8-2c778f69e29a | f3852883-8a80-4422-b087-a932b74a1206 | 48e96710-e264-4927-8edc-a7b2e7571080 |
| 118cc4ea-fd5d-48ad-88d0-d805f1eeee81 | ba204e0d-002d-4cfe-bf4f-de40d991672d | 6e2fd731-590b-495c-87fe-e525d5b64e1f | f3902c8e-ea96-49be-a435-aea2ab4b6f0a | 49246a1f-e6e3-456d-980f-9417948faf47 |
| 11916e9f-b008-4ef8-8afc-b10b013219e6 | ba3b29f5-0974-467d-8fcd-6f3c05c3f698 | 6e34e2b2-0e1e-45a2-9138-dde5e7ad8b41 | f39c8069-2309-4f1a-ac10-19832cc1b200 | 4960c3ff-949b-493a-8647-963b3883834b |
| 1194fa49-0559-45f1-b628-de343b99c4da | ba41d972-25de-4317-a078-500de99cf4f6 | 6e51d57b-cc75-4f00-8cf7-d86e961b2942 | f3c869ca-f2b6-4177-a932-f3f0d173e2b2 | 49bf044e-41e1-482c-b069-95d5e660ca9d |
| 11dd4118-0ae6-4863-8aab-b692de064cd1 | b5db0241-0804-4f59-b8a4-23bdb94cd27a | 6e91c6c4-f254-404d-aba8-508188604d41 | f466e6f7-1519-4a35-a3c6-579470547c8c | 49d65db0-4f96-4b22-996b-04da8bd45399 |
| 124ceb3b-c9fa-4cc2-83a2-a0aa75c21fe6 | b5e7e134-1713-40e5-af8a-0eb952957482 | 6efcb1e3-c8d0-484c-9f93-5bf5d841055e | f49d8596-995a-487d-87ed-c15480477099 | 4dd7c215-9644-48a1-9c37-05acd21888a0 |
| 126f547f-9e79-4433-80db-1f18307ee649 | b6020391-708e-495f-a3a0-81fc1351ae45 | 6efe6627-359c-4ac3-bf42-01953bc6e83b | f4a7d6cb-7a04-477b-bc50-0faa432303e2 | 4df77b64-448b-44dd-bb24-b091bd17a579 |
| 12715317-cf1f-4f5e-a9d6-e614aebeb14e | b6090832-b541-46e6-a3da-b6a29a1e063a | 6f19b655-0a24-469c-bc9f-93dd62539b4f | 73bdc094-63e3-41a2-bd0d-f638733f38a9 | 4e60f9b7-c40b-4a66-9583-e9d10b13f487 |
| 1289dedd-4da2-42b3-a3a7-0f5b13a2f5ee | b60e560f-b232-4968-8cdb-f86b493f9b56 | 6f19f8b7-d684-4e4b-9ea7-af839fb6d792 | 23bfbe10-f87f-4c24-ac74-f6622acd3f1d | 4e6ba8ee-0ed4-4bba-8b1e-d2452fbce1eb |
| 12ae43d9-3ed2-4990-b6b1-7a04276160e5 | b61f4ded-aeb3-4e17-a7eb-55c37d9268ed | 6f415913-6569-4aa5-9e67-3e34fad77d22 | 23ce4d50-d3b5-4a39-9ad3-c816f9585b53 | 4eb4596b-a226-4db2-b54d-ce37ac1fd16a |
| 12eb01c7-a302-4d6c-83a1-d5faf422fbbe | b846bb2e-31f3-45f0-b1e2-86f856aff2a6 | 6f45a09c-b308-4ce2-90a8-b452a8e07842 | 23e34d72-4a0f-423b-a64a-307c4a384f72 | 4f63675f-ca75-4290-817d-f06675a07e33 |
| 130602d2-7f1a-4502-8612-5a9a708aa428 | b84b49af-1ece-42d3-b143-e13204d74e58 | 6f50206a-8070-4c41-a6dc-0b243557ce7a | 23e52ab7-500d-40e4-8a76-35905c6fe06e | 4f7aa522-4c3d-4478-8cb9-53ee52de41a7 |
| 130a09f7-5260-40e2-b8a1-f6b9e2841247 | b8508ab7-e0a8-44b5-905b-06317faf9ff6 | 6f5fb884-8bb9-4cf4-a431-0d44de4795c6 | 23eaca8b-769b-4ebe-93b3-45ed08fa43a1 | 4f89ade1-fbfc-4f5e-9bf0-1713e8f62f1c |
| 132ea6b9-f6c0-4fcc-bcfd-262e9fe82a63 | b867e645-4daa-4fb1-8bc1-0bd8e40c8abd | 60dbd348-350a-4ca6-966c-9437ce919aa0 | 23f452e0-4c12-47be-89f9-59591fdf595a | 501bdde6-8504-41fe-b1c0-e4c16ed772a1 |
| 13362d5c-8a48-4c02-8c53-56a32d83055c | b6e4d389-1ee0-47c6-83ec-84fbd1b817c6 | 60f72526-bd44-4283-883f-9b84bbb129cc | 240a9ad3-b56a-4a75-a856-2e0747daedf0 | 5065fceb-b23b-45e2-9682-fea457e05b3c |
| 13662699-eda0-4fcd-a3cc-b985a514db88 | b6eb6029-926a-49fb-bb7a-72ca80f1dcd6 | 61206aba-edd5-4cf4-82bd-c4f53986a386 | 241861de-e192-4a70-8fc6-cd9f2fc85079 | 5070d863-a1af-4a2e-9b19-3d2f8a5b07a1 |
| 13773713-87c8-46b5-926d-95df22d9f4e3 | b6ef2a24-99e2-4ddd-bf68-0a7704449ffc | 61671029-0558-46e9-92bb-9e6dde9be99a | 2421f88a-9e16-46eb-8b57-75a0b59a71be | 5084930d-1407-4194-9b2f-e17954b1d572 |
| 1382e8cf-00a2-4801-9b29-15a9f7f8ba7f | b701b2a4-c019-4693-ab12-3409ec1c91e4 | 61743236-5532-44e3-b996-465bc8ebf42b | 2428754e-002d-45ae-b685-8b2e68f68054 | 50a636ba-5542-48c2-9287-33590daed615 |
| 139f5438-ffed-466b-ac10-3b06fb1cd1cf | b702eadd-cec3-4826-bd47-b0f3f3769c1c | 61983491-903a-43cd-a711-cebe2d3fe5b8 | 244a9c8b-e30d-4793-a104-9f9a2dfda618 | 511f5bbd-3b69-4936-a42f-793e5f72eeec |
| 13bd5fef-b168-4e0a-99ea-faa67e07bad0 | b7143280-ec95-46fd-a75a-1e4101cae7ba | 6198727d-4ec8-43ac-9922-31f64cbcd449 | 246cf1bc-20e4-43b1-9166-eb0bf3788089 | 513f713d-6345-49fd-b98c-e1643bd22aae |
| 13e2309c-11c3-4dee-972f-95471c92d1ab | b71bf895-7006-49e5-9cea-4365ea2cd88f | 61a6b35a-d37d-41be-a954-3e109a3d1809 | 24830f96-0d7c-4652-9e90-52156a9dc16d | 514f1897-6404-4227-8185-069068d550dc |
| 13f25998-0a42-4e16-a365-ec904c3a9098 | b8e4f64e-2b10-40f7-ab4a-879676ae83b2 | 61cefa12-0ff6-4da0-8160-8ac26fbd2ff9 | 248c397e-507a-4fc2-ba05-f75840f68fe6 | 5159efc2-dd6f-4300-866a-de1cd59f1749 |
| 141d5eb0-7efc-49b1-b16b-f1a148923692 | b901369b-60f3-43b0-85c4-3fc7e924cd1b | 61d601f6-a7bc-4c50-bc5c-e04423e32f3d | 24b1ba34-bdc0-400b-a162-b743249d343c | 515cb885-1be3-4fa5-9904-b645938b0593 |
| 142285e2-bbbd-4463-8ba6-48e56d761946 | b9065134-ba56-447e-adb9-b7f04cc6c3c1 | 61d7fc0d-f389-4f90-b6e4-4029fcb55a4c | 24b1ec99-41fc-4df1-ba11-57df3e728678 | 51d040d4-1ba7-4426-a643-61332be3587d |
| 14975ab8-8150-42d8-a1fa-b7a262be8138 | b91cb54a-c568-4e10-be35-b17f9708ecf0 | 61db96e5-11be-419d-93b5-ebb20229b111 | 24c0de56-1f00-4c9e-b68c-1534c61e1b09 | 5041c7ba-31c9-45d8-93c4-50f821d9f3e6 |
| 1499b604-b9c7-4791-9ab3-7475ec761b61 | b91f1adf-9b9c-4485-800e-99807d6d4cab | 61f270ad-5f04-4522-863b-44d6d993cf8b | 24def29b-97e0-4c6b-9e2a-7b29566a18c4 | 5076beae-7bb1-4a48-a1bc-b0702a926116 |
| 14c0809d-f3de-47d9-935c-4d8e489e679c | b9538755-500d-41c3-9fba-e0227294a3f1 | 61f291c-66f5-4800-9074-7bfa0ec35a84 | 24e4146e-b9f6-4075-9c34-1983da52f99a | 50b9db1d-de21-44f6-925b-08c063b7b10e |
| 14c6c0b7-2492-4a69-9de3-507d83d417b1 | b9574c50-9f7e-40ec-8177-b8d3a76f4a10 | 61fa48e2-c223-4e11-adff-897e5ce15a4d | 24e4e077-659c-4978-b7af-c2c30b8aa315 | 50dc97ee-9a66-4562-a064-255e3e364b7f |
| 14ff9330-98f7-4ba2-b090-a3d5d79907db | b9627d1f-9ff4-4474-a2c5-8c80840aa543 | 6206916a-f577-4d2e-a71a-c1fb6bb0a418 | 24f01c6d-eb9d-4f19-8934-8321f48a0ff0 | 50ee2b15-06f2-4ba4-ab0f-f95d989c2a75 |
| 156db7a3-b77d-44ce-acd8-ce8c09eada2b | b98b9381-9e01-45ea-946e-5a7265f15a64 | 621a7365-d57b-4c52-ae7c-2c854d95ca56 | 25011328-65c8-4409-b211-fe229affed1b | 50fd6307-5a5d-47b8-99a5-d9e1dff14d83 |
| 1574c241-0b15-4934-a47c-b15837d0806d | b9ccc265-1522-416a-8888-0372dd2bb542 | 621c6761-bf39-47ec-a6d2-217509739623 | 25194acc-eae5-48e4-9706-10873b5d581a | 5139764b-53f5-4449-89f9-8fa2958441a1 |
| 15c30e98-4302-4d70-bf62-8f94d7a1132b | b9daf876-c761-4f0e-a5a0-6ae58403b524 | 623564f9-de0a-43b9-897b-9765fd8b76dd | 25198ec7-a9b9-494e-b50f-95d9d842167e | 51429c5b-b1cc-4fb9-9b22-bf77d1790032 |
| 15c52c03-754d-4fd3-a232-ffb193ef9e53 | b9db4628-c712-4e23-ad84-23ccd5472b9f | 6238c0f9-7f46-48d6-8071-ae2efbeb8f2b | 252a4b43-f451-44e0-b582-b8da5c63fb0c | 5172adea-4a59-4eb7-9f4b-ad7b7ca64eea |
| 16a14d6b-f6ee-4391-a451-86dfcdd16f04 | ba1b0ca1-b8c5-40f7-aecd-0dce43749d27 | 62488d74-d255-44de-845d-81fc7c969fdb | 2550bb8a-ece6-47f4-a391-d1168ff14dfd | 51d27521-74b0-406f-8c64-c1201eefebf2 |
| 16c088d8-50e1-473c-b51c-e07948ff44d3 | ba47dd6e-5a28-4b37-98dd-2566d0b32db1 | 6262ac3e-715b-44ea-8662-33d72b735fee | 256db461-3471-4455-b687-3f6d426edc76 | 5256522c-68fe-43c6-9100-261836506f12 |
| 16ff6f2d-4a9e-49ff-93c3-7b9aa151ae23 | ba481847-c763-441d-987b-6e8b56526fee | 626c58d4-da3b-44a3-92b4-1821663a732e | 257b577f-d660-4388-86d3-a80aa5976ef2 | 5266861b-d851-433c-a1e3-576616eca1da |
| 172d32c2-ac83-442e-a53f-c50790d3a2bb | b86cba39-5841-49e7-a7f1-257f3dce8e0d | 6d434c11-ac80-4222-b3a5-9232fd44e92a | 25895630-ecb3-4bd8-a96a-fce06c1d70ac | 52ca88fc-16fb-499b-a0ca-43498f90132c |
| 17b7b8b7-b942-49cf-912d-11942c0fb68d | b881cd70-9a1b-45f4-9cc1-79a43fb61d71 | 6d43cfba-9191-408d-8b05-1091793b525c | 259641bf-dc1f-4b5c-be10-18a7e6ed3166 | 52cc96c6-b96d-4537-9b0c-5e02b0fe52f1 |
| 183e6f8a-bec5-4e67-af26-0504308b3f52 | b7bc952d-e56e-4a9a-bc81-539778afe049 | 6d79513e-b913-46ff-b617-1d5f51574adc | 259969ae-842d-415b-94ab-9241830e92f2 | 52d02788-8585-44ab-9dce-4f6eadbe8ee8 |
| 185dfd20-75ee-4e4b-98ff-64eb0a1929a | b7bc9a8f-2c59-4649-a326-c2eee674e1de | 6d7f9bd2-80a7-4328-afe4-83407deb273f | 25ac8bd4-6244-40bc-b708-64aed1212d75 | 541aeba6-d92d-478b-bff6-3e41b98261fe |
| 18fbb940-74a9-40f5-9300-de8c34b9f79e | b7cc908b-d3c8-4aee-877a-df8a07dacc64 | 6d7ff4e9-7519-481a-a701-84a696d68618 | 1526a8b5-109b-417e-aa1b-574b16628b80 | 542fa1a8-7ba2-48ea-b05f-4f040a8e55dd |
| 18ff475e-1f94-4610-90bd-18a646467b49 | b7cd9cc3-8cd5-4ed3-bbbd-1bbd44cd94de | 6d82cb1e-ebff-44a0-a41d-623f8f86f9d7 | 15535e53-4448-44d1-85e2-b1e29ebe9cc9 | 546824dc-5e3a-4933-b25d-fbefdada329a |
| 1941b12b-d4dc-4719-ad4f-c647991c0e97 | b7e292b4-b34f-4e35-b4d9-5cab10e84751 | 6d858616-5eb9-4dcb-a20e-d78bbb039ac0 | 156a99a1-9695-4601-a8e2-394068918ad7 | 54871220-6b27-4a8f-9ac6-4234f6ea386b |
| 1948fe01-5c9f-48d9-bdb7-aabddbf2369d | b7ebdaa8-2dab-4621-bbbe-0de5ca62d522 | 6d8ab8cb-7558-4bdc-8794-719454a87848 | 156d6d86-fb65-4183-9d2b-120ecbb14db9 | 4cedd5ed-fa39-4d21-9eca-f705e67b5970 |
| 19a974b3-80f1-4d89-a8e2-f3c25733a4e5 | b7f83225-834e-426f-8a76-34cd8d398a0c | 6d8d34e4-b84f-4ece-bc82-9a8474c77d5a | 157d37ad-2890-4edc-9b54-afcb6dc241d4 | 4d0075e5-4585-4d29-9e56-2e1f5a6964f2 |
| 1a17caeb-a8f7-4def-afd7-2702941fe2d0 | b7fb8ed7-1991-4dcd-8d47-13492d68de74 | 6d8d737b-9837-41aa-a5d0-dbbd500deae3 | 15b64efc-458e-4074-8f2a-0c9ba8977ece | 4d173d5e-4b4c-4f22-9e57-71244d972d2a |
| 1a28f1cf-017d-4465-9068-4ac30f9230fa | b851183c-2dfc-4372-8602-47683b0ecad4 | 6d9b63ce-99c1-4c3e-b63c-a8dd9d0832e3 | 15b8c473-5e31-4d14-a6d1-8ec786253936 | 4d64c2eb-4f0f-4683-9a80-6e71801f31f8 |
| 1a4d6d7c-dd41-4d27-bea0-0760f8da45df | b85a3c5b-bbf2-4052-9479-1894bcd0da37 | 6da2a299-33e4-44d9-ab89-1a7dd7a18cf9 | f51ce0ba-399f-4df2-9640-e2c79e689545 | 4df9c0d5-8725-42ca-b901-7134e8ed560e |
| 1a724d8b-13ac-4953-ba37-4f16e72b8c2c | b85cfd7b-1482-4152-bceb-3604f6744b2f | 6da84749-3c11-4f44-973b-e3b8f4abb173 | f555cc23-b01d-480e-a705-68fe7c2c309b | 4e6382fb-18b5-495f-980b-28d4b4a246ed |
| 1aa74dde-876c-44ba-9e08-bfcb6622520f | b86577b1-8cdf-44c1-8571-42824bc61904 | 6df594ed-80d3-409a-bee2-159cc354f2cd | f58b347c-f8a5-45bd-a300-4b35a4d271e7 | 4eaf79c3-65c1-49b1-bdf2-c2af9881c1fe |
| 1abb8234-b4ff-459c-bb03-dd729d793c85 | b8c32e1b-fae8-49bc-89b2-04d1cf50e8ba | 6e02521b-e905-49dd-b248-19639d476979 | f59a8983-47f0-46a3-ad07-14b3c5fde0f8 | 4ee5682d-6914-4340-8838-88331e3a32e1 |
| 1ace4b5e-af57-458c-8459-ebf9a369223e | b8aa79fe-4b32-48ff-bed1-8f82e6d7045b | 6e0330f2-a323-44ff-8753-7c8613fd3eca | f5f44995-35f9-4c11-a65d-b696298c602d | 4f360a52-9bfc-45bc-94d2-9d7663d53ad4 |
| 1ba7f2ff-4b38-47d9-b9bb-a49af229d0dc | b8b5da8a-c9cb-4f57-9b24-fc0385f1bb69 | 6e0caabb-db14-48cc-9268-1e2742519f2f | f62cd825-115c-491b-b5bf-ff7488b8562a | 4f4f7b13-5680-4e01-8bc4-2c507074190d |

| | | | | |
|---|---|---|---|---|
| 1baac07f-8c67-44bb-a5b7-ecd331dc8c18 | b8ce7555-8cd7-40e3-bfd8-ac78e1d10e02 | 6e312623-c1ae-46a6-832b-1462b5400d6a | f66a5cf3-6520-481d-90e2-bcda4e845868 | 4f56da84-3f7e-4696-b46e-27444b3a856c |
| 1bdeddd5-99fd-4065-bf8d-6b4724d555e7 | b8f713ee-1baf-44ee-bd7c-53638ce71404 | 6e53afb2-5c00-4222-b157-db132095341f | f6dd8855-ab57-4dec-8b53-ca397201ac9c | 4f913663-937e-4b0d-9301-61816a34b2e5 |
| 1c2ff7f8-f646-4615-a7bc-a89d93fb2931 | b9183dff-6293-4390-9bbb-b7292afe7986 | 6e76d919-2007-4f7f-9738-bef26401bcbe | f724e4b2-e336-4626-8631-eb5f8e304a7f | 4fba08b2-7cd6-4c46-9bfb-eb937d23d849 |
| 1c9063b6-9495-4229-991c-8df173326628 | b934d7bd-079e-4778-b9e8-3745c9617b2d | 6e831620-a003-425d-a635-57d94aed9bd1 | f7c49f8e-959c-431d-8446-466d3e301ed3 | 4fece800-102f-49a1-bc02-5894adfd8ec2 |
| 1c9935c7-4f64-4c44-8f16-eefa225a3a90 | b939f957-37e8-4167-ba6c-56499172cd82 | 6e8cd41e-ccd2-4008-90ab-bce1e97ec6dd | f7ce6df4-2f9a-495b-a06a-551968b85592 | 504daea3-e33c-4a83-9baf-39ecff9a5dd1 |
| 1cd92a69-eb98-44ad-9b18-144d1cfc7ae6 | b941d73d-a195-44e5-8575-43aab9422b80 | 6eae5f6a-e910-4bcb-bf70-886bb6ada8b3 | f805d578-554c-4921-b122-f6d64a65e112 | 505984fd-8b82-4af9-830a-e89e140490f1 |
| 1d486b8a-6b5a-47ec-b5cf-15ff528c0bb4 | b94d996c-0784-431b-8f61-e4c2750a19e4 | 6eafd79e-06a8-4e4d-81d0-919ac25a6d92 | f83f5eda-6e1b-4c9c-a937-9bf216cebd88 | 5081f0d-6991-407e-9519-02f215d1f192 |
| 1d615465-6660-4fb0-abc2-651e511f2fb7 | b9672b46-feb3-43d1-8e67-538041a5b122 | 6ecaee58-6c5a-4323-b0c3-a04173fa1020 | f8a5c2cf-3b66-461b-a51c-ec9f8541b90e | 5180369d-e9cc-4553-b998-999362e14450 |
| 1d663866-ab2a-4aaa-ac97-f62c84bcac40 | b99d95a5-4709-47c6-b1f7-30132bb4f761 | 6c401ff6-fd37-46d1-83b4-de9687ab0b96 | f8ab7ac9-cfa7-4600-b48d-f9526e1f729d | 51e7f7ae-2240-4cff-ab4b-19a342a71949 |
| 1dab9309-4d14-48d7-9e30-4b5f8b9b1b7f | b9ab4150-114b-44e2-9459-132c7e2fbbf9 | 6c550538-ce0d-49c2-acdc-eab80c945560 | f8c8d167-08d1-46a6-b4a5-068e2749c0a7 | 0cee9c8c-86c8-4c5e-82f4-e1a33a08d16a |
| 1e2c35e3-e2e5-4329-8c14-0ee713504bc8 | b9b9cbd7-b99b-424a-a768-149be01f7925 | 6c7d1bf2-cf64-4625-b371-7b1462b09cfb | f8dd9438-0497-44ef-b2b3-07ad9fca071a | 0d0a604b-7d47-4e74-9eda-3e2f5693c247 |
| 1e9c9642-edc4-41ab-b4f4-a919f916c100 | b9d38803-a942-4246-846b-37165766c8a7 | 6c84bbdd-0f5b-4f80-a6f3-c73d1e40a79b | f8df7507-4741-430b-921b-0badad9a5b00 | 0d0e05e3-d81b-4823-b07d-8272490fc690 |
| 1ed55f68-e90b-4d29-b668-25fbfec6b61d | b9e048f8-e6e6-451b-ab00-1f6c67cd9f76 | 6ccf1fa9-055f-4abc-b8e6-cfa1390456c2 | f8e1981c-630f-4036-8ffa-d417d89a17d8 | 0d30d102-831a-4794-9136-b7100e77caf7 |
| 1f1ac0d2-922b-445e-bb87-8281f3a0ea66 | b9f336a6-8f02-4484-9875-50f8ed7149f2 | 6ce1ae7e-a986-46ef-ba1f-a0df29a0e0b1 | 15cdf21b-59d7-4937-964e-15a103ee7ff7 | 0d3e243b-83ef-4897-8602-ec1612a833c3 |
| 1f2792de-0711-4689-9782-2ebdf83c4ca9 | ba10d462-7051-4b19-bcba-d7cd67600868 | 6ce58512-005c-439b-abb7-b853cc9c98fd | 15e1c148-d68c-4a84-a7fa-be01c5b8396b | 0d4b4914-7105-4e1b-82dc-77b5cbcb59fb |
| 207156c6-0bfc-483a-b788-829c91046bd5 | ba192578-2535-4fc6-bd01-836c4f6116ea | 6ce92ed3-a7d4-4d10-9106-7942cc5397a6 | 15e825d3-416b-4f34-a871-e16a70b2c1a0 | 0304037a-d0d3-469e-acbb-26a270075924 |
| 20bf97fd-0e3e-4001-9009-4cdbf85fe663 | ba47a3ea-0d12-43a1-863a-b85d0d81bbe9 | 6ceee938-4e93-4bfc-b8ab-b29d07d3d1ee | 161a9133-bd17-4aff-bdbd-de886cc3b134 | 0321070c-5ecd-4707-a238-6a0ae89b8387 |
| 20cd85d5-9c04-4b5f-9b79-9d4f400c9b48 | ba4d4191-ebbd-49d3-8b20-c5931887b48b | 6d05e85e-bb7f-4e34-ae73-aace409d00c4 | 162d7c2d-56d0-4964-8378-53e6e033ffc7 | 032602af-9624-4cac-bff1-30a5ddc54d7c |
| 20ceaeac-4b03-426c-b1d9-67e354bdd483 | ba87e6f0-932a-4075-8d6d-136f8985e2d5 | 6d1fefe1-1e7b-4f2a-bd16-ece32d934cec | 163136d2-c45a-4ade-9016-d2a6e2d445fb | 033b55b1-3db8-487b-8710-18db4c62b6a4 |
| 20f3590c-ad2c-4a04-a8c6-d71c89addfc5 | ba99b6f5-139e-44bc-8c6a-e19b86e3bdb8 | 6d39be91-3b75-4857-b4ea-599799735a1a | 1631b59c-750c-4c17-9551-115d41abb1f9 | 035c7858-d088-4b22-8720-0daa3f932f28 |
| 2215359d-ad54-4b2f-a8d1-e9df1b4cb40c | b9f6b19-d80c-4901-b4a0-7b5b1503028c | 6d52de7b-7899-455a-b293-fcf2bec18b5d | 1634fb19-5254-4a4d-8879-e9e378ccc73d | 037568d2-7ee3-4766-a4d3-1f68856dd682 |
| 21cf081b-3457-4c54-b167-31bdaab91979 | baaca70a-5598-49f1-9fd5-7ef4ee7231c0 | 6d7a3dcb-53f2-4e86-be45-a6b12cbc802f | 1647fe26-f3e1-4097-a414-2eaf0da39d11 | 03762424-e61f-4c3d-babb-c624f283a887 |
| 2215359d-ad54-4b2f-a8d1-e9df1b4cb40c | b90e727f-8941-4958-99c7-bfa504588d32 | 6d8209f6-0e25-4968-ada3-25bb608e9cad | 165ddb45-17fa-449c-b101-314948a45768 | 037bcf95-cb77-4d69-b1a0-1d840cf06ac5 |
| 226ca387-2524-4512-a42a-d540dfdef610 | b9297b74-75ea-498f-b424-b509e30825fe | 6d833cb9-4f7f-4ae4-8728-8fce2b26efce | 16620e88-9d4c-4238-9cc1-cee5dfffff674 | 0382dd69-fe5f-435f-a0c0-854bf8b4e6d8 |
| 2284e2e4-1565-4b8f-a161-313c07333070 | b94c5f92-efc2-4db3-9ac5-0fe673c0daec | 6d97d860-33dc-4886-9d87-8e76269039f2 | 16c473da-4059-4877-a802-6f68ba0fa384 | 0389026c-57a0-4ec5-9c6f-e5e11a2469ac |
| 22f2e7a1-4772-463e-8362-343ee9250a23 | b9511beb-b370-4bbc-8c38-16675112f273 | 6d9fcf0f-3795-4fe3-a3f2-924557c6e351 | 16c4caf8-a960-46c6-a32f-eafad24980ca | 03894caf-0b82-4e1a-982a-b888ab3df233 |
| 245d24c1-f698-4575-96c1-257594a5ea47 | b96581c9-c635-4406-9f7e-f1a028294e84 | 6dbb9508-73f7-4ea0-bf70-11af3f3cc1f8 | 16dc25d3-c87e-4524-b4b8-9e8a6f7b0a4e | 0391e4bc-5944-4080-883b-55d908ebfc67 |
| 24bcf72a-23a4-4cec-96ae-4e4d65b781ed | b969117b-3cd2-45b2-a0c5-289c59c697f5 | 6dd4cf0e-b4e6-49b8-a2e0-4ceb0f059536 | 17254193-c530-4856-8b15-741f4a7fa6a3 | 03bfa216-febf-4d1a-979f-ab35a6ceec92 |
| 24c3c55a-34cc-4a49-b251-607b5400ac16 | b9692e72-57b2-4ed4-8fb1-73ab6facc99f | 6de01fa2-187d-4223-9624-8741714a90cf | 1734f63d-aa90-4fba-b300-204dd4681350 | 03c845d2-783e-4493-9a38-727b679d2e13 |
| 250f56c8-3ae9-433d-9243-c4e3b9f07aaf | b977c2e8-8097-4f5c-9d4a-9e530b44c3fc | 6df7a239-784e-4f60-8826-e2e8c947503a | 17422843-1d94-47a9-8283-6974c43c14b3 | 03ce0950-82b7-46fb-9837-270ca0bd7dcf |
| 252c6fa7-4974-45b1-881d-316651df6481 | b9b62253-2bcb-41bc-9cff-604568febb2b | 6e0621cc-5e05-46aa-9426-f789864e6cd2 | 17465214-d653-4e6d-b69f-f641b0a162ed | 03e27cc5-e3f7-44c2-8557-e95f00fbf86f |
| 25572b6b-2c53-42fe-a706-aede6ad62c5d | b9c6d003-22db-4283-bf42-e3464d5d3e34 | 6e0c5bfa-8806-4190-a95f-ce9853c5c216 | 17708f74-4ed4-47ab-8ed4-132f3103c57b | 03fb2fd6-0e97-483b-9fdc-22c2d7e2440f |
| 2569564d-b01b-4827-a2df-87e48ae20b13 | b9ea2a72-8839-4a19-89df-8e87df830da3 | 6e264ab9-3147-48d2-b895-eea89445d20d | 177dd8ae-24f5-415f-a4d1-86be60ff027e | 04059819-c9ac-4acf-8f68-a6fc7fd20aef |
| 25aab330-1609-48ea-bada-7077fe5238cc | b9efe8fe-45b6-4c37-b990-0ca398c86a2e | 6e4706f2-7bc7-426c-b67f-da92ac9d9af9 | 17a8b0be-9b7b-4ec5-91b7-e87967163f57 | 04215055-5955-408f-9157-c50df5cbbf35 |
| 25b7e272-5ed6-4a63-aee4-6708a49832bc | b6f0306e-4933-4dca-a9fb-446bdb2c8b20 | 6e4c4995-9dbe-4cf0-a272-8917a0f770ea | 26db0fc9-9fba-4041-b9e4-690215fdc7de | 0424a144-3e32-484c-83b9-aaf7ad78178f |
| 25d783a7-7ec9-4531-b9d9-6888db425537 | b6f9a73e-3263-4be8-8734-789f758a3321 | 6e57d6e6-21f9-4766-9623-79cbf9f2b0c8 | 26fc4b28-f9bb-4b7e-ad7a-253e64f66d4e | 0434f14d-6def-401e-894c-b1c1a1928cc2 |
| 2624df02-0a12-48e2-992e-ebb7304e382d | b6f9c7fa-8c8c-46ca-9bf8-7ea724cd1297 | 6e5bf03f-ad42-4f5c-8020-efc6c0550d295 | 272f53b2-a02b-411a-9629-8ec3b7326155 | 043b32de-bfa3-4e88-9f9b-659acefeb919 |
| 264dfab8-c905-462d-8195-88eaf9dfcb52 | b6ffbb97-88b8-4fb5-b498-147048a7dc15 | 6e72e1a3-ceca-4e86-af93-5b2b94795f7a | 273395d4-926f-420b-a70a-580433f308b6 | 0459ac97-c379-454d-a003-6efaf9e6ead2 |
| 26753258-7597-47e8-8b27-6d178a26cc96 | b7067bc7-630a-4970-ad94-95a9a6e7b016 | 6e742493-66a0-491a-84f9-fb7de6c95211 | 277937bc-3dd4-42bd-b71c-0d8612c73236 | 045aa907-a8e0-430e-bed0-e7d1bb9c06c1 |
| 2698136d-5dc2-4c1f-be1b-1ce50fb0e9af | b71ea1bd-3171-4749-b8a8-97e72aa385bb | 6e8888b5-2dc5-4e58-907f-32d84ee27415 | 27883e0f-17e5-4ce7-8b45-6b4bfe5a7cbf | 04a1a57c-7632-4939-8833-587dbe468f75 |
| 269baf88-68b9-4c34-bd5b-c03b80c88f8b | b72c58a3-f4dc-44a4-a6bd-a3fa44dc58c9 | 6ad2cde2-2ad6-478d-815f-c621a2700d88 | 27bd7229-6549-4de6-a377-feda45132a08 | 04b94bf5-87d0-4832-b766-90b5d6fa7539 |
| 26bdb3bb-b7aa-45d4-a9da-d98b6c44c98e | b730596e-1ee9-42ce-8239-41495e7f6c81 | 6d658d59-e8b7-49d8-ba00-36dda9fe6d58 | 27cb246c-48be-4b6a-96bd-b14d290d9cc8 | 04c998f5-a20f-4a0a-ad69-73cbf674860a |
| 27c234f6-65f7-4819-987f-5d14cc51f681 | b73ceb09-c38a-47a3-8c50-195b902658df | 62b4758f-3334-482e-ab4b-76b97cb9c9d9 | 27cfcef5-9a05-4177-8b59-37ab8bdad53b | 04d72504-40e0-4a7b-b935-7d7659aa181d |
| 27c379d6-7f82-4740-91c0-66cdcfdbaadb | b77c978e-e898-444b-9bca-c3d5d0156d5e | 62b64fee-3062-4859-b568-86b98b130f89 | 27e41476-8a7e-4bf6-b5e7-6b6c776e7395 | 04fd7845-395a-4e71-b4b6-06d163583f0f |
| 27eaddf1-eb95-4982-bead-d962baa3ec18 | b780b457-8bb6-4408-9a60-376a74819c4d | 62b93969-dc5d-4b5a-8a92-c2c3e8582869 | 27f0df7c-3ede-4239-8156-d63724bd4e42 | 05045fb4-1cc5-4292-9b5a-346cd86d0b2a |
| 27efcba3-f930-46de-bdd4-765346d1e6c7 | b796edcc-3997-4d22-a0ed-1ed46d9803c4 | 62c18135-5576-4f80-8dc9-045a5b2e71ce | 27ff2208-027c-40ae-9916-a5403f448528 | 050b75fd-9a30-4298-8bec-7a05aae34d0b |
| 283aa1f3-3b3f-4f1d-8826-483acb6e2396 | b7cdddf7-b9c4-4ef3-bd72-4ffd6960b685 | 62cff841-5d5d-4830-bc95-bc47e3e10e92 | 282ff501-4334-4d31-a4bf-9f0991d91742 | 0513d2e2-e9f5-42b5-a127-bdf7d543fa07 |
| 283ed94c-cf41-4faf-945a-7b206d74c600 | b7d211dc-2976-4ef9-b8f0-04becdbadbf7 | 6f1dfa85-e9cd-43ae-946a-194c594ec960c | 2850dff0-59f1-4c7a-880b-2d55d732618b | 05353a46ba-b7b-45e-aaf3-9437d345b611 |
| 2a0cd7aa-2330-4e02-96f0-c0db29e8c0f6 | b7d57a3b-7fa7-4fa1-96b4-5f381571044a | 6f2d1947-bed5-4b1a-8174-594e95de0d09 | 2853b549-4957-4782-9e8f-6197b0c0dd81 | 05423ec8-0b30-4a12-9cb5-60a063470da2 |
| 2a5d17b9-2b94-4f48-a2d4-2c46c3b3d7b5 | b8335fbc-8931-427f-96cd-0e10216383a2 | 6f2e3355-5ed2-40c3-b709-f231f5cb7961 | 28673da8-c8df-4634-b665-23cc0316d686 | 5e24dfb0-5f72-4f92-8a08-21776f50e6b8 |
| 2a9d49fd-fed1-4b87-b1e7-7595e6bdf9be | b8432d73-8a84-43b3-977f-225ee5941394 | 6f343b1c-f735-4bbd-b28b-e2eb0d03e3bc | 28b2f351-d6e6-4e29-9a79-4b71e0e07eb5 | 5e38cef5-7899-4ecd-8cf0-fa14139de401 |
| 2ab300d9-7ef2-42ef-9962-c95c9c2cf170f7eef | b8478b85-9bc1-4de0-8ba5-c4c232da5db2 | 6f426a0d-3f35-44dc-8b6f-4ce4b90f5346 | 2906e096-47da-4e9b-999f-02eb70df771a | 5e532d5b-c5bb-441c-b3f3-4f2a85d34a71 |
| 2adbaf71-3dfe-434d-9d44-65d1d4055b38 | b8493624-b28d-4397-a343-c58799eb1745 | 6f531143-0864-4735-96e1-eeb27cfa5ad3 | 2913df31-6632-45d4-8f4b-a1f87eb0b658 | 5e5d11f6-b875-4e1f-a96a-195929b34e4a |
| 2ae030ae-4e56-404e-912f-8e7fea793fb5 | b850bcd4-34c9-4cc1-b7ee-146cebc65efe | 6f822066-3184-4d70-b5bd-ce05-099236e34aad | f9318234-0a69-4510-a06d-e55ea535b238 | 5f277f17-ca02-444b-a865-615eb29ca800 |
| 2b316089-5649-4c3e-abe6-639d4f29f824 | b894ab74-e967-4560-a9c0-a7c9c2dc4475 | 6f8f5fb6-0ddb-449f-bc85-28c9be149ef | f94eaccc-f7fe-400f-b2cf-b9f4821a2fef | 5f567df7-a4b2-4451-babd-a80d82c3bf33d |
| 2b5cb96c-0e51-465f-966b-c890b29c8d25 | b8bd3dc9-4de0-42ad-8e4c-a8070469195e | 6f94644c-87cf-4579-8871-080882629d4fa | f97e9df2-a1f8-4aa1-be72-e55ae534b238 | 5f69509a-f141-4f22-b454-8a164c976037 |
| 2b7be257-026f-48dd-a425-54bb86eda34d | b8be9c48-6fbd-43a1-ae99-283f1964b2e7 | 6fdd1085-0fc6-4d1d-813e-4c2e25128e5a | f9881ac2-9362-40f5-926b-003a08502157 | 5f6c8019-f086-4b3c-a377-908c58a52787 |

| | | | | |
|---|---|---|---|---|
| 2b835c51-b7a8-4485-9b98-b378a1c5d431 | b8c00a6f-4e5d-4418-a15d-cf60787a0941 | 6ff1f82c-9054-4029-83b7-22a19c5fb461 | f98e2d20-cb39-44db-b9b8-d51b86bf0a6c | 5f978572-1721-4db9-8a90-fee5679dfc08 |
| 2b99c082-7f02-46b6-abde-c25e4cda40b8 | b8c9fd09-9db9-4e66-b070-2f09970ab7a7 | 6ffcbaa1-45ea-46b6-81fd-212dcb93d5c9 | f9908e9f-44bd-4927-b9d4-6cbe49f1fbf5 | 5fb4eaa9-ef4e-4b3a-bbfb-b6334a022fdd |
| 2bed8717-2034-4395-9e3d-c7f38aaa184a | b90533fd-cc28-4bf8-a3e1-bad9a662958a | 6fffa7eb-e2bc-4f85-87db-5e1cd6b53803 | f9d0bcce-5985-4441-a28d-0eb72adee93e | 600903de-adfa-4762-be87-8c20b9a9da08 |
| 2c28a79d-5f55-4b5d-b1e6-873c616e7d8c | b9109ae7-06ba-4b09-b333-496837c307be | 6ec40fc0-becb-493b-b8a0-bedec71a6373 | fa008442-5f9b-4b48-89a3-a7c552e98d9b | 602e9f72-621d-4dcd-8162-4de173cb36f8 |
| 2c5d7aca-4032-4713-89ab-2158f0ed7cc4 | b9397c4b-4245-41b8-a949-cb86cf600239 | 6ed4e7bd-0301-452d-9f31-484af4fb80d6 | fa21adcb-e238-4c1e-97b2-5aaa10e57178 | 605119fa-46fd-4654-bbe9-243d802433fe |
| 2c68a0d9-5373-4493-b3dc-d10e7289558b | b93cfb73-2342-44d6-a770-c2706745e292 | 6f10e8db-90d4-435d-8f07-8f522a75531f | fa251afc-c6ee-49e9-816d-852f9b3c2119 | 606e287c-89be-4802-b3dc-1ba65001c004 |
| 2c7dabf4-182d-4ee5-a5cc-d776c676eb85 | b964f8c2-fdd7-4cb9-ab2c-d84f4c303830 | 6a074963-9ec5-447e-aebd-12fc1798fb7f | fa3914c0-a245-41b3-b579-f5377ccd22cf | 60c9cfea-407a-4362-b6cb-0f95aa066194 |
| 2cbe19b3-31ce-42bf-ab11-85de9be6a66a | b9759393-566a-4ace-a2d7-dd43a3a4afb4 | 6a560ea2-5fc1-49dd-bfa4-c6eacf40f101 | fa6d0e48-fcf5-4d70-ab22-5f9d4423c07a | 6192aef6-33cf-418b-872f-a30f43939885 |
| 2d00e4b1-914a-412b-b622-5b9184aa4238 | b99c8ef8-3b8c-4770-ba75-8b2e2158fdfb | 6a652d4c-b15e-48aa-9272-a817996e04e2 | facf3465-36ec-44c0-8cb6-ee6cccf29417 | 623cd847-e021-4533-9709-65b3e04805a6 |
| 2d0280c5-b9b2-4fcb-9bbd-e630cd4da8db | b9c01366-053f-4674-ba49-44c400a563fe | 6a66d5bb-cfa4-4f00-ac3f-0979873d39ef | facf7b46-f3d1-448b-bc27-e3665f3f927a | 627a18a2-3746-48f1-aca2-68704c4111d8 |
| 2d09fc80-715c-46b3-ac56-a9808d93cf33 | b9c31bd5-b0ef-4ff5-a56a-d34215f429a2 | 6a798b14-ffca-4aee-8aa4-da9f1919be85 | fb3daec8-9b5c-4701-bfd8-15cc15ca8192 | 6283329b-c089-40ac-a31d-34ed0651319c |
| 2d0ae434-4b8c-4fd0-a279-195fdf71e71c | b9cde1d2-bad7-425f-805b-b802c7730876 | 6ac2e6ef-3ac5-44d0-900f-18c2914f74b6 | fb6dbfa5-3e48-45bf-8a45-4a4bfdc4520b | 49f1acd8-e8d9-4bb0-ad28-a831cdd7dc21 |
| 2e1b17a1-529d-4480-beed-4c05a590d491 | b9ea262b-7a7f-44e7-85ea-0db37bf6e195 | 6ae00fa5-d36a-406b-bab1-f0648b81595c | fbd3dd90-2f0c-4259-b9f1-1bc5e66b21ac | 4a21b732-6163-4f75-a44d-5194eed831a0 |
| 2e74ea66-7d27-4bbc-9a7d-64d628554a8c | b9fd8bf0-23d2-4cb9-b380-adb3a60d8943 | 6af0db1e-c9d0-4068-8ec4-abdc9da0df6b | fbd75434-c1bf-4068-8830-bd279a349259 | 4a29863d-cea9-4e6b-ad4d-3cc9404ad2b8 |
| 2e7cd7bb-4f3e-47ba-bd2e-5dc464777bbb | ba0d6f75-0560-496c-a044-72a122de3dcd | 6af72617-33aa-4b9a-b3f4-20b4555c47f5 | fbf80d53-5dc0-4c29-bac2-9c64d6ca4ddf | 4a3bc0df-78b8-4e3a-9bce-d5cd6a4d6004 |
| 2ef0a03d-b316-4d13-879e-01fab5a3b169 | ba172187-bbfc-4847-8586-1b088e12fd13 | 6b021e79-9437-4b15-8834-ef19cc1ddfb9 | 2917fdad-5c99-4f54-92f2-96a74f7e21d98 | 4a8ef973-dc44-41cf-8617-6075c9fd0f06 |
| 2f04e893-bb1f-427a-8aca-39d88c7ffb21 | ba33ade1-0ceb-4ac0-907a-a388cdce3530 | 6b05bc66-45bc-489e-ad2d-0ed4211f54e6 | 294658a6-419c-4d73-8356-8498570b7101 | 4b66a226-9afb-4ee9-b30b-c923df93a824 |
| 2f0906a6-175a-4b37-b350-b37663875dd6 | ba3e5913-e0f7-4c00-9d0a-603007f42658 | 6b0cf043-489e-48c2-ac57-b6982206b018 | 295762a0-d6b7-4fb2-b76a-0fdf7904efc2 | 4b6ffe1e-c32a-4bf5-b2a9-fdc4309fdb82 |
| 2f767a92-9a63-408e-a53e-3d48052a24c9 | bb292a06-d2db-4609-aa35-a2d3ec78f96c | 6b0ed9ae-56c0-4d55-b46c-e6e4f703096a | 29590ad3-5574-46d0-88bc-e866d574c01b | 4b75cb33-aa60-46f1-9a17-eff58b341833 |
| 2f8d2671-4889-49b5-8525-668fff2913b0 | bb52ce82-5112-44fb-ba22-eaf7e00f471a | 6b2055b1-018a-4b4a-b872-51647417e955 | 2980f69d-f1e3-4db2-9b56-b7bec8120cda | 4b80fc06-d4c6-4cc4-aa9d-b590b1bd7317 |
| 2fc08d86-1866-4401-a795-88c19aa27631 | bb6e8551-e9f8-4392-82ee-d89a7f5193e7 | 6b2dcf49-dd6d-491b-b115-ac3749814a56 | 2985c0d5-b6f5-48b8-8680-4cab59ae100d | 4c2a44ed-e759-4350-89ca-d166b1e93614 |
| 2fd1e25c-a55f-4216-b009-3e1a9d77b57b | bb748451-b5c7-4628-9857-cc5965ef3c5b | 6b51e5c8-0198-40e8-94db-53d4ad55270e | 29988853-4ba8-4e11-8b4a-a5800ff88638 | 4c583a76-6ec9-443a-bffc-3149a04346c4 |
| 304d384e-313b-4ca0-89d2-8c70edb50599 | bb8b2f0f-c5e6-4a1f-ba2b-acf6298648ed | 6b64b477-5dd6-468a-ab46-8451e85051df | 25c8eafc-01a4-4ac6-821f-1dfe9feba5e7 | 4d0a63b4-2c46-4d72-b20a-785a47eeb9c3 |
| 30974706-ba47-4f7d-aa88-9436a32ea8d7 | bbbed5c7-ee68-4397-838a-0afe941909dc | 6ba67b5e-e50a-4d63-9a31-21f491bd1398 | 25c9b3f3-c494-4582-b28d-1bf5c3d122a3 | 4d25ebac-6166-4ce3-9071-0ba62fb28db7 |
| 309879a5-0c80-4766-8b2f-33b8422f5942 | bbe2bc7c-207f-4d10-ae75-ab9123d39d58 | 6bf54039-2e01-442f-b728-f353e284e2a5 | 25eac130-ed0f-49e4-838c-f82bb58c5de4 | 4d77cab0-18ba-4ebd-8161-ef650c18a14a |
| 30bf1118-cd38-427c-94d1-7ff475913d73 | bc07aa94-fec3-4725-8590-db72ddcb6024 | 6c1e8ae0-4395-47c8-b9cc-da989c27eab7 | 260fbac1-c1ba-4537-af92-580868cd6dd7 | 4d7bdee4-4406-4dc8-b57e-8cca0ab77483 |
| 310ae340-2f57-40aa-aa53-b9ee2fcd315d | bc2b757d-25c5-4000-b5bb-b2c4a1a9f37e | 6c224974-8537-4d32-9be2-16be3426fc4a | 26130f76-df14-41d8-9933-38fe94a53ff1 | 4d9cb3cc-9f0c-4a73-9d60-ccd393d62346 |
| 312ab70d-74a2-4dfd-9efd-a6275255c045 | bc2f6623-3847-4845-89d7-4ff5855295ce | 6c3b5509-ad51-4576-96cb-a96eb5df9fad | 26167731-2c3c-46a5-b58e-a6e68f9206b9 | 4da2f767-8374-44f8-942a-cf731bb8e56e |
| 314188cc-1ba4-4f6b-a6df-c0a18cab99e3 | bc4b1380-a412-4e35-ab85-c3b96a01dcb0 | 6c4c31e2-644b-4c6f-b73d-00fc0320189e | 26213098-0792-487c-b368-c19bb2662291 | 4de95989-9a50-4b59-bcc8-f4d1f633d2db |
| 3188d95b-579e-4c92-a506-1f23f6956e10 | bc909826-c58d-414c-8b90-77b65ffe14ba | 6c5da759-e5fd-40bd-8425-a811112820eb | 263ed255-b4b1-4b80-9677-08dd52a74d57 | 4dec35ec-569e-44d3-9c2e-374b36a135e4 |
| 31f37811-97df-4db4-b4ec-c59fe5b387fe | bcabc193-de0a-4651-8079-56e86887ccf9 | 6c5f8ab6-b21d-43d1-8a6e-b08c358719de | 264f46c4-9b6c-44c0-a3fd-0a2e77c9c2bc | 5255968e-5fa9-4d16-a83e-c90745bf6c85 |
| 326eb7fb-d9a9-43d3-a636-6707bf2a7e89 | 9f909740-0e6f-4f51-aa76-76b1542785a3 | 6c81c658-b3b2-4db5-9441-d1824aa5ab3b | 264fec66-27b5-42ea-9ff8-49aef4746c71 | 525775a8-30d0-44c1-8148-8df982ca9276 |
| 32aaa3fd-7eee-4b41-ac2f-c9f1abfeda64 | 9f9887fa-c41f-4d0e-aab8-ce5b786b3ca0 | 6ca2edc5-301c-40df-8912-76adc8f0a1df | 265de212-73c6-4514-a111-1c1bce9a15e9 | 525af769-b511-4d72-81a0-d3dcaac53de9 |
| 32cd9908-68d7-4d16-9196-c6b18d3004ef | 9f98a285-6447-4a9e-93b3-45b998c1af87 | 6cb4c91f-da58-423f-b177-db0d5934f14e | 26a12b00-edd6-4123-9813-07c67dbe90dc | 52c0a80f-e1d9-4d01-b0c0-fbed0ffb0be6 |
| 32d1b409-f1ca-4adf-a20b-12b89b99da9f | ba4be4ac-58f8-4423-b55d-7c0b669d8d11 | 6cbdb3e4-8c79-4b7d-90db-3824d1f689afb | 26a8d272-5d97-4f69-8728-9a8c614487c1 | 538644c6-2659-4b77-a13d-ec83f0773444 |
| 32fe215b-d37b-46ee-aa46-71d447b6565f | ba514edc-cbd1-41bc-aa0a-529bc32895c0 | 6cc1b8d9-6d37-41a9-ae16-9ad03ae26ee4 | 26b8bb86-7f14-4c0c-a8ac-2d4cc455bb72 | 53a41ff7-0c6e-4a4d-92f6-7f6c4fdcb9c3 |
| 3362a348-a0cc-48e0-8378-a36504f481d1 | ba519ee0-7186-4b79-bfe1-df061bc214a4 | 6cca5c53-f59b-432c-b08e-ec50e9c5d59f | 26b98865-2aff-40a7-9d73-091055a6b40b | 53b06df4-5689-4a1b-a9f5-e77f0d53eafb |
| 3396c61e-66e0-4b16-a53e-551e1456aa2e | ba5ec7cc-2919-4e81-9ea6-c0db7747b08b | 6cd13096-8be4-4538-8b1e-708116f3edce | 26dba213-76e0-4b4e-9fb4-4648c48fe4ad | 53f24a6d-84dc-45b5-84d5-fd7c1b3eb137 |
| 33f6d389-6f46-4cd0-b81f-b1aba763e2f0 | ba6a2175-8534-45be-bded-9ac5ae9a5546 | 6ce2c61d-f7c7-4f9e-8190-cb79f9dfdd3e | 27016406-3553-4352-bbf4-a6a321965287 | 5425c165-6663-4ba8-8bed-dff27fdec740 |
| 343d9b96-ef3f-4ec9-9e02-dbd56fab60e3 | ba6e1674-4e7c-4233-b1c5-42643db2d414 | 6cf485af-f33b-453b-97c7-a0c559c745d0 | 2716ec93-284d-4aa5-9bce-3450243a9cf5 | 544e35bd-aac7-4d0a-b4aa-a917488c74d4 |
| 346efce7-5699-49f8-82d7-5b41695ac68b | ba7905ff-89ee-45fb-8aba-ba0f9ed88788 | 6d202da8-63ea-4d1b-bb71-f1b66cfd8d00 | 27232b25-bf7c-465b-924b-d9831a950153 | 545b2484-49c7-45ed-8983-c521a0b64810 |
| 34b4db38-0fdd-4726-b680-9221fc29f9cc | ba977464-e0eb-46f6-bfff-4ac8b9a3d44f | 6d28c01d-678c-4bf6-a3f2-bc49034bd297 | 272b8fd2-a3ad-4958-99eb-b95de7f1ed03 | 54727200-4856-43fe-a629-9b111e79a8e6 |
| 34eab995-3546-465c-8b28-8c8bcd45f489 | baaf502d-3e40-4cf6-a2de-4e94e166b7ed | 6d40bc2a-e6cf-4ce8-a857-f90ef63fbe8b | 276936a1-0cea-4de4-9b60-85f80f8eab83 | 54a72456-0bc2-41a3-8c61-68347e5d127f |
| 351eba73-f458-42ba-893c-fea0b87ee777 | babd2235-a1d1-4fbc-8a33-2bba70637ded | 6d4427af-2807-483b-ace3-2bf1583f0054 | 279a0ac1-4542-4e69-a4da-3eb325ba9e86 | 5520efc3-52d4-45e0-9ae3-cc2341baa106 |
| 353e7799-d81c-428f-922c-0b705bde0082 | bac3e7ec-33ea-4df1-b8dd-a66bc8897bde | 6f1fb043-5ac9-441b-ac7d-3601eaa8c503 | 27b10199-bf50-446b-9392-c006375dbd6b | 55d5486d-8a98-4729-a663-c2dda330b013 |
| 357cf616-2a10-4e2b-b25f-d0443c4fe9f1 | baf8592a-42bb-45c5-b1f3-84cde8dbdf98 | 6f25dd5b-26b7-4a07-868e-c385ee3c6f7f | 27bff301-d0c5-4137-949b-1d5433255334 | 5619dc29-3185-456c-8556-d01ce64036ec |
| 35920f83-02f3-4218-9b78-bf46b6959e64 | bb06e5fb-ff63-4dde-9634-b82f2f752951 | 6f264807-952d-486d-9b58-5a8e517fa4fe | 2848df45-a718-4ec2-9c2c-3749e0c01be3 | 564b2dab-fafd-4e52-8c92-c13b661945a2 |
| 35f1bde4-152c-4fff-be1e-81d8b85dcf3c | bb10e719-7fa4-4a58-aacb-92d1db18757c | 6f47d893-c55f-4acc-8595-b537ce4fc31f | 2852c614-9dbe-4864-8128-934bb5381690 | 5654b083-dfbf-43b3-9f9b-b973ecebcbaf |
| 35f5dcbd-475e-427f-a6f0-4b9bd07534b4 | bb1a93e8-98ab-4c93-9801-ab54a7f611ab | 6f5505a9-126f-4ae8-a50f-a94a2f2ca122 | 2886ca5c-549c-4698-8936-8c761abbb0f3 | 5655acebe-8810-484a-b53b-6fda7a958a33 |
| 3656dc34-5e03-473a-bc04-1c960cdbbbd8 | bb1ce9bf-41be-4a48-a282-a49b240b4b91 | 6f55240a-491e-45a1-b30f-d462a329aa32 | 2898f33a-e118-4419-b185-6815cc4f6944 | 50110726-c3cb-4dad-83f7-177095f5b1ce |
| 367bc6ad-8ec7-424b-80f7-c6d7dcd51ec8 | bb2f980a-7da4-417d-b0d9-61145fa8b055 | 6f566bcb-c8bc-4777-aad5-d9471d15e021 | 28e8b4dd-d0c1-4b66-8a6a-01e252c7f3b9 | 50500abe-bde3-4571-8555-8ea7174cc240 |
| 368f9f56-4ca1-460a-ab20-4eae306f2202 | bb3d343e-515b-4d34-8abd-fb6a8a80335d | 6f56dd8f-80ff-4458- add0-eb2e4eeecb30 | 29009606-8814-47e9-93e1-ebc4a3e14114 | 507f3471-aac1-4df5-b582-1e216e96d7a8 |
| 36e0193c-5832-4d60-9655-99967177d6fb | bb5dfa86-5f56-4a55-9b2e-3bde05681f2b2 | 6f75a924-fd31-43ee-b908-26aef9269410 | 29049fe-5b35-4ef4-984a-26aa8399eb8b | 50be291a-e7f7-4c82-89e0-dd6587dad0e2 |
| 37706c90-05a4-4cac-a766-847e2e44a765 | bb91287b-4e79-4011-9292-4be3ed369a14 | 6f953969-5fdf-492b-b08b-100e167282c6 | 291a8cc6-4816-46ea-bb56-50c4256f4504 | 5104ff1a-8826-40db-8e68-1ecb9e2ff2ef |
| 382a831c-bc06-430f-86a8-571d05688eba | bba27ca0-2915-49a8-a268-1a25e11095cb | 6fa02264-1c47-417e-8de5-2b4692e3a0a8 | 2922f4bc-d03e-446f-869f-ee9ee2fd69da | 5117d080-acfd-4d37-aa12-51b34d5f7f7b |
| 385e850a-d601-4b82-a228-8212bc96666d | bbe7881f-19e9-4953-ae28-67e0bb64bf70 | 6fc8d114-953e-4ba1-936c-e4ed38020663 | fc5b7836-a5b8-447d-aab3-8a7c6df8f844 | 520ebda7-78d3-434d-9aad-288b4f520a30 |
| 386b101f-0d3d-4386-bfaf-869a2d5110d9 | bc16497a-3536-4268-9fe5-da3000765deb | 6fcb1936-018e-47a7-a7d2-7353b427d1a9 | fd3f8c6b-8b26-4f76-916c-8b59a4da1b81 | 521d6f8f-4650-4f38-b08d-f69a42ca01b1 |

| | | | | | |
|---|---|---|---|---|---|
| 38aed236-0ae0-4fe9-960c-677b76875be8 | bc266c4b-e5e1-456f-a97f-9a2beb593a43 | 6fd38ed9-ff9b-40d7-9b86-b629615b36ee | fd49b9df-958c-4463-9dff-35beaffcece8 | 523fb29f-4068-4c8a-80a1-06eb636b026a |
| 38ef9ae3-014b-4421-a84a-919a6a69ce89 | bc57f411-a68c-48c6-9318-eb32f4803120 | 6fdfaf51-a530-472d-8143-be0ca777f452 | fd64f95a-0fdc-48d2-9235-8e00e5c47db1 | 5284f376-4502-40bb-bf7e-981e6977802f |
| 38f82c26-45a1-4f7d-b22e-28a24cfb950b | bc5b17aa-a6f9-4683-a3d8-99fea0bf5ddd | 6fe9929d-03d9-4721-a00a-abff7b68c993 | fd6cb086-9295-4132-877b-9755ee5068cd | 52a9ea27-b2ef-47d2-be37-0d2c13054b9d |
| 3936c4ee-3a03-487d-9274-98bb45910b25 | bc682150-29a6-488a-9b50-9dfff8dafd5c | 6fee2e70-6734-4098-beea-a40af7b3975a | fd7706d4-308a-4633-91b8-0856772291a4b | 531cc295-dcc2-4326-87a2-6d4ac187decf |
| 39729d01-093e-45eb-b859-fe9803b53b17 | bc8f356f-458b-455d-8023-51e298618b35 | 6feed79a-a6de-4a23-a081-2bfaf775507f | fddf1c0a-9e6a-4488-a862-0a5e5c51cfd54 | 534e54a3-46fe-4099-841b-0579c26bbf8b |
| 39a1fd93-7705-42d8-878f-62cbdc0d48df | bca9f81a-71b1-4811-8395-33cfbd9b8240 | 6ff74892-d865-41be-8ed2-22377fb57af6 | fdf92e3d-af1a-46e5-9449-3b6565d5d15b | 53a3d274-4624-44b9-afc5-5095656aeb6e |
| 39feedba-7cea-47d7-a92d-4c1eefe1ef67 | bcb0e5b8-1156-4aa7-86c3-a5755872d71b | 70011604-052e-4d68-a529-32b237f0081e | fe19635e-7691-423d-9ba9-722d7875ff5a | 53bde1e2-b28c-472c-b705-d53ca11d6ec8 |
| 3a94fd57-3429-4ecb-993b-5cd1e8bd2be2 | bcb2021e-708f-439b-a1d4-ad9008a4ab2d | 70052d9a-787f-4d0c-b60c-f8d349091033 | fe233524-15cd-405e-b604-d1940f3fc37d | 547cd9ac-0d3a-40b2-a194-d240ad249b47 |
| 3ae16bd2-7fb8-434d-bdf5-3d7f48b813f5 | bcb48e3c-424b-4609-9c50-9c7f8747e11c | 70064969-efee-4a8c-afdd-3c11be248529 | fe450be2-2ea4-4c90-91cc-949e09224f5b | 549551c9-80ad-4e69-8548-8e7221473797 |
| 3ae454e5-3992-4f34-a294-e33b007fd1a7 | bcb81faf-b70c-45bf-b0a0-35949f47d1f | 700c2197-c305-4e09-a1a8-9ed6a4343983 | fe5fe975-4412-4516-9dc3-ea0e8c0148ba | 55219185-e274-4ff4-a989-91b48d4a1ca8 |
| 3b45a595-0d81-4ca4-ae4a-61618aa06ac6 | bcc13830-364b-49a9-8746-ade9cc156f4c | 70109d7f-e5ea-4a4e-a4ca-50b9e8e29347 | fe6f2f9c-d843-4aa1-b6db-c1392636036 | 5543fe31-190d-4afe-ae33-b5f971cc937d |
| 3b54012c-6051-47f2-846d-442a378fe922 | bcc3723a-631f-4d55-a961-057a13abb712 | 7016c8c1-f31c-48d1-a338-aa5623bd8b34 | febd61be-dc22-4ae7-9eb9-3ccca2165771 | 54a9290f-ce4f-403e-8192-fe7df66de0bc |
| 3b8423b0-fe2a-4df7-bcf3-f01874582615 | bcc9e0bd-31cc-44b3-961e-ffe44341139d | 70177d24-120e-4319-b65f-1e8cbee0e9e1 | ff103ab8-1e5c-4e8a-b26e-08b0d3e54666 | 54af6492-1aed-4fde-b404-45e89a510cd8 |
| 3b8ef89e-f04d-447d-a0af-ed21c3fd40a9 | bccb5499-4c93-4956-96d1-d7c96e392434 | 702da810-d3c1-4d23-88ac-33c9deeee8d5 | ff7ca342-8b5e-44c2-aff5-adde72f9026b | 54cb6311-b576-472f-b845-12f06173e521 |
| 3c08c925-d34d-446b-ad1f-e9447b2cd6f3 | bce869c9-8b3b-4cdf-9220-ab2632eceeab | 7031a980-1fae-4656-8e09-b611decc4810 | ffd3e623-1d7e-48a0-b8a9-b7ae83c02882 | 55100ff6-666f-471a-9bdf-bed769b4b6f1 |
| 3d061c13-cd81-494f-9cc5-0b0b09984b56 | bcf967b9-c0bc-4fc2-9658-97b8e3bf62c | 6c5ff923-377e-49e6-a46c-eb582088a848 | fff4dfe3-b307-4426-8781-91e39bdbe50d | 557f576e-ca07-40bd-a621-9887acd6a8b6 |
| 3d3bfe3e-bc97-4a61-8e7d-621d1d331cdd | bcff0d9c-3540-4ba9-bbc8-d0ec078448a6 | 6c77bb00-93ba-4699-aced-e93153d8e571 | fffa9138-7471-46db-94a4-2d9a5ad61351 | 5599d5eb-6a27-4106-b75d-06c60a25a9cf |
| 3d4ec7a4-98ca-4850-8542-9429c2dd1ea0 | bd0ff6e6-7ffe-4df5-aa9a-9de55f3c3e1e | 6c83c54e-0ce7-4e45-9c31-be39a38fed01 | 108b9056-edee-4f75-b6d9-73179d2840b6 | 55e45404-b6c3-4a0b-919c-67781cc86540 |
| 3d807b8c-50cf-4c41-861e-9a63c003eb59 | af0557c3-1a38-4d00-9488-1a0bb1eb6c64 | 6c9104bf-f75d-44d9-b10d-a268598c331b | 108f1274-ca55-48f8-b7cc-e009e1fd6795 | 5625c5a7-ad07-459a-9174-e54ed816400d |
| 3d8e520c-16d0-4a07-9625-b4fd66a00d66 | af2847f5-7d7c-4415-9a9f-eed70e5e68a2 | 6c9389a9-ab7f-4f4a-80d0-ffa06cbbf9b5 | 10911623-a931-436e-b637-9704cf8d859d | 569f5024-42ec-4ce3-a3bf-9bee7a94928b |
| 3db06ab9-b078-4529-bf7f-7211ca8fb74 | af2dca4a-b9eb-4107-acd2-5cd710d54fa2 | 6cb4057e-7561-4c84-90d8-698d2dae4398 | 10a5255c-e3ce-4ab5-b9f4-b51d08497 5ad | 56c38598-b4d3-4df4-a7f5-b207980bcfb2 |
| 3e2cc958-e7c1-42d5-bbe4-ecd2a36d1a21 | af36158b-83e2-4ee4-a707-a63ba215cc58 | 6cca31e3-361d-4b31-a8a9-d4f82d05c469 | 10b2663e-094e-40c7-9d20-fcd633e7681b | 57199b8e-c323-4723-b1a6-031ae4ac65f2 |
| 3e5f6691-d70a-47ec-85fb-e96ffc676547 | af5a39b4-ce66-4c39-86a7-5a53fe8d1ca0 | 6cd5eb51-1538-4fcd-bb9a-10e3cae57940 | 10b343ca-6cb9-493f-8956-fd0d49156 5e3 | 57d80f60-8b5a-467e-a32b-fd9eabeaec0c |
| 3ec10933-3b4a-493a-a1c5-706d4604120c | af7787bf-e612-4330-8232-006d5e37a2bf | 6cdaea0a-597c-43e5-9f7c-ff31f770f1ef | 10da0a36-20b6-48e4-ae13-653bbb8c421d | 57d9f8a9-8554-4368-93c3-b9598018 3a9b |
| 3edb1556-b995-4076-a37a-a42133403412 | af7c7ece-51cc-4a62-b964-4c99776d0d0b | 6d122d5f-59cc-4d26-8697-fcdc7927afc1 | 10fcb129-8e13-4a66-aea1-828c289c857 | 58676806-0e5b-4362-9b2b-4c724e16e4e2 |
| 3f1bf982-11b1-4011-ac80-4b68dbc43798 | af8de5d5-456f-4bbb-be6b-2facac789883 | 6d6271f1-ad91-418f-a0a9-5c2adcc43bbb | 1104b8b0-b7ac-465f-bd22-d5cc7c5ee89c | 58ace106-87f8-4c88-a112-7c4d575b6f90 |
| 3fce882c-fcca-42a9-83b3-9b0582d0ae33 | af8fe32d-9f58-4b36-bbc7-b328d49b9541 | 6d7d52c1-3e68-4262-bc4d-28af8d6d84bc | 1142878f-65e0-44c6-9445-82378146a6f8 | 591e3937-2b63-4323-ba79-f43bb7f1ed38 |
| 400c1266-9351-4d91-a2cb-2da286b3856c | af9a75b9-e80f-44b2-aaf2-db8753d48194 | 6d7e7634-faaa-44a8-ba65-f07825ff3626 | 1156c218-5ca6-46f9-a2fc-34cf6b8b87b9 | 59bb30b9-5a8e-472d-ab8d-908c9456c9b1 |
| 411ddcf9-8e1f-456c-b90f-6efcb99188f5 | af9b7fd1-63bf-4a51-bf9b-b0b43acfbfe7 | 6d84de9d-898e-43e1-89b2-d9b109c641b6 | 115a62c3-cea9-46b2-8a98-42fa4054152b | 59d124d4-fca1-4477-a9ca-8d9622e05494 |
| 4168eef9-432b-4257-bbba-ba026e705079 | afa0a93f-c519-4a45-9389-21f3c8573b05 | 6dbc096f-4a1b-43c3-85dc-d8a2a3653274 | 115c3739-7530-47e7-a792-43db419110b6 | 0553a6b9-7d97-4166-b0d8-c34643d9152f |
| 4197e8d7-869a-4a11-b661-ca4d128ef4bc | afcfdd33-7ddc-4621-b836-ec3802cbe149 | 6dbf71b0-969d-4341-af6d-4df92031d3a7 | 1165da98-b125-400b-baa9-3774380a401b | 059100f6-395c-4c98-a98a-043cc4aeedcf |
| 419fa546-fe83-4bf1-841d-681bf939109b | afd8c9f3-23e4-4e0a-a20d-d8f41e535c39 | 6dd158b3-f22b-4976-b76c-7df8e2b20e79 | 11672a77-337c-4f6c-841d-fcdbb51c4f1d | 05920027-45cf-4303-9a9f-9f485d9defe6 |
| 41d6c4a8-eef7-4816-94bb-c5b43f03ee21 | afe12fb1-8a4f-472b-b4f4-f6ebba1870b5 | 6de5b464-fc1c-46ea-a443-8306961088a5 | 116950bd-c69d-41cd-b1ea-6367fb8216af | 05ae6a1e-e70e-40cc-99ff-b911a3722809 |
| 41df10ea-bf7d-4a0e-8ee5-5b7016553c37 | afe9e8cd-81b5-46e8-828c-f3aa77f5f22e | 6de65ecd-df16-4001-bb87-c9190a034470 | 1178b8fb-c52e-4fab-b557-4bab0b0090a1 | 05b0a50f-cc3e-40eb-a83a-6fb106e22bbf |
| 420a8b39-20e7-4ccc-a624-f346b870e5d7 | b0080477-5547-4fae-8d4b-02e216e350f3 | 6e0676ea-38c5-4e30-aa98-368aafe47489 | 17cf7b8e-1bbe-406e-be03-762340bf01f2 | 05d006cd-3c8f-4d76-b556-ce13192aeed8 |
| 4242ba8b-4a70-4b3f-867e-c51dc520c3ad | b009c499-1506-4b7d-9347-6ed03b5ac026 | 6e083ad2-f159-4539-8673-506858236841 | 17e2ec17-6547-416c-82b1-cb7481b43bbd | 0e630918-5056-4472-9685-1e05eb90b24b |
| 42872449-5bb3-4e38-a15b-0618b6d6e96a | b020147b-161c-45c8-a6cd-6e9b1bd573d | 6e0cd3b9-b5ce-4d3c-b857-7365a154b166 | 17e4bcb2-9c06-4c7d-8722-220426e942e5 | 0e83c566-13e8-4556-9770-59e3c63fd316 |
| 42b94697-9a64-4c4e-ba10-068ee29c2e32 | b09008f4-af98-413c-beb4-324d1154370c | 6e7d5b6a-a7ab-45ff-9002-50a239f14710 | 180244ff-2b9a-4de0-b20c-8f661ee09bfc | 0e89a8f7-e60a-42f6-b512-17913547976b |
| 42d7c776-d505-4dda-82d9-9192e89841ae | b0b9eaec-e2f9-422d-a6ea-8a09e291b83d | 6e84c647-1435-4ec3-9232-ad327a22d703 | 18064878-0a07-49b2-a095-4daac62d8db2 | 0e8f87d6-be12-4343-ad32-8d548ea1834f |
| 4337e89f-1cd1-4880-a5c7-59a7bd16b777 | b0f2dd97-cb0e-4880-a4df-0af40d166b5f | 6e8c75fe-30f6-46cd-afb1-4246104b6b90 | 1837e656-d135-4859-9453-6ebe9ef6ad86 | 0ea23b0f-d9c3-4d73-9e2f-e4d932ee9531 |
| 43f034bf-9a84-491b-a32c-9e1e80a1a608 | b0f454e2-0e6b-4ba5-9342-9ed41799879e | 6e950c17-34ed-415b-9e24-57efec168709 | 263d794c-e545-4377-9313-5b1f10f60538 | 0ecaf28d-defd-4dae-8d67-8d314800b845 |
| 44b600f7-baf3-4d81-9e19-3e14ff5f5ba9 | b1441dd8-d7e4-41de-87f4-aee144fd57d0 | 6e95275a-2fbb-4010-95d0-7acd4ba740ae | 264ecd9c-6ac6-4ffc-8066-45eaaf04d0ee | 0ed5d1ac-7d1a-42f3-8a80-bbec9e627590 |
| 44cfed87-4134-4091-b953-067721006b34 | b16ac6ac-ea58-4416-8348-d10d4eb6e42e | 6ea33368-5e95-4185-bc1d-c83bfde3094c | 267261af-9bc4-4884-8dfc-08ba7fe6e2c6 | 0eea04f1-5e29-4ca4-a7cf-245c4df5e609 |
| 44fd10f5-78bf-4f80-8c01-32ba13ee6597 | b1782386-32bd-4e04-b0d6-8fe80e28179f | 6ea3cc18-6263-4e28-8e72-92b6fdbe609f | 26734426-8326-4a52-a040-30ba91320d09 | 0eea399c-713e-482c-b703-5b8adf74bd9e |
| 450c870f-5e5c-4154-b7f3-1a4d44acc421 | b1800b39-bb2e-4df3-90e4-c381cd50d61d | 6ea47ac6-1c0d-47ae-ac9a-74cc80d07f9c | 26764ecf-ee37-4a9e-8f7c-b4c364cd4091 | 0eeacaec-c0db-47ce-b840-64160e698feb |
| 45b02a53-b366-47c8-b3ee-245b3beaea36 | b1be044a-f775-4a8c-ae02-c3c1f67b95b5 | 6eaafa16-d8c3-41bb-9d9f-4fa4762d7c46 | 2691a5f3-7bde-4c91-889e-e53c5f6d17d6 | 0f0463df-7740-4aa5-ad8c-f3f13811465e |
| 46680b47-6037-43d0-ac49-007ac61ea047 | b1ca2f70-e5dd-4f5a-83bb-64b72257143a | 6eae1233-98a4-4503-8c06-ae7db39459b1 | 26964a95-079d-4a88-a16d-4c5d8c2321ea | 0f1e6fad-4850-4bbd-8342-cf6ede3291a6 |
| 46d054e1-eb9f-474e-b0fe-17856da689b5 | b1d7549c-78ae-4589-9785-94f83366e7fb | 6ec49145-45c2-4852-bcfc-1bbf0984c638 | 26aa7308-dd3c-4cf8-96d9-0c098e043e47 | 0f2106f8-49d1-4504-9995-45d4aa0456d4 |
| 46d95244-1dbc-4f24-97d0-285cb90c2f3b | b1d93eee-6423-4402-a00a-7baf954f5273 | 6eeb4eb9-6eee-44ca-a8f6-de0e08a20a06 | 26b2011c-8b59-45f1-9cce-d0fe29716b27 | 0f282053-23cb-469d-8fc4-992471acb9fc |
| 47703913-278e-4027-8a67-2c9382d763d8 | b1e7894e-12d5-4731-9fe1-25b7033152c0 | 6f10bd94-67dd-4eec-bc54-019a917a0520 | 11a15e2e-0789-451c-8eae-5b99d2545695 | 0f36ac39-5078-426f-a321-bcb7451f546d |
| 486bbc76-ac35-4d50-8e7e-02663c36c5f6 | b20d7ecf-b4d1-4275-a623-e16c7f20c7c9 | 6f379b9e-a319-4763-b7b9-ed4c33b50799c | 11a5b3c9-63f0-45b3-b0ae-173b5c8a2d6b | 0f4638c1-b9c6-4ccb-86d7-5f7caf46260e |
| 488bf1dc-5ef6-4da4-af83-68df66b4ab54 | b21e67ca-d751-49eb-b7f1-3d9552afdfd5 | 6f3f7c62-d5c0-4e4e-9847-a29deeaf3375 | 11be1131-0cc4-48f-a9d4-4c54bb202cc8 | 0f618f4-ee7e-457d-aed3-faabea612787 |
| 48af4c51-ee33-4c04-ac92-bb7f4675bb5f | b2261f2c-5a8f-4d96-8d2e-5002638ccbb5 | 6f477f14-b3db-4c8d-8448-2cddc95816c5 | 11db528e-4d4f-48a5-bc1c-a3e28389f9f4 | 0f6ea320-5941-4fb0-bf3e-6934fe23685c |
| 48c0d004-fe91-4fac-87f8-7f8829a4e606 | b22f4cc2-183a-4b2e-8660-0b0c719846e8 | 6f525716-9d45-42d7-b26c-c01d73ddc064 | 12e835b5-e05c-4bb9-af8d-7cd403fb8e95 | 0f7921bd-15b0-42e2-897f-c5c1b494617e |
| 491aa4d2-718a-4f0a-8671-b49a09e5dcaf | b23d5a29-f5d3-4595-850c-96e9a25281c4 | 6f6ba4c8-e9f-4151-9f8c-a3d0af20ef9f | 12ff9931-4bc6-4140-882e-47d30b38f034 | 0f8c18f6-5b30-415a-8e99-ac20752a205a |
| 49af5d1d-8cec-4f43-9962-0190c994b395 | b268c271-3960-4d2d-9868-1b24e94f510e | 510eff7c-1c01-40e9-95e6-c43b8e083450 | 131b4aa7-a434-4456-b0ae-30ae0196b87f | 0f9fc9df-99e7-45b9-94e3-8becec6191d3 |

| | | | | | |
|---|---|---|---|---|---|
| 49b3888a-1039-49ed-a19c-be8ee1b1bc4d | b26bf165-990f-4e2c-ad84-da1bd4cb0d90 | 51103e53-bf27-457a-ba17-55054dd44833e | 1321135f-bf90-49c7-bb80-a46908470000 | 0fb12854-ff6d-4642-a1dc-0de2fc1b92e8 |
| 49cae640-c947-49e2-8fb7-d49017dfff4a | b293bfe9-8f4b-4ee4-9d4c-ea85884b3b6c | 51b1599-769d-4c35-95e4-a0ba7602c317 | 26e1fcf9-91ab-4c1f-9bb6-116468a4227a | 0fb877c6-e35c-4142-bf32-edeceeb1b0d0 |
| 4a068697-0615-45bf-ac9f-18766dfa3761 | bd2b7b0b-f4f9-457f-93e7-cea28da2b017 | 511e7113-b603-47ec-b9f7-0bbc652c190a | 26ed1b8f-1a88-46e1-848d-c366a8e16b4d | 0fc87a77-da56-4235-9d6f-3bea6f53ea6d |
| 4a4a0560-9f93-410e-9130-8924eefb81af | bd488f8b-dcb3-4df9-bf92-3e7dcbcbf863 | 51237a1e-0f3e-4fda-b91e-1f62909a1f14 | 2727ae7c-2640-4a6f-a997-74180301628d | 0fd1605a-72c9-4f22-b394-16b18257e9d9 |
| 4a70ce6b-f1e2-4766-ba4a-07f54561f800 | bd4a3cfa-e59a-47f2-b6ab-29f28cd59c1a | 512b0eb5-2a81-4192-bbd5-adea3007297b | 27284673-ec12-4d44-9224-c994aa19899c | 0fe5abae-90e5-4e24-9493-aadb0ca6cc85 |
| 4a818e36-598f-4b13-959b-07a47ee3aa49 | bd4b4561-2302-4261-8523-83112460b3bf | 513a633c-ee99-40ff-beca-92ee3a529e4b | 27622a2d-e8e0-4e19-980d-f29b452a6c23 | 0ff04038-e5cf-4075-8913-5563e69a7511 |
| 4abe8792-ed5b-43d1-b46b-84e7140de044 | bd4ddeeb-05cb-43b9-9b3d-74f52c681f47 | 513e4c23-3a32-4de9-b413-84bff9c8dea3 | 278e4567-3c9b-4a86-89c3-382fe1eda817 | 1011ed77-f79a-4d5e-9cbe-c5f36243bd4e |
| 4ad04149-404d-4ba9-8e9f-bbb9bc864323 | bd5cd40b-11c6-4d0d-992d-6289d861bf27 | 5170950f-b9f4-4afe-b079-991786e8325a | 279d83a6-a9b0-4b76-a4d4-21d28ee22870 | 1020ea0b-6aee-432e-acb1-6b0e0f8f44a1 |
| 4b7e5220-47ee-492e-b62d-5f96dea1f263 | bd60c789-422b-4992-90f6-c4f5aff68ed7 | 51a203a8-18e9-4c88-9b0b-43d6ca04a3bb | 27acd455-ebb8-49e7-91ea-93dfcba002d0 | 10259157-7309-4f71-859c-57a19a3c2870 |
| 4b8b3dba-afed-40de-8104-7ea49bfd3910 | bd697b6e-9fb2-4386-965d-c411a20d196c | 51a4103d-c716-4c4f-9e9e-4a0a0490f3f1e | 27b31c4d-5638-412b-bf63-e9cca33edd32 | 103a23e2-29ce-4352-92df-4a109fc923d4 |
| 4bb32013-b07e-4b4c-b7c2-b723511f274b | bd7a04fa-aebe-46ed-a1cf-ffe0f6fd04fd | 51af2e0d-44e8-4f2f-a366-895e16b6cc45 | 27b98445-273d-4520-9501-da40eaff1a55 | 1050de60-ebf3-4535-b933-c20b0f930a33 |
| 4bfb10c1-ad16-4b6f-8f29-dd2bfbf12a92 | bd7dc669-f116-466c-943b-e1c95f0badb5 | 5202c5ba-4607-41fe-a3c9-3c85f9bddcfa | 27c86f50-2ef2-427a-833e-a456ce20fa67 | 105f931a-beb3-42d0-bb2d-68629b4a1b7c |
| 4c2e2ff7-bf8c-433a-be5a-28884c06ebfb | bdc966b5-3f62-4d39-8dd5-2e3b4c404982 | 5203d2fa-dbbc-4a94-8795-426da9d4f6bd | 27cb4a48-8f79-4cbd-bee2-6011fd2db0fe | 62991592-4861-4a96-844d-20d93af402e0 |
| 4c428deb-16ec-46bf-bdc7-8c1c6b359c29 | bdd03cef-9370-4024-a532-7d17e084c1d5 | 52055b21-31ff-4421-a3d2-66832c0a1a83 | 27d72bc7-a233-4bf4-a75b-41e62a45e6c3 | 62e070ef-0c41-42fd-b023-cba366bc9c71 |
| 4c83579a-f621-4254-bcc6-272a8b527aff | bdd09fea-e75b-493a-b87c-defe7714b1c5 | 52146514-9d7b-47a8-a285-16edf56c7274 | 27f4c067-7718-4898-aa52-3e85225ac51d | 62f3c5f4-04a6-4487-a829-30b38c4eff35 |
| 4c92a500-ddb8-4463-97ea-7ad976d5ce99 | bdd137a3-6ac3-45be-8288-a16c31867345 | 5216dcd7-768a-4800-87e3-e67453149fc1 | 281d4608-bee6-4b3b-9026-12b6943dda57 | 630543dd-4408-49fa-ae11-3afa123ec40b |
| 4cac4a3c-b712-47a0-925e-5a4a9f41c46a | bdfdd66c-2ecc-4d5d-abfe-4b65e12ad4f5 | 522566c5-a6e4-43da-8147-8c8985ada2fb | 281ee338-f4f2-4253-9954-31e9afc3b590 | 637feca2-7ca6-4017-a061-1a391a8d8462 |
| 4ce4e3aa-50c5-48da-9a94-de57e7e60e3b | be2d2408-0aeb-4a7e-8842-7ed691df8ae5 | 52d746b8-b5cb-4e2e-983a-3ec8eefc219b | 2856a778-cd39-402b-aa26-7410ae899d25 | 63afb59e-9bc5-4216-acb3-6c0d7e29f9b6 |
| 4d1ee246-c9c7-496e-b66a-f5557708b852 | be49bcc1-a197-4a5e-bfa8-67d5c871fb2d | 52f97289-14b9-4f4d-8e27-4fe0afd964e5 | 2870e873-1d7d-4f84-b748-927a65178ab0 | 63e0401f-0d1e-4f21-abcb-84c3eb4276ef |
| 4d945f6a-c1a5-41b8-896e-a60fbe893a8e | be8521e5-7c98-4d8b-b214-bba1e78a2da9 | 530c61a3-e146-4ebf-9a4c-dae267009527 | 288216c6-7b34-458b-8e74-56c9aeafdf66 | 64131763-2fcf-4a73-b18b-e8eb63797c7b |
| 4dda3d06-abcc-41bb-9b3a-5a79159de447 | be86c6e3-b652-4156-aa48-1ea7bd9571a3 | 530f44e5-cf31-4326-8cf0-1612ef083995 | 28852b04-c379-4958-9459-9dc18b1f1e14 | 641656b3-fc3b-4a3b-90b4-cd3759068802 |
| 4e81d7c0-02b4-4b14-9693-12847eb74860 | bead70b4-6170-4b30-9496-f06418cb5aba | 532e2114-668f-401d-9ce0-e935610e6a41 | 2889cda-d311-4a35-a926-e62ea7d315d6 | 643a4882-b489-41e4-93d1-c28b5252957 1 |
| 4f04c8ce-5ef8-45cf-8ec7-7efd77605674 | beb457fe-4413-45c2-ae44-a090be352cbc | 537e5e1c-7f86-4b9b-9389-a5c5594a613e | 28e2e2a5-5e69-410a-80f8-6bff19592edd | 643bbd28-62f2-4ea6-8a9e-a4508d3cda3a |
| 4f2ea1a4-ea54-4940-a7c7-16339ef54fa9 | bf1b31a9-4a7d-45f4-9d9d-155a9baa945a | 5385c794-81f8-4cf6-b7ab-767bfe3769d4 | 28e46792-f346-45ae-8497-babb75959765 | 6496c0db-492e-480e-bc0a-1347b16c1bf3 |
| 4f4ceb33-f479-46d0-95b8-46dd1c8f5e7e | bf35106e-336d-40cb-bb72-eeba36cbf132 | 53b199f8-2e4a-44c6-84d9-343d7677fc30 | 28fa6cc2-dcdc-4924-98d1-4dc61feb7a16 | 64a6a4f6-4649-4933-854f-9202a3130f3b |
| 4f947464-bc94-41b7-9b57-b7ce41e4dfb9 | bf3f0e6a-525c-4d27-a9ce-9cbd2e7d4fde | 53b9eb30-477f-4e59-a404-b5ece235e6aa | 28fd6468-d8f8-440e-9396-61792b930203 | 64f362fc-df3d-4ab0-92ff-eb94e57bbd65 |
| 4fc9f4c4-e851-4d9a-90e0-7752cdb7ae14 | bf4f9825-3f4d-4777-a0ae-f6f628538f61 | 53fb32f5-4b8a-41bb-b973-8912518bccb3 | 2904aa6b-c95d-4a70-8999-0e25de8b856c | 6523c9ae-cfbf-400d-9e09-7ff889af7de7 |
| 4fd3c199-e165-435c-843d-3eff1f5c4422 | bf8dafce-1c39-4ffc-a9de-1c5102c57ff7 | 5409c02b-c34a-4eab-b7c6-d90ad5394056 | 2923e8b3-502e-4344-a0d9-f76fa3972ff7 | 6545df9f-6f79-4fe5-a555-931b861136f1 |
| 4fde323d-8ae7-4c9c-a1a2-d00ac9cd3e43 | bf9dab84-5c0a-4c0d-88d2-bb7933fca1e6 | 5412a545-e2a1-459e-a036-4036c47a3ef8 | 2935def1-7f15-4ec2-ba4a-18150ce31cc5 | 654a2f76-13ff-4837-ba57-094d65a6699a |
| 502134c7-517f-47b9-8db1-c47b98ea8547 | bfa769de-723a-45c1-ac64-62d03586d403 | 6c758259-bd21-4a8d-b5ef-7ebec51181c6 | 29483424-60d6-4e8a-8536-ff31bb944b7 | 6580e510-1e07-49cb-a283-7f965c694e70 |
| 508ad84b-f7ab-4cb3-9560-59df34e1de89 | bfa9c31d-18d5-4ed7-8dfe-f482f204157d | 6c9dab4d-1369-41b6-9675-4d4a27ecd27d | 2951d90e-965f-49a0-9c2a-d500e8bdcee8 | 566e3188-b5a3-42ae-8308-3147583e5feb |
| 50d85fab-ac2e-4375-bb3f-7e8b1cc81c2e | bfd8bdf1-b810-4ec6-8284-37104f87956b | 6cb09791-f48d-4a7c-a7ea-eb4a76bd88f5 | 296adfa0-77f4-4a44-9d6a-fb9ac5bcd299 | 56706c84-993c-4cf6-ad95-a8c9999c053b |
| 5102d75c-9933-4d8d-9a82-dc38a018f4fd | bfd9006e-d611-4cfb-af6a-bd7037771480 | 6cc6d7ca-bc5e-4ce5-8dab-1a9a053aab9a | 297a004b-a403-4ac7-b134-71603b56a69d | 56a5b2ef-a429-4fbb-be58-7bcd1c6e6cad |
| 513019a7-5b3d-4ffd-b8cc-552ac42ed728 | bfd98263-ec05-4bcd-8a70-898b26d0a36 | 6cce533a-dcf3-4eb9-a93e-9357754d7d79 | 29bc395b-364f-4ae2-b575-9841de062282 | 5719f358-5b23-4426-a83b-ea8da9077ef7 |
| 5150371d-0223-4e6a-9e29-9fa39a15d417 | bfe3666e-7dae-4daa-91c3-32569a451bbe | 6ce8dd1e-b811-4036-b55d-6c7566dff0d9 | 29d182e4-40c8-484f-a8d1-45fc9d85330d | 571c756d-5bf7-4a94-970a-cc29262b6bb1 |
| 515c7700-5c45-4b53-b10b-a9d2154f0b05 | c02d5ebe-d2bb-4e44-935c-bf090d8206a0 | 6d080d27-a9ca-4e59-b0f1-72f000917e70 | 29d77b90-b5f4-4680-9f23-6374efdd66a0 | 572750f9-9a89-4467-99d8-7b2f4df691c3 |
| 51a15da1-fe0c-472e-a66d-8db0799647b9 | c044cd73-16e1-477b-9d89-e9a662d7c8fd | 6d09cf42-1f6c-4294-b358-b9a6b01fb671 | 29e52850-6a2a-41c5-acb4-2863f3584afc | 572ab103-dd15-469a-b488-639892eb7fd5 |
| 51d75f4a-e21c-42cb-93d0-954a41096c6c | c05c7f27-c184-4cad-be94-2750f26c2a2b | 6d1960ca-7d2b-42ef-8f90-86e88caa2d22 | 29f0b792-c819-4e63-b85b-6a7bfc30a64b | 575409fe-6ee8-4723-921b-3707c960fb5a |
| 51e08320-6567-44b0-9cc9-15d47c045274 | c05ce82a-cbe9-4f9b-9a84-ded0be1b261e | 6d22ddd1-b04e-4611-a551-336cd34a271a | 29f2fa03-41eb-40a2-8a3a-ad3adfa0bd2d | 57bb759c-4f63-442c-a45b-0ca062aba333 |
| 523b4c14-8373-48e1-9870-961955d6aab1 | c066f09f-b459-4297-9535-02f23c126b83 | 6d5b7d7e-0cef-44f9-9784-63a9f8e57010 | 2a78950c-2312-485c-99bb-a5c2c5320710 | 57d7f327-1803-454c-a742-3b03acfeae5a |
| 523d2883-907c-4f92-b3f1-82bc9286e69d | c08b547a-1330-4903-b81c-f320367502b8 | 6d6bf1d7-1bc5-474a-b8ce-574c43bd098f | 2a78ff6d-41cf-43a9-b9d8-988b65059b5f | 57f1e853-aa42-4e66-ac9c-f19314f8d7bf |
| 523f023c-24d3-483e-8cba-79db311bfdbc | c0cfeb7d-ec1c-455e-bf3b-244b0397c9ad | 6d73659f-f724-4e4e-b16c-01e95a5fae42 | 2a86d647-deea-427c-bc40-69a017e30429 | 57f38496-9db2-4b0a-af96-724c674a5ae4 |
| 5265d48e-afd9-4373-80f9-606d202d2e82 | c0d6ec7e-afd0-4427-97b4-070d80e9a78e | 6d822dfe-a48a-4cd1-b48d-a3a66ef5f406 | 20da6e1a-c8ac-40c8-920f-8863f63fea0a | 586535b2-ff08-48f5-84a7-078f21dc717a |
| 52cc821b-060e-4b32-92d2-00eff9383518 | b9f5b4a1-02e3-465b-99a8-8b6446bc0c33 | 6d855929-987a-41ea-b8c1-b03d5cb4289b | 2107aadd-9e92-4348-a839-a1a453c4aa34 | 588b49e6-3f49-4ef0-a262-23d376a7a5f4a |
| 534a501c-53ef-489b-8358-2fa172e2979d | b9f9ef80-1adc-4eb9-ab8a-59d24efd7e0d | 6d9d09a7-8d02-4147-96c5-3a668825d9b7 | 2142fe5a-80ed-4bad-98cd-58148f86cdf9 | 58eeb7ba-3721-47bb-aca0-d9a4f1aa5e5b |
| 535701f3-1b5a-4c53-83ce-b0a4c551ce1f | b9fb3bbb-3860-44e6-a6df-f25e7c09c9e6 | 6db8676b-8416-44f5-9e11-77989beff22d | 21471e2e-ac61-4f0c-a96a-d453f722e29e | 596afcb9-946e-489d-938b-e02a9ae19e5c |
| 53629fed-7c80-4e0e-a57c-20b0b6f4af93 | ba0cae80-4449-4790-a637-b24c5e0d3012 | 6dbf5144-e5a1-4f2c-82fe-9ca3c3dedd7e | 2193624e-863e-4583-a1b9-5d7c51435db0 | 5975a5c2-8591-435a-8b94-95da6146313d |
| 53a1b545-21d9-479f-bedd-2059d2ba938b | bae5fe1e-1186-44ed-bd38-4ae2d4483ebd | 6dd8afe-458b-4d12-82a9-d1d4c0728183 | 219808a7-bf6e-4e84-bfdd-09bfb0e6c70b | 59778280-a1d8-4bc7-a825-b27f6c8f0c61 |
| 53dace6a-96ea-4030-a9d8-14b6754dad1a | baeaf927-4e5e-46da-a9a9-42d0-8b6fb109c55c | 6dd8e51a-18ac-4ca4-8e52-dd126f31e55c | 21ae8dcf-2610-4b16-bd2e-7c04c9ebec11 | 59850d0c-6cca-4fc7-802c-46ff7234cf60 |
| 53dc016f-545a-4dfa-8c27-63eff7c4e439 | baf06fc3-c9c6-4265-8e8e-ddb3b4492f0e | 6de18ffb-e4ce-4f76-8eab-0b27cd9e804a | 21ea18e6-4937-458f-a390-a7286300882b | 59acaba0-23af-4974-91c2-595464b247e8 |
| 53e1652b-4104-4656-929f-7869313d0beb | b6cbb3a3-89bf-446c-ad66-8b8e7bb35e40 | 6de23560-ee18-4ea8-80ed-3cf4f9e70029 | 21f626fa-764d-47b7-b9a8-200d4cdbcf9a | 59d5134e-c5d6-4118-890f-2dcfc0a2acf7 |
| 5448f43a-0fe1-4cdb-ac53-00bbbb3993cf | b71d4f7f-6938-436d-a550-0cc23bfa0f05 | 6dea8392-809d-47a5-9cc3-773adcc303aa | 2224a046-1a33-4bc5-a930-cf586df24a5c | 59f89927-dca0-4518-b46e-f3517db72bdb |
| 54b1e3e3-7641-4782-a5cc-6d012dc56432 | b722328e-4f6b-4622-8919-619e3e87fe44 | 6def58ff-29ad-4e32-88c6-96c76f99bab8 | 22311942-017e-467a-be76-eeaf3b86f851 | 5a429d87-0a04-4579-971b-372d0ae92ba5 |
| 54f870c9-a197-4daa-a8d9-1ef6b5a64374 | b742126b-1b94-40ba-8306-9a0b00a0e209 | 6df14555-011f-4be0-b379-a7f52e1ab08c | 223acc13-0b7b-40be-b6f6-36932637c6cf | 5a9b251f-e790-4730-be8b-e43b580f2898 |
| 554c21a2-fd63-4a79-bb98-96b91922a849 | b76d3240-9a9c-4bf9-b506-0824ecaefb81 | 6df3586d-7eb0-49c7-8161-9d9c3924c4e5 | 2293db27-ab44-4f14-88bc-7cdc3785d899 | 5ab9d3df-e051-4d70-a582-98999e33964b |
| 55665026-b79b-4f66-a502-d5a812edd1ac | b7a4c7a0-047e-4512-a4fb-a601a24bdc53 | 6e180961-5388-4ee3-bde7-aa8cb76cf586 | 2295ac65-bd79-4309-9ff4-91fe6da246c1 | 5ae2a21d-6805-4744-ba0d-01976f41fe43 |
| 5570b418-6a95-48ea-aaf5-f19e46259c38 | b7f6455e-8f08-4c88-bcb0-c902d913747 | 6e26efe9-e176-4fa3-9f65-114c4c817585 | 22a2081e-d1aa-4563-86b3-71afdfa2566b | 5aedf067-0166-4969-bf22-856aad9ecd4e |

| | | | | | |
|---|---|---|---|---|---|
| 55740aea-b12f-4bcb-843a-d4b183b678d6 | b8048258-554e-4dcc-84a0-47e653e9fc86 | 6e2e40ee-6039-42f8-bda9-28580f17b732 | 22af184b-5ee6-4cad-aed9-9de5b91a8ce9 | 5b163aca-69da-4d87-83de-e4863c884435 |
| 557ac39c-7a90-4cbc-afa1-b15cea316b70 | b812da5e-a3b0-4c81-b3f3-194a75995b6a | 6e3843bc-8756-4841-8e65-3ccd17faa895 | 22e6145d-4d68-40b7-9fbd-ae07fe1a42ee | 5b238d82-ad75-4c08-9595-007b1d8d5e57 |
| 56681df6-7590-4a2d-9d13-a0b916b04759 | b815a864-2b57-4ab2-8f92-d4f6b3566649 | 6e514b7e-2c8c-4303-8d41-cd1172cab696 | 22f15bb0-6f75-4475-9512-519432bccc06 | 5b4cf630-5b0a-41f2-8e6a-a31158487b26 |
| 57695675-f556-46d6-af8c-a7feaca8eace | b820deef-ce00-454f-b3cb-12acda1b4680 | 6e63c87c-45b0-4705-acde-8cb4fa7de826 | 2310235c-c831-4581-b5c6-19ca7a1c5adb | 5ba33982-d89a-4754-b5b6-8232e4e36c9c |
| 57b50c2d-80fe-4b55-ba5f-da12a4777d58 | b83c2244-8193-4f78-98a4-269faff48b83 | 6e6d30f3-d588-4e98-bbfe-88a74385ae91 | 23328d4d1-d4f0-4a82-8603-5bc6f13af9a1 | 5c34607c-3a72-43f7-a740-beb889488068 |
| 57e534dd-452b-4fc3-a548-06f9d94a60b9 | b846ce69-3318-4385-962d-df8c73fb4751 | 6e9f77ef-663b-4b57-9df7-01a6a207cf2b | 233c1c40-1807-4bd9-b0e6-89c115c41bb3 | 5c435797-f829-4bcd-81f5-1891e78214fb |
| 594b37b3-ff2d-4774-aa65-0ee7c8ee4671 | b859433f-b75c-4624-a906-a0a2aa922d0 | 6ea8559f-76db-4309b-987f-fbf66595a82b | 234e636e-b102-4d48-86e4-d6907db83391 | 5c599618-73d1-4505-9a9b-d5a744ddba3b |
| 5960d44a-2eef-4477-a9d5-fed7e1ca3001 | b87be44a-4b02-46e4-ab4a-9611fc027248 | 6eb242e2-fc57-4a01-a675-4a2f98494fb5 | 235a448c-8b00-4a8f-b2f2-65321cd617c9 | 5ccb38c0-8f0c-4a9c-8d06-5e93384076f7 |
| 59fe073c-2bb5-4c92-96ea-ddaf5e1f2c52 | b8839347-91fc-4166-93a1-e8a8ca2bd7fb | 6ec12534-546d-4496-beb3-9a87054d7772 | 236a1ab0-4d2d-4a2a-8748-4e914e04987e | 5cf7c93d-a3ca-4cdb-beb1-215881a658d1 |
| 5a2519bd-a79d-4f9e-946e-df98792dd717 | b885cfd1-76ca-4a4f-bacf-1a02b59fde7e | 6edc2d8e-d4b3-4223-b0aa-69ed254876f3 | 23c4cd5e-9407-4adc-8722-145b36dc593a | 5589bde8-e3e8-47fe-b6c8-5b553f58486b |
| 5a281fcb-df24-4643-bc8d-5c396f5d28a3 | b88efe1a-3de0-48b5-aca1-78e90919133c | 6d528511-5679-40a4-830c-9445a199ebfd | 23e27cf9-490b-4a52-b5bc-64429c96e3b6 | 5640e85e-41fb-4b05-883d-3c9e7650a70c |
| 5a638aa1-7ec1-4636-a11e-e954303ddd1d | b8a1373e-e87e-4ba5-b39e-2fdeab8834f3 | 6d73b700-20a7-43ab-a42c-7f00ae93428e | 23f3b85c-6cb0-41f2-9e20-a1f0b6c6e34 | 56594e0f-9b2c-42f1-9e8d-dea5dc4895a4 |
| 5aafaf5a-9f8a-4097-93c8-0a264a624cb6 | b8c55626-d5fb-4eb2-896c-93cd8f8f7def | 6d762735-a4e2-41bb-b1b8-36aaca5ea9e1 | 240bfa2f-8612-4a97-a13f-2de1a5f76356 | 56c595dd-b41d-405b-a4cd-fcea19c791f4 |
| 5ab3ec28-9010-4833-b507-cc2a008ff263 | b8d5a486-3881-4054-b195-053b6b9d0904 | 6d8aa4dd-b4ed-4766-9b51-6f73abcb4a7d | 242af93d-12a0-4e14-a327-e05cfee2803e | 572016c4-f3a5-4892-97a5-6d69173a9a55 |
| 5add409d-32d5-462f-bb92-ad0a55ec32e0 | b8d60023-2149-4474-9ae3-9f3b13ab15fd | 6da8d28f-1c8a-40ef-894e-5083c0131d5e | 24364737-1ea7-41e5-9463-e23173f84185 | 57383a98-cf12-46e1-936c-b74e8005a376 |
| 5b11e82b-f9ea-4051-baa1-cb04f83b92c4 | b8f86f7e-f285-4c09-8d7d-d97696e6c534 | 6db5ec0a-e961-48f6-b6d3-ae17851e0b02 | 243f8eac-75ba-4c3c-a9e2-d455da1b6aba | 573d51fc-fbc5-4f23-b100-405eae30ed74 |
| 5b1bb01b-23b6-4c9c-9711-76c4b2264b81 | bccaeaf5-1097-457a-a915-af371585b5f9 | 6dbd7d62-e2b3-4bf5-b780-776fa08a88da | 2448af2e-aab4-4884-82ec-43035151d057 | 57f5c7a1-5272-4360-bcd0-a240c4a865c0 |
| 5b861ee1-a5fc-4067-aaa3-e0c154c16837 | bccd564a-f87b-4f92-9801-9b6c9015a53f | 6e16be58-7554-4a5f-92c7-eeef72892264 | 24531f9f-494f-4aae-ac20-621d0f4d3f71 | 5888c546-d951-48fb-93e0-39c199df05a2 |
| 5bc5c48f-b2cf-4699-b872-a3772aa3e32b | bcdc0708-f19a-4d6e-b515-79c5af480503 | 6e303970-7e97-4efc-a321-2813656e013a | 247e79a4-c848-4a34-0c5a-2772f823cd4a | 5891f6a6-6b86-4d9f-bf03-4b0ea57df5ea |
| 5bdebc1a-08e4-47e2-a8a3-b438ef4376a1 | bcdcc522-a1ed-415b-a84e-a4926378b8e9 | 6e517e8a-8e51-406b-8423-810cbd3360ea | 248bc06c-2b66-4b6b-bd63-85146db30ba7 | 58b21edc-9401-45e1-91ed-2ee1fdb29644 |
| 5c7407e2-2b6e-4dcc-95ff-7a48cce4e04e | bced096e-7519-4a3b-b4ac-e821d5b9d20c | 6e57ff9e-1fca-436b-82fc-831708d02dde | 24d6cbc9-2567-4409-a851-334836be0c05 | 5951ee43-fc5d-4939-9e35-ae18dd9b922a |
| 5c7a8040-00d5-4e15-8c6e-8377f06d5e8b1 | bcff0896-5f2e-4b2e-b20c-657b08801ce | 6e6220f-22d7-433b-a4ad-c8097557aa43 | 24e3446f-792d-47de-8841-920008f5b743 | 59ab661b-56fa-45d3-9f17-7f796c19b95 |
| 5c94b411-3d7d-4d60-9e8c-f0527e71a570 | bd08ba31-02e7-4eb6-9ff7-30a8cd084b48 | 6e65c9bc-0123-4ef1-8aef-b42202c3c29 | 24f130c9-5901-4be1-9559-c62f92ae620a | 59c8679e-1116-4f1d-963a-2bfeddd68c7d |
| 5c9a13a0-e55e-4a5e-9b62-a9f371789ad6 | bd2d1bea-affa-4f1e-8e13-63d7ed6f87b5 | 6e80cdb3-95c1-4002-ae01-30b8a7660cb1 | 1185c3a0-013b-4b6d-b325-e2aaebbf7527 | 5a4fd918-262f-45fa-a044-859e7b55ba4c |
| 5c9ae39e-1fff-41e5-8835-2bc4971c8713 | bd3bb453-2cd6-46e7-8c3e-aed2cb8188fb | 6ea2b2a0-87be-47a7-9121-abd9c170708a | 119ac161-c872-45bf-9228-0e1408861058 | 5a5d3c13-d692-4127-9c90-da1eb380a308 |
| 5cad0cc0-372b-4227-939b-9f09bc492a08 | bd4f76f5-ccad-4faf-973d-a8bcb120f8d6 | 6ea3e048-c403-45cd-9a03-72aa1e368912 | 119ed443-f5c5-49eb-9e44-aa3ee713b295 | 5a630444-bd25-461b-bd2d-16215f0f369a |
| 5ced1c81-7d71-4e1c-acfd-a9e77c175c45 | bd52dbc9-067f-4405-97e8-0284e8723c88 | 6ecdc99b-2666-4543-802a-2dd8526946bd | 11b8cbb1-04f8-4d73-9ab6-cba1f64c4ddb | 5a6c5c9f-82dc-4b0c-983e-18d92fca905b |
| 5d1a00f9-52b7-4645-81c5-7f3e60c6f3a1 | bc20e805-16dc-4438-8f17-dd7b2206b9f4 | 6ed1cfb0-4556-4a84-b72c-e3d652844421 | 11bd792d-d4d5-4e8b-af2b-0c7a32355338 | 5a717301-beba-4845-abe1-106c7d0a9e76 |
| 5d268e5b-917d-423a-9499-42877dc9fcfd | bc377015-8916-46f2-bc2f-b8ec209ec9cf | 6eda4a9c-82d5-44ca-9e92-9790ab8dcd3a | 11d22b41-3745-4af6-8f52-c2e55a17cb71 | 51f85c3f-109b-4af9-8d5b-cfe104475623 |
| 5d6d9fb4-16f9-4052-ab88-5d4873d9ae99 | bc533625-0ccc-458e-b850-4646e94123aa | 6eface2d-931b-4143-b9c1-9b344347e153 | 11fc7391-e94d-4cd4-8046-459bc8e9f61f | 51fcf7ef-64ea-4c07-aca2-09f1b9d962ec |
| 5dc8fb5c-c0d5-469b-88f7-2dcd3373b5fe | bc5b5af7-c363-4a57-84b5-440dbc7bf6ae | 6f03e66c-fcd2-4e45-84ff-4defb1fe3559 | 120330a6-e643-4ca8-a3af-579ac9bddf16 | 520700a9-6f5d-4f94-84d0-ff1a64cb3f9b |
| 5e18fc39-adc4-4ec6-9526-5a13ec5fa4ce | bc91d615-be36-4609-a693-13bb3587314a | 6f17c816-b2ef-45e9-92c8-647a42acbfb9 | 12056af7-03cd-43a8-b143-5ab44950765a | 52126d8d-a576-418c-941d-bcc58baacb18 |
| 5e45d919-06e0-4069-b3cc-ceec0a634952 | bc9aec33-97e3-41b7-b4bd-1727c4946f27 | 6f1e0723-fe15-4569-8ca6-98eb09fbf8fc | 12063396-3408-4608-b5f7-d567a15b9b53 | 52a25df9-9f7b-45fb-bb64-20e52e5cebcd |
| 5e5313d2-f13d-468d-92f5-d7f1ef619662 | bcd20e98-3d43-4c31-9a60-85c65b3a5073 | 6f2e900a-4936-4f98-a605-4bfba38dd6c1 | 123cf51c-11e3-47c2-a67b-90bc5a03949e | 530c9ed5-ca18-4945-8a59-6eda356b304b |
| 5ed09cfc-93bf-47f8-943b-890eab76ce6b | bd2fdf5f-95a9-45b6-ad82-f26381754311 | 6f2fe46d-062b-458b-9b05-950a32648b80 | 1261e4f4-8d6a-489d-a37a-94cbb80fad10 | 531cbfab-ab38-488b-bea4-25212e95fcec |
| 5eea99f0-3423-4be9-8d7a-029974768b49 | bd36482b-9629-471d-846d-8ab4c9a10b2b | 6f386d02-8de7-475c-8174-f96493360a2 | 129e437e-1783-46b7-9305-c5fdb50dd650 | 532c4241-1f9e-4ee3-b6e8-db7eca530449 |
| 5eecce0d-77e4-4b0a-9043-f2d70d89f496 | bd3da903-3f39-455f-a262-1e9ba60e95af | 6f5c0ebb-46d7-43bc-9464-d804644e249e | 12c53a2e-2b97-4c6e-9c9f-139a7281b93d | 53357a27-d0cf-4da7-bcd6-02b4d717539e |
| 5f18b5b0-e839-46d0-86d1-c1970b96fa5e | bd495333-8ecc-4224-8e15-a6da31e2ede5 | 6f5f3389-54b2-459c-a530-f3f1a56e031f | 12e77982-57b6-40c9-bc09-5ff8acfd966e | 53cc9ac9-3349-47a6-a46d-584f7440a575 |
| 5f258d23-ea1a-4d46-878b-7c57a53654d6 | 9bd9909f-2984-4010-a9f7-6f63092a37f8 | 6f86d85d-0779-4629-b95b-cb2ae24513db | 12fb3f4f-102b-4159-885a-d476127f7aa5 | 53f54ab0-dac9-439d-a7b5-c474dfca1581 |
| 5f860de4-12c0-44ce-a3cb-22bbdefeae61 | 9bfb695d-7e92-4840-aab2-9f2814cc03a8 | 6fa8374f-9f2c-436f-a477-cd41a5ffec33 | 13e0637b-3edd-4590-a140-6e51fe360f9c | 5441181c-c688-4a6c-9a0a-d4031db51e8c |
| 5f93eacb-304e-4cfb-abc7-1946b1264bd2 | 9c2bf26a-f186-43a5-8738-037d3fac9a86 | 6fbe97e0-4299-4c5f-bdf9-51960d17464e | 14055f71-cd5e-4747-a714-7aaa311a14dc | 54c769ae-9d8e-4bb1-b01e-f45e2cfb5ba0 |
| 5fb0d981-aeff-4716-9cc3-5255a416e13e | 9c5b00a1-e2f2-4137-aa15-40b22c00098d | 6fe30817-df3d-44fc-9679-1600d8054ad7 | 1419e266-d053-4d4f-a3e4-fc57b2254ae1 | 551ca48f-343f-4527-ba0e-6f888b2bf84c |
| 5fb6b3f4-baf5-4c1c-a840-fbba7648c95a | 9c5ce68b-c7c4-4da7-b7fe-c2a15af92837 | 6ffba4a8-0780-4ed0-9c89-21a3c2de1110 | 1435f76c-5856-4dd7-82cf-9d9b17b5add6 | 559bb254-0907-4109-8ff8-e154b69fbd20 |
| 60485197-2965-451d-bac2-951e14027f7c | 9c5e68d1-f51b-4c0c-b2e8-1b5d7333904d | 700e4699-5e92-4ac5-ad0f-95d3c2ddd3a3 | 143df8da-e306-4c20-8b2b-5bea6765ea5c | 55ace166-b168-42b7-9142-0003b523899c |
| 60791acf-8806-492e-a45c-7d76f6ab5600 | 9c78ec5d-c82b-47e6-a4ad-c0c0d7d42a9f | 7035e692-7126-488f-95ac-d20ca47ee76c | 1442dcc9-0a78-4e8e-9d9d-554c886077db | 5669ab4e-349f-43dd-8eb3-07fe9d1ffc91 |
| 60ec12a6-968e-4d31-ad3d-b42caaf69301 | 9c87d5b3-422f-4be5-963c-93185b181a54 | 70417c60-a446-452a-8723-771f45de135e | 144e9083-118c-455b-8045-b33bfe123447 | 5689a9af-e07d-4edb-9d7b-acf5afa38c6c |
| 614b3b08-f8b9-4416-9561-ce2da4928738 | 9ca63515-2874-4428-81a1-d7d455619967 | 704e1170-b974-4c7f-9ab7-31fa44fe9fd8 | 1487ee22-0c4f-4384-95ab-705088ac61d8 | 56b98e48-3d8d-400f-8f2c-b109ec69cd67 |
| 61503fb-7562-42ae-9c93-ec7594a8ac1c | 9cba2e55-a306-4e41-8d94-a4bdb0e107c5 | 7059e0f2-452b-4868-a650-793fa2a6d052 | 1489efb2-76a7-4edd-a2f1-23cfb9332fca | 59e54271-a7e6-4f23-878a-de9311891a53 |
| 61bf2775-80ee-4146-ab22-b97c253128ec | 9cdd8998-ba86-40d2-bf4a-ea4f543382f0 | 7071332b-9557-40a2-ae95-00eec264179e | 14e0d7b8-b15a-4272-ac79-2b40b2a5f281 | 59e55286-bcd5-4090-b559-d0d1a107b8f3 |
| 624f20e7-001a-4de8-bfa1-bf4623a227f8 | 9cddc26a-8722-499b-a63f-fee6a32e8840 | 703f5a32-8a99-4bce-ba50-eba3b97d4cb8 | 14e9bbc0-2730-4a1b-96f3-af0a38874d2b | 5a1b9841-081f-4914-ac56-2a89578436b3 |
| 625b4c32-d636-4cc3-a2b1-844b2e6f6140 | 9ce3e378-d831-40c4-9078-e983efe4a138 | 7046d3a5-8b77-42ac-bad4-11759da31810 | 14f9f056-0946-4c76-bbb6-3c56afec2a87 | 5a2c46fc-c60c-45a7-81fb-c63b151705e9 |
| 62639992-4ed2-406c-ab14-6908997cde51 | 9ce4431b-b78b-48af-b406-ec0525006e9f | 704ca9ae-e13e-4250-a920-23778ba75242 | 14fa46e6-3472-49e3-831d-e8653ae8543a | 5a631c8e-11e3-48af-bda6-b94eb0b3493c |
| 62783a0e-5709-4db2-a665-7d109cfa60eb | 9cfdb9fd-c564-4247-878e-6739e3f11971 | 706491fc-a289-4912-93d9-ea5170a399ed | 1508bed0-8367-4355-9b18-cad3bba53fec | 5aaa3146-f7a7-412e-aa12-d31fd39c1cd5 |
| 62b25060-d0c6-46b8-a0df-aa1d3560bfee | 9d0dc123-91d1-463b-9438-c37a2bde6cd1 | 707954bb-34db-432d-8747-546a8867c7fa | 1515fb27-2bec-4276-b744-e578106d3967 | 5ae0443e-1fde-4f56-9ee6-56291f98f0ff |
| 62dec812-d0e2-413c-9387-df8e6c73f91b | 9d2f3bd3-f8af-4cd5-a927-e16924c8b254 | 524c1b23-e96d-45c8-8bb5-ca33382bc3403 | 15271345-9b52-4ac6-972d-bc986bfa8fd2 | 5b093460-0142-452a-9109-8b375a907f56 |
| 62efe274-99fd-4a96-80cc-aea063c2c722 | 9d4a0559-d9c7-4e77-b5f3-525a54772bf6 | 525f9e61-6eec-411c-ad95-3cf386853375 | 1534229a-9a7d-4836-982d-452fcacc8a6c | 5b2b406f-9fe6-485d-b296-37e1aba5516d |
| 62cf2fd-5425-41fc-9738-98e6a3968ad8 | 9d4b5193-99f2-4b9f-8e6b-f0ab57bc878f | 5278b178-5aea-4dc9-acc9-4a21ca7ff137 | 15464ad9-ee67-4362-92d0-c603ce9ebc93 | 5b4019be-6bc6-486a-941c-6d91b87f9516 |

| | | | | |
|---|---|---|---|---|
| 637a84ec-ff2b-41af-9493-2724b6a50b6c | 9d98e3ac-e079-4979-aa5a-d68c34b3066c | 528eba05-2628-44f2-bc0c-5cbd2b830438 | 1548d6ef-8ae2-4407-adbd-8012fb5b2e82 | 5b9b74a2-2a29-4caf-a7f9-fbdd30b35a84 |
| 63e33a8a-7b47-4f34-ae7e-d2777c45531a | 9da57bd7-364f-4a89-8824-11ed3caaf233 | 52b5d0d9-3e8d-4763-800b-5ec283669d1b | 156f9db1-7e92-44c1-ba35-e89e304adb13 | 5bf5abad-05b9-4faa-8c6a-a0ea77cb6975 |
| 64494ced-1a66-461e-86e5-ab83ac98f3bc | 9de45799-6735-47c1-8359-9cd13542f92b | 52c139c3-5520-4154-9f69-4323f9f0b962 | 1580eed1-4498-4f9f-8520-30b5e854f7ec | 5c782040-2747-401c-b925-e5bd515752ea |
| 64c5d279-bfe7-4e2b-b31f-5d6d2a4a3c1b | 9dffe5b9-9508-4467-90ae-efabd6ba8900 | 7020d8d5-7fe4-4159-af99-639bb4b91ee4 | 159159d2-ed8a-48d5-a797-f517a31d55b3 | 5cbb21a9-f4d4-4231-9484-1fe0501dcb60 |
| 64da7cfa-6137-4cae-ae78-5d1bca8fe031 | 9e1efb32-de5d-40a0-93a8-5d2c5a91559e | 702c4f4f-4cbd-4dc3-80a2-598d993a1d9 | 15934e82-2e9e-4d00-b6d8-ca91ea729d0a | 5d0046eb-efa2-4116-939f-7058f2d27652 |
| 659345ad-6643-4893-bfae-c32e0c5d17eb | 9e2d4e0b-9667-4401-8397-5acf2610c891 | 704f1c68-dc3b-42e8-ac0f-f00e1e232ee | 15dbfb50-20dc-437a-a113-7eb910a56269 | 5d316e0d-2dde-43ab-9e25-685b8a486bb3 |
| 660e8ab2-bcc4-49aa-8fca-e3aac2c6141a | 9e399716-54b8-4228-bbb0-d0e3cf222d25 | 7054f1c3-bb0c-4df4-92c7-01f981a62189 | 16019dd2-1a91-4596-a6c8-28d98fc3ce5d | 5d35d667-d7a6-4f7b-b5f6-32c92f36eab7 |
| 66566d35-fcbc-4344-bb9c-3bfdbeb89d0a | 9e54756e-3d35-484a-8f3b-5054e2418a92 | 705f852b-e2ca-4788-859c-b575d0cf2ccf | 16044d11-1cb0-4583-b5ed-8b8741577820 | 5d9162ab-f0d1-45eb-9f6e-d7f5db74beff |
| 665beca2-be22-48b2-8428-f9fb445328d1 | 9eb7df60-d872-408b-8905-6ab4e78b8ccb | 70ac78e1-d53c-4c51-9367-0648c576f5f0 | 1615893b-b562-4013-8c8f-2312b537a400 | 5d9fc288-9c9a-4987-8641-d7154e423a53 |
| 666e2bd4-621f-491b-ad84-08d49fb92e9e | 9ec53328-d415-4863-b185-b3d9783c3fee | 70c91fe6-542a-4531-b299-474ff4057e62 | 161e1c23-1199-46c3-b5dc-f7b4127ea06e | 4dfab6e5-b80b-41aa-9435-f3cc5fccba21 |
| 667691a8-a17e-4945b-9129-7dbcd7375526 | 9ed9d279-2bb7-4bb1-acaa-79782dba5404 | 70cae10d-b89c-4aca-bf13-0ec776f3e9c9 | 16220abf-0645-47c9-a5e3-f0b889aa57b5 | 4e747d2d-74a5-42d9-9450-554751e10062 |
| 66ee7df3-86a3-4ca4-b13e-a4330008d166 | 9f1b3622-f8bf-47e8-bfc4-23d9f0f93659 | 70cb3dea-d0ae-4ccb-9a00-994d844d244c | 16340d38-d7f2-40a6-8f80-288cec4dea75 | 4e79ae20-1e2b-409e-ac3e-1609126a7e9c |
| 6762dd39-1aa8-4fff-9ef9-97c85eaa6e1d | 9f3356b5-30db-449d-a3ef-b3e3b17f7a91 | 71028a87-9a9d-4af1-9be3-5522ce9a6b87 | 16373588-c9bf-41ec-9c02-4c4f5c450417 | 4eb4590d-4b8a-415d-aa7a-212b3f6d9fb9 |
| 67d9179f-d455-4832-9c0b-f149912b0a12 | 9f42c9f9-0a5d-4fcd-afbf-4e4a0ce898bb | 711cd7ac-34bc-46f9-9e1f-e58e8af27d0c | 1656e435-9db0-4c7f-83a9-2d0f8be7412a | 4ee14367-3482-4da9-9b39-2290cace39bc |
| 690e3736-77f0-4095-8a5d-205a1fda6df0 | 9f6a70ad-ae40-4707-8b13-ca9c2fd320ce | 71328807-4c81-4764-94a9-81a49f61cf59 | 166494c7-6ba3-4a62-a776-39529bf84ec3 | 4f0053cf-d2fe-45fb-898d-ff8bc3785918 |
| 693d22e6-3de3-45a0-b41a-391e9ed1a65f | 9f6dd70b-17b7-4ba6-ab1c-f4c91b10bb4f | 7176c3af-e4a5-45a7-9f52-0ca3a7422761 | 1673ad3d-1938-4247-88ca-6556e9a248ee | 4f23a6a2-acb4-4d3e-bfdc-a80282236f9c |
| 696b55d7-2676-4656-b24c-39fabcea3a96 | bde49f0d-b652-48b0-916b-d3c2dff7cd16 | 71805b3b-8d0f-4cd9-a37a-6de94fd307d6 | 167af4c4-8397-456c-a1ec-82bf99426a8b | 4fb7408c-0659-4b43-a350-742981516706 |
| 697dfce4-253b-4f6a-8b4a-28af714c608a | bdec6d37-d654-447f-8ff8-68024ebffa8b | 7187aa84-fd84-4792-b6c4-32b88286281f | 1681e8eb-6fbc-4dfe-918e-94d7555c02c6 | 4fe72855-fab1-405b-8a97-d03ad2702e8e |
| 699abae0-a48b-4da6-85fd-58204e824f31 | be00e228-8ba7-48fc-ac4a-d67f6b643f53 | 7199a8d6-a2b6-453c-9c72-5ef634622719 | 1688f13b-aaba-4338-b600-1153ed34cf83 | 50427055-ceed-4795-a80f-339452a54ed2 |
| 69d924f1-c425-4006-b1f9-d2fbba850838 | be080c18-e0f1-4a02-bcff-9e976c9f97ee | 719c1fa-d331-4479-883b-4a97b7f4b6f6 | 168b57b2-b3c4-4fdc-b104-4c29e4f15c53 | 510a7e21-bab1-4797-ac90-e8f973d47236 |
| 69e46dd3-aeb3-4904-b2e6-9ff69a32df96 | ba46e530-265f-47b7-9eb9-741e6b4b76c8 | 71b9fa04-e998-42b4-ab8a-96653e56e245 | 16ae9ba3-a4c5-4c80-b4d7-7142f8e56845 | 51307cb9-4681-4632-892b-374588aade39 |
| 69fdbc44-991f-4bc8-891a-c2a49ff4cf17 | ba4a63f7-8520-4216-adac-2e492281f452 | 71e1bb11-bd8a-4a36-a1b5-414ca143e076 | 16d047b1-bb6d-43a7-9952-5ca4451ff77a | 516a8ebb-e40a-454a-93f8-8c94a42524d6 |
| 6a01961a-2f93-49ad-8f90-6a2eeaa3d83a | ba5ad7d2-9ee5-4137-9b4c-072815729982 | 71e1d4da-7a41-4c59-9a8c-294c68a96aa5 | 16def06e-33d7-43d8-847b-3fdbaa197bb7 | 51b7b88c-13e7-47af-bba6-9bc999307f1e |
| 6a11f159-299c-4ce5-9360-3118ac21e255 | ba665b93-b2e4-43b4-a343-51d6513d1f2c | 721545b6-f860-49cb-8a33-453581a8b682 | 16f58579-a79d-4f5a-b033-a830e5f02333 | 51e100ab-6669-49a6-aa01-dab2cfd5f1b4 |
| 6a96e919-f934-4d28-a7a3-7d44cf7b5578 | ba6731e9-122b-4037-80c2-2c18b31a2bc6 | 726af1eb-98b4-46ed-98c1-0eee2a4c9a2c | 171c08b4-8684-4467-9248-dc9567858ffc | 51f68a8f-0700-4d50-92bd-b9822049ff8e |
| 6aa50778-10aa-49a4-97c5-bc44db991398 | ba7c5755-6ac0-4bb3-9ff1-07bac472d216 | 7289d7d3-34ec-4ac6-8dc9-4380f10e4e6e | 1721b8ad-1c55-4b7f-b210-bf7af08c557e | 52197eca-5ff8-4707-92ff-37bd2adbf8c4 |
| 6ac8c6c3-731d-46ce-ac49-7cec51b993b7 | ba93ab30-21e3-4fd7-9c80-fc7953b9d775 | 72ac28bc-94b4-46cc-9745-b5fcbc189d8b | 1727d89d-0f9f-4d9c-8fbd-8cf23f449c38 | 5221ffef-0cd8-426c-9f8b-fe730ecd82bc |
| 6af85c87-17e0-473a-b8a1-2a4d8650f60f | ba9baa10-31f0-40f3-aaac-46707c1ae872 | 72c9ffb4-5d90-4af7-9dbc-dca6f8f8e19b | 177c0334-4cdb-494c-9666-190ecd2e6895 | 10634756-aab5-41f7-9d7b-4263130d223f |
| 6b53f659-0de1-4f54-8503-a30cc8ece237 | baa14f7d-ec1f-4987-b138-5fc400215174 | 72cb9f95-b820-4593-93bc-0f2c9cc6063a | 17b70a39-4abd-4cbf-81fb-c2ce205e9bf1 | 106fe68c-0233-4b46-be0e-7d8ae9795aab |
| 6b55d906-0bce-4719-ae73-ffaadf47f6be | baae5bac-53f3-4382-9c09-6bbe41a98621 | 73137c75-3026-413d-b568-5ceef79f8273 | 17c16acf-c97c-460b-837d-468488cc5b0a | 10b78adb-1320-4424-8711-2d8c934be4d5 |
| 6ba535a4-7c28-495e-9b5e-2e2c2988bbe8 | baece717-d31f-47b2-a0c5-9fa2c3207085 | 7326b396-de51-42e0-bbbf-6c6599474255 | 294284d9-dbcd-4b46-9d60-0241e010b2ef | 10b907a2-65c0-4260-a9ac-936f3a480284 |
| 6c3e4b90-e611-416e-b5b4-5d4a80fe34ed | baf306ff-82bc-42b5-a4ca-c3106816adb2 | 73339071-cd23-40ed-a76b-433f352dd4ba | 296a0072-6c74-4cdb-bb8a-e4c3b44e7c6d | 10deeb09-bc34-4499-b63b-fac7d6773f19 |
| 6c5e2f7f-8baf-42cc-a52d-7e36492a5b9a | bb591056-4833-44ac-a1b8-dcdf3540861c | 7334086c-d774-4c85-87a7-f05268d0d52b | 296a3f7f-b411-4eaf-b824-a7389244eb30 | 0c484689-c19a-4f45-8010-3995a3064c64 |
| 6c9a1af6-78ba-465e-812c-adadfe8bbbd7 | bb5934bf-ca5f-46cf-a721-f2eec2cc2e6d | 7374de8b-5390-41a8-be3d-5a2d89ff33de | 2991a1ed-f0e2-4a70-8449-a61cf06c2d5a | 0c76db95-fc99-4a27-afd5-51acbc1aed9d |
| 6ced3856-b5c9-4b5f-8b07-acdd2f2fff24 | bb59d5bc-c919-49c3-8870-cdbf70affe84 | 7379b330-3089-4620-bbf0-01dce29a7be5 | 29922553-57a7-4d0e-bc29-184f9913d376 | 0c82954f-85c2-4d88-bb8f-5a02488564ea |
| 6d56c6bc-d056-4ae4-9ef2-62f634933197 | bb68688e-0a08-4c3b-985f-3510f71aec5a | 739de975-808b-4fa4-ada7-725281f796d1 | 29a1be12-79a8-4764-856b-7525cc9a6c11 | 0c951e0a-5824-46f1-b520-819c48877b69 |
| 6d65d828-0f25-474b-9d36-9428c175fb44 | bb688dac-ea82-4740-96f8-4b576e8f9070 | 73aabbdf-88a5-4bb9-afc3-35b2a220977e | 29c1ab29-4a21-4415-8185-9c349cf32b03 | 0ca1f14e-19b4-4ed5-9091-7839c6a3a5ab |
| 6d99d201-fdbb-4a4b-a245-cf2bd549771c | bb9b30d1-5f6a-49d4-bd52-0c70045b12ad | 73b8ce2a-fd54-4592-b16b-bed3f2acc33e | 29cc5683-73e7-499c-b164-df2722ce0a26 | 0ca7a047-c1d5-4a6f-bc96-bd05664ae006 |
| 6dcaec3b-4969-4532-9be4-6f3d3fd9b5ac | bbc19c34-616c-474c-b33b-f5102e13294e | 73d91375-3d91-4dba-82f0-634b4c12e916 | 29e0aede-f825-48e4-b160-0c4ccc3546b7 | 0ca8300e-852b-4382-bbec-5f555fc09350 |
| 6e6f9807-d54a-4279-bda5-de2579ffee1b | bbc93ddc-6829-44c0-aa57-7ab2684427a5 | 73e3a3cb-9108-477a-9ed3-578969410a23 | 29e8e377-8e78-40d5-a721-b5a4d06feef7 | 0cb38a48-d719-4997-8958-4929eb3205a9 |
| 6e8d4035-c9ff-4535-8f13-9070aa947985 | bbd6521c-6095-42a6-961e-10fe649e906e | 73f6edfb-0b6d-4996-b0a8-cf57776fa3a5 | 29ecffab-d792-4422-a301-22e28cf7b499 | 0cb3f2d7-196d-40d8-8d51-baa8eab0d43b |
| 6eb728f5-f14e-4ac7-8f84-c984a588abbd | bbd7a1e4-fc74-4ef5-b2f4-c109413e423c | 632f2232-ec50-42fa-a06c-252b577dd77d | 29f9f03e-5b95-4efa-9e85-649564b731e7 | 0ccbd87d-501c-4e06-b17f-646d08df69c0b |
| 6edb81d9-ffb6-4de0-ac7b-40fae20d95ec | ba11c225-75c6-41e1-903a-bbd209713430 | 63390591-0b63-4396-810b-504f496e902f | 2a17bb01-a2a3-4dd4-8d48-75d9e6584235 | 0cd110ec-8d4e-42cb-acd0-0a774f7621d9 |
| 6f43da07-87b0-49bc-9f5e-9910adac9aa7 | ba257ba5-064b-45d3-893e-2154595ec472 | 6358344fb-1828-4b1e-81d4-b3b7a9555f6a | 2a18b777-8607-4c3a-80de-03234bf88755 | 0ce048a8-829f-4b8c-bcd9-0b18e90b34bf |
| 6f57f4ed-cfcc-4388-bbff-b23eac283fd5 | ba2c321e-225d-4e66-905e-fb1967c50c53 | 635f5777-fbc1-4434-bb6a-ab6440314aa3 | 2a2638c8-fb4a-4725-bb8b-70d84c3cffe3 | 0b07366e-3a91-4186-871a-debfdec219eb |
| 6fdbc30b-272c-4e8f-af64-b5ca398cf23f | ba3467a4-410c-438d-80cf-770a46c25be9 | 637daaa3-5ff6-468b-994c-e479b703685d | 2a346fb4-a4d6-4c41-9e60-09c22c3b12b9 | 0b1ee23c-b96e-4a8d-9eca-6a586ef32a1d |
| 70154885-2316-485a-a1aa-c160ef685c32 | ba710289-aefd-4cbc-a3f5-37f7f415f457 | 6384fa9b-9c79-4dbc-8c19-b5cd6d0bf703 | 2a3cc7fa-2a89-4a1b-9e91-bfe7ab5071c8 | 0b442584-bdb0-47c3-9eab-f8776ae70f2c |
| 701ffad5-c730-441a-b67e-97d6ee434ef3 | ba82526b-588e-40de-a1d2-43452d39c7c2 | 6389b989-23f5-4ec9-9834-efe7f2134ffc | 2a4863ab-c80f-47e3-be07-1c536c7d45cd | 0b472bab-5576-4cbe-8b07-805f607a535d |
| 703560cd-2856-4657-99a9-6e97dd5c991f | ba912d65-e012-47c7-b063-b49c8aa999f4 | 63913243-689e-4847-872a-8ff4301f1e0d | 2a4ac915-b619-454d-9a69-f6d4667e3b89 | 0b484d71-4d18-496a-8e14-cceef205f419 |
| 7071d52b-6b88-4837-bba2-6269778abeea | baab2b82-3623-4962-a19f-4395592be687 | 63a93bc2-6598-4d19-ace3-bdca904232a4 | 2a5ab146-c564-4aa3-9003-86432b1c967f | 0b492afe-80b3-4d5f-b696-e2b45edb3466 |
| 70870406-141b-4b46-85e3-f29c03e6bafe | bad72e54-b596-482d-bed4-9491a07542c5 | 63dafa90-f882-4c42-8074-e7582d1426c1 | 2a5ee7e7-f031-40e5-ad84-eeea1357777e | 0b6bdd3f-1f49-4788-ad1f-cb9dfca18757 |
| 70ba91d7-caf9-4cde-8437-ed92c3043f40 | bae4df11-d334-4ea4-88ef-183fcfad4fdb | 63fd8d3a-19ee-4aa0-910e-5e6c89ed0010 | 2a6fff29-0241-4b6a-86d4-1f9aa129e111 | 0b7492f3-c4b4-4738-ab45-c0336858b3a7 |
| 70c05f06-6e1f-4410-8008-d03c0489a2e0 | bafa7e53-742f-4fa0-a54e-8db7edc10a38 | 64137069-1ce3-4703-be2e-45fd45553a96 | 2a70addf-c510-42ea-a3e3-d1e6fd029ae7 | 0b75018f-44c3-4eab-9bb3-9470c3572054 |
| 70e762cf-69c1-4d32-a861-d5750a62f512 | bb0bae28-5488-4b95-a1f4-063d4ae20a65 | 6420efba-d8af-4043-a984-f03e3d42d2a4 | 2a80627f-8703-4cf1-80c3-7154310be0e0 | 0b819c67-f812-47b0-96be-472b797ccd13 |
| 716d32d6-a4f2-45b5-88e3-b6cdf25580e6 | bb25c613-8290-4156-913e-5720627fc7fd | 6425f51d-79f5-483c-bb34-2189c4d44209 | 2ab7fc22-87e4-418d-aa43-a04d89928e8c | 0b89da91-0911-4b5c-a000-47e446901d1e |
| 71751ed2-9a62-49f9-8abf-0fc711a76091 | bb28aec7-9f1a-4953-be0a-8484d64ade88 | 6438469b-107c-451d-ac0e-42079c7769b5 | 2ab853ac-9238-440f-b3b9-d825756eba07 | 0b8b25a6-e174-47fb-a85f-fddc674e8402 |
| 7270b753-d7a4-4a1b-b860-6d9689f416bf | bb3d9ce4-ba13-4ae1-b0a7-02920ecffe9d | 645f7dfd-5f24-466e-b726-1e94d4789f79 | 2ad2b426-f225-43e4-9da2-1151b6a6dc30 | 0be299a1-d81c-4ec2-8749-d865b5e672857 |

| | | | | |
|---|---|---|---|---|
| 732ef724-3e20-4e1e-8b27-60f3aca801f4 | bb9402a3-d332-48e5-8c69-fa5c7ecb3596 | 64748394-41c0-44a5-8026-cee2dd1f320c | 2ae6db7d-29b0-44bc-a8af-7da7f47014ea | 0be7dd89-5c4f-4e15-b579-a171b587d0c3 |
| 734ef74c-3a0a-4eff-88bd-40e2c2a73777 | bbde3853-054f-4467-994a-f3c74ab90678 | 648dc548-b98c-4c90-98c7-a5cbd0933397 | 2af0f2d8-3dd5-45a2-b844-71a07f798ae0 | 0c1b1719-8b94-40ec-864f-a55e35267aca |
| 7356b33f-0c44-4114-9759-8c9f31309dc9 | bbe27700-bba8-450b-b59b-1b7aa022b8fc | 64cf8dc5-441f-4684-a004-7e32dec7396b | 2af21caf-5f4a-4e1f-800b-528f0b9cd11e | 0c2265b2-e446-4218-a09b-db065445b15b |
| 73f0b7c0-9900-4f5d-af5f-619316384a0e | bbf00a1e-b86e-4e53-b365-09f2f1434d86 | 64d3565b-459d-4de8-8413-f22cf1976516 | 2b69d347-62ad-4d94-9c1a-7c03a548e65f | 0c323934-b13d-45db-9170-29ba0bd58567 |
| 747ed29e-df03-4aa4-b5ef-d91b8427e0ec | bc015063-c474-46d6-a22e-0f03432b311c | 65085f1f-cecb-4eaf-8261-fff97f03a610 | 2b70a38f-ce3b-4b66-a8a7-3941d9f60846 | 0c3ee1ad-6c89-4530-bfc5-918537d0b916 |
| 74962331-5caa-4a3f-9885-ad236f594370 | bc2baba1-2d7f-4b6e-aba6-3a5045e179c3 | 650b8627-b3be-4155-94b1-297fa661ba7d | 2b731d75-6085-42d0-bab7-f780734e82b8 | 0c54c246-5f2e-4df2-b822-bab025dac21c |
| 74f37ea1-c617-4310-9af3-ad4df8b232f3 | bc440c47-b3b7-46b0-a6cf-36b39e3b66e1 | 6550438a-76ae-4898-8642-477514323c94 | 2b766a9e-6cee-475f-a351-1f67ac51dde8 | 0c6783c1-8643-4999-8952-5bac3d300f4e |
| 74fe04ba-e88f-44cf-a5c9-954253f6f98b | bc4a7dfc-29e5-45c1-8b09-1969ae202194 | 65589b57-bfbf-417a-9fe5-3f592982b6f1 | 2b9604cc-2a14-4347-a8a5-1f7cd4969411 | 0c853f01-d272-47f7-8d63-bf034af6f3ba |
| 75093a6e-883e-45dd-bb2d-ce90c9273f1a | bc873f2e-f85b-4e37-a6b0-071fcaea8565 | 65628d33-5b69-4169-8295-db1fad23b8e1 | 2bafe3dc-a036-4652-b2cc-0352eb16cf7e | 0ca85ee2-fbb4-425e-ac72-7a29ef752986 |
| 7533d917-81d0-4e2d-9bc3-b2d6f1c8645c | bcb4a7b7-9050-4159-8e46-b46fb33657d6 | 656d4b98-2ef5-4545-9217-e4b0d92d19b5 | 2bba4e68-8f9b-4033-bf70-09a52a8340c7 | 0ca8bd9e-83f9-43fb-a14b-89674c744888 |
| 7544ae89-495a-4985-8367-ead6634c7094 | bcc8005e-688b-406e-be95-37ef5af1bf89 | 659121c7-3551-49b1-8878-ae5c69bd244c | 2bc2e763-07ce-4734-b95b-1695bebbcd24 | 33874151-88e7-4690-9bd1-e0f233297b96 |
| 754fe1f0-249b-4fa2-8def-43f65395d7de | bcd3e407-dd7f-4d69-8333-217dd6b764ea | 6594c98a-bccc-47c7-9f73-b2fe7fd01a9f | 17c231b7-e8e0-40e3-99e6-09e99434e5b7 | 33922f35-fee0-4aa5-a2be-c7179d296c5b |
| 756fa6d2-9ea6-4d9f-9b5e-60468245ed40 | bce1f0c6-cc95-47e5-ab1c-23935dec2c62 | 65ad7159-40a6-445e-9e28-b7411eee32df | 17e65c40-070b-48ad-85a1-9332396afcc1 | 339b6554-2449-4411-89bd-e8c40f4f62fb |
| 75d92fe4-8937-400b-b68a-96bd3a4a3f24 | bced6d76-421b-4945-9e33-21f3c6170d21 | 65b1f29b-9437-4ead-9ba3-bb510463bd97 | 17f1af24-75b1-4358-99c5-e5bfd070a087 | 33f5fc1f-fd33-46aa-9f06-7cd11c854243 |
| 75daa028-a2bc-4601-aa8a-4d22dc4c2487 | bbf0e8f7-794d-4284-91ea-bdd76c33c5e2 | 65c02178-ea76-46f0-8743-8e4be4d728d2 | 180f3773-c6f1-425c-a954-dfbb58148bd7 | 34125921-505a-497f-870b-e39646018c86 |
| 76389e04-4a12-4212-bead-c8f92ff9da8d | bc0bb2ec-3b92-4916-b2e7-608ee93a83d8 | 65ec6e1c-1ab0-4068-8fbf-2eb66db2737a | 182a6b6c-e267-4cf4-be69-03de0fd8f7cb | 3428236e-9ee9-466e-a853-8addf7f328e5 |
| 765acbea-6901-46a0-98aa-f52a7262cc08 | bc1d514c-a2c8-48f9-adf4-428a4f87f4f4 | 66184fe4-ae12-49b6-8c79-63da10b5937e | 182f1619-be6d-4665-9a5b-7e43b233814c | 34a8a976-628a-4e53-abfd-6f9e337 0f582 |
| 76b08c43-d4d0-4502-9f16-01d97159a312 | bc462c3c-9119-46ae-95d7-84ecad2ae0e3 | 6619c9be-164e-4290-aa64-9c2b024beb22 | 1840e4f5-95c3-4c5f-bf4f-2c119ebc3d32 | 34d2d72b-a21e-46b1-af63-4ec90011d72b |
| 76b309e1-09aa-45ae-b4f1-be205c2e7525 | bc774fab-144a-4fb1-9b88-32e6fdf64386 | 661e289d-6ca9-4e36-9255-fa0da1b3893e | 1851074f-7715-4836-a8bb-de528c201fb9 | 34d67f64-74a9-47d5-b5ec-6e316e5be00a |
| 76ba6c0a-01ba-4558-8637-d3e3829d6e3d | bca38cec-48fe-4c5e-9299-cf6d3ff7550e | 661fc1d8-2671-4190-9fee-d285e157a6f1 | 189cde66-86ad-4df8-a907-6a140f44ed04 | 35b8b3a5-aaab-45d1-9017-c5a98b3bfa96 |
| 76cf4393-c470-4c3c-bcce-59b00367e04a | bcc6c8c1-f04a-480b-b2fd-66b280ee7fbf | 6622d493-80da-4b86-9d04-40891170f768 | 18c3c034-e244-4010-a003-089fc9ad08fc | 35f29bbe-a307-4b5c-ac48-b93104c4151a |
| 772a7585-3b2c-4f9e-b5f1-96ede22d5f49 | bcd2a952-87d5-4b27-9fa7-de53c48fcd23 | 662acf87-ba64-48d5-b51c-85635304bd0c | 18ddd3e2-538b-4713-8ed2-14f4655cd556 | 3663fde9-dac4-4e32-a14c-b7f2264a9e59 |
| 7765eeea-ab0e-40be-8319-93989a86ce89 | bcd659ba-29e6-4d42-b5e4-ae1955457562 | 6fa64b2a-f802-46c2-afca-fc30b17c5c43 | 18e7aff9-c53f-475b-927a-392f2f0b6652 | 36653ef9-2adc-49fe-b2c7-8b857d54a30b |
| 77d706c9-6aa4-4b32-8000-4086fbd7eb2b | bce8791e-1073-4cbf-95fb-bd155d4ae9e2 | 6fa65b1c-9827-44a4-a849-f78490860828 | 27ff1aae-b564-4ffe-9698-4332325d3917 | 367f8224-e478-476c-af13-029856869a38 |
| 78230805-6e3c-4246-bdf1-53469738c9d9 | bcf8baed-2e41-4132-9496-23fe599a6eff | 6fb17893-b19f-48e4-bf89-f81078b3d182 | 28105c64-a0ad-49b6-bd02-8fbfaf05fc45 | 36e4a5f6-5664-47fc-babd-f9c1dc5b1c8a |
| 7841b41d-909d-45d5-9c33-8ce91d1dd197 | bd39d8bd-d9fa-47bb-b02b-31a0ef172350 | 6fe22248-44f5-4438-bd82-4a91681c3851 | 11ecc640-0995-45d8-bd09-b73073a17ecd | 372e07ba-a634-4f0e-901b-137eb588a346 |
| 7849bb1e-9e6e-4b8d-ae86-ce44ea247f19 | bd90dfcd-d6bb-4339-a8c9-3278ebba434b | 6ffd9976-b11e-457f-b276-22c125bd7ac4 | 1205c9f1-de50-4845-bc9e-2c5778fff06d | 373775bc-1e95-453b-a0b5-b8a17e6adbb0 |
| 78d8806e-6d30-4025-8328-b4f97a43eb0a | bdbc629b-db56-438a-ab8f-4b1c16f1041e | 6fffface9-d674-40d2-a883-52de55ebd29f | 12850274-5704-46f9-8918-550e34e4d072 | 37837940-52cb-4199-b4be-b6a96fd5e533 |
| 78de489d-a80a-45e5-8fad-db157eb84680 | bdc94514-12fe-43e7-9088-f2d6c07b92bf | 702348af-c3aa-478b-9c5a-b09412818da8 | 1286a4d8-7c86-46b2-9336-915a6897f39d | 5d356640-9190-4dde-b891-369bb950aec1 |
| 79ce8491-9dc1-46d0-8d4d-8a8bf136729c | bdecf437-5102-471b-a08d-ed1e7091768c | 70306395-b0b0-4a40-bc67-dca6437f9df4 | 12a8a897-fda7-405e-bc8e-e8bfbba3c8e8 | 5d504834-541b-4e77-b630-7f1fa702d46b |
| 79cea8e4-a4c8-4a90-b09a-17cf9ec1a329 | bdefa698-aea4-4473-93dc-c5722c177ca9 | 70454cb5-1ea9-4c81-88fd-d36c749a661e | 133df4a7-ae5a-4383-8bae-c4efdbf565e0 | 5d99e147-bf7c-4c4e-88a6-ea8bdc794a63 |
| 79f8b636-95ed-4b40-a81c-35ee50f3011e | be0d4119-79e1-4577-9417-9a155b1a629e | 7096af21-06fb-4b2b-ab1d-2235861a9512 | 1340ff1e-0e31-4607-93fc-f872ae0e31fd | 5d9b8475-e838-49f0-9558-53c0fdb995df |
| 7a267872-f8e7-4e39-b726-efddc9366557 | be20e7c9-da0e-4ebc-96cf-3d9bba6c9f47 | 70a0c524-9871-4712-a75a-3f7b9138e2e6 | 134ac610-f3b3-43c9-bcf3-afd2f9b716f8 | 5da1025f-79f2-44ff-b2b7-47110a89f7ef |
| 7aa81b05-db3e-4d2f-92e5-024d82d83477 | be295870-d740-4b81-ba63-ec1de48a8c0b | 70c97f02-7c96-468e-8c07-2a6224585e1a | 1353477a-92bb-4309-8589-e8d4d66f83fd | 5da23342-734e-4b48-8e92-a91215271806 |
| 7b59886d-5faf-4aeb-b14f-a76d337fb184 | be3eb329-619a-49c9-8e19-f916274b3d1c | 70cae485-1ced-4915-9ff5-104846f8d1d8 | 1355904b-dc4d-4408-92b8-d2e079f383d2 | 5e936bad-165e-45ed-a03d-080d1ce10b97 |
| 7c033e45-a742-41a8-8429-2308b02d3bd8 | be5b3ee7-6cdc-42d8-80c6-ec276c8e45ac | 70df5942-8f27-4261-a212-e7569746ee60 | 19169f10-401f-4d72-beeb-7667b4c01645 | 5eb0524a-efdb-48d8-a766-14deebd27577 |
| 7c28e635-6779-41ce-a452-23ee9046622f | be70ddbd-210a-4221-be15-8a64dbaa276d | 711a4df4-807b-4be6-935d-5f9c4b993cc7 | 1922f928-a45a-4daf-9e7c-170ec61f448e | 5ec919a8-7edf-4866-8fd3-eb3636e857bf |
| 7c3d1ffe-844f-413e-8204-0a61c9379159 | be854c21-7c03-43e5-b644-70d34f1bb141 | 715f0ca5-2fc4-4e26-aa25-77b09b116857 | 1932e6e2-1ea3-4983-99c0-bbe758774f80 | 5ef01d9d-90ff-48c6-8294-30867b0528df |
| 7d74269e-1350-4a8d-873a-bd65a4683849 | be855788-16d4-436c-bd38-21f51b281d46 | 71644b81-f494-4e3c-8e9c-d3e216602236 | 19505071-ca6a-4a48-b4ec-1aebac5b5fc1 | 5f3c7f2d-6190-4d27-bf3d-a950e57651aa |
| 7ddc6f69-353d-4cd1-aeff-cad1821956d5 | be91e151-0a40-4447-a615-40d32ae9e0f1 | 71963739-b50e-45c4-a340-4ac2e19cbbb6 | 195a02a4-866e-45b6-9450-97473a6a544a | 5f3ce549-68c1-4573-b2c8-a5dfc77972bb |
| 7e713247-aa27-4d51-b516-7194a86bf8d0 | beb1156a-0a73-41a5-8bfb-b8e9dde3fee6 | 71a4bbd9-9a11-4960-b78a-5313bc7bcfd2 | 196c9e73-330c-4272-8862-8973b1b7dd1c | 5f897a98-64b4-4de0-94c4-969d47b87995 |
| 7e8d05de-4809-4a5a-bccc-f124a0180153 | bed7df9c-37eb-4435-9ddb-46c4fafe645e | 71c9b0ca-a90f-43a0-9c1a-797b7550832d | 197424f0-6e7c-40c2-9c98-23e6536e1bdb1 | 5fa6a0cb-0723-49a0-9f70-948c332d0b60 |
| 7eef8297-8377-4701-831e-a9d00599bfe1 | bed88e3f-9459-4bd7-832b-f67859af3984 | 71d4602f-ae8e-470f-b7c4-a9f1e8571eb3 | 198c90cd-5ff3-422e-8986-dced0fafaf70 | 5fc5e195-188b-48c9-8741-4d05aa7e8f1c |
| 7ef2f886-fcaa-476c-9805-eca6d1f98d3f | bee86f6e-9f2b-4c42-b3f5-5c3fca25493b | 71dd45bc-e244-4c84-8f3a-3004f724711a | 199ba674-38c7-4912-a3e7-3da1f0b82051 | 60559459-df4a-4a2e-b53a-e88b82e21c6e |
| 7effef5f-3cd8-4dc4-9cd0-438a4fb5b1b5 | ba4b7cb4-470d-4940-b053-94759841f9ea | 71e76374-27b9-46ef-b893-4efd1de2ac84 | 19c670f5-737a-4666-8e78-5df5b993e986 | 60886098-9cc8-4dc9-899e-05e3bb79b479 |
| 7f62ec8e-455d-4017-85d3-6f087c6410bc | ba6df45a-dd34-4200-8a43-864296a06920 | 71f17c7f-d6fb-43e5-8c0d-da4aa8870e21 | 19d699ef-c20d-4450-b9ef-702d9860d3c4 | 6091ea14-6d61-4c03-9407-763628b57729 |
| 80e2d127-3e6c-437a-a6de-56c15c473ef4 | b881942d-cb87-4de1-af61-9069a0b68473 | 71f34913-9728-412f-889b-b75c59edae34 | 19d9c64b-3d31-4034-9471-ee4a81e5d5dd | 65bb3335-faae-4d4b-b709-930e16ee64e9 |
| 8142d6b9-3350-41c6-870b-f327bda0a5a8 | b8885822-1fb2-4224-8dfd-cb8a4916fecd | 71f40b27-9733-47c3-a906-549dd69efd4e | 19f2bd48-568f-4586-a844-1c90e6d5a865 | 6610e75a-af4e-48a7-9398-285304c64f04 |
| 814df93c-91bf-4731-b358-059fa9f06b41 | b8c8ace1-8348-41de-a990-872d1f1d157e | 7210f52b-0f19-4244-9ddf-9d40ef00881e | 1a138a95-293a-4c91-aa28-b0d9d7b635d6 | 66125a86-d038-42b1-99cc-2f3c447113b5 |
| 814f872d-efc6-4d15-a4fe-195d487787fe | b8cedd76-f7bb-44cf-92e9-74d8e59957cb | 72196e85-ccb1-47cb-8416-2a0026696490 | 1a3df71e-1f63-4b8f-830a-356b192db97a | 6647dcca-b51a-424a-abb0-2d3d23920a4 |
| 81ceeb02-0779-4637-bff4-0f2d437f6878 | b8cf64fb-142e-4d45-adfa-22bd31411216 | 721e25a2-3a04-42b8-9a1b-04b37ceba8a1 | 1a5cb39b-cc02-4013-851d-bb49cfb52764b9 | 66ba6caf-0378-4c0b-86b5-62f0b874d6de |
| 82082b8c-c4a9-4346-ae08-597860dac174 | bd898a63-3e17-4f69-9539-d9abdafad3a0 | 72497b9f-4c3b-4f35-ae72-ac935b2f47c7 | 1a6c4611-732b-4bb6-8c22-a7597a6c50a5 | 675b0f28-b294-487c-97cc-a9fdd26946ea |
| 82bd19b1-3171-4f14-a030-d7a9ab0f9b35 | bda96bdb-196b-4a47-9181-7c96ea8cf299 | 70c788fb-c93d-4876-bbf2-a0462c3a0f48 | 1a6cc6b1-d7a8-4bcf-b4a8-27972e44c472 | 677e1c8e-5a5b-4722-aeac-addc3cb00783 |
| 82c96ab1-ab50-4b29-bc28-8abe6fe5915a | bdab55a0-ecfa-4bf7-932b-aea6b416f92e | 70cf6f9f-1d8e-4579-90cc-e56dcd8fd7c4 | 1a98b205-6b3d-4da8-9d07-79cfe3a822b1 | 678804a1-afc5-4f39-a346-2d0cad5e8b8e |
| 835cb844-0b6f-4cca-bfa9-bd21aa3e2533 | bdb45bb3-215a-46c8-9932-388b3f82c126 | 710da2d8-5b41-49cd-9723-9a95c3d370a5 | 1a928ebc-fcb7-4cc2-a245-88a73370103c | 67f1fa29-0b79-4e3e-809e-4ea532728920 |
| 8390a56d-7ad2-43d9-8411-62312176987a | bdb6824a-b9f8-495b-aaa2-2d0b6743124b | 7124f277-8f0b-40f5-8b8a-6c70c7772755 | 1aa82ad3-4eee-4238-9175-87b53438b4b9 | 6813f4e5-f09b-4154-893a-9d4ef7763f1c |
| 83ab2905-46e2-4635-9516-62555a3baa76f18 | bd006ab2-1045-4188-9e23-68347ec94d81 | 7133b990-be89-4588-b384-202aadc91fb3 | 1ab7ac6f-7592-4e2f-b596-64fd8dfc5451 | 68304447-13dd-425b-b995-fcb39ae3ad22 |

| | | | | |
|---|---|---|---|---|
| 83f735dd-4ff9-4b94-8957-d1d5cedfb47d | bd1cc6d8-ec80-4dd7-bf41-2d987a301919 | 71495bf5-bece-493a-b0d7-4d8d29f2efa7 | 1ae4e0d0-2f86-4795-971f-4de0463c3c2f | 68934752-a56c-42df-aaa1-931c84982aef |
| 84174339-b679-47c1-aaf2-7877e7026e74 | bae9bc32-f619-43a4-9592-4c73085be55c | 715b9d50-03d0-4e2e-b9fb-4dcf36444706 | 29b83b66-ea10-4147-8482-06c9a28d0c73 | 689a4d02-627d-4e7a-9597-1f6e25ce0b76 |
| 842250ef-325b-47e8-8b35-6b641decc333 | baf4cd87-9d6c-4dbf-bda9-662035f2c950 | 54b5156a-eee6-45be-ac01-6b0d96cfccc0 | 29da7e86-a021-4ee1-8688-ba3b8d78bf2b | 68f24a08-2e9c-456a-8c36-2ea4ea5f5af1 |
| 843f9834-a738-4035-88eb-2ffc6a57272b | bb6ec975-10c3-4fee-ba9f-c696c7608735 | 54cdfbb9-4010-40ba-857a-0eb0c8b02088 | 29fafdda-b9fb-418e-9851-076b49848d28 | 693e93a2-316e-4421-bddf-c15778e6104c |
| 8449e490-6868-4767-93bb-95dbb0969384 | bb804e7b-ecbc-4ab5-97f0-f2de30dc3174 | 54d028cc-fdb0-4eed-89c5-c3be940a134a | 2a03e0bc-e5d7-4d06-934e-6aa0d64038f9 | 694a4c71-d0b7-4c2c-bc9f-301672e4e922 |
| 849ee38e-9ead-4111-8f55-12766bddcedc | bbab1beb-7439-4597-b2bf-7001cd8babcd | 54e8e084-c0e6-4d11-a81c-b7ec486d011f | 2a2f6bb9-0dd7-453f-a265-7b2e44fba63c | 6972c08a-0460-4ba9-a7ba-fd8366130c45 |
| 84f9aea4-1729-4e3c-8268-ef6c941128b0 | bbb317b0-d47e-4334-92cc-a01e0aaa2e2f | 54eb0db4-1b33-4fe4-b7ae-c91069701cf2 | 2a2f9b6b-3361-4b19-8d7e-c3ec520eb085 | 6a6f75e1-7418-4cfc-b63c-d79ed8d87ae2 |
| 85198ff4-7b42-43ac-bde3-8cb62199a65c | bbc6a12a-3057-4ba1-b648-6438bf9aee02 | 552487b7-7a2b-4363-9242-b39ae7a2f569 | 2a3c8eaa-6d88-49fa-b064-9c0081af318a | 6a758c46-0031-4f9a-9ce9-e1b94062687d |
| 856e64ef-ae90-4b23-bec1-c507c24095b5 | bbd7cd1d-e589-4fce-b4c6-ba2ecfc6ef82 | 5547873e-43a6-4fc0-99b1-7c98859bf763 | 2a508d08-0c07-41b6-be6f-63abbd044e | 5da6d8fe-1fc6-4ad9-a5af-59ccb017650b |
| 857a72d7-2e21-4bec-b14c-2c9eaea2979c | ba981271-5e66-46df-bceb-c99c0a99b9ed | 5550468e-3bb4-43cf-be93-a5034afc33ce | 2a581af8-447b-47dd-8a48-611c7f55c42e | 5da94b2f-dda2-442d-bc74-74cd257c3e5c |
| 8591aba7-b8c4-4d8d-9cb8-1b64ac8a06c5 | baa581e8-c8c0-4a14-94b2-7929a747a9f2 | 5560508b-722b-4b0b-9936-dc78cb5073e7 | 2a5c73c9-315d-4988-b45d-df4330e530b9 | 5de6f2b6-6f81-4260-8b21-7f682919275a |
| 85aa99b3-8df2-42a5-8bd6-1a47b25a37f5 | bab31e97-4c6d-4d8f-bffe-fcb920ee06cb | 556b0388-5283-4d0e-a2d1-00dfbb32d61e | 2ae4af61-c089-483f-94d6-55b0526dd59f | 5eea9114-eece-425f-bae0-67a705a48c95 |
| 85eb2fb4-5522-4fd9-ab22-7f15eedbfd38 | babc1938-e6ac-45e8-bffe-b69a9e7591eb2 | 5578feba-6873-4914-bfd9-f66ca49df1e6 | 2ae6bbaa-8015-4690-afc9-cc396e75676a | 5ef126e2-8452-414d-8522-d2c579171c22 |
| 8603486d-df94-4237-9a43-b83fb0cf36f9 | bad37df4-dafd-414b-a272-3201e41231e1 | 557cc4d4-bfc2-443a-bc29-8be63373851a | 2aedd6e2-3099-4a57-a793-59da79c708bf | 5f245494-be36-44d6-8ba6-579ce81662c8 |
| 8634d335-f9c0-4fce-9c11-0900ac634697 | bb03d48b-1462-4979-bfc9-4229ce7e44a8 | 55a7d807-4c26-40a3-a256-91febb991285 | 2afa3f7f-dee9-4b0f-aa87-1f6b972aeb8c | 5f3699be-b315-4aa1-8ec1-d4bd8c33073a |
| 8654dbfe-8a2e-498c-999d-be8617001311 | bb0461a3-f366-4df4-b4d3-547ceabe33e3 | 55b423f5-17c5-44ec-93c4-49c5a7c4f1ed | 2aff6d54-3023-4627-b120-69e8cdda0741 | 5f665235-e0e5-4155-89ea-a837787ec80c |
| 86c1564a-0c51-4a69-9b68-28a2f6e5eeb3 | bb1234c2-1063-46ca-a477-0c83151ed8cd | 55c384e6-e70b-47ef-998e-8bcf3b6743b1 | 2b01e6f0-53a2-4c1c-b067-37a8b7f798ca | 5f94e738-5376-43b8-a15c-9888e1f4811a |
| 87248150-8d4e-49e5-b259-87e1107460db | bb15a13e-6680-4641-9e08-a211cb64eb00 | 55de5bbd-2767-4c33-9d77-712276ce668b | 2b0d2c5d-2d30-4d91-ad13-e27be5ba97e4 | 5fc00949-fb6c-43ce-9766-21a49a02957a |
| 8752dd41-9ffb-444c-ac13-c4f86b3abf06 | bb2ccf74-217f-4814-8225-4d068c43d7c2 | 55e3c4b7-d094-471b-a021-08031cfc274b | 2b1c746f-92b6-4bed-9e09-e773137bd993 | 5fc28531-2145-42a8-a021-5f0d3dd79065 |
| 875eeea3-c97b-4488-ad0c-26b25d06061d | bb36d14f-6e2d-4778-9f37-f93ad6e8e68e | 55e9cf6b-2912-4473-a7d7-6d1bef663084 | 2b3f30da-ce55-4906-bc48-c1988c802443 | 5fe7454c-456c-4f05-8914-7eed3a92c30e |
| 8776bda9-910a-4335-b09b-6782586d6168 | bb3fdcf6-4dcc-496c-a0b1-8606b5fa3a74 | 55ed392c-e017-485f-acf3-261a77dafa2c | 2b46039c-1e81-46bc-b4fa-b1c6ce199c63 | 603138c4-bc59-4c7e-a897-7259d3b00b99 |
| 87973745-4cca-4748-b317-10d238c17d5e | bb464697-d448-4605-9b90-3c281539ea5a | 561ac713-f097-4c1f-a625-769c0b880993 | 2b8e07a6-5c46-41b7-9704-634558823aed | 6039ae31-8ae3-4687-b7af-aff707c50bc8 |
| 87e81505-8656-4a95-abf3-451590eac871 | bb502ee6-3af0-4dcf-8e3f-70cae36ed42e | 567b55a1-0829-4c10-b8fd-afa2c2b05b80 | 2ba65c56-c4e5-44b0-8fc1-5e512c80e47a | 606931c8-6ad0-499a-95d1-0c4a1a901dc7 |
| 87eb7491-58ba-42f8-9880-045169a46267 | bb8de415-9784-4c5b-a3ad-72c1d4d8eb64 | 5690465a-e0d0-4653-ae6c-2f004b1af41b | 2bb1e4df-8204-4af2-980c-5502799480d7 | 60a23c50-e720-41dc-bdd9-ba64e9070953 |
| 8857196d-2847-48fe-a90c-8db17f6e62aa8 | bb8ff2c4-8d8b-4970-809a-a1cf75526c48 | 569a356a-53f4-47d3-9f5f-dfad353320b20 | 2bcdda02-4dbd-4635-8c1c-dee7efb21874 | 60adeb4c-eb20-4d7f-903f-c447f2d61dff |
| 88d33fef-8bfe-449a-9927-0895d3d318ed | bb959ee5-4a15-48cb-83eb-4c8247d6451e | 56a952a7-0ba2-40e6-9dbc-8dc38a2a0600 | 2be2cd75-7733-48f3-8bd1-f724a87dd66a | 60adf753-7424-40b9-99ac-d65c52fc43ce |
| 88e03e9e-a382-43e9-9a5e-96b4f27ddaa9 | bba0e15a-1f63-4ee4-919e-719bd50b2361 | 56b6dc61-6ab1-4e1d-9153-9cfbb46faeef | 2c06d6a6-a4b9-4421-a0de-cd0c36d94fae | 5a83ec8d-def2-4285-b879-a7205645ba1d |
| 890b068a-84ac-4229-8601-26170ac9b7f6 | c062f238-a658-4bc8-b238-9f459a388e59 | 56e15d3c-8e5f-4037-a67d-4c012ba8af2a | 2c095ad4-3528-4e27-8d9d-ab3de5e611cc | 5a9e6982-f08f-46a0-ae7d-1da874431d02 |
| 89484164-38d3-445e-b6ca-a9580ef53224 | c0631ee0-e01c-4fc9-bc75-637a3719e951 | 5715d6f6-0569-4c3c-8b0b-f35fc2844a53 | 2c56d1b0-8590-49b2-b306-ae1bbb7821f5 | 5b0bece5-f868-471a-b9f1-3bbbb0b61f00 |
| 895a68c0-291d-4f1e-9896-e326b8f5fcf9 | c0672427-58ed-4817-af4b-51a2bd83de0b | 5718e80e-4457-46a9-9158-f88e0e373c43 | 2c590f01-670f-48ed-a81e-b98df967ad3c | 5b36737f-15ec-4b60-9b26-58937b5c2f1e |
| 8974764f-996e-4e6b-85d7-fa6439666203 | c07aeb82-73e9-4c52-8bf0-b00cd231cc47 | 572afb4e-bd5e-4283-958e-e8fd224c7008 | 2c6b6539-be4b-4cca-82e3-52fa3a3b8c29 | 5b9dce81-1f9f-4a41-bb17-3538fe6619f1 |
| 89d59632-d4c4-4ef1-8568-c1ad2aeca2b6 | c07d5c1e-2b14-4b45-bbe1-69bd17e43a06 | 573503c3-0e73-47b0-8750-140532dbbd8b | 2bc6cfe4-9cf4-481a-8d94-8abd7b8c25fa | 5bb39177-e25c-4ed1-9c8e-2a1dc3ca7652 |
| 89f98b83-1d7e-4502-a81b-2e7ab19c12d7 | c093908a-4832-4e8b-a881-a3875f5cd2d6 | 5739fdff-a95a-453d-8b0a-7b0ff4d189bf | 2bc7edfc-385c-47c7-bfe5-78cb9885bef9 | 5c04ca35-e8af-4952-95f6-4432059b4e81 |
| 8ad7704d-9482-4086-b211-92904abb2fdb | c093ccf0-e1ee-4388-897e-9af6b6027df6 | 574e44af-80ae-4aaa-b568-b612a19e73c6 | 2bd45617-9ed4-4ea6-9f93-c7617e446fc8 | 5d370021-1082-4551-a98a-d1ea0204a4c0 |
| 8aec86e3-1071-4947-b792-31fdca20d77a | c09d3764-187d-4dcf-9aa2-dc1373b43dc6 | 5753db47-578b-458e-abc8-8b5c6e7b00d2 | 2be9f785-953e-461d-b821-172dafec2c2b | 5db99714-5434-4658-a94e-d13986944493 |
| 8b013244-f191-4dde-a677-13cdc741e1b9 | c0fe97c0-3630-4fd2-b4d3-87ff99ffe607 | 575feb67-6b3e-4d54-af8b-b09604399c84 | 2c0ec37f-81f2-4961-ba1e-6608a825ed53 | 5e083c31-2e94-4aed-9f49-1d7ce37de4e0 |
| 8b668897-6eb4-4270-a3b4-ef05c69ba854 | c13305ce-063d-4c0b-a20c-a3baeb708c80 | 6f0ac995-c144-4234-8d0b-6d3fec04e755 | 2c1bf2a3-a617-43c0-909e-a48fbd54a10c | 5e31956c-2c5a-43f7-b2b7-37f829524f3f |
| 8bbe0c94-3f2f-4ac3-8241-8b613bfe6ecf | c13e9c65-14e2-470d-879e-2c95fef84df2 | 6f2cb3b1-5b5a-48e5-9de7-c4ec99f32189 | 2c6676e5-689c-4e6f-a2ca-76120879143c | 5e7a123b-ff8c-46c1-864c-68856abf9c62 |
| 8c475caa-98dc-4249-a387-4eb4a3baa08d | c13fb157-e1a1-4d99-ba26-3ded74540805 | 6f32cfa3-5d8e-496e-a746-c86935c39bd4 | 2d0de0fe-72ef-40ab-984b-d28c483a9ec6 | 5f364076-4d3d-460e-b003-1c910f96ecea |
| 8c63e583-ceb0-460c-9203-1a433ec5a2ac | 9fe00a0c-7361-4443-bdf6-e1d0730f463d | 6f33f233-c6a0-4830-b0b1-88506e7170ae | 2d1de459-a3da-4252-a23a-4f195b7aa863 | 5f4c899f-1d51-4206-8a40-b2cf4e22486d |
| 8ca205b1-57da-452e-a00c-077fbdb15126 | 9fe29deb-887e-47f3-956d-14e6314fee68 | 6f415bad-3ada-43b7-8c9f-286c58fadacb | 2d2e3c7f-de43-4827-a0ee-ab9680f9a558 | 5f634bcf-fdd7-46a0-b8a6-deb57f440b68 |
| 8cc1e7ed-1154-4684-a67a-e7740c0393cb | a017338b-22c8-49aa-82af-0da5068ec238 | 6f452664-7767-4f03-914d-2a7ac9b1fa8b | 2d3703a1-b775-4d50-9cd9-f059fa96a1e7 | 5f89f730-2b36-4052-9381-6fdeaf550bdd |
| 8cf2908f-24a8-48ca-b56e-30f4c762a420 | a0283071-3828-4978-b534-27411c5f7ce5 | 6f47d42d-5c3c-460c-83ec-018682446d33 | 2d3a54fd-4b3c-47c1-b20e-ad5fb59fe38b | 5fa9c607-4eb6-4665-9cba-99dc487ad0d9 |
| 8d61fe4e-6437-45c0-b91e-d38968a20697 | a03dfc72-5c54-4a48-b9f9-6c40dd4e43d3 | 6f4c449b-74db-4dbf-aa1f-cc3ce4375b1c | 2d3c13d0-bbc2-43b7-aaa8-a1489c6a0b3e | 61217e36-7b46-42cd-a651-7f6308e1876c |
| 8ddfb310-810c-46e8-8723-3894db0b6daf | a03ea7ad-bb69-4738-8034-4807a1097fa2 | 6f54cd69-0329-4c50-8b88-adcf92d13c71 | 2d4aa9b1-6c5d-43b2-8aee-f70c599773d7 | 575424fb-d95d-4ef3-81ce-33c6ed9822f6 |
| 8e4313d0-2596-41ae-81fb-1f84236122e8 | a048ae80-e85e-4603-a509-358d4e4af467 | 6f5ca972-0fec-46bc-9ae8-638d3f8b9f2b | 2d563264-083b-4efa-8726-43a1e2ce13f8 | 57a037c4-4933-4c95-a78a-b1641d05cb08 |
| 8e7db197-af61-43ee-86b8-b7621bddfdc8 | a04a380d-3392-4f6d-9bfd-5680297325bb | 6f87d3e3-a106-4c78-af2f-bc6ebbee9577 | 2d7bb755-9fc5-4fca-b020-59059f112629 | 58303c7f-9bf6-4d03-90b6-57f944ec1176 |
| 8e8eeae0-3f4a-42af-a82c-f81d18177278 | a057ee4f-bf01-4a2d-8388-9ff4870f3275 | 6fb0ed61-744c-4ee8-b116-9e346c664bcf | 2d8047c7-6f1b-41c6-900a-b6cef1c2a599 | 5846d205-8985-42db-bb89-bb53b9433a68 |
| 8f2d9b43-e4e3-4e30-b69a-d3bcc8cf6e0c | a077d0fe-d257-4a11-ac72-3707f680d609 | 6fc90430-c70f-4dd8-bd39-ad468b9d3e97 | 2d9ad08c-0118-47ff-889e-c8b75731e575 | 58810cba-0aff-4dbc-ac5c-67d85deaa9dc |
| 8f3a1490-fe05-4589-a033-3f9098f5ccbf | a0852bf7-5d6f-4876-a53c-df50018d4e4b | 6fe4da7c-545e-4a94-a7c8-6a3581aefa45 | 2dc9751c-2c52-4c5d-bf2e-fb15d4e4a03c | 588fd6a9-8f2a-47e7-ab1a-081a650dbd6d |
| 8f686842-2cba-458a-bfa3-f476a177b3a4 | a0930144-c194-42ce-af84-312f6b8480d7 | 6ffcde5b-2770-463f-879f-057f48f536d1 | 2dd272b9-4034-49d2-afa7-78b263dc69a2 | 58ba6e45-2068-40f2-8e27-9e09f43fdb5a |
| 8fb3f557-cbd0-46c0-85c1-b6f4b0082148 | a0a1c24b-87d4-4a9b-9c51-09761ce47244 | 6ffd3d21-cc00-462b-82cd-b4a632b3bc9c | 2de27cfa-2886-400b-b72a-26bb5717e9b7 | 591252e2-eb96-42a2-bf1f-75da8b57d9e2 |
| 8ff6d1c0-c0de-4239-a4db-feabd8349569 | a0b2365c-2c4d-40f7-9b86-fdee34ce1c9c | 70321fd0-e0cb-4de8-a976-d93ccbebe2e3 | 2de721fc-9ff0-4a46-87ab-6baf533be8d9 | 594b954c-344a-421a-82a1-e98ed3c40222 |
| 900c48d1-2983-4036-8fe4-19c1713471e7 | a0cf4f92-b959-4ccd-a57e-62208ff68e3f | 7033328a-f6e8-4088-a0a4-7c6860c36356 | 2df601d0-1ecf-4d3e-9c97-857ba1a16aa8 | 59c58f7e-ab5c-40a2-98f9-9802ba81285a |
| 9024d580-9ca0-4b35-9783-f5aff4237ead | a0e838fa-efa5-452d-a78c-c795ea059a10 | 703a13b7-3609-4f95-bcb5-089b3fcb6c0e | 2e007cc5-3522-4f56-b92d-4b23c79d8e6c | 5a2aeec8-ae92-4d89-98db-2138baf476e8 |
| 90691c58-0b8c-4742-a883-e51ce93e101c | a1070ea4-6046-4a70-95f7-6dc559d0c1a5 | 70683c40-ef2a-496d-abd6-36ffd36e9fd3 | 2e0e7876-9470-42bd-aff6-4d2ece11bd63 | 5a7f2715-de3e-47b9-813f-ba2a99dc3eda |
| 90827144-3a5a-491c-994f-ca0163d46406 | a11716cf-a809-41a5-9c71-3b129c5e59c2218 | 708081ad-3b8e-4504-8881-73541d6f5f9f | 2e72aad3-b4a1-40c4-bd94-77a3218e1e4b | 5af4f432-bb07-496c-9e66-263274c6ef11 |

| | | | | |
|---|---|---|---|---|
| 9087b7fc-71a2-4185-a57e-fedc83f4424c | a11f1e37-d434-49af-a018-92c638ee7439 | 709b4f25-dc27-4746-8152-e9512fd88da6 | 2e75a8cf-0d6a-4a98-ae70-df3e0931e9f1 | 5afb9e36-e56d-4023-bd00-550177243ec9 |
| 90d2452d-b2b9-45e6-a4c5-cc85d363ce41 | a1431be5-da16-4421-9213-a4536644b83b | 70afa266-3e1c-44d2-a3a7-5d8cca6d3a4d | 2e873c89-5932-464d-8af8-ecfe1b7e243f | 5b3b0fd8-4822-4e7a-b377-9e0372f3f70e |
| 90dee8b-eefe-4d2a-979e-7b9797609130 | a160c799-40bd-47e9-b8d2-40c12458d355 | 70b1b4ab-5281-4378-bc04-38afcde534aa | 24fc65ff-8cf5-4e24-8510-88f00437d4c0 | 5b4de69e-9570-41b0-b111-6429c3d8dad5 |
| 911eff69-60fd-41cd-8596-957633e9de14 | a1619b3a-2761-44e9-8d02-c238bd61a693 | 70bd670e-9ff8-4f86-86bc-a66d3df9c301 | 252816a2-8c59-46b0-b195-3cbf50d56097 | 5b50f5e6-85b9-408c-9a9d-48aa29ce4ad8 |
| 9121ab91-7dfd-428e-ade0-e17d9792d9d0 | a18ff75e-ebc7-4d5e-83fb-d4aec5381a49 | 70d439c5-3f3e-4408-8ace-05d03e0f2acd | 253475ac-e5f7-4a9e-b108-cdeb198ddd0e | 5ba2541a-0a3e-4241-bc95-1e16cd77b8b7 |
| 914b06a8-202c-456d-bc4a-37a27c03df36 | a1b350a3-3e49-41b8-b611-252d72cb411e | 70d95db7-0157-4379-925d-6b5c7c777892 | 2571bbea-9a65-4305-82d0-944858890e31 | 0cd1e6b7-ea18-4a27-a5b6-b95ef96b3f62 |
| 918f9526-55b3-4937-b798-ad95a75e358b | a1dd1a38-9ad4-48c4-aceb-716275b27404 | 70eb5acf-dc5c-4bd3-a6c7-75150e022c0f | 25815af2-9e08-42d3-81d1-c4a878ded7a6 | 03268431-d6fd-4526-b812-0a852971a9c0 |
| 919d21e0-a04f-4140-ae0b-6aea81043519 | a1e78439-8ebc-496a-bbce-9a7bdc7db6d2d | 70fad414-f5f8-4213-97a1-a231e2e0ff05 | 258e135d-22e3-453a-9c7d-29ebc181d772 | 032724e1-0520-427b-819d-40c39de78224 |
| 92bd6f0e-fcb2-4447-82e5-c7196cf0893f | bbc0cbbb-b7a1-4868-837f-bd8d45f6640c | 70fbeaa4-a45f-4a6c-8a29-b134b390f9d4 | 25a5c01d-0287-4789-bd43-6ebb70d7d0ef | 034366a7-7258-4c3a-9d3c-5482dad2c3d4 |
| 92d2bfe2-dc89-4d37-8bc2-881cb1992c90 | bbcfdf1a-991f-42f8-88aa-ae2078ef7f4d | 71045fe5-2c45-494d-b7c7-98fc8609627e | 25d19c59-89ce-4106-b0d2-3b7737f7acab | 036a68a0-15e9-46d0-994a-156ffcc246bc |
| 930cda72-00e4-49ff-a457-7b1d62499c78 | bbf36929-e1db-470a-912a-a318170cea30 | 7127cbd9-1b50-4950-9d38-219cde61d5f0 | 25d9d657-03a7-40c4-8918-612e6d69d0ae | 037103ef-89e5-44ae-b57f-ca465a925c2c |
| 9332d93e-2ea7-4d06-b3c4-f13ab9682210 | bc070cfd-7a36-4e29-a2c6-9b27fa0771a8 | 7132072a-41f1-4ec4-8aa6-40968c88ff51 | 25eb15ad-98ce-4314-a0a5-3f9c8f85d482 | 0cd46ac7-1f71-400e-a2f3-e049c152ccfb |
| 93426004-a291-41a1-bfaf-1ae134c76c0c | bc0a5900-20bd-474d-8243-180a39141776 | 7177aad3-57dd-4624-80c4-9d3ebcebae20 | 25eeb1be-b540-4f40-a0f2-19a0f8cbe44f | 0ce9e8e8-ca9a-467f-9865-11e6a0f2bfec |
| 936bdd50-4636-45d1-8e09-a826ae70915d | bc123b1c-824b-45f8-977b-779abf45dc6d | 718f8f68-663e-4ffc-8bbf-6859b9346876 | 25ef5394-e883-4f68-9281-4219fbdd02bd | 0ced888e-dff9-4a8e-bd06-7586a1cb7c28 |
| 941012d8-c423-4431-8ea6-3b156d7efd04 | bc4dd0c2-d751-4772-aa5e-bc45bc7a0c92 | 719527b4-1876-4ec2-be2e-dae9557b1b1e | 2611caa7-5859-4191-815a-09cd68c69235 | 0ceebb40-28c3-438d-b8fe-7fdf42364c17 |
| 94372306-e58e-483d-a7f3-ece9a6f4a68c | bc4f38aa-a8f7-4ee4-8440-28a6afeea405 | 71abd8cf-dfd1-4842-b6e5-00b024c6c1f5 | 26149966-c686-45ba-b5cb-5ee47246fcb9 | 0d424523-e655-4fa1-856a-dbbabdc4f953 |
| 94558d24-5833-4473-98eb-a5c449dd3630 | bc5f963a-de43-46e5-5ec9-c0219ea02c09 | 720f8c49-9424-4387-990b-14e87e9f48e1 | 261f17d0-44ec-4ec7-b4bf-6a7a3f658b16 | 0d4cd850-4f59-4c2a-a17b-56a9b8284a58 |
| 94fb15c3-b2c7-4d30-a6cb-cb80e8cee699 | bc6a646d-17f6-4b45-af9f-f5fd1e5c4819 | 727ed21a-894c-4277-bf5f-ea9d06ba4cdb | 26217510-facc-4533-89d3-51ef909c775f | 0d66a0fd-a58d-4718-965b-53a513082cae |
| 95341f9a-6e08-4637-9b28-f92a5741d97e | bc72875b-e59f-4940-aa52-0f9c307c2e34 | 72924b7a-8d06-4a32-8c84-c35713ca2d9d | 262cec2f-cf48-48f7-9fbb-cb18fbd557f7 | 0d792b0b-f22c-4b3c-a0dd-30129f03fdcc |
| 958dbf0d-c2a9-4da3-9f36-80568ce54a5c | bc751de8-4fae-437c-b809-ddbe9f91f827 | 7293ee36-0844-40dc-b61d-0d6201515bba | 263c0f59-9512-4786-b0ea-ec28f1430956 | 0d826d92-0bc9-4f4c-a920-9ae6f00ed494 |
| 95b1b8ff-116e-4cb3-a0d8-ee42fc1e91c9 | bc898171-d2fd-41b0-b456-a4568866bb5b | 66573ffb-63bb-4bd0-9412-17d85f2f25d5 | 264233ac-d122-4180-b458-4a19e0392a34 | 0d85536d-e77f-4478-8dc2-035b4173b9fc |
| 95d152c7-c683-43d6-80ef-19d520a9e7ee | bc8f5a6f-bd58-44e9-8141-c2b30c5188f5 | 665b4005-0940-4089-afb3-61286a3c044 | 264239f5-c75e-473c-97c1-22d026d286e7 | 0d924e9c-0fe2-4e3b-9240-0ed6908587 2b |
| 95f1e3b0-9616-4995-8378-c513171a4c1a | bcbd8786-3c5b-46dd-9517-256044481ab2 | 665cf1de-60ae-406a-8a55-df07ad64b222 | 265d49b2-2c95-45a0-9376-5a74e03cd556 | 0dbbd581-b62c-4c71-878a-2d8f412a5e4b |
| 9606e37b-d852-456d-9107-05d6b057dd99 | be0beefd-12d5-46c5-8634-93adc5ae9b2f | 66a63083-c26a-4997-a00c-76bd3b0c9399 | 26866d35-ee0c-4a8c-8584-25a5863dda | 0dd1525e-3642-41aa-8b70-091d7d7724d5 |
| 962aa84f-1b12-4356-8209-07200fcfdaaf | be0bf449-977f-49a6-97bf-b23337be8a00 | 66c606d8-dece-4dc5-92e6-e81337bcdcfd | 26c05207-10dc-45a8-afd9-ea0739da78d3 | 0deced0c-7a25-4ade-9339-b4354027e19c |
| 96452144-67bf-4bad-b2b0-caf02a7d12d5 | be0de0f7-bbca-4f3f-8212-d03d626b9f99 | 66cb5270-2493-4b9d-b03a-00f1f8c6e665 | 26c896ca-089e-4233-93ab-992fee187d13 | 0df66c9b-cf03-4deb-91c1-179488784 3ea |
| 964df1e4-dddb-45c0-b48c-16fde47e92cf | be12c6b2-a985-4473-ae74-4e7d4866da1b | 66e00fa2-d175-4dee-9988-57a09345f6d8 | 26d2afc5-3816-4e34-9bc8-a10b7071d285 | 0e11c7d0-e297-4d55-bc7e-3c8915cd1146 |
| 96b048c7-c867-4992-9618-7e07a3e94d34 | be540f41-419d-420e-a9b5-2b086d841144 | 66eb01a9-8fef-4251-a795-aa23b110ced7 | 27074036-c5fa-48dc-8b61-ef9922f7fe90 | 0e28cbf3-0a81-47ff-a334-54e1f5edaab1 |
| 9712d653-ec75-495b-a895-ca5414cee6ec | be55951b-c469-42b9-b50c-5d25204969ce | 66fbdce7-2c2a-4852-b67c-2e4db9bf7a9a | 2733c562-26ec-4afd-b5bb-dc11787eda52 | 0e36410e-dec4-4b9c-9e3e-15fcaa673c07 |
| 97471414-5242-451e-92df-a0fe5774adbe | be8d8bfc-6c00-4918-b3cc-a7bac7bee395 | 670f264b-eded-488c-86cb-5960a67c8b48 | 2745e2d8-1e7f-4ef8-b7ef-5a71e1fa921c | 0e368226-b2de-4fa0-bef0-8b11042dfafa |
| 975ae7b3-9452-4667-a185-67979cfe79c6 | beafe506-f01b-46b7-919d-3bc77bd2b11f | 67164696-92e9-4b59-a62b-464cc2691f29 | 275e7e84-c553-446c-b353-f5c4854670a0 | 0e39f044-45a0-4e8e-a703-082087adc603 |
| 976150b4-77b2-4c3e-a16f-e14760e667c6 | bed5926d-58a4-4a72-b208-c5a95708916f | 6717dff9-fd0e-4cf7-a20d-052161a6cd20 | 2760514a-43f9-438e-8027-9a438a5c57f8 | 0e58166f-4b6a-4e6b-b248-b134b46e5a5e |
| 97d98fbb-f4bb-489c-9630-d1ad866d9f2b | bed9cd46-8921-4aaa-b3b3-403e2b63418f | 6723c499-1dc4-4604-a14d-bc8d66f9665b | 2771c40d-a667-4349-9146-7e13b2bdb4d9 | 0e7fc011-cc77-405e-979f-b42eaeb5e389 |
| 984fef39-a8d7-43c1-a16d-056837510f67 | bee3858c-3e48-466c-b6b3-89d9b7398949 | 673a0c3e-36dc-4bc2-9b8b-9b57f16bb9ef | 278fe6c1-f3c5-4e36-b7db-86e020dab9fa | 0e9dd463-0b90-41b6-9246-5228f7502480 |
| 98ca0db8-4904-4be4-9894-856567a26c91 | bf121f52-a08c-4aff-9a04-158e559707a9 | 675417c4-5649-4ced-8f99-488acdb820028 | 27c20d00-5731-4742-b84b-e302664fb4ff | 0d641a64-037f-449d-9a77-81cd1e7d6bad |
| 98dad700-111d-489e-9331-f48e417c7076 | bf215c6a-ee26-4c3c-8923-32a984d71266 | 67668cb9-9a4b-4773-9f59-75a76f71c579 | 2a7ef27c-7837-40c6-9a0f-23eae5621ab2 | 0d64c837-f00b-4720-82fb-3791e1fe3be3 |
| 98f05ecf-9770-4298-a7fc-d52d611384b1 | bf555f07-de83-4199-95ca-f54190928261 | 67753720-35db-46de-a5c5-0ee86dec2d89 | 2a99e47a-84a6-43da-998b-e45c8ed1d745 | 0d806dcc-1c3f-4334-af6b-ee333a166fc4 |
| 997ab0a5-312f-4652-8cae-e1f80cf078f3 | bf68a7e2-11c7-49d9-9490-163d375d870d | 677d9d91-9cba-417c-a7c5-7fc69bfaa412 | 2aaa7dc4-41bc-4327-9519-7eb76e5f0582 | 0d9829cf-df65-4904-b287-75909dd0ecfa |
| 99ab35a9-72be-4be4-9081-a86bcb8660ee | bf87b361-b921-4ff0-ba13-b1b7f8941f2c | 678a2395-c9c4-481b-aa9d-684f8bc381ca | 2aab1249-2913-4e66-b631-78b3eb1a6596 | 0da52c23-681c-4715-bd3e-613c3b114c3a2 |
| 99f2b327-7d72-4398-861f-045ae2991c9d | bf890fa1-b3cf-4f35-8860-65946b0d0657 | 678e8661-77c2-4fbe-b443-440867cdfcf | 2ab69c9a-2731-48be-9e5d-6346394c3841 | 0dc37932-5922-4b56-b33e-66047282858a |
| 9a81fff4-dbe6-4973-bade-141269bdd561 | bf8a216b-8384-4e90-9f75-2592df7e1df | 6791363b-d069-4e15-9536-c9e6ec8ef2cb | 2c6e3a13-52e2-4d95-b5c5-41766106729d | 0e84bf57-fd94-4930-ba96-34c0d21a1fd7 |
| 9a9e4fe4-951b-4ed6-9eb3-b16cf93aaa36 | bfb0d610-50c6-41ba-ae00-87a3e77e43c2 | 6798903f-8e05-4519-80b5-298cb8fd9730 | 2c70f11e-018a-4f90-b955-fa8738e21731 | 0e97d3c1-a2b6-4efc-94da-8a8b92887ebc |
| 9b4f9013-cee5-472c-bb21-02a130bee9d3 | bfbbecd7-72cc-4367-aa0f-4e7b1a5ce8c7 | 67dc1375-f848-4d38-8a62-737e822170cb | 2ca77a55-ec6f-40a0-bf97-95c6a3e31deb | 0e9db821-3158-4f2b-82df-71b68a71de77 |
| 9bfe4688-60fc-4e40-81cb-273f28dac6a6 | bfedb782-75b7-4940-a011-93441b7e7c7 | 67e97c5b-d57f-45d8-bd4d-e7b1c6f7c4a9 | 2ca7954b-876e-4eb5-baf8-9aadc448a597 | 0eb451d8-803a-4286-bc60-70144429fa13 |
| 9ca5e23e-787c-4be2-8e89-2d5ac6232955 | c01441a5-ddeb-4b44-ae62-ef8b37e0a91a | 67fcb26a-4850-49a3-ad73-93011e785964 | 132008c2-8ac0-4509-8a05-b45551955fc4 | 0ebedecb-0be6-4618-920e-1a4899ce5aea |
| 9ce9b29c-bb9f-4bd7-9e44-acc4b587675e | c02b1826-5371-42cd-abe6-8c7d9ce5c6e7 | 6800e97c-c6a8-4dae-b2ae-801a077c7d5f | 1326ba79-bc46-47ba-a75e-a11f28605a7e | 6a9d97de-de11-44aa-9816-3fe4d001d6db |
| 9d3062c8-a5c4-443c-b3e0-46f52a44bd2f | a1fd89e2-fc9b-49f0-a1cf-4931e51ec346 | 68141439-75c5-4e17-9756-cf61d67f4d64 | 2cd282f0-a484-40f5-9374-62219d937ac1 | 6bcd30b3-d5c0-4e2e-9611-59f3aecc2075 |
| 9d44577f-7d85-4e58-aba8-cd25f812b96d | a1fe7cd2-0ede-437e-8fb0-221a6f807cca | 6840808c-aa91-4192-8f2a-9f1bc73c6cf0 | 27df39c6-720a-4aee-a11d-4177e742d3c6 | 6bcd5924-f35e-4fec-8ec2-4058c900a031 |
| 9d535eb9-f695-4eef-8f63-97f638a0de52 | a20e8cdf-973a-42f5-8bc7-889b4ee62fd7 | 687c9ff0-e9ba-4967-9613-e48b8f3f9990 | 27e32d0c-fccc-4381-b27c-726291553e40 | 6c797170-5c5e-47ed-9782-25c0b93eca26 |
| 9db6b3b9-f5f1-49eb-97d3-56cc579b1f0f | a21e13ca-6004-44d4-8b7c-26951ea3b417 | 6881339c-721c-477b-abca-f9aa905a8d00 | 27e86df0-b6ee-4a9c-9e90-935a47d89e5a | 6cb240e2-15ff-472a-9ef0-5a2ac0ae244f |
| 9ddec1df-25fe-4a28-bceb-9a3a6ddddaf1 | a22c48ea-9b78-489c-b3fb-512bbe2c894f | 68d48b63-bc8a-4ccc-96b8-60ab5292156e | 27eac0e7-efbe-4644-ac40-1d28e7e84ab7 | 6d11c28c-f2de-4761-99fa-e23e5b00f1a7 |
| 9de1e3cb-19a7-4252-9219-f17a34848316 | a2369f6a-cedd-4839-8174-c3868694b7c8 | 68e0bd3a-2193-4222-8e70-91c12677e4a5 | 185cf38e-d8ed-4c5a-bf5b-56c2d9eb3d4 | 6d2e2da3-f609-478c-b2f0-db7fdbd98e80 |
| 9dfee705-1835-44f0-b3d6-1345d60b7eab | a23b6196-939d-4ddf-b1da-12bbcc13f0cb | 68e62200-ca62-42f9-b325-0d50efa89d07 | 186b2b2f-bd05-487e-871b-b0c3fafe89d1 | 6d55f0ee-0dd1-4666-9cf0-c17af3abc02b |
| 9e025206-60eb-4b40-b73d-c19483af1e71 | a2428ec5-a160-4b3f-b9ff-95c155ce3eb5 | 68f12e44-30fb-49b6-b063-5b62abfc3f2a | 58dcee-bfa5-4cc9-ad7f-e6d2965b7d6e | 6d865da8-07f2-4f63-9f14-c100152c592e |
| 9e257a80-e97a-4a1f-8077-2bfadfa95f1f | a24508ab-a574-4e68-a86d-968b0fe6ac2c | 6917b42e-2577-4d2f-8e1e-ec0bcd0c05ed | 18a9b6b1-28ec-4ecd-9947-9612bb039722 | 6e3572f4-2cf4-4425-82c7-10885435a3ab |
| 9f569d01-9916-4f43-b476-f9c335150fe6 | a29a9cf1-91c8-4583-8bc8-91d08b1c6b25 | 69251bf4-c171-4e0e-bc01-2e67279d79ed | 18aa7ec0-c54f-4789-9a46-303aa365ff71 | 6e540964-1cdc-4f10-abac-f320a439ba73 |
| 9f59bbd5-211b-498f-9831-9f297cd214af | a29c0d00-87f4-44d9-a1e7-3e73e58966b5 | 693b3a09-d204-4c29-88e8-58905ad13809 | 18adb6ff-051a-4fcb-80fe-86b5e871d80a | 6e7e8dab-ba73-4efc-bfb2-b04a23dadc48 |

| | | | | |
|---|---|---|---|---|
| 9f6e07ee-f77a-40bf-b3df-dad6325991b8 | bce5068f-9a50-471b-81e6-84a8e817f4a8 | 6945c836-e11f-490c-8245-1e19be958bf4 | 18bf356e-7dc2-4bdb-b511-b4005da33c9f | 6e9ca01d-ce7c-444b-b7f3-c56098465526 |
| 9fa974c6-71df-46ff-82a2-02de456045d2 | bcf70bd5-1567-484f-9e44-d3bf0767ee1c | 709936c7-6161-4aa5-8b4c-49e4ffd66bf6 | 18d510ef-ad15-489c-9475-9fea1564eab3 | 6f7c80fc-b86a-4a96-8db6-35830b4f3055 |
| 9ffbdad2-2ab7-4ead-9546-e9bd0a0af3ae | bd133a2c-cff5-4436-bb7f-271828f7a585 | 709e6e1b-eb27-45ec-8666-b57715bf72a4 | 1917c7a1-f284-46a5-b67c-dc66ab8c2fc5 | 6f969e46-7c7b-465f-aeee-8131ae43fc93 |
| a02f2f60-0825-49a8-8446-e2427d12f377 | bd1b1e64-f70c-4890-989c-e23f28cfc9bb | 70c8a9ed-03f2-41a6-a41b-51d70cc6df27 | 19181e56-4fdf-4702-9027-d4be4a394f0c | 6fc9c9ba-0430-47c6-a879-4bee764563b6 |
| a0a78635-c17a-48e3-a721-e512a69e1918 | bd32a3c7-ce2c-40c2-824d-9048a4db928c | 70dac296-6cf7-4505-80c6-aef3fd5b0ef2 | 19205af6-4fc6-4f3b-a87c-3d3aadb12108 | 7008db90-b62c-4bba-b4f4-bfda8495179c |
| a0d6368a-9883-415e-a163-8653599209ce | bd3485cc-fa9b-472f-a184-7830949c616b | 71076154-a547-422d-952b-06e484a3e122 | 1926a8d1-a4c7-44e5-b0b5-b3ebc4d25026 | 701f36c5-3f5f-4fba-a4f7-d453670ab479 |
| a0ed7b6c-f5ad-4127-af38-f1394836746d | bd42e866-96a7-4080-8a25-f0e4f9544e9e | 712b7a35-77a2-4446-91c9-d69e807488d9 | 1929b05c-735d-45d8-bcb8-92d52f6be8de | 70b23bc7-fcc4-43fe-8dfd-93d6e64f8284 |
| a11ac881-0fab-42d6-a02a-1064dff6baf4 | bd4e9ef2-6dfe-4d33-bbe9-e18285dbf14f | 712fbf34-57f5-4dba-b3a3-bc1373cbc906 | 19389a02-ff66-44e0-8a4b-5665c0af1a6c | 70c6a01e-f858-4b6c-a24e-03d88298963a |
| a11fdd57-cd98-4cf5-9f08-90ade3d38921 | bd518f01-0fb9-4c81-99d9-3eefb1e7b9c4 | 7161334d-c163-4ebb-a554-95730b8c7304 | 19448457-2694-4bed-9f82-e1da51fefa64 | 70d523f5-9ed1-42d1-a6bf-0afdbf897787 |
| a185d0f0-b407-4a1a-99b2-2f2f2afbd653 | bd5d4f72-9aa4-4834-957d-10ae5f0cdcae | 7166a760-60a3-489f-a1aa-dcc445f9f792 | 136e65bb-8d3c-4e83-a843-1b24eb1b6180 | 71092ff5-6e43-4760-bd77-bf87f57c925a |
| a1eea30a-ab81-41f0-bc34-4eaf1e37b63d | bd69f457-f7ba-437f-a89a-479d6bd3be81 | 717fbe0d-a35a-4680-8278-e7bc20b7b70e | 136ed3f5-a521-46f4-b51b-a306b509fa91 | 71220a15-51c2-4ed8-b8a8-c32550b54ffa |
| a2a382eb-0eb7-4f97-bc86-62a35b720602 | bd77b233-8052-48e2-a275-2feff0107461 | 718f0352-36de-4368-88c4-8eff9301d09a | 1377eebb-58cb-48e8-9d81-4a9b6deb2e9b | 71968eee-a39b-4b67-ae33-ccfeb7c712e6 |
| a33d7275-3291-4f98-8d17-81a5b054613f | bd80004a-673b-4133-b2c2-7c3772087b28 | 719a5dfb-2ad9-443e-b807-b9b52a9e5eca | 13c0fcaf-8205-4616-8b3f-41f59eb8feb7 | 71a0a594-b36b-4864-8a8f-ea652eb831b0 |
| a3b69d1a-541c-4ee0-9729-14f70fa7dcef | bd8578f9-fc52-4c61-b6b7-117d6f0664b8 | 719f1ef8-0460-44ad-81c9-f67a2cc50161 | 13cab186-90dc-412a-9fb2-16812b49cd7e | 71abbc04-81a4-41ab-989c-11d9b2ce828c |
| a3ee636a-bf3f-4ab6-900f-3f371e0b43bd | bdd09eaa-16b2-481e-a17d-a4987b04c7ea | 71a3ea59-83b3-4ba6-8488-c94b3e3bab06 | 13f0e743-40a0-4e74-ac61-9c2b3bbb809d | 71af6891-9fce-4f5e-b45c-61c926252ed5 |
| a4650315-b434-4ab4-80a2-bf7ec8ba32c3 | be00b8f4-4da2-40cd-9e41-67b6da70baff | 71a562de-bc8f-4d9e-848c-15d4fcf64a67 | 140c198d-beff-408f-835d-5db34b87845e | 71b81c24-3798-48c1-9a41-c5ea51154542 |
| a49f0228-c088-4e85-bd00-05eb8763fff6 | be1b6bbf-985d-4674-b713-559d61e051ab | 71ac9106-4746-4500-bc07-a21f1e2334a1 | 1421e9bc-dc66-4a61-98f3-0cf789d19656 | 720e391b-0be8-4947-b6e6-59f298d62bd1 |
| a55fb4a6-2584-4841-b13d-974c5d35f6f9 | be28c262-8a88-4a16-afc1-5284a2b0c566 | 71b790ad-a29d-46af-9e43-ce3c5f942c0c | 142dfaa8-8ee2-422f-9c6d-d6efbd6351e4 | 721e2185-5084-4204-9f32-0038e86a6685 |
| a57477ef-86e4-48a6-bd52-ec5ef83f3800 | be34bee5-695e-4b0b-a62f-4ce82358fef4 | 71d59556-7e32-4530-9025-4e1a92f6ed16 | 1435a120-9bd5-4ddf-b4a3-534a76118eed | 722c42e7-d45a-476c-8894-504c9cdd1bc8 |
| a6183a3c-d7c4-4312-8b68-35fe6b0df1ff | be3a936f-a97c-4cca-8f6f-131853d48d2f | 71f879b6-d204-449f-a055-ff82d9d8f303 | 146fa1d1-4c61-443e-b09f-a6e710e26398 | 72a36f5f-affe-482f-b93b-12207fab91d8 |
| a630e201-873b-4a31-a4f1-28188e5523da | be446abc-3f1d-4925-9de3-a518c37194d0 | 7207d1f1-f09f-4770-a307-e0402c95e9db | 1491463a-00ed-4a9f-b545-9a6192712d38 | 72a55632-95c3-4b9d-8ff6-08c8460bc1de |
| a6cbea1d-c012-48f4-8b61-59af0f9b4ff8 | be8963ba-3e40-42ed-8019-a301afcf9a62 | 720eae12-1240-44c6-ac11-1abd2806979a | 149883ac-4fa3-4ca8-a9c1-590408548853 | 730bd326-59ad-45da-8b1b-bef1e2cd6483 |
| a713aa7d-f869-408e-8623-7ae1e15ec5de | be8c11f3-100d-4d47-89e3-79033b9d21c0 | 72113c0d-a951-4061-a3fc-6bfa75ef4e98 | 14a052d4-de52-43e5-a726-a4c4921cb129 | 7468a6c9-5766-4ef2-9f85-71a760ba1e35 |
| a733fab8-27a5-4a78-b1fb-162d2a4310e4 | bedc6281-a507-474a-aff5-fe9945a60154 | 72232172-93b3-4eb3-9693-e044608a6436 | 14b692ed-050e-477e-84ec-72811f6ea14d | 74cccfab-c326-4903-8ae9-836f8e3c2e9c |
| a792a043-7797-4300-99da-be589d2f99aa | bf06ae21-1b75-4e50-8eef-858457ee011e | 727d0896-e740-4497-9fb8-f77327f8032c | 14cc410f-92e6-4f3d-9206-05003d180700 | 60c3a794-9a4a-498c-9b0b-863114429b77 |
| a7d83b3e-6a0c-462d-a447-bd1f45ccb9d3 | bf21f564-1e81-4c54-accb-d515aa76fc7e | 72a30f8e-cbd8-4122-9792-e8bf31149e49 | 14eb605e-20c0-42a1-a156-fa5a444e2078 | 60c640d6-e1c4-4e37-8c97-b33c50333ca6 |
| a7e287f6-0744-4741-aa80-c39bfae205e0 | bf2b954e-6965-405e-8862-740920c5467c | 72ac975b-52ff-4b2c-b516-e7dd8658d839 | 14fd31f2-148b-498c-ba76-a8491ab88830 | 6112ab60-d9c5-4623-bae2-aca0b6c558e |
| a84f79ff-8118-422c-a4e4-2197b2fed301 | bf39979d-585b-45d2-8785-a92a78843339 | 72ae4bbc-0e4b-4ff9-a179-cdcab99e9233 | 152fe491-8985-4ab2-b7f2-8106a674a032 | 611bfbed-9c90-455f-aff5-4b7ffe0ed976 |
| a8f48489-8f2b-43dc-96c6-ecd0efe9d9d1 | bf64de38-b24c-4557-9ecf-57c75c2424a3 | 72aec7a8-e494-45c4-b34d-ec6a34916cd8 | 154b9c85-fbbd-412c-b169-b529d24f2f7b | 6123bb94-f807-4657-ac38-834b4451838e |
| a918cea6-411a-4f81-800f-e3e18d774aed | bf70521a-fa31-4d4f-9642-969273da2008 | 72c34ebc-b923-4577-b254-1a64e98d4c17 | 155b7e74-722f-4455-af3e-1d0420b19445 | 6125961b-c9de-4b77-a722-4c734d60799b |
| a961cfee-5d41-4226-88b3-8b04535bdbe6 | bf731f9a-3980-4cc6-84aa-c40cd6e6186f | 72d1775e-5907-4402-b827-2655492740bd | 155ce300-8c57-4647-8351-9fbc7d49624c | 6177bddd-5774-4d13-ad24-9a29642ffc59 |
| a9c839c6-a083-4b47-9d47-b4eef6a69fb1 | bf905fb0-8916-41e8-aaea-636e610eac40 | 72d53bee-d3d9-4b67-a79f-0d53cecdc89d | 1572c1fe-51f1-4e21-a27d-7b6d6c128b2e | 6223ae86-63ec-42c2-af4a-b53367a6fb2b |
| a9f31386-2d06-4dad-92ac-78b9c21fccb3 | bf9a62a1-3ac0-4688-bd2f-09609345a501 | 72f0840d-6428-4027-a27a-4cc7710f8f03 | 157901ef-b033-4281-b996-70d6ea647327 | 6247fad6-41ab-488d-88ce-556a1342ffc1 |
| aa4cf0cf-9677-4f86-b7a2-090d0b6627ad | bfecf7cf-e86c-4e12-93ca-5198bd51e8fe | 72fc1251-9f71-4e69-8f26-ed977a3159e1 | 15a12a29-6141-4011-9788-7ea5008ac34d | 62ae6e08-6f29-417f-98b6-462229981b1a |
| aa70cdbc-0332-41c1-aeb3-2a2d2f6e0d5a | c01f4729-69a4-44c4-9217-7421d687a9eb | 732d5f35-71f1-449e-b1c0-82a0174256ff | 15a5c6c2-9da4-4b6a-b8f0-cbc82d06d1c5 | 62beab99-9c17-4f51-b9a3-397924f83270 |
| aa75a80f-3aec-41f2-8258-4c0767646850 | c0d912ad-6443-40da-9b35-7ca0962ba871 | 732f9006-9518-460a-a276-f4a7375a8eef | 15a8bde1-a4a4-4e89-9768-055d2b2bd1cf | 62e43c18-fa2f-46d1-8cf0-0293e7f846b0 |
| aaa74b3e-e3a9-4da2-b758-c33e8086b3a5 | c0e2821a-ab09-4e43-be46-13c8225732eb | 73323786-3976-4908-8557-e3f181881968 | 15b83e13-f570-4978-ae4a-fb72a4d8347b | 6301e625-dca8-47cf-aab8-dfea2e8a06d2 |
| aab9822f-f59c-4510-b20e-f78211c73daa | c100dc9b-a280-4917-8388-3b97d4055fa5 | 733efcb5-87b7-4710-92f7-c4166ed7ca4c | 15e09434-c4d3-4337-9d37-cfed3f4ea1cd | 631742f9-c292-467e-a2af-4ee72ab01842 |
| aac513a4-e615-4857-a937-a1e2e8ccef23 | c109462e-f828-49a0-996d-cf1245a77450 | 7341733f-7120-4b6c-bb61-86ab80d9ce75 | 15e42fdb-e5bc-4610-8b6b-b2218d885e3c | 631a53c2-894a-4ebb-88aa-5ba99a58f556 |
| ab1ce564-1a79-42e0-89ea-f31da2daacdc | c11b78c4-3e90-4c57-a263-b0950bf140d5 | 7344fe1c-1a99-4bea-9934-2b0250ded594 | 15e819a6-b865-480b-b7b0-09436b111b46 | 648507b4-300d-4b14-85ce-2497efa3b15 |
| ab3ee9f5-7dfd-443c-a0cf-c8b835acf9aa | c121d30f-a360-45d9-ace7-4967386fffdc | 73564cdd-376f-4bb3-820b-0b622a5c99a4 | 15f6e4d0-e8c8-43c5-885e-6c91d44cfbf7 | 6498dd56-1986-48fa-b075-edff45dabdd6 |
| ab71a2de-3fdd-471f-8b08-a93ee2b0cd1b | c12a6227-cc4b-40a6-80da-5c312b44f322 | 735ebf2b-46ec-4a6a-b735-14f230d7dd19 | 1e311979-36b7-46c9-92c9-1b5c09681ede | 650e5a85-1782-4a36-a20e-4189005d58a3 |
| ab7edca7-d4af-40be-ba4f-1f4a509748d7 | c12f0a09-57ae-413a-a6bd-8b4c3e11c45d | 5760e360-de87-427c-b9f9-eb8148015988 | 1e50a378-9b12-4394-85cd-dd23becada6 | 60c1c129-fc7e-4bab-a267-7609db9bd273 |
| aba53720-f7ae-4ef2-aff3-9e9a25f5fa83 | c1591a78-f76e-477e-934c-6c882d7426f5 | 5767abd0-b5c3-470f-b8be-8457cae2e80f | 1e64f5ea-228e-4d3d-a640-7b2ae2445554 | 61212cca-1e9d-41bd-a9ce-6f8a12793b66 |
| abb637e4-89c3-4bee-8960-def9d02d11ea | c1661c2f-4492-48e8-8baa-c1d89c11b0ac | 57725ff0-bf9e-4bef-8f53-1468c4bfd407 | 1e9321a8-9bcc-46af-8c42-4872736deee9 | 61bf8d15-d7a3-4acd-ad51-d3a5c2f01fd3 |
| abc3c893-af2d-49b3-8a49-71c04d13fadc | c178167a-c261-4b23-8e94-f332283f5668 | 578dccda-f978-4b85-9f5a-e5661adf2ce9 | 19a39843-c08d-4e2e-b607-2e08a04bb0cc | 61e1c381-7854-441b-8868-54b66137ebb2 |
| abe23aca-c883-465b-809e-6e781c084a1c | c179fab9-d9a2-43b4-9a71-a3749406aa02 | 5790d3e0-46fa-4f6c-8f5d-b94ced6171d0 | 19b9a179-e4cd-4fbe-b890-e6296e05a27c | 61e54230-cf7c-4cb4-83c5-64aa72cb4f31 |
| abf5e1ac-3fcb-46c6-bc0b-4682a669c32f | c19f5e2e-5262-42f5-ba83-be6e94b5132b | 57d88da4-7dd5-42ac-8bce-e9d4236af191 | 19f21914-180c-49f7-833d-5ae7615a9fe0 | 620d7933-da1c-4aac-b19e-2243bb77a2f8 |
| ac73be9d-c474-4e22-b725-a39666f2d4d5 | c1c8f5d1-40b3-4e19-86c9-7d340df5ef25 | 57e669ed-3d87-40e4-bdf9-8c1995b93567 | 1a0dd912-8fc5-4393-a5f4-378bd47bd784 | 621543f1-e313-43a5-a89e-69bffd5d534a |
| ac97dd05-69af-4978-838d-79d7d27c1bce | c1caf94a-ec9f-49ae-ad87-7d8a8a295d8a | 5819c551-a2fe-4249-83a4-0471c1fa0018 | 1a1ccd18-dde5-4d3c-b6bf-8c7784b677e0 | 626f6016-6a5c-452b-b96f-de8b6a6c3d04 |
| adb7c072-46b4-4c5a-b320-e32afeb1bbed | c327dae7-9965-4037-a26c-221fe4be1131 | 581bd32a-0a98-4735-b1e6-0df8f9c162f3 | 1a1e411c-5a2e-4b20-be6c-aa221d78bdc8 | 62d7e8fa-abb9-409c-b9ce-e0fa60cf1e8b |
| ae31d721-97db-43ba-bd82-8081f8b50172 | c329f106-402e-49dc-909f-ec1ff5d09de2 | 5827f62c-a913-4d9b-b5de-87377b7bed43 | 1a207746-a519-420b-8530-706d682d3e13 | 62df3ab1-b15d-4874-af25-cd13835b1705 |
| ae476f80-70d8-406e-bec6-632fc04d645c | c32a67be-b416-4018-b3b0-d2335435ff1f | 5836ddf4-b777-41b3-96e1-d1f98908c78a | 1a2e0082-8eb2-45b5-8023-c1aab2042859 | 630e2548-4fbc-4df9-abd7-f413ea199a61 |
| ae632d59-0bb0-42ac-985b-f50fbccb4663 | c34156fa-60c8-4f15-af9b-091fc5adfca6 | 585fa75a-7f85-40a1-ade9-314e09f8f0ce | 1a5a73e7-4204-42a7-906f-d2fdb0e24d9c | 631e4511-5513-4f4a-b366-3a86e59ee59d |
| ae7df42e-59b2-4bd2-9cf1-a835f1cbe384 | beeab07a-9403-49fa-92e9-8b0e1690fb11 | 587ecd45-a92b-4828-b785-49902c26db5b | 1a6be747-599d-4465-a087-920c6927af68 | 6342c2d6-1e60-425d-94e8-889eabf7712f |
| aec52381-3467-477d-86f3-b0dc3851662c | bf268713-5da3-40ef-9c40-133ac0805542 | 58a2aa27-bbb9-4e6b-917f-dff6b18229fa | 1a72c032-5122-451f-b8f6-aa6605ab2f70 | 63f715c1-366a-44ae-8a4f-08f85b8e165 |
| aec95f8f-486d-42c9-9cef-696fcd9400bf | bf2cdb97-0ceb-4aad-beeb-fe5d16be4d8f | 58a7ba42-8bec-424d-9650-3a0fbfd059c8 | 1a8f6112-7e3f-4c5c-81b1-d53e2b1dc3f3 | 64a49e5a-d359-47ea-bada-d87d0b59f367 |

| | | | | |
|---|---|---|---|---|
| af6456d2-842d-49f9-a106-9cb669d0c992 | bf32c719-2ec1-4991-87d8-58f436a0f8d8 | 58d58ee9-9f6b-4fb4-a915-2c698fe4d452 | 1aa6365b-8868-4ebc-abad-2afd318a7cc0 | 64e6d718-2cb8-410b-b0a3-0f51ac302b65 |
| af9ed586-ac72-461c-b9fa-f5f8e57ccd99 | bf5f2880-2081-4dba-9022-1ff12a74b8d0 | 59278412-0dcd-458d-846a-8862dfb57cb9 | 1aa7485e-2d20-4ebe-8000-fab4bfd520a4 | 64f7f9bb-ce8a-4958-859d-887e89f88985 |
| b03dcd07-5c8d-4748-91dd-c1a70fbd3ad7 | bf6d3334-8f76-439a-91de-03b8167c44ad | 5934ee98-6681-4256-bf9e-57bf8c53b4ae | 1aadc631-98e1-4dea-8104-834db38d1da7 | 64fe471b-35bb-4f02-88b1-1b4e85486d81 |
| b0b4c5f4-8471-4f12-bea5-ee33a991c84d | bf811be6-9951-4f00-afbe-5f7dcfa366ad | 593b898d-c22f-40d7-a6d5-0b48ec3b18cd | 1ab73375-37e3-4e0b-81c8-8b25c51f5bcd | 65474231-eae5-4765-a409-de6b2bbc94d9 |
| b0f28146-31b3-41de-9997-db5d2d8f87b5 | bf93e39b-8bf0-4463-8954-7c19421d8001 | 5943ae57-a9b0-4919-a8c8-15f8dbaf61c9 | 1abc5885-3bcc-4381-98aa-ee19522e31ce | 52763d18-3341-4669-9a42-ed6677cc4433 |
| b14ebe77-53c8-4864-b273-152056073031 | bfa09095-6cb2-400a-91a7-276beec0bb17 | 5956c88d-354b-4bb6-919e-1d178f305935 | 1ae81a91-d4de-454c-ac2f-0a2285b6af95 | 527a064b-62e8-4c92-8398-4569bdee9adf |
| b1fc4952-96e9-4285-b836-e8c88ae10c40 | bfa316a4-38a0-45b1-a88f-664a26c6fefe | 59682c6a-f4ac-48e5-ad5c-1ca981a8e7e0 | 1aee53c2-6352-46d5-8668-554618d9cbbd | 5297822b-50c9-47bf-91c0-f3490307a077 |
| b2b963d1-3d5e-4321-b907-fa221a5b5b3d | bfa768fe-a10a-4969-8b8f-d9ba33846165 | 596caaeb-c5eb-40bc-a9be-4cb5e784807a | 1b076d13-46e8-42a1-8d38-81a6fc130eaa | 52d4090f-4f7f-4d52-b9f0-f5d6419b8855 |
| b2c72b75-0326-4bee-9282-c7b30f8320ed | bfad5ae6-224d-4c41-bf77-103f4e38fefc | 596fa208-baf9-4ee9-ab41-c8c541b4e61c | 1b1660f1-efa6-4dcd-a8b0-b93336c48470 | 533fece5-c011-4666-ac94-a1ec0724d22e |
| b2d3e905-5c4c-4d7b-b5eb-a0c064adab26 | bfb65a52-407d-4cad-872d-650abb2fcb09 | 5978dbf4-7f95-45a8-8fb7-93f130a2e461 | 13328a2a-c9a8-4595-be8b-633bf5f7a13c | 5345b7b0-fca1-4d09-8d59-202081f31118 |
| b2fbafe9-a16b-49ef-8e37-ebc2a504c957 | bfcf7b95-f2ff-4690-8966-145e7bb599fd | 598464a4-d590-4945-8977-f4c5f58402aa | 133579a8-0169-4ee7-ac8d-51a8565bc863 | 53b9c962-89a5-4949-aa63-6da81bb2ec8b |
| b3ae52ad-9d6f-4ac4-93cd-cc1e0e834090 | bfdd1070-7a65-4160-95c9-7a2b06f6d762 | 59896fd3-fbe9-4b45-92b0-3e5be5849955 | 133e4bd3-d00a-4003-b0ca-ecff702b83a9 | 54ba8693-a9a4-46c4-98a2-cb60de46cf70 |
| b3b77819-ae66-4a8c-81cc-953078ba3184 | c01fdc78-ae2b-4baf-a22c-504b4338441a | 59ad609e-de85-478d-8b9c-122cfa3e225d | 133f48ff-bcea-414e-98a2-ef45ca6c8d49 | 54ccffb7-9eca-4e90-bd96-9a059970b245 |
| b41e722e-f1d0-4864-b52e-584b55ceec5f | c02465ae-2d31-4e3b-9d76-74486d35b7d1 | 59b22f5e-b068-46fe-a60a-e09537687ccc | 1357fd21-002e-47bd-bdf3-d8eeaac11874 | 54efba85-d9e5-43a2-a56a-0b60c306ad6f |
| b42283d9-9286-40dc-b14c-56fc12fcf73f | c02d5e6b-9ab4-4795-b1d5-7eb8a2ccf591 | 59d4d117-8d63-4976-8d0e-961e08157fe1 | 1360a8a7-56ae-49c8-a72c-ac2a989bcb06 | 557bbc19-b69e-4b74-9243-ece260067dc5 |
| b48ec325-7c68-44c4-8bc3-82c1af7c0d4d | c02f2fb7-7fd9-4dac-be4b-d34670cb1225 | 59defcbb-fcfb-4244-afe2-145116a405eb | 1e9f3f02-dbee-491d-bb2c-ff8a622341b2 | 558009d3-c2e7-4dad-bb9c-fd802707fa06 |
| b4cf233d-f425-4fc6-aeb6-e59edecfbee3 | c0377b3e-e9d4-47bc-8113-18c09bd97d69 | 59e02586-f00c-438d-80b4-aaf3c769f8c3 | 1ec52a50-3fab-46d2-8a97-73ac7e575597 | 568dec09-e122-4d83-a9a0-0a481bb2ec8b |
| b4d70419-b02e-4da0-9cfc-b74672bd39cb | c0613b05-ecbb-490c-bddf-bd7f8dc01ec8 | 59eb555e-4018-43ed-ba8d-a7b965dd2355 | 1ed2a3d2-e5d0-48f5-9958-d5760c3703b6 | 56a942a8-40ce-445f-8c6c-c2085cc0828f |
| b516de6e-85bd-402c-8870-16aa2ca17cae | c067b494-86ac-41fb-97b9-282c790df42e | 59ec8148-74b7-4cf0-9598-81999d76c8d4 | 1eda3f43-ca4b-42ab-b877-1b602fc71ab6 | 56afd7c3-e46c-4853-899b-f3e66f09a0a3 |
| b5685990-9cc6-4b4c-9206-f66e10ba755c | c07d3057-57da-4fe9-9eb7-3a9dcd4b9782 | 59ee36b4-2b43-44d0-8a01-9fb139d6494c | 1ef15800-fe01-4fd2-9cce-b2f022762883 | 56d07152-ba1f-4207-8fd2-474ec184096a |
| b585d253-79a8-4c41-b8f5-589164ff2ff8 | c088e361-1018-4e91-b81d-5a032d44a750 | 59f294e3-1160-4797-bb18-cb6a8bcc6391 | 1f1384e0-975a-4b24-9922-68e28f1b287e | 56d5f944-d12f-4c5c-bbc7-685646bf9e33 |
| b5a21d08-7a2b-4a10-99d6-54ede3b6b1c5 | c08b802c-8630-4dde-b21e-3d0457de3acb | 70cc7c0a-eff0-4105-846c-07b31ba80fd7 | 1f1f9b43-1cf2-49e0-83a0-af565f6ffe836 | 5707bf2e-9285-422e-b9b4-1c46812f2f5b |
| b6151026-b94d-4e37-bad7-1a1ea96fcee9 | c092ffeb-0ea7-4d28-899d-bdb4dd6fecab | 70de4be7-c2da-435e-a978-39839c3ee8be | 1f27dd87-d11e-450c-8496-32ff48d86511 | 378ef720-de1b-4410-9d51-d81d5902b1e7 |
| b622d1b2-beea-4019-ab89-da3bb1db8e6a | c0adc171-66d1-4b8d-b52b-dc35cbfdf049 | 70f8bfef-bfd7-4e70-8ebd-8ef13643f753 | 1f40a95c-3dc1-45dc-9f63-fae7fc08ac54 | 379e26a3-0c4e-4ecf-9558-f1da5c0a27d5 |
| b649ebcb-3785-48d0-acb1-6f27d357c357 | c0b47c49-be61-4655-83c9-feaf65c9cfe6 | 7106f6ba-edc0-4c36-8bbe-c93e486addc3 | 1f40c266-d544-4a9e-927d-d7b3023fa14a | 3864f5a5-654a-4559-9bb7-cadd052e69c1 |
| b6709a26-2f36-4e0e-908f-43eeb6ac472c | c0c33734-dde2-4872-afcf-cd5c9a6fa929 | 71129026-560a-457f-9ef7-26e0ac28bace | 1f44a610-d45b-48b2-bb81-fdd9dfd7a106 | 386ebdd1-3810-4374-b84e-45cd99939975 |
| b68c1106-7c1d-4f4c-80d8-f6aa7f37aded | c0c4c151-a67f-45f2-819b-7def804b43ba | 71226a17-c98f-4194-9efa-6e83d8264bfe | 1f44e28a-b11e-4657-aa41-3fc6fd979208 | 388bcb9a-18fa-4637-b317-4dcdf2b2d6db |
| b6c9a672-9985-4c75-aaaa-858ca44b9823 | c0c8baa1-41a4-4413-bec0-f07648d72250 | 71421e74-e0ee-47bb-bd95-666b37b2aa10 | 1f6c9559-bfe9-4635-9da8-6d370657cd0b | 3890f7b2-ad2a-49db-add8-8fdfd7986d2a |
| b7265067-5b55-4096-8928-9988a02df713 | c0d3381a-5fba-43c0-8ff9-71d9a0317a61 | 7142d941-b7f6-4779-8e65-30ca977e316b | 1f8b4c9e-01aa-438a-8118-563ed7427f0a | 38a0d3f3-b231-438b-b37c-9af3122874b1 |
| b72a041a-30d7-451b-971d-5731b012308d | c0d48e0b-002c-484f-b4bf-6afc888c6e8f | 71450faf-f6f1-4eff-8127-8055635ad51d | 1fec7df3-66ab-473a-5007-743b0f8814ec | 399f7087-6baf-4ea3-8b37-bce864aa2440 |
| b7539e57-dbe6-42e2-b1a5-48efa5249dd9 | c1092d65-43df-46a7-a67b-6c1f643d124a | 717c14a5-e262-42bf-8621-5d083fee7faa | 20069dff-a1d6-4f22-aacf-b756ea9d2296 | 39abd77e-5a8e-4f54-9fc4-42034911b895 |
| b7754c4e-37dc-4d2c-969c-28f3416c6b5e | c112ccee-ebb1-488b-a0b4-718cf36e3a38 | 717fd060-1375-4810-8281-87ff6269b374 | 201d1957-3831-40c8-ac0e-5c318be55cee | 39c21d3a-3f29-45c6-b15a-6512f77fb162 |
| b776e850-fe4c-4d95-bfe9-2fa6dc6197b3 | c117c16c-cb99-4d95-8e4f-d316652c1669 | 7180e6fb-f9f0-4866-a01f-12f4ac9c6206 | 2070a0bb-790b-4445-b65f-580e1a733c76 | 3a21faa9-a20d-440f-831d-5d677eb4a17b |
| b7a90e81-c90e-45d7-b713-08dad62a93ac | c11a759b-1fe1-4872-afbf-b52c001a475f | 71b0ac5a-83fa-4eef-af91-fa10cd11fd8c | 207a47fd-4998-46cd-b96d-d7ef37725efe | 3a309e9d-da8b-4d76-997a-12b300ef787d |
| b803b3dd-d99a-44fd-9ec9-c658b430b2fa | c134519d-3dd0-4ed0-b1fb-3f67c6b6dc08 | 71b5eb88-5fb3-4841-885d-825ab76d32cc | 209f4b4a-0204-428b-b7fe-c8db2b91fe8a | 3a66354e-55e8-43b5-8903-9f4e6e5da7af |
| b821947f-85c1-4201-b180-b7d99cbb6b6f | c1453d55-864d-4ad3-900c-d4968833b1af4 | 71bb45cb-41c7-433b-b37f-662afa0345ba | 20a2f921-0b18-491c-85dd-cc174d83cec5 | 3a8aa83f-f592-4654-b72c-9d26504fa727 |
| b844927c-f7e0-437b-9e48-5decd0fec8fd | c1ad1008-adf7-45fa-8382-5d7235b32921 | 71c6ab6e-951e-4f77-84b3-b4b433d2d1e1 | 20a53bad-118d-49dd-8309-665bd9d948de | 3abddf90-2e9f-4179-ad38-555c2034a103 |
| b8491f1d-839c-4c8c-b82a-20446dcf6b42 | c1b196db-d368-4f37-b009-f4d2d6ab3861 | 71c6f993-d51c-41bf-826e-07721eccca9d | 20a5b25a-d82c-4cec-9f56-94524b7a4997 | 3ad32618-c6d4-4b5b-9235-c74e4a9bd74b |
| b84f69f7-18f2-455e-b2aa-4ec40f3554a2 | b2bbdd2e-73e3-4c89-8a75-d90fc60ddc2d | 71ea4a0a-d983-4c19-aaf2-596982a42e7c | 2b877427-d33d-41b7-93a2-9e2abeba28c1 | 3ae73511-1536-4b96-81ee-2fa4cec24bb7 |
| b87bd345-206f-43b6-9e02-6bfe62e58d43 | b2c22504-5524-42e2-a21a-027aa5630eb1 | 71fab89f-2ca4-48dd-b03a-600882d3137f | 2b8a7b33-4f84-473f-ab88-8f82d6f0e7d6 | 3b2a172e-e1dc-4fff-ade1-570d9cf7ad96 |
| b89037ff-ffd3-4985-bc06-df5c9c56362c | b2c2d65f-c621-42cf-ab83-85741f84d2e6 | 71fc5773-0b89-4f3c-8584-6f5c1d055e76 | 15faa7bf-8522-405a-b0d1-eb54d4ecac1e | 3b32c206-46cf-4e93-9e80-1bb85b5e0556 |
| b8d3a74c-b4ea-4bb2-9d0a-4ec7ded6da42 | b2c6b2dc-9a01-4007-a0e9-4ee6a4e866e1 | 71fcda28-3a21-4bff-a09e-49e6a4e866e1 | 161b49b5-128e-47b1-af91-a47a5c8f0823 | 75187af3-85c5-4ad2-8428-e688bded532 |
| b8e20f47-54ec-4539-b2f5-673b89eb9726 | b2d64bd8-a4db-46ce-95a5-e83fbb77f2d7 | 720235e8-27a7-41f0-9ea4-df134cb95343 | 16353c43-1046-4195-9502-4c012982972b | 756a2ad1-fbe0-41d6-9a97-5b5247509bb8 |
| b901f299-ef69-4226-a223-5d20580bc406 | b308fadb-fe79-4d0d-9c68-31f20038b340 | 721ad98b-db86-45e4-88e3-9fced382aecb | 1641cc20-6bb3-476f-93d7-a62404ed2c85 | 75814f7a-4a3b-4236-9e47-b1444020069e |
| b9435ca2-1e73-4e7d-8d09-56cfe6fce276 | b30e7e4c-30d3-4c61-bf6d-138fa2cbadbc | 6f6bd645-8953-40ef-8748-50a51afb2cc8 | 16463bfb-9b2b-4bab-a33b-b4d26ed10a80 | 75a69719-e739-4a47-b44b-7e63e467116f |
| b95950ba-7938-45b1-8d0d-22aac0cfe4ea | b31c9b28-e208-4195-a414-c446174286fe | 6f7e507e-3550-47d9-900b-5e85ef5896f8 | 164805a3-de0e-4136-8e51-b614e4523c92 | 75d17a7e-a660-4106-b8c0-fbbd379d3874 |
| ba112e70-433e-4192-a58d-3b0d8d41c60c | b341330a-ad43-47b2-bd70-9dba8bcf4dc8 | 6f885c42-da92-4e61-92bf-c470801da2c9 | 165cefe1-cd1b-41e0-915c-7445bc6ac869 | 75d993ed-3bc8-4ddd-b1a6-8de2e5461abc |
| ba4864e4-e267-45a3-9f7c-94477cef49f0 | b36af2b5-bc23-4cb1-a858-53d8915d9f27 | 6fa9390e-5f87-4a1e-9a86-2ad3a7bd2033 | 16656f60-0dc5-4649-9c51-498654d155f2 | 76282ee2-993c-4d31-be7b-27d175570c15 |
| ba55fedb-f4dd-4e9e-b656-205f514aaaa5 | b385ef0e-5c3f-44a7-9d56-387f0523b7e2 | 6fb9fb31-b4be-4cc2-a197-f062afda562c | 1679da72-272d-45a7-a3a5-457a7d81e3a0 | 76d45a3f-6856-48ab-bf86-bb2292818643 |
| ba95bd12-281f-48ce-8108-87deca860587 | b3884338-f84a-46b4-9303-653147b81f56 | 6fc6a582-5206-4406-8f9a-3e8d6e5bc135 | 167aa123-3705-422f-916e-f4bf1a42e35a | 76de5d1b-0611-4559-a13a-7183a33b6045 |
| baad29d1-869a-4788-b179-ca4371bac77f | b393cbea-5ad5-4998-9264-a25644925038 | 7175e9ed-812a-4bfd-ba57-b18d91d70df1 | 1682a518-dc08-4743-865f-b1f201f70dc2 | 76f5ebe6-ab92-45bc-a5b1-b9cf17e5e835 |
| bade2133-e262-4ed2-8ae5-edde29eb6319 | b3a26d11-a719-434b-ae55-d1dd20132342 | 7179f532-b557-4904-80b9-d82d6dea494ce | 1692238a-b815-4b06-8945-916944c70cfc | 773396a0-e1e8-4a6f-89b9-2858d6b5687f |
| bb75fd5d-a1ca-4b56-ab33-877b0c0fc128 | b3aba47a-677b-44a8-a0ce-14258deb4ff7 | 7183972c-02b2-41be-8c0f-b4f28277ca30 | 169a85e4-c392-4e70-888f-fb33501f8cff | 77579060-f69a-4885-bf50-db67adc18c8a |
| bb77dba1-cc57-4eeb-9103-c0a8e5664471 | b3d75385-6367-4072-ac65-37988076cdae | 7198c70d-8ede-4f24-94eb-b3c99ca73a4f | 16a14ac6-2738-4fd1-8be4-87c8b53d39b1 | 778c519a-0cd2-4a70-bdb3-a76590f880a2 |
| bbab576c-ec94-4b82-bcb1-0046ef765a06 | b3f71e1e-5235-4e2a-8a8f-bed6e929d7b4 | 71a8885c-df6c-4100-91d9-4df61191119b | 16bd5ebe-6677-41ec-9e76-3c1539a70385 | 77b06178-2128-46d3-8459-f53d0d389cf6 |
| bbdbe74c-5eca-4a67-bf11-f168f5aab363 | b4083ce9-e2c6-463f-9cd2-1f40b21b450b | 71af9fde-f150-4380-9f6b-c2ce20b013c9 | 16c61e14-37f3-4789-bd6d-d511136f38ad | 77ff395f-69dd-4af9-b3e7-cb4b9dc24191 |
| bbe0bb1e-e8cb-43a3-9686-3f44327f416c | b4322f02-eb86-4d54-9c61-25c0cf6af161 | 71b5cb9e-fc22-445a-abc1-5d7d0d1801a8 | 16da52ae-f9a5-45b1-a88d-fe907001ef71 | 7840be52-dff8-4bc2-b310-8da3359fbf3d |

| | | | | |
|---|---|---|---|---|
| bbedd637-2d5d-4c41-be7f-71a2afb25bf9 | b43746d0-7d03-44bd-9044-1758d497b513 | 71e1dd92-7c84-4344-93e1-7ac5d7c215b8 | 16f668aa-33f2-4e90-9c94-5983f4b38d7f | 78759c21-2ab0-4113-8a19-efee5affc113 |
| bc16a639-3708-44da-8e11-50484c3a7a1e | b46997df-0ab9-4671-a82f-087904cf7fcc | 71fb1c90-0383-42f4-aea9-309376a45d6b | 1705a91f-a0e6-4cf8-bbc4-b036b0059ecb | 78e4176a-f33e-43d3-a712-67e852921845 |
| bcb2a532-dd2c-402c-a37b-36e9113d0643 | b46c4096-5d17-4b18-bc0d-31b40ba2991f | 721870ce-b68f-441e-a4a8-fb757336bffd | 1715009f-2881-4384-8933-371ccfe3580a | 795fe2d4-e278-4b8c-aae3-b1742c1e42c1 |
| bcf2bb0a-ad46-4942-880a-94f9efb1b0c4 | b474449a-33f0-42ea-9bd7-04e472dc05ea | 721fda0f-2e53-4fba-9fb5-99ff166cb990 | 172dc48e-bdf5-4442-88ff-2eaa18338710 | 6126ee4d-033e-479b-a541-91f09e1ea633 |
| bd02f8c3-ae1d-4ece-82f4-5c347e09690b | b47e727c-d9c2-49db-8f31-029a1d0814c1 | 724a1c2f-a118-41f4-ba81-9abc24667910 | 17641e27-766f-47da-86d3-9ffc51bdb4f9 | 623e3c2b-4dcb-4129-be85-a0fa438a396b |
| bd5f116e-a408-4109-bf3b-09a5d276b973 | b491b8cf-a0ed-46fc-99da-c90a5476f0f6 | 7252a8d5-21ab-4ad4-8b37-17f1281723be | 178017c3-4a9e-4fdd-9a3c-7f64f72a6b68 | 625dca9d-ceb8-4dc6-9f2c-edbcf1423c76 |
| bdbc81c5-6335-4447-ab32-56d5557c44cb | b4b2f96d-eec7-40e9-8ecc-f3f4fdeb84d9 | 727b7700-f2c4-41e8-903f-1080041d6aa8 | 178eb10b-5e14-410b-aee0-45acd37c16fae | 626d8b31-3718-47d5-a624-1e2965227cfc |
| bdcfe4ab-ef91-4102-8d33-f22f6491a31f | b4b4f945-a1d4-4d20-a419-23fc68a1e6bc | 727bd56a-72f6-420e-b619-f0ffeac7718a | 17a4cafb-bacc-4b48-80fe-bbed7d7d5bd9 | 62cd61ab-be96-47d2-9118-2b09b827159f |
| bdd52114-b628-4994-a5e5-3353afbdb754 | b51df660-6334-4f44-bb75-5699dea375d2 | 7287673e-ffb0-4051-851b-a52518ccfd63 | 17b57081-b6d4-4b5d-9bfa-2a008c85eff0 | 62de0778-6200-4089-9528-bfbdfc51596f |
| be4252fc-9a7d-4623-ac5b-7f31997e0bb2 | b5217b04-0cc4-44ef-ac31-a446af51938f | 728fdfad-10db-4074-a30f-80c65dd3b579 | 17ce96f8-388e-461f-a472-21970e7305df | 62e845cd-9375-4e00-b5e0-725c95c5de08 |
| be82d13b-f0a6-492d-ac47-cfe7ec679dac | b5465cf2-dd9d-4e8b-9d21-34bf6ac94375 | 7293e366-0088-43e9-a288-993bd39c0a13 | 17ef95c3-6e6c-46b5-a025-95bd70ea2f68 | 63228ed1-56fc-451a-a924-81828b95739e |
| be969143-2d8b-419b-b6b4-f3b1b908f97c | b568895c-f2d4-497c-a0c9-3b8a0e171a3a | 7296ca7a-68c0-4138-8895-f9d5425f27b8 | 17f7d7da-3396-40b2-8fc4-e2c81f244123 | 63277f8f-48e1-413c-9922-475f71dab4ec |
| bee6f067-9691-44c4-8d41-0a5a027bbb3a | b5861673-0a89-4788-8967-13f95e4f2591 | 72b3be9a-7362-49d7-9470-b766beeaf197 | 180e2ade-f3b7-4a1c-b5a2-4f9ea6fc4425 | 632d429b-39a9-4cdc-b081-81d3c6bfa66b |
| bf58b7cf-571f-42e3-9a32-2ea30b4b98c7 | b588c978-2c6e-48b9-a473-8bd38b46896c | 72c9c8ad-b143-4fe7-a35d-15fb115a0140 | 18107179-eb86-4746-82e3-87d2532123c3 | 636bf00f-1c3e-43b6-a48a-b6778b15e622 |
| bf9b7b80-a611-41b8-918c-540a0be168e2 | b5b84ced-2957-452f-9cbe-915303849756 | 72d10e90-1aab-4125-ba0f-e1c175fc96ff | 1831b3dc-4bb1-425d-9de6-22e6fd566974 | 638f7bdf-fe01-46d2-851b-63c66015fded |
| c04cfd33-c017-49d8-976e-5b444ef3885d | b5dfd348-a01d-4792-9f6b-db1abacdd6f7 | 72fe0330-13f5-4adf-9bde-97d2bb0ed44f | 183dbe1d-6337-4fd5-a4a7-eab384a7c220 | 6400f1cb-e4d7-40cf-b885-8585673a9d30 |
| c0e38d48-97b9-43e6-b4ee-d35672679fb5 | b5e408c7-eb08-4632-bd7d-413c9ef9e57a | 72fed7b3-141b-4a9a-8388-b1b9f7fc7034 | 18549e0c-7ffe-4ac0-a2e7-7aa450290d9e | 6415cc87-d23a-4172-9fc2-162c4777df89 |
| c12bdb7b-2804-4c89-9a6f-44ddd4ea069c | b60da353-9690-4df0-aca7-b3c708aea859 | 730ae78d-94a3-42eb-86b9-b1281bfb725d | 185514d3-40c4-41c3-9512-c6a60fdb6832 | 64a98ca6-6421-450c-8fe0-a531526f3c29 |
| c13387b3-6c97-4df6-b3f5-83593b30a021 | b60d2a0b-7052-4205-9390-c181a50a26e | 702af1dd-1641-41a7-9cd4-cbb773fa6f34 | 18712468-4b7a-4e4a-95a7-514fe8f484d9 | 64cdda9c-9ac8-4758-a2d3-b7c8cbff1f39 |
| c1447550-4c7f-422c-b33e-ebaa222e6c5f | b620d91b-7052-4205-9390-c181a50a26e | 704476e5-1665-4691-a747-7dbffd4f73a1 | 1875f122-a71a-4b81-8d19-457b4f3d3164 | 64d5ab6c-d57e-48f4-99a7-0a737d135227 |
| c161f90d-fa6b-422b-a2c6-ddf863a379f0 | b62b7729-7949-4fde-aac2-c8cbf068d31f | 706a2d7b-f6b7-41d1-b65a-c475d3026ze8 | 18b77c29-882f-45b1-a4c5-b2575b3838c5 | 653d1508-3268-4e3b-9e71-b1747ad4060d |
| c1b21e9a-4066-498f-b377-7871beab3045 | b630a378-b529-41a2-9f73-013b6e069c6e | 706d1396-8756-40cc-9efa-a2245493d90b | 18bc4ddd-416c-40fd-843b-d38cd4e162cc | 655bf6c5-940c-4467-a8a8-6c63b0f8f25f |
| c1d62cfd-6ddf-481d-8c14-e0d60c025cbd | bd565f05-a1a3-4395-b50c-1847503d337a | 70818cdb-acc3-43c6-847d-0fd3ba9330ab | 18bdcce8-2267-4ca1-a275-807915922fd11 | 650eb30b-1173-4e7d-a325-ca6a4d0f93 |
| c270a3a3-38d8-44b6-977a-2ecd62a173dc | bd5eba3b-a8db-48ad-956e-7c8553d67e8d | 7096c87d-b954-4787-af2c-b8fb1509d1d0 | 18e740c1-2975-4348-bf34-7ac982fba1a5 | 6541a6ac-cecf-4156-83dc-3a4232e55d65 |
| c278f464-d64c-42b8-a470-8274b289ca2c | bd9a0a7c-e7e4-4877-ec40-3116357d2862 | 70a758d7-21d4-41e1-bae6-5d2f83e89dc8 | 1ae6f16a-0ce5-49c6-a9be-add240422e31 | 657b2697-b84d-477d-8737-16e22c36973c |
| c2899d17-fa5a-4635-8f11-9bf3e9d32bc1 | bda9d7f1-51b9-42d1-8e17-3c4cac1bcbd6 | 7330b4f7-470b-4039-81c0-b2a97f559216 | 1aff7115-b145-46d8-a1e8-0b0e61833ffc | 658cc335-7385-4071-ae9d-9dda16af371d |
| c2ffa01e-3854-4f21-bfb3-7ef3ea119a41 | bdba22d1-d953-4c3c-8502-870b6567f0d5 | 7339fd02-baaa-4db2-a5c2-b1662187a57f | 1b1dc27f-2afa-49a2-8fa5-5d03a19f7666 | 66639216-fd7c-406c-817e-059929b2cae6 |
| c306d022-9407-4c36-af12-a68e9cf33faf | bdc52543-c99d-44a9-b9c0-0462d20fd512 | 736d86cf-8425-4fac-bfa0-4398811ec5bf | 1b2d3c64-f224-4147-93bb-28d3c02b861e | 66b50dc1-bac8-49a3-9da7-830ed2a5ef92 |
| c3246658-60e7-4f90-9ea7-a026846d98c9 | bdea838b-659f-4874-8e74-8caff7e6bcda | 736fb4c0-707e-49b1-99af-a903fbc47955 | 1b3d83b6-3e14-444c-a758-5d5c5513c96a | 674feae0-4e83-4144-9fc9-c6ae2eb24b3c |
| c32c2de2-5ecb-4620-811e-ad0fb9509b3e | bdfc215a-7ce8-410e-ade1-c13ed1d9e616 | 5446a126-3aeb-46d6-a88e-178836a13938 | 1b5396e2-333d-427b-9468-55983f819e01 | 67810502-2819-4403-9872-14032eba2370 |
| c353485c-d6ef-45f0-aceb-197a822f13cb | be1171c6-a504-4c50-ac85-2557ec14b484 | 54503506-fbba-405d-8890-163d8a62b028 | 1b67e405-a6f9-4310-a568-438a6923caed | 67a38d8b-f84a-4fe7-8917-4555aae0fe1a |
| c3607b35-e4d9-4e98-9259-a35619a98545 | be1fced2-eb8f-4dbf-9678-77c78f1fe787 | 545b31ad-cb1f-4f69-9336-5d2361db3919 | 1b71b225-ce0c-45fb-909f-f97138e9f904 | 67c2ae37-c45a-4c84-8158-129923497b88 |
| c3aefa79-9c5d-4aff-8c43-92739bea6e93 | be2bed8a-5397-4aa8-be23-d4e5d849acd7 | 54819e19-28a1-4474-9c07-21e23cd1486d | 1b71d237-ff50-4c01-becb-b442bd07b773 | 68289182-e6df-4040-9a09-a47d189f7b46 |
| c3e077d0-4757-4332-bb98-7b82ed736a83 | be5c9d4a-cc5a-4615-ab3a-c12c49ad935fac | 5a083b34-bc47-43c6-8e98-1c09dd935fac | 1b7d44a9-691f-45d5-9589-d67b3a7c4a0f | 6842910c-2a27-42f2-9cb8-2a63947261b7 |
| c49f1ba8-9bd9-4f9a-9677-9c4b5591ad43 | be6cbae2-2b85-4013-8a35-bf71ea03df4b | 5a281a71-18b9-4233-8d6c-ba37258d9863 | 1b8a8fb5-7e9a-40d2-9bca-5d56f5dcfae6 | 689395ef-cdaf-4457-9e2a-0c4564fccd76 |
| c4c5645f-9c96-42e5-aa20-a70d8e70cf9f | be6deaab-5c52-4db2-a69d-83d470e36058 | 740850c5-d91f-4aba-b7f8-f13b06a4e6b5 | 1b8e8ad9-e32d-4a9e-aaf9-6536d1ccbee9 | 68b482cb-74ff-4dae-b1e6-bf799325c268 |
| c4dfc386-680e-43ba-9e94-5412b3117998 | beb11b0e-e9ed-4532-9009-bc3c90c3a7ec | 741cfc41-44eb-4584-b11b-925b8fcc9d23 | 1b9790b2-94ae-4f24-b466-2727b83b05ee | 6937560e-1e54-4771-af99-b1d8a4bce1d2 |
| c5168349-3097-43b3-8921-ecb2dc61ebb0 | bec1958d-b4fb-45c9-a1c5-8e4c88676c59 | 7448dc82-2071-441a-baee-1bb185b97218 | 1ba8aea8-2c63-44ea-b41e-cfaa44ee2a08 | 69b06f6b-14bb-4ff3-9ff4-b0eef3bf0ca4 |
| c57e6940-35c6-4ac7-b053-9ba7df9215d9 | bf02a0f6-8b2a-4e14-8631-5a224397db1c | 745ef4b6-be24-4eb1-92ee-4e69b610202f | 1bbd9e1d-bba7-4241-8439-55e79b1cc0df | 69b6622a-15d6-4498-8192-e7de0223c6f9 |
| c5c3cb98-987a-4d0a-85ae-dd382fec7503 | bf366dd5-0f10-4a46-9bf8-9b4c2f4fe3d0 | 7463210c-a62d-42dc-aec8-d838bdafb2b4 | 1bcc7b9d-f24e-457b-a627-6b530253aaed | 69cea3e6-4ecb-4c4d-a9cd-a697a9dffff04 |
| c6b428c6-9227-40bd-8474-7f1cab02479e | bf98fafd-c740-4643-b40d-abf2df6d7a9 | 74a08dc2-02cd-4c6e-9d8b-a1348d10babe | 1bde989b-022e-437e-9444-00b6183b1210 | 69db609a-4089-436b-a79c-a519303747f3 |
| c73c0387-d9bf-42a7-993d-8e55adf7c3c8 | bfb55710-bae5-4163-a6a6-7a5bc9331e1d | 74b1b069-2af9-46ad-ab6e-acc87bbb8e05 | 1be23f9e-7e7c-4d09-b623-5bab4901eee9 | 5ba552e2-a5b3-44d5-afec-13cd1bb9ba65 |
| c7804955-a2d6-436e-8dd8-f40980ef1dc8 | bfca4329-cc41-47ce-a821-17e3e1632396 | 74bd0571-89d0-49d9-8f4c-1c2602f2116c | 1bf816f3-05ab-411e-ad52-762009e2a86a | 5bf71bbd-4046-44d6-a69f-5459f90539f5 |
| c7cf5b56-8b52-44b2-82c1-1750dcecb222 | bfd8bf78-558e-4da2-bbef-534ccfb951b4 | 74c8b470-b178-4f90-970b-bbd0ad2f789d | 1c099632-0b65-4400-838e-6f95cfaea647 | 5bfaac88-4a1f-451d-b644-5e6eaf015a1e |
| c7fcea3d-71d5-4e80-b7b3-c03460045ce | bff5f887-e2fd-4b5b-9892-918d39b7bc75 | 74f00d87-6dff-4917-adcb-019248bc6386 | 1c192647-5384-4e91-b6b4-4073dbc553c | 5c2e14ea-ccb3-41ae-8ef5-f744bb85cb8b |
| c8cd8a5c-d5bc-426d-90aa-7e7a8d96272f | c03722d6-4cbb-4d71-9f79-c1a1a057c7d9 | 74f06579-fc7b-4245-9622-48a6da2c7961 | 1c3ef3db-b6dd-4ca3-8c74-54afe1d11d5f | 5c44bdf9-1568-42c4-b46b-ba18ddae1036 |
| c92f7902-3785-4c15-a553-e92b03d06408 | c03a4774-f1fe-4dd4-9bf7-9393d966e17d | 7505e84c-d0ae-4533-a249-98272995dc10 | 1c657e79-e3e6-4d97-ac2e-99be747d3e88 | 5c6ccac9-99cd-42c2-939a-565ccab07878 |
| c9461ad-ade9-43bd-985d-c68d567f464f | c0411c6d-2dc6-4d72-bae2-fc1a7e4d384c | 750a3b50-2601-4bee-9124-25e0fb28d27c | 20ee2efd-8066-4629-984f-b40f57a8938c | 5cb38519-0417-497e-9eed-1746d66a6c6e |
| c95d8884-bbb2-4881-9596-39430c6a0abe | c044ce3e-b965-4a4a-bb08-2b5f29439ed7 | 7551b221-3480-459a-aa11-7ad5bc20be69 | 20f46a44-342f-4bc6-8688-1090397d00eb | 5cec093f-23e9-4169-bbc1-1712473ff86a |
| c98ae360-5fb3-4855-8419-e8dabcf75c2e | c04f7142-075e-4694-bddd-628d7d49268c | 75b099f8-0e14-48e3-967b-baa3a422d180 | 210d88b6-d775-423c-95a8-a58543d93390 | 5dedd920-5a1f-4f4e-b408-1b0618f8aecd |
| c9ac2ee9-d4d7-45ab-9111-0cdf95356099 | c05981cc-fad7-4014-adda-2a2b980e6e93 | 75dda08f-3177-4f4f-abde-2b6d1fed41fb | 2111497b-8923-4a4d-b1b3-5316c3e7425e | 5e3bfc4c-edc0-480d-827b-64cbdff1d6c9 |
| c9ecaf71-9df9-4458-b2b1-5a11b44bbbb0 | c0868261-d684-45f2-8eb9-6d801a189225 | 762ec166-d615-44fe-9094-0d40ac5f62dc | 212d0840-5718-4e9a-bc23-df4a0b8fe146 | 5e65cd58-1c95-467c-acd3-d97907b082fe |
| caf0a40b-477e-4aa0-881c-86be07123136 | c0a7f678-2553-4885-bda6-c6facfe9ccf3 | 764b0429-c6a2-4df5-a09b-4df55c994ed7 | 21358039-5476-43c6-a412-9bd1586725b5 | 5e682529-f87a-41c9-8bf4-bfb1638d39bf |
| cafd37a3-19c8-440f-bc49-34b225f7902e | c0c5cdb1-123c-4db2-84dc-461405855b23 | 76549fcd-942d-457e-a75f-0727e6dd61f1 | 214e59fd-ee54-4327-93e9-3cc0c43ef052 | 5ecb8a48-d224-4a1d-8111-5cf21e09efe0 |
| cb183442-b9a6-4167-b4e8-6f1c4dd08142 | c0c93866-851c-4619-b524-f2df183e9586 | 765a4aff-5a36-463b-8305-c66a74498f60 | 2163f1ef-b7eb-4f21-a3de-720910723b1a | 5f09dc5f-a4d1-44cf-a34b-27e5bf7ccb94 |
| cb61efc5-95c-4d2d-ae93-39e9a9461661 | c0cf9548-e044-4069-b187-03d212a2a097 | 76d21634-dfdd-4d47-8797-9f69e996b4b6 | 28203876-debd-4adc-aaa4-203be58ddf67 | 5f15728c-610b-4ea7-a420-6d009a35a0ee |
| cbf355df-7a63-4a47-9f4e-b28ab0e55e48 | c0e79516-b4cf-4ecd-8a6e-603bdd24e6c0 | 76dfffe8-bf17-48d2-a354-2ece71ce6ec3 | 28623498-b7c0-4538-a572-79eba6db39bf | 5f26ad8f-b11a-4c69-bae4-0668e1c3c04f |

| | | | | |
|---|---|---|---|---|
| cc2c5294-00ab-4487-976e-95a6c33caac6 | c0faf0f5-a845-407d-b0ff-06ed9d376ce1 | 76f4351b-1da5-4b3c-9abd-14586eb82740 | 2874549b-1497-4b39-8e3e-ff5ff5f31e15 | 604a2b42-455d-48de-aa2d-24e8b7a30cb0 |
| cc3b3934-c496-44f8-a162-f52ffbe7517b | c0fb8f29-3bba-4ff4-bd15-8ba12681f2b3 | 76f6ed18-4867-4e37-940d-50a59417a49c | 288ad195-408c-4149-8f43-5462bb9f0ed3 | 6059d3c1-dc74-45cc-b334-78c3e94911fa |
| cc3fd8cb-cd1d-46ad-9d60-64225776c56c | c10287b9-a55a-4070-9999-697b5f2c7cb6 | 7707474f-39f4-40f6-9546-aa67a8d6b36c | 28a946f0-63ac-419b-b16e-56da5bdd4cad | 605d707b-eeb5-4ec4-86f7-ea6bbfb5a7f0 |
| ccb1a42d-f519-4529-ae4d-fa3c5243c0d9 | c1491bf1-dbed-4f22-a03a-b1cc320a26fd | 772c9ee1-806b-4a83-a66d-05deef74eafc | 28b552d7-ffe2-415d-9122-8da1f00fb0fc | 0eca25e0-2095-47b5-bfb3-e49634fbdad0 |
| cd230aba-bb2d-40c7-816b-3d07f9ca0d21 | c19faf0f-8afb-49ea-924b-1a4848683d4d | 773a1ed8-0f9a-4227-b2dc-4b9dd6bdf6eb | 28be694c-0424-4569-bb82-2ea14fa2a6b2 | 0edc747a-642b-4ee6-8816-764788e3d171 |
| cd41eb32-5dbe-40d1-ac20-7ad5258b62c8 | c1dc62f4-b947-4fd9-bedd-8a2958f55e18 | 7373a940-8fd7-449a-b60a-4993f993ac7d | 28df332c-9bd4-4857-9321-f28b0aef6556 | 0ee6c79e-3eec-492a-b576-0b4dea337140 |
| cd468e42-cf06-4b4b-818e-8baadd55539a | c1e00bea-efa4-4963-b828-d490393d1b49 | 737da060-4229-4463-8a4a-e84c2d088363 | 28e56740-8d87-4131-b979-10b5b3a6c428 | 0ef8c805-3e4c-4cc2-9e3e-e737f6b42042 |
| cd7d313b-1bf2-44ab-a32e-7c7aa366b66f | c2330140-b57d-470b-93ea-f2c0c5279338 | 73c00a59-5d9a-4402-bf4c-b00cb6e1e438 | 29132ad4-491c-4eb2-b40e-61b269f98c7c | 0f06ee2f-0182-4b39-b48d-1c0803642968 |
| cd831be3-8a39-44ac-9df5-463f0ee72742 | c247d5fe-8e81-4059-9d7f-497064ef5111 | 73c14853-8dc8-4b97-8dff-b0552eb39081 | 2920fc72-c883-48da-8f32-0dfc4fed0607 | 0f249dff-fcc6-4d84-9892-5db5b34ec119 |
| cdb2337f-1805-4361-a876-bc6e44ff6d69 | c24d4d54-2962-4e89-9a4d-ea20473f9ba5 | 73c84c59-da5a-4cdc-94d0-ce8936bc12bb | 2922faeb-fd24-4d24-bf98-c74723d9e038 | 0f354354-522b-4ae4-8b19-76c70f393cb6 |
| cdf19834-fbcb-935e-85ac-49be6f0320cb | c25d9a21-473a-4aa9-843e-88620ebf201a | 73debeca-2442-45c7-aebc-282dd0f10756 | 29b2189e-2408-4ced-97ff-354fc0badfda | 0f53ea33-a52f-45e3-9268-ba52b04d31e1 |
| cdfc8615-3bef-4a12-9eae-9695b9fa59fe | c25fe8ae-12fb-4d0b-9d49-1497bbc1f056 | 73e3b77b-60fd-4cb8-8d67-71a128f6716e | 29d41f45-32c8-43a4-8ed3-391859a5b483 | 0f8e1091-e188-4261-85fd-185c7b7d55f5 |
| ce1f2135-83f8-4907-b805-db4f2e40be66 | c2658f28-cf07-4a6b-947d-b96bba3d831b | 741d71b6-dc87-4b3f-838c-f096041a2b38 | 29dd1b6a-370a-4228-b478-3dbc20475d58 | 0faf41b5-1def-443e-b565-2dfa5890a621 |
| ce481f56-9370-466b-a39d-e6ce158e6d62 | c2670890-c197-451a-bb38-7c49c15f3d11 | 742a4fc9-dd8a-458b-9c32-d59fee5303c6 | 29ec7c75-4955-42cb-a95e-ea8bb5c9c761 | 0fbd40e7-2c5c-44d1-8a50-0d1e8886c334 |
| ce8821ad-9239-49dc-94d1-c778c2450254 | c2820e73-c1f8-4aba-9d02-118f6b1489c9 | 74524e18-4d4d-442d-bb74-9c2e38088058 | 29ee95b3-ad28-44fa-9bfd-900a2211f6a6 | 0fc66b54-f198-4923-9779-338ae219d33d |
| ceb63e10-3cb3-4772-9e13-a75224b254e7 | c2abe0d1-caee-454f-9dc8-0c0e9b0fcc1d | 745b8d6e-88f3-4ffc-89b6-eab7a0fc7473 | 2a0da171-1338-443f-9db5-9636ae339751 | 0ff4161f-b386-4a8d-bedd-75b40d45422b |
| cedb82aa-3552-465f-ad7a-7b4d7cd504c8 | c2b99edd-6628-4427-890a-c7555343bbb9 | 7472f225-6fec-46df-bf54-912b2c000980 | 2a0dc950-d26a-4439-b4e4-2ffc067de50f | 0ffea062-5b03-451d-9478-4423d22dcc4f |
| cef98cf5-4fcc-4df4-a71f-3cae50191af5 | c2be90f5-2977-48a7-93b2-870ce8f9a019 | 7492d799-669d-4b2c-bb19-543b6160da73 | 2a207b6f-c2ab-44e9-87e5-f900a32b17c0 | 100dce2e-cb4a-4a98-8aed-77fa90a2a2c9 |
| cf97c6b2-21e4-451a-8883-eadbca29c1e5 | c2c0f16d-c527-468e-ad17-dac9afa1cade | 74ace49b-cb80-4093-b6a8-a212a5cbc1c2 | 2a323c72-79b3-4043-872a-7d962d2d7005 | 10e27b22-1d90-4a79-9eae-de21b62c5d10 |
| cff2c9ad-c11a-47b8-9297-46c682d023ba | c2c2d9de-79a0-4f12-a644-1e78f642659c | 74b9c78f-70fb-4d4c-9134-a735bf7c511a | 2a33c4d6-8329-44af-aeca-64f6ece6a79e | 10ead168-9db7-40db-b442-b374e932de24 |
| d01cff7a-4114-463f-9714-612467610043 | c2d95387-e019-4644-9447-b39c59d2a631 | 74c29a3e-d7de-4259-b729-67706f8fc844 | 2a9b0d5b-a463-4d3b-a97e-7cc16278a747 | 11151f98-bf1e-44aa-b269-91933a6f60a6 |
| d0be3871-e638-43d4-8f50-94f2f4e72592 | c2ddedc7-4881-478e-9cd4-c4b99f59be4f | 74cff69a-46e3-48ed-bb3f-84d5a077f0c3 | 2a9f1a36-8475-43ce-8319-a50465449a105 | 115e1c0f-d270-4d1b-b8f8-65c3242f23e |
| d164d008-f6fb-4962-8288-80090ad0f4e7 | c2e50782-ede1-4e4b-b580-a0fe8c3cb45b | 74d148e2-21da-4889-bfef-2c4b8224d62b | 2ada8c6d-cd6d-4b30-952e-565ed839f3bd | 116e79a4-f6f5-404a-bcbb-44b17d355970 |
| d1d64dea-c0be-42d1-95d8-3e4f8d310eab | c2ec6636-73d4-483d-84c5-bf2041072087 | 74f6d562-1f8a-46ce-a886-b70e28fa3d4d | 2ae181cd-8abe-4e8c-b8fe-3e5b0bc81a76 | 11778896-d634-40ce-83e2-05bd79d402c0 |
| d23c6ec5-bb13-493e-bef5-dfe111be5cea | c30a4114-fb44-460c-832f-4d733273a4df | 7668b334-62a8-4b93-98c5-ab10e21dabef | 2afdf490-8073-4af5-8fc1-27aca4f05058 | 1184fccd-529b-4801-8359-6f2b7a84a137 |
| d23cb17a-8684-4c42-9fa5-a4aaf4722882 | c30b9420-df43-42fe-a018-bf2bc80ebbfb | 767091b4-17a6-4f59-95aa-fe8deaea309c | 2b1e01c3-2f54-4202-894c-ebc480fb277c | 118bf43a-be80-45ef-a276-bef9eed2bd10 |
| d23d16c7-c7dd-4fdd-a6ec-32193f11c91c | c31e0092-bd5a-4708-bd0e-e7531a5416e5 | 7677de46-f27d-4958-b03c-8291ea8e27a2 | 2b47811a-0153-4e7a-a844-944a933b5a6f | 11973af0-1a86-437e-89ca-3adbac93a570 |
| d26dd24c-b8e6-46a5-9205-3b3194ea6558 | c3226cc8-e78f-4cb6-be84-4d213d43b04d | 767b412e-e0fe-49c5-9538-1a9111fcfaa2 | 1c952546-0686-4f60-ac02-e0fca6ad801e | 11abedc0-05e5-4bb5-b873-ac36fea731ba |
| d274f2a7-8aea-4b9a-bdf8-5ab5806c9c1d | c35e4a31-7c1c-4b78-81ff-5113c6ad9f2b | 768f804c-23c9-420e-921d-bfb98e1b9eca | 1c95ea58-3744-4e30-970e-f66a94dfc31b | 11b2b876-7475-4b12-b595-617f7da73c69 |
| d2df4300-00f2-44d9-8803-791897875318 | c360dae0-2d67-4eb9-88ad-b761c19aac0d | 769f368-9193-4741-bc72-d33653adf285 | 1c9cf3b9-79d3-4e64-ad44-aa3080473091 | 11da7fa6-d313-4766-9946-44d14979a09b |
| d3215ce7-dab0-46d4-abf6-7c24a8c9f93d | c3735675-b0c8-4e51-bae1-45f6cc01cd02 | 76a16881-a6e5-4ca0-b2ec-0dda41e14c35 | 1cb0a9ba-3b64-4748-ae5f-56fdd6b55aa5 | 11e6d6c3-87c3-4931-b041-3f06f8d368f7 |
| d3d8d646-6b88-4b82-b99a-551c89c44a0c | c391a0a7-2997-4cb6-b60f-a90e6dde038f | 76c18c2b-f625-4eb9-95a4-3bd57602fa3c | 1ccc6938-3f6f-43d6-96ad-5652eec3622b | 12009db4-aa22-46a2-810b-d698db7afa17 |
| d409a528-3703-46ab-9589-e661e060bbb4 | c3970a2d-5e5e-49ea-bf4c-b0a3db943948 | 750b473c-fbd0-4162-8864-84ecab5b93485 | 1cd337f5-51da-4841-8cd2-d12104563bc7 | 1225b4f5-eba0-4850-a71e-4dc25db07c8d |
| d4da9196-96df-412d-806d-38a093e61d2f | c3d0bc7d-82a5-4c47-b172-5a3ce3fa7a56 | 750e498c-7ddf-4e8b-b366-7c18f67d3440 | 1d08ee01-5ad0-41dd-ab41-e77e11dd416d | 1229e29a-6557-41e7-a682-7d148c4e503e |
| d5424eb3-6f5f-4728-849f-3401a7ac3532 | c3fb72a3-0e45-4ca8-b6e4-f032be776497 | 75323860-92b4-4938-8d7f-0a5189797701 | 1d362674-98a5-42d9-95f3-b45d4117b4bf | 123ab51e-cfc6-44f6-a1a9-b588912e898a |
| d5a61f34-84f4-4782-b8a7-498f6722d8bd | c40606ea-9d9a-482e-b0bd-38b8826e72f7 | 7534f8cd-39d1-410f-84c8-200b80dba815 | 1d71ae9c-db41-4a88-a932-c53fd9e9aac5 | 124daf37-5a25-4e2c-a17c-8aa27fab8a0bf |
| d5cbb815-28bf-4c9c-8648-cda2bb2b6cf1 | c40a1df7-2dda-4afa-932c-c20f251c9214 | 756376df-fd51-427b-86e6-90adffe6a5c6 | 1d988d65-8754-4858-957f-bf2a800bcbb9 | 126a4da9-7fde-4af4-9369-e3d29975bea5 |
| d5d701a8-a4e9-49e2-b97e-8d3be762b27a | c416baae-5157-4a23-951c-054bc9572609 | 758ff3b7-fb44-4c12-a9a4-a32669237f8a | 1db42b69-4d8d-4918-ae43-63457ba143c8 | 129a57c7-59e1-411c-979e-e75d1e94b125 |
| d68b15d1-64e7-40bb-9aa0-a70dd94df0c9 | c4370cf2-ea08-45b6-987a-6c52e8e58336 | 75b301ff-b32e-489c-8f8c-63c892c31b81 | 1dd0673f-1ebc-4387-b0b8-e03c4dd834d8 | 12a32869-c910-4336-9227-bb3e1d001ec0 |
| d7188879-1cf6-4827-9cc9-dff6bafa93d2 | c445a7cb-47bf-40a3-970d-7fa5a1e1d739 | 75d69c73-c910-4b5c-b37c-3f7909513236 | 1dda960c-83d9-4010-bfaa-4edddef4b4d9 | 12b2d1c0-4165-4773-a90e-6b56db19ae10 |
| d71e72fe-3765-41c6-a4e3-c8125be9a1bc | c44f9b22-1d33-42f3-9b78-1f27df2bb221 | 75ff131e-ed81-41a2-91b0-5e2f18de18f3 | 1ddf5ffd-f8ea-4f2b-8f78-3bb8ad250a58 | 12b591d1-0486-4fa4-8bc5-7c28479b189f |
| d7239b1e-2ae8-4bf3-80dd-6ee1d9cf3ef4 | c479c030-dba4-4667-b716-356d31b3a1d | 7601547f-5be9-4e0b-b75f-4a808ae101ae | 1de3c619-4764-457e-a4bf-fa14e778203b | 12d211d7-c0df-41c6-9eba-4fcc8b677472 |
| d7902825-73a2-416d-a840-8986b446a9b8 | c496aea7-cfaf-43e6-8222-4aa39700bbac | 761944b1-1d35-4135-a40d-ac6bd7430c18 | 1df8e2b9-ab6f-4f66-abfc-eeca89ba2870 | 13009506-7981-4489-8cfd-dcd14a4b28aa |
| d7b7e022-5ba4-4fc6-b454-b8e7b951fb5e | c49be333-a5cd-4d06-9427-38879127819b | 761c0907-aaf9-43b0-a30e-c658a7f7badf | 1e09617c-68a4-4c4e-a1af-5b1cf2b62a1b | 572459ce-4800-435f-9ccd-1f985af69afe |
| d7ff5424-074e-4997-9b25-053b3e47b546 | c02be844-7956-4459-806d-f7958b55dc0b | 762620a9-c409-4204-9f10-37241a1fe765 | 1e37cdb8-8618-49a9-ae1c-745cb0935e40 | 57296b29-7d0e-46b6-b259-1ef8b7911b8f |
| d81c73be-e0c2-48ca-a269-f33949ef72ab | c05f47cf-ccab-4f4f-a56b-e76bad9d4bad | 76365dc5-9ddd-4cff-9db8-63a20f62f79b | 1e45a6f0-5f2c-4d5a-a333-82a66ec32a7d | 5783075f-0454-4c2d-aae4-101cc5826a19 |
| d8d91046-1e81-42e0-8bf6-0ead91c7f652 | c05f9249-b997-4549-94fb-54b2ade9f7eb | 76374421-f7f0-48cd-80cf-9f3148d8eee5 | 1e5a394d-bb0a-432c-a041-5d96c2b26116 | 578cdfa5-83dc-48bd-8f8c-0f99ce26dc12 |
| d8da751d-ac64-4dd0-ae5e-c8de9c685c87 | c061c2dd-c8cc-4998-aca0-8a6025f2c51e | 76597f6d-cc6a-4c2b-a01d-bd733cd421e2 | 1e5dec33-a21f-4e46-8375-22bceb2aa9c3 | 57bf961c-7f42-497a-8132-0cc151e24761 |
| d8e5c623-9e24-48bf-8260-8b76e825fb51 | c0663f0f-d0c7-41d9-89fa-a27d07a61796 | 72b27454-ac81-4f97-86d3-da8d412f1212 | 1e605b6a-79df-49d6-b06e-d29669cd5f52 | 581faeb6-fbec-4536-be3f-acf21e70d169 |
| d8ff4d07-02d2-4136-9a19-71bc6af72924 | c0a9b880-143d-49e1-a463-d953b31354b6 | 72bb69c1-54f5-423a-a339-17c2ec8b6b85 | 1ea9ff5e-6d6f-4829-ab06-9292cb29ad87 | 58a0bdf5-9e72-4424-a854-4a392fd134b8 |
| d9695fdf-c313-4f62-ba05-41162feba3ea | c0ec1b4e-c4e0-437b-a112-52a7f1ac12c8 | 72cd849d-c004-4e53-94a0-b3a639cc63d6 | 1ecfbed7-6ae2-427d-9111-aeb57cd6386c | 58e1d0ef-70a4-4b60-aad8-6c72771b5a8e |
| d9d904d8-963e-4461-8b80-3ff5f86c0604 | c0f28b2c-9a12-40bb-ac5f-94da2d62d69c | 72e92fa4-1d3d-4a3b-ad96-175de11a2931 | 1edb9364-afd6-459c-a2a6-fe5573ba8cc5 | 5939a776-7f04-4bb4-82d4-fbba1c2bebe |
| dab21adf-2ac0-45f0-8602-8d080bc9c34a | c11fc89c-48bf-4a32-8308-1ee5d9a17f97 | 72fafa83-1d8f-46b2-98ad-c4570b26976f | 1ee01e64-9824-4468-bfe0-8c0b6c0db216 | 5969e6db-b95c-4ad8-a67e-6eb3c13b1647 |
| dafe96c3-8a49-4d82-938d-de1d0cdd614c | c124dd33-0be7-46de-a6f0-2bf70ce92d8f | 73151eac-c4ae-47cb-9e42-2a938dcf844c | 1f54a324-339c-4c99-add7-622441222bc3 | 59ef65f1-af3d-494d-baa6-65379075e081 |
| db5f0a93-3a3c-4755-a1bc-66195c265782 | c1daa8dc-99e2-477a-9624-1ad4782865c8 | 732df844-329c-41e8-9945-22d1e4ccf874 | 1f55acb3-a05c-4afd-a91f-5a257ff17753 | 5a357f2e-611e-4588-ba8e-d9e7849c273f |
| dbcd14f1-4898-424f-b28e-aeb385335780 | c1e88b89-d851-44e8-aa9c-d38b8f4b204c | 7334d95e-4813-4449-8e15-0c34688da005 | 1f56fb44-6091-4266-ac4a-a975567b275e | 5a6165eb-dab6-418a-8e80-07c960fbdd5e |
| dc037e4d-7cf9-4e66-8100-6080b4d6c460 | c1f98803-94c9-486a-bf68-128c7a025170 | 733ad77b-52a7-4c6f-911c-319dfc25fa47 | 1f582c65-3fc3-432d-9a7d-72404953a932 | 5a7449f2-2a20-423f-9b9a-3d94a5e0ea01 |

| | | | | |
|---|---|---|---|---|
| dc1eb207-e6be-4983-92ae-2a90248fef07 | c236c7d3-9f51-4e06-854b-c578c77ee5fd | 73500065-3373-46a3-ac6e-3ef778b36663 | 1f5fe3fc-014e-4e9d-8a65-40c50563a541 | 5b13dfb6-3774-4afd-a656-9a2c8907aadd |
| dc5a2779-a62a-4bf4-b7d7-01ed4f717210 | c23d4a88-585f-4332-b6cf-5110a02aa614 | 735afbcd-83fe-495b-a037-992139448702 | 1f619109-10a2-44d9-b9d5-e6aeb7935999 | 5bb6baa7-7f21-46b7-ac2f-73c7f65e0b70 |
| dc66fbbf-ff6a-4789-a831-33687f49c5c8 | c240910e-d60a-4e88-b589-d20082a6626d | 7363768c-8b05-4016-a2e9-537a1cb65d98 | 1f8c94ee-73c1-4bb7-8d67-8bf3cf5adc52 | 5c11c74e-5cb9-49af-ab1b-e851f40fd7a7 |
| dca44680-faa7-41e2-81e0-2575cf959b31 | c241acf0-e9d3-473a-82e2-b84c147d0612 | 736729b0-17b9-4d00-ae8c-0910d2215464 | 1f8e1ee4-3a6d-4452-aeea-266386489cfc | 5c4dc822-ed82-479b-9985-0a5de8443436 |
| dccd7f37-9bf3-4049-bd5b-6c1952b48444 | c257d6a0-685f-43b2-8b1d-28ee6a870697 | 736dd9e6-0ca3-4e17-82b1-c42ce3b22944 | 1f99fe35-8a63-42b8-9365-5e44e075eb6b | 5c7ed62f-c064-4de3-ae37-345d1407e0a3 |
| dce8f67f-4ec5-4f56-939e-f6a9e7f8a66b | c25a5880-72d2-469c-b85b-a4c9eda7a098 | 737df5f2-ed7f-423f-a342-8dcb9a1451c0 | 1fcf04d6-fc54-4509-82e1-7036d1ced9d8 | 658b37d8-fba5-467d-9f70-fd455fd043d5 |
| ddb1db31-4ee6-4a6f-9440-6b7b6466b16b | c266b303-2001-4229-ba4b-696677d74b19 | 738e7905-28cc-4503-9c66-b6d3a9075de | 1fd54a82-b15e-4a0c-8008-b9002fabdca9 | 65cae260-11ed-431d-8981-1fb33d727f15 |
| de49f521-b462-4805-9376-6d7d75926792 | c27451f9-4497-48ca-997d-e9fdf4fe7b23 | 73af9cca-fdf9-45e0-a0b8-98fe8fda67c8 | 1ff35bda-1977-40e3-9904-3ea967385d00 | 65d4596f-6950-41eb-8092-b9832f4a2e2d |
| dee2aa82-2d29-4ccc-85ca-23f22e8dbee4 | c28648fc-71c6-4d0d-a029-ad73e3a94028 | 73e70fdd-ffef-446e-a79b-e67d00a4e161 | 200e43f7-4dd0-40f4-80a4-c3633208fa4a | 6655befa-2121-49e2-b0a4-8a3ad8fa1f04 |
| deea5439-d2a7-4bf2-b3d8-0665c95d1db0 | c2b4f766-1b14-41aa-999c-b4a2dddc1ea9 | 740a7a06-a0c0-48a1-b8e6-2b78bc0e1723 | 2017672b-40fc-4d8f-9c45-2072b6b48b5b | 6683c86e-7118-4c68-970c-d4944cb0f562 |
| df12822b-b45a-42eb-8e1d-fe120e1b837e | c2c3de35-595e-4ca7-a6ef-1cf56fbfd68a | 7427ba44-ab7b-46a7-986e-a8805da7c43c | 20260963-0ace-4973-8f53-6ad921b2050a | 66ef289a-c72d-4bff-9105-1a73b06b8295 |
| df26cfc0-43a8-46d3-9aa4-d0bc60db2c04 | c2c7ac7b-11ca-462d-8271-ce5601ea0fe0 | 745aa1e6-db2c-46a9-a998-9db8461c0318 | 205351a9-dd19-4c3b-8383-4eae73b3427a | 6728c8da-d760-4f2a-9aed-56d0505c2cd9 |
| df4509db-b32c-45a1-a047-2d9d1cad162e | c2d15cc9-120f-4240-aa52-61b90afc849a | 747e9275-1bb6-4bae-83f6-26960141c97a | 206aeea5-78d0-4209-acb5-adc96e98da5b | 6750825f-03a5-4cfa-acb9-24f312e424a2 |
| dfac0263-4536-48a8-8227-703488645d7b | c2e003d9-8930-4aa2-a1f0-11bcf968d83f | 748197b5-1766-4417-b3c5-6fd165b3af28 | 20cf6292-4d27-40e7-91da-043816893807 | 6762af7a-b10c-4f33-9008-811f23530ee4 |
| dfb1719b-d8d7-4e10-995c-ba2348d39573 | c1c723be-9053-4a4f-af50-94d725d58999 | 74a05775-cba7-45be-b5db-5d4a5b2cd29a | 20e0c860-17a0-4d15-abaa-2a7518e5053e | 67655cc7-e26e-4ec5-8f38-9df34a3f79b7 |
| dfd02968-5fba-42ae-8e31-fc3d8665e9d9 | c1dea554-c925-4efa-af69-e0ef33ee59ba | 74a8fc2f-0b38-41a2-82f5-af8fc6119bfb | 20e0e481-7435-4679-a697-3fadf6e50e02 | 67ff5855-c4e6-45f7-b399-4dda07a59556 |
| e0262cee-6dfc-4c1a-af07-87693f774a36 | c1e71ac8-05b9-43d1-b1b7-d677d21ff634 | 74c3d60d-4867-40ef-a4f2-77d21fb1155b | 20fc6715-38ef-4667-8fdd-261e048e7a47 | 68240b3e-702a-4051-a05c-cf35209b30dc |
| e032c2cc-21b7-4fdd-9a3a-daf37c0db81b | c2074047-8df7-410c-88ac-701bf090c1eb | 74df86eb-214d-4e90-a859-f41c2a459769 | 210e0f4c-a892-4ad3-8290-29b4add03617 | 682f9f2c-bad8-4ad8-83d6-b78078a3c8d2 |
| e06ce0b8-4d38-477d-b033-7d7baa4b3583 | c2078aad-5dcf-42b9-9a81-4e232ba89199 | 75206d5b-104b-4e80-9977-e97edfa036cc | 2126794f-1ac5-4c8b-a277-cfc0f043dffa | 68636523-dd2a-450f-af12-f5ff78121eec |
| e086a72b-e517-4771-8ce6-aae5ace85a43 | c20e1c42-5c43-4501-a6ef-0b5eec55666b | 7543997d-2ffe-405c-a132-3932ad93d02c | 21826351-d7c0-45fe-9c0c-dd01affcea53 | 68ccdcfe-e9a8-4d4c-88db-d2b0327faf38 |
| e182b8a0-d12d-41ee-b7b5-6f02666cee60 | c2142f43-ce24-46a7-86e6-88d3574411f0 | 7559c542-6876-464c-9265-f66023570222 | 2188a604-2d10-4810-903e-2857e3df0e52 | 6912b1bc-7ea6-4b9e-9acc-b9cf69bfd5da |
| e1a50727-5a89-4ac2-bedd-25228582a12b | c220e5cf-a202-427e-a95d-f38b60afef2f | 757d3213-89f7-4b6c-bcad-64e32230a673 | 21aabf12-5715-416f-9970-fcb74020cc301 | 6ace9fa0-8540-4d41-b828-201b890b649d |
| e2619e68-e909-405e-9e68-01d533723be3 | c237ddf1-0648-43a4-bd37-6fcb5d07ea4d | 7580f456-5f62-4353-a79f-a694649650dd | 21b76684-63f6-4704-97b8-8f1e15a02903 | 6ad26a75-f0d9-41bd-8a78-f2e340181db0 |
| e2730e01-e320-4de0-bad6-e5c911b136c3 | c24bb94d-3600-4e88-b300-09e0b734e1e9 | 758297f6-3591-4ee7-8a5a-6e35169f98ae | 2aa26d25-97ce-4515-bbe1-987992aac8d0 | 798a173d-4cad-4b40-922b-8f62f6bedb71 |
| e28bde73-2080-4bf9-9302-164be35a1138 | c253cbf2-e1f6-4796-b474-ec8f6ef03b6d | 758cca01-3488-496c-86bf-6049ea619796 | 2aa2d1b8-e936-42d1-bd35-e383ff9cd0d35 | 799f2e3b-25d6-410a-9925-87c36aab9a3d |
| e28e0b17-0479-4ca2-af97-f2afb5a99951 | c2540f0f-558c-4080-a606-488b1f9bf815 | 758f1eff-1a99-4209-a4dd-e523fa16e93d | 2aae68ac-15b2-4594-b524-a5d21143e93d | 79acf673-4130-4f04-9725-70cdc8745e53 |
| e35a09fa-17a6-4164-b620-5d2ddc5374e3 | c2945822-b24e-41ea-895b-03dee6d3ff74 | 75ce16be-0bee-48ed-b667-2213f906e5fb | 2ada0d6b-6b4c-4ca1-8492-f25b28f42a7f | 7b49a6fd-a760-43b5-b52d-6c665998a7c3 |
| e3b59cf7-270f-483c-9f0f-7b87c3a303b8 | c297e168-e5ae-4943-a6e5-c672f661d241 | 75d4a1d4-3e48-4e28-815c-8be771288c20 | 2adb5120-d323-4961-96b6-92eec39be73 | 7b8ceef8-f207-40be-ba9f-8b695d6ba66a |
| e3d41827-b696-4f31-aae1-cb626beaf6e2 | c29e0d9b-21d5-4f99-91c8-e363e6232ece | 75dbd559-16e8-43e2-8383-e4a27171fb3c | 2ae08faa-b7aa-45e4-987e-b3421884c6a1 | 7ba0d5e1-b3d3-4b1a-ad69-b4e02f5daa82 |
| e40bf134-75cb-409b-8b5f-8a03cdbe6a39 | c2a832e6-0e90-469b-8c5c-b6be61ead7f9 | 725ca17b-6696-4e12-9188-c560f6bd88e9 | 2aeb84ff-e90b-4cd9-b76d-512746011393 | 7c0a6acc-5490-40e1-91b2-9ffe4929618e |
| e43d5e20-c580-4b2b-833c-6dfcc05451 | c2af43f7-029b-411c-ad1e-5eba6f1c49e6 | 72659e97-01b7-43c3-9b06-5584f49418a2 | 2af31cc3-7dab-4cd4-8944-57087a382184 | 7c748300-d10f-46c5-8067-e91995534e91 |
| e45b5f6d-4a71-4f64-84ac-89571ad0c8cd | c2c14c6e-162c-4170-b8e7-a3356dd6989d6 | 727ea94b-3947-46a2-92cc-15d521a4e531 | 2af49ee0-4881-47af-9fea-6bef44ae8b76 | 7d102eae-2ba8-47a1-bca4-d73bb9053fb2 |
| e4a40e62-324f-4618-bf7a-e9a1c3d4562b | c30f0fda-47d1-4f12-a089-d7fef2996344 | 729deae-0bde-4d2e-814f-3120a736ec79 | 2b03e714-0f6a-4662-851d-91571664c2dd | 7d446cc3-9978-4ba3-84bb-23129806f065 |
| e4e557c1-c555-4bee-b2e2-88b60a98b46e | c31367d4-cdc7-4a8a-8569-9c1fc6be9016 | 72a440d8-c1fb-4684-ac65-7b1a38818ea1 | 2b3c0c03-bda4-441e-820c-3d1696dedd56 | 7d4d185e-2eec-468c-999a-8412ca6aa629 |
| e4e9001e-92b6-4af9-ad36-796981c6cc95 | c32220c4-5c59-49fd-9efa-fde0182f2f04 | 72d0f3ba-8931-4cfa-be10-2a2d1510e26c | 2b3caf37-720b-4d75-8d7f-523e613ae0f0 | 7dbdcd4d-1f20-4ddb-81cf-02ba383ea63f |
| e4ff5cdf-dc30-45de-92ec-6c843366f601 | c110f8f4-4626-41fd-a43c-61b489ce3d34 | 72d40fa7-6e4a-4cec-b611-334c09d21299 | 2b8dbf3a-1097-4f96-894c-8346fb257c66 | 7e2af92d-7674-436f-b769-a28def28b4f5 |
| e5300929-3dbe-47d5-8293-b1e4e8251efa | c13ddeb6-90b3-4c8e-8770-9aced59eda6f | 730ec2a6-ebe4-4247-b74e-6727c4d96c07 | 2bba6e8f-04a3-4c21-b568-73524652fcb5 | 7e41541d-33f4-46a7-b8d5-573592cfd0c6 |
| e585f93d-f78f-43c5-9cbe-d4ddd2392a28 | c14c64ac-9a84-48aa-a569-4c13a8edd479 | 732d9475-5cae-41eb-bd3a-2f6f8839a6d2 | 2bc18cf6-96ea-4a11-b33a-87ee988ef67a | 7e46cfc9-b7ba-4e49-80f6-1f83050fa66a |
| e5f004b8-92de-4393-b4e7-8ab0f2fdb460 | c14d2838-80d5-4cf4-b96e-0dc68dd2e336 | 732ef94b-0fda-4d12-90da-12728c3cf974 | 2bec5f62-59f6-45c0-b223-b55dc0bcb4dc | 7ee19aff-f35f-4e7e-b82e-7cd3fc1b9d69 |
| e603bebc-38cc-49dc-a2f2-362a44287263 | c152eb2e-569a-4821-963a-bcd6d262e1d3 | 73678eb1-04ae-42df-b7f2-b814c9f599ea | 2bfc8068-3a0c-4829-be63-b60045f2af73 | 7f12fd77-aa4d-4d60-898b-e92ae112bf14 |
| e630ccac-4a86-411c-bae8-d16fb7231d25 | c17bc52a-8496-46cf-9ddc-4716529902e7 | 736c6643-4ace-4513-aa71-b55e97077a41 | 2b6cce92-ce83-4823-9167-6a06244e4c81 | 7f6eba93-9b67-4573-8811-68ad42f7617e |
| e6bb9915-c0f0-49a4-99cb-6fd7c40fdd0b | c18d004e-cebc-4644-93a4-e19d985759c7 | 736e42d2-7cf7-4375-af8d-74bf16117672 | 2b737145-4f43-4c83-837a-62ee9880e3ed | 6a102783-9dfd-4555-866c-bb379c3f2d3b |
| e6f65f27-d1db-4853-8314-51e483343046 | c1955b7b-c22a-47cd-a00b-2ad7527f795b | 738cf2d7-f9cf-4a11-9849-c225fc5ea5b4 | 2c5e3aa1-d9b4-4148-918b-2d70433cea0a7 | 6aa59003-f740-4aea-917d-0f49702cc5e1 |
| e73a3207-a572-4e58-9fa5-88b3c4450560 | c1a40e40-b0bf-4c19-bec0-051b8deebc85 | 73aa8b7b-bb87-4730-b906-85960dc977eb | 2c62fd59-365b-4810-832d-645fd6f01155 | 6aac2d33-fb8b-4467-8bd0-fb200966b3c3 |
| e7578171-391e-41ae-acec-e5006161868 | c1a649be-7b19-4065-8f0d-c5ae00b202ed | 73ad8ff2-95b7-4c0d-bfea-c0d62fcc7494 | 2c644aa4-a38e-4473-8922-65b89f45e930 | 6acf7deb-71c3-4bab-97f0-e33a0694e910 |
| e7631b68-cc9f-42a5-9eaa-47872576c153 | c1dd0451-904e-47cc-be3c-23a027f835e3 | 73d656aa-6101-4b00-9776-a92696491dde | 2c980c97-b5bc-4e68-943d-16e4c86f367c | 6b21793f-0dc1-4d36-bde8-5e5e33b33103 |
| e7a97a70-7bcd-44f3-89eb-bf2c1487ef5e | c1f82308-cfa5-4c4a-af60-46a1b644be5a | 73ee21e4-5d1e-4c35-9fdf-e466d156a3ec | 2c9d062a-4ef7-459d-84c3-d207fd56c313 | 6b401840-d3a4-4acd-b50b-288c77d692c7 |
| e7b720e0-52bb-4327-a0e2-b9a7d4cac138 | c209277d-ed81-4439-9175-5755b399c35d | 7410c4dd-a3f8-4975-9c1d-20a2c358e924 | 2cc92f98-ce52-4b08-ac19-92487cc0bf78 | 6b6d1f41-0050-469e-bf37-3856c9400442 |
| e7c3537f-6f0f-4a46-9e2f-87f9a712488b | c2297524-dba8-4125-9110-94677183da21 | 7411cd0bb-d04f-4882-bd9e-86f090c420ed | 2d254301-ed4f-4ba8-b710-db9bbc6785a8 | 6bcea797-ee87-4366-8330-8dcaf7886ddd |
| e7c4a35a-10e4-4175-a68a-781a754abcf0 | c23a78c6-e94a-4d31-8716-9b48815bc63d | 74525ffa-0c52-4996-95e3-30ab310b67ba | 2d32c37b-c72a-4376-9591-e3a0426ca0a5 | 6bebeca8-c7ef-4e99-bc3d-de008f36ac07 |
| e8039e1b-fdd7-414b-89f4-d7b0099cc6ba | c266010d-4749-46c2-b781-187054b250e7 | 746168b9-add4-45b5-ae01-30be6f1a5d87 | 2d45f4e0-3f6c-46f5-9651-474fe419eaaa | 6bf0c38f-f5e2-4ae8-8830-5946669eb96f |
| e8134f10-e273-48c4-8bcf-6d2a5bd3b715 | c27a284a-35f7-4f0e-b282-5eb67a6bdb50 | 746928f1-0ad0-479e-9866-505bf71b3850 | 2d559110-35b9-439b-a6a2-d2252226cac3 | 6c8bd634-a7fe-4803-9aa6-e76d7be59216 |
| e81d76c3-6680-4976-9852-3adf47a8e13b | c2805138-375f-43da-bd44-8c5f3e3a98bc | 746f1002-7e47-46aa-837d-c8301f949503 | 2d65301a-91bd-4687-94f0-3e751a30adce | 6c9da05d-4c72-450a-8c6b-3a8fe176c88a |
| e81e6fa1-7a2e-4d8c-aabc-95afe3f29ad1 | c290d562-1b81-42f6-9194-39632686189a | 747347ac-9456-403c-8e92-d3546ebc5dbe | 2d7f4f09-f033-4c24-8c73-6466af86c87c | 6d1b101f-27be-4060-bb23-1d17346581e3 |
| e88a83ae-25f1-47f6-8941-7ea430109a7c | c29839f4-06da-4400-874c-b641f6dd1ad5 | 7484ff21-9a45-43dc-983b-f5f46009e2fe | 2d81c9e8-62bf-400f-9fb8-9d61255f650a | 6d3ca20a-59bd-4419-85eb-c8f393e4cdc7 |
| e892cd8c-a75e-4ea9-b7ef-5345a7bed85e | c2b41fa7-9145-432c-b84d-b606c9159881 | 74918693-c14d-4ad8-9212-74ca98b013cb | 2d85cb8c-ed13-497d-be07-22f962d939f4 | 6d56193a-9d51-4824-ba83-de4543650a31 |
| e8f4ec82-7773-4c3c-8c98-b6d07990dbc6 | c2cc2048-f455-40cd-8fac-ce77f18addad | 749a6075-d1ef-48a5-b9e4-04baa99e5747 | 2d9f13d7-7708-4ccc-94a5-f6bd332c4d80 | 6d76f47a-fa00-4917-94c1-a1ea691eb1df |

| | | | | | |
|---|---|---|---|---|---|
| ea297b08-f347-4ca7-9474-66c16e8c5624 | c3079cbc-29ff-4ef5-b3cc-ce8dd6527f34 | 74b3710a-d5da-4a01-86eb-2520428a1610 | 2db1d763-e7ba-44c4-b90b-c33ff1dcf2d9 | 6d82dc40-fd23-40e3-8e00-2b178d1f4359 |
| ea4ad91c-56b5-4f6d-bfb6-cce750ef25ea | c3257315-cd0a-47f5-b9a6-ff0d0c106241 | 74b98782-cdbe-4552-bfdd-fc70cab716d9 | 21805771-d195-4961-8472-50851008251a | 6d8a2529-0ae4-4998-8d5e-8f58586d35f5 |
| ea8f4f84-3e95-4dfb-b293-3af81ca777ca | c3331144-7aba-4269-a779-568b7860c373 | 74db5c22-83b1-4457-a739-5ef348bc3c1c | 21996a4f-6882-457e-a376-30aa3258946f | 6defe3d6-8aa7-4414-a72f-208fb7e24c4c |
| eb3eab91-7562-4856-afe0-adae9101d7e9 | c33fc2b7-8adc-4871-9947-330fefc7c439 | 74f92881-b719-48c4-a28f-86c30f512372 | 21a2ac88-7284-4475-9d65-d872c58bf096 | 6dff4572-3f22-4709-b8f1-f441f0e27b69 |
| eb9728b5-fc4f-45e6-81ba-d2533b4c86a5 | c35c6272-97b4-4bb3-92d1-a7b057fb7dc1 | 7519b845-5858-41a0-bd71-1d3851fd9290 | 21b5de75-b64f-4023-ac4c-c0c77333e634 | 6e7e04f8-885f-4a2f-bd94-ceaae8714608 |
| ebb50c83-2645-43ec-b386-578dd3a57c6f | c398e306-e850-4b47-8391-9cfc4e63a265 | 695ab96b-54c8-4e03-935f-c80b331eb43f | 21f2e584-1610-42fb-8460-97e22de3763a | 6f1e6be5-6cb7-4a9f-928b-c13c07b4abe7 |
| ebe91ed2-2d29-4a87-9b33-56d85b09e7c3 | c39a69a1-64fd-4a1e-bf84-8005068f902b5 | 6968c57b-ce7f-49e9-92f1-6b1003dc9e9f | 2202450a-e904-4d1e-9aa7-42ae2f1b6a33 | 6f50fff92-691e-4430-9dd2-9c4044f6004c |
| ec1b0ad0-123a-4f92-9ca0-5a209dab2efc | c3a5b315-973a-457d-81e8-e178fb8f4e74 | 698075bd-9c6c-4a88-bb4e-9c20699f9ba2 | 220b3605-b181-4915-8038-58f8c4df6182 | 6f8b7f13-189e-453b-9059-2c8d1fde6e92 |
| ec263a74-fc3e-4d02-ba65-e7b154dae42e | c3aced1a-c9e6-495b-80c1-c9d29cb494d | 69afe9d7-7946-41f7-991c-4fa8410610a3 | 2212280c-cd99-461d-ab78-3df273fbd449 | 701b199e-03fc-4041-b90f-dc712b96af41 |
| ec80535c-fdc0-47b9-b340-b65e473657ba | c134bf3f-fe93-4450-b9a8-91e4c9ac7945 | 6a2c76e1-2021-4054-bc08-a05a30a1f71e | 221c31f4-04b9-4bfd-ac0d-829c0dc36e9d | 70818696-21d0-4547-8200-f41e986958d1 |
| ec9c0fa7-6757-4a7a-a071-3db11a29fcf0 | c13bc479-30f1-482a-a5fc-84831a95a602 | 6a36d15e-613e-447d-9ebb-b8fb92a8e11f | 221f5214-781d-4cc8-a6ed-ebf1f8e8bbb0d | 70fb7c3b-9d74-4449-90e8-c07400c31f1e |
| ecbab3ba-6ba3-4bd6-86da-2fa8e7f5a666 | c16b478b-1953-4dc2-b1cd-1172c54411a3 | 6a378b4e-cfa1-4750-a5b5-5fd62856b08b | 222259fe-078c-4516-be66-b2c0797860ce | 713955df-63df-4abe-9d32-b55a50413a1a |
| ece42519-cc12-48ac-85e2-49a60f580014 | c1749ae2-df19-4aa8-98c6-799c4d4ca71b | 6a6afbc3-2b4a-444c-aca4-8290ce6b598d | 225ff3ac-d340-4e7d-87d4-102155fd39ca | 715ce7db-78aa-4bca-bcef-d15dbaed38c5 |
| ecfa7f48-e330-4f8e-b77b-e615dc0770d5 | c3afabc2-438f-4c1f-b1c9-7df70fd6984a | 6a70c6c8-6790-4c09-8ee6-23e6367e05a0 | 2266ac68-4a3b-4e14-93df-5b3d71118ae1 | 7185a070-2969-4b80-b9c3-3be7699ef213 |
| ed513e63-8d7c-478c-9a93-ea57b2feb0f | c3b7a256-8ee7-4099-b83c-ac6276980619 | 6a7b3505-fda4-4283-830c-5e8cb25abfbd | 2268f7d4-e259-4598-a61f-70ff12a5bef4 | 71d421c5-e3e9-4595-b719-c184e509a10a |
| ed68e59d-a884-4e7d-8183-958dc66ba1cc | c3c23f53-945f-4bad-90c0-7146059228ed | 6a86f1e4-11ab-4efc-9134-ca5511619d45 | 226cafca-6c8c-42df-8420-4c72f3ee6ab9 | 71e6fc51-21c8-4995-954a-4bc042f4e328 |
| edb4126a-6601-4fac-82d8-43ef0af30a54 | a2bcd702-63a2-40ca-bed7-ae8e675d9424 | 6a879632-0e23-46bf-9b64-c72184d616aa | 2295749b-470c-4aa7-a385-91d978edd800 | 7251cbe2-c54f-4ee7-9743-bfbccaf0a2a5 |
| ee9ec8b4-ef56-4d07-a45f-c52b5344c4fb | a2feb455-4231-4fbe-8ef3-8f69c81f7434 | 6a9b0079-8092-4dc2-ba9f-33a3a6cff039 | 22a87aa4-d403-4ea2-89d1-88dbced6021f | 725687e7-27a1-470b-80f1-0d8801a7f3c8 |
| ef357df0-27e5-4c28-935c-5fdcef25a76a | a3075f64-6469-4deb-a62e-7327aea6449b | 6ad0f9e4-38ff-4703-b2d9-b83828d63b4e | 22c88491-be29-4c07-8767-f29b0a6fc0f3e | 7363fbfe-6e78-4b7f-baf8-f4195e026a2b |
| ef80dff6-d395-4fea-b817-94df2934fac9 | a30f09f4-3613-4950-a304-c9c3029833af | 6ad24e0c-0132-4759-a51a-5049f336e24e | 22d14c0c-3b1d-4858-8ede-002e0310e35f | 73ae59e8-3043-45dd-a9eb-04233557d5b2 |
| ef8af08a-9e58-4886-8e4f-0bd0f17cf585 | a3133306-7ebc-4819-9a22-243c9c71d9ef | 6adf8d8c-171b-4a67-82f0-460e218dc9d2 | 22f2339c-0639-4232-b772-0ddd789d16ef | 73b30e39-b172-47d8-aaa3-13442ed2177a |
| efa4977c-7560-4714-a33d-9d29b6fc8753 | a31a8b03-5ccf-4a97-a9ab-995d6eb0bb48 | 6ae667ae-0ec8-40c7-b6b0-6a0c67e5a7c4 | 231afb2e-bd5e-457f-a21c-8e4d7a23f4e9 | 605eafce-c036-47ae-8f41-e69e6593bf63 |
| efaf09e5-5327-467e-b6ab-f40e518ecde4 | a3233d81-d553-4986-8cff-b8c1833e7eb2 | 6b027a70-3aa1-4c62-ac44-ecb193d251d4 | 23317398-4323-4424-85a1-068e93cb2b72 | 6086d7a4-5a09-4829-9053-05ca1d5dd4b8 |
| efcada7a-1f6e-4734-83ed-d1db831399bd | a3236467-4e89-44b3-be13-3f4be0d89522 | 6b121558-1d8b-47e1-971c-323e610a9963 | 2338f03a-f76c-4b3c-a275-2311c65b92ca | 60925763-4406-4d19-8010-0f2255be4ee9 |
| ef0da88-d02c-47cd-b63a-32070b9beb15 | a367404d-7fe7-40c3-91a3-aef2defa2c70 | 6b3eb8c6-ae1b-4ce6-aaff-34fcfd865a23 | 2339b410-7154-4b48-81fb-9fbf304d6080 | 60a60c09-5f45-44d2-9e9c-46586644c8e6 |
| f01be7cd-1279-48ac-b8ee-97294e431874 | a37a7df2-17a1-4838-ac2e-a33f26ad1cbd | 6b65f9b8-b547-437c-ab8f-98612f384b99 | 233e6b10-6737-4b28-b838-2cb1c89db27a | 60d92d80-3379-4016-9b2d-61261b492960 |
| f0449d89-7fe2-4571-81b9-9fd9d335804a | a38858bc-6849-4efd-9825-f5f2f315f1ba | 6b98321a-68c7-42df-83b2-9cd40db04f88 | 234e652e-e6df-4442-9979-1c855089c58f | 60e45cd0-9090-4abe-8388-c938bffc26f3 |
| f0bddeb9-848e-438a-a0ad-4a98ebbad22e | a398091f-5d45-4882-b9a8-3aadb1083713 | 6bf098b1-1f98-4b29-a868-f8d099acaaa8 | 2353e68d-4d98-43aa-9931-472b073a2fc3 | 60fb0df7-a43b-47cb-88bb-f894347558a6 |
| f0d326c8-b046-4b75-b9f8-39dbc6492b39 | a3ba7187-9ca1-4fbc-8fa8-da602520fb46 | 6bf23ebe-10e6-4c9a-9e44-f4342e4b4fe9 | 239150ce-c8b9-4965-a022-a43c7df545a2 | 60fe40fc-3732-4824-8345-278f6beec95d |
| f0f36cb5-d270-461f-8985-66ec59acba4f | a3e68fd1-f30f-4ffc-a38a-093cbfa203e4 | 6bf63201-072a-48fe-9f0e-dfbe1a9b726f | 2394e0a4-9f75-46cc-be56-e0e8d83bfc22 | 616b1428-9ae5-4b91-883b-42f7af293756 |
| f0fb5e23-b0e1-4b77-b892-e0c5c04d2614 | a3ef0c19-2a58-412f-8dda-c473e33a5b14 | 6bffa05b-f485-4961-bf7b-302dd00f3b94 | 23a72fb0-5802-44df-8dc5-13e65c48adf3 | 61f96784-616c-4af4-8599-16160581d590 |
| f13f2dc5-877c-4aec-9957-2717770fad20 | a42c90f9-1fc8-4d3a-ae8c-adddb4a513e8 | 6c3788c8-8fdd-4a99-989d-01eb856e1e56 | 23b19520-cde5-49ff-b595-750f792dc54a | 6240d8f8-8680-4c39-8bf3-155481017f22 |
| f14efdee-d59a-41cf-80fd-a2e9b683d0a6 | a45e882b-0e55-4052-8240-e419c6b73823 | 6c420f74-1791-4748-912d-a731ed868500 | 23d60714-a226-4115-8217-2b8afece88de | 62aa907b-3dae-40cc-816a-7c9bb8843d66 |
| f1619acc-ee98-4e96-a56e-174f6a22e4a0 | a46d91e3-d4a7-4e78-af0b-df8ef5d0a9d5b | 6c58c0f9-34e8-4555-8b21-93e74672f630 | 23d67741-f3fc-46ab-8c8b-0cc793a74075 | 63279423-1157-4783-aefb-832acd842d46 |
| f1686156-9d28-4a32-af91-7c8f1bc25830 | a4772b68-fbf1-478e-ac9b-a585226b2383 | 6c63c9a4-5d63-4a75-b16c-7f04286fe47b | 23e5f4e6-e80b-4e2a-80f3-d63bd117346f | 63303b58-e2ac-4000-8f40-b94417b4173c |
| f196e2be-5ea6-47fa-8852-22528f57bb93 | a49045f1-df42-4e07-bd7e-2393b855591f | 6c6dcf41-fb61-4f25-bdad-c867dd239ff8 | 23ee0e72-87a6-4ffc-a4a7-bf2aa88a7f45 | 6392d727-42c1-47a7-a97a-6154f8ea37de |
| f1a073fb-8461-4a3f-811f-47460a355329 | a499939b-6e91-4976-a5dd-c17ce75a18b3 | 6c84d126-8f9d-4bc0-b135-f29bc42ec950 | 23f66eaf-144b-4194-bfdb-6511953d4696 | 64412479-1be7-4554-9c53-caada225d544 |
| f1a4bd45-a85d-4924-bf09-f25616bcf36d | a49c8cd4-e0bf-4333-a432-bff70270a38e | 6c91cfeb-5f6f-48a7-bc99-948480f0a9ad | 23f74ca3-1c56-4fae-b388-891c56e79678 | 6489e120-8b47-4476-9df8-3141dba00309 |
| f1d98810-a3f1-4604-b5f1-d4ba179a5d5b | a49ef718-9672-4e54-8305-39e18ee52d90 | 6c9504f2-8138-4990-a0a3-e3e6e9a6c836 | 24270545-ce9d-4556-931c-cc8c2877bf21 | 64fe3cdc-a6f0-489b-9e17-d788c0af940f |
| f1ec99c0-c941-4c41-9fc2-df02a400f6fe | a4a5c78a-870e-47c9-aa7c-60b88167ef90 | 6cb959c6-e54a-43cf-9e28-a4bc0fb68147 | 2d0bb27f-310a-4b95-840f-214452b479d7 | 65756689-4f8f-485b-b7e3-59e13c50ac25 |
| f23fc35a-28d6-4312-bf84-77e69ced520e | a4c53b9d-2018-46e3-a859-d2c9497cad6a | 6cba51b9-62b8-4025-b305-8a0726161b3c | 2d0e5fcc-f35b-4239-b1ee-e7ae091c6031 | 0e0566ad-1350-411f-9d36-44e85da3ab12 |
| f2aed966-756c-4bba-8449-d668875da215 | a4fbf59b-e417-4ab9-a016-e8daa24c7247 | 6cc2a99c-3ac2-4b04-82e2-1e6bbe2ee369 | 2d178e1b-efd5-4b48-8f9c-b10b31b68a8f | 0e1438cb-ccde-49e0-a1bb-c0bbfa29fa65 |
| f3042314-1c24-484c-9036-f75d8081f9c7 | a523df99-db72-4f59-afe7-b421005fc016 | 6cdf613c-c4db-4225-ad65-02940f13eeab | 2d1ef795-e6db-477b-8b32-ed7a1f9eac8b | 0e2fa3a4-d9b7-4544-b15f-923adfa67c2e |
| f35988a1-1bba-4949-aa2b-ee956247c4bb | a53f0eab-f7dd-4da8-8723-aae064175c6c | 75238811-0e6e-40e6-85ea-899ab223276e | 2d2779e5-63d1-4804-89c6-749d3759e558 | 0e4b082e-1c6e-4d78-b2ed-e1da6f843856 |
| f38853ca-2496-4825-b046-0d03d52e0b26 | a5402570-f956-41b8-9d66-f7a1f6d67add | 7523a221-64d9-493d-ae79-6373a0d72ae5 | 2d393295-27ea-4d3a-b4a0-6a6ac66e01e5 | 133adc78-f16d-46c2-926d-6ee61791a51f |
| f39ec36b-9eaa-4a54-8535-12621afca079 | a5465971-7556-4b2d-bd0b-37c9e256b459 | 754452a7-4c81-4f2e-9b86-3220d826231 | 2d3cf9d9-7afb-4633-8d39-90dbeac59e22 | 134a51ec-f3e9-4a1c-a251-63b84515481c |
| f3d2e87e-2573-4d05-9b4e-3dfeb414297f | a570aa72-40c3-4664-b457-641bf11eeda8 | 7616c726-8dff-419a-9ffc-54e1fa176810 | 2d44f0fa-936d-4800-8305-e889080fdd3c | 1370fa09-33b6-4228-988c-6f0574d778c4 |
| f3d5371b-fc46-4132-8a29-52135b00c70a | a582af86-aea8-42a0-8562-5fadc16e38ab | 761a83ae-4221-4c90-9440-449fb74bb79e | 2d5459fa-04c4-4d82-a491-17da786327f13 | 137e2924-f2ea-4d51-9af4-31bd58c2829b |
| f3daffac-a22f-41dd-b984-a5c990568713 | a58c8127-9c4c-43d3-967e-9a3c84f36a19 | 764cf253-1e1d-4b40-9f47-04ede12ed650 | 2d5879d8-ea9f-4029-99d5-a22985bb8845 | 1396ed2e-6014-47ae-a95d-fec91bc116bb |
| f462a505-90b0-44b8-8ffa-3337d8430ec9 | a5f03191-40d0-4594-8e34-06e94b7ab19d | 764d9c82-d89b-4ab4-a53d-86a567e557fe | 2d7e9dd0-c37b-4ec9-a4aa-f429d7f5cbea | 0eb713ed-4665-4e3b-ba4b-73eb70ca1101 |
| f46c6c67-c5f5-49d0-83ac-af66cb7bd989 | a602c067-f6c7-4bd2-8e33-3fe68b90e63b | 7667f338-9c8e-4141-bb17-266cfce3a190 | 2d84224a-2922-418d-8340-743fe8e91af8 | 0edf931f-1ebc-42f2-b9c8-e4f96933f9b8 |
| f48b5345-680a-44a6-8a07-092c47789349 | a60f052d-6c83-4156-9e1a-32b240d7be62 | 76690001-6d77-44b4-acec-b03b2368d4c7 | 2d861ccd-9696-4f82-838f-432cab2a8413 | 0ee1756c-cf54-406d-bcc4-f94536307c5b |
| f491aec9-65c3-40a5-a16d-ce1aba6328b6 | a61c73cd-d56a-46fe-8ad5-e6125d4c02c7 | 766c211d-dd51-4b4f-987c-931d05575361 | 2d90e8b4-3fd0-4e0a-8692-390462a98b0f | 0ee4baa8-aab6-4572-90a5-fc2f9ff31e7e |
| f4b05b62-32b4-4aa7-8ea6-fcb399532ddd | a62eaf32-67e0-40e0-a5f3-64706674d301 | 7671ca0b-39d4-47c5-b290-10ca37a13299 | 2ed07611-5a07-43e6-98cd-5ab1fb3a5264 | 0eee5484-ecff-4596-a46a-4d8edcfb75fc |
| f4f08c57-5431-421f-a2a1-4fa7671f51d2 | bd537540-6a2a-4ad3-a3de-3a5dec032f62 | 7676c0b8-ebd0-47a0-a29a-1a3a5719ff9a | 2edcc631-db5b-4a4d-8d60-a497c5690881 | 0ef063b9-a0bb-4727-abe1-d7ea69a37733 |
| f568f0b1-beb3-459f-9a24-9d73de828ba1 | bd839e5a-f331-4cf5-8c6d-2c043c928627 | 767974d3-cfaa-470a-8039-873255bba4d8 | 2c544228-c018-423c-84fb-8239b62d8d0f | 0f12bdaf-153a-4f21-9430-ad8c274e53ab |
| f57064f5-bb35-4cd8-8e41-a38dde8d4c3e | bd85e133-1f3b-4cc6-bfaf-905d9f96a56f | 76a01759-528b-4612-996e-7211480cfab5 | 2c6615e6-537f-40e4-a747-9f02660806a0 | 0f1d64b1-d302-4b13-af25-def349605bc7 |

| | | | | |
|---|---|---|---|---|
| f59f3e68-5e8c-4aef-934d-bbf26c60fb0b | bd9355a8-1486-47d0-ab2d-f02b3b0d055a | 76a2a0d0-31fe-4448-b734-66f5771341c0 | 2c8a909a-f366-4f8f-84ca-ff1f096c01fe | 0f29ed02-b6c2-4030-959c-4cfb36be915e |
| f5d9ff56-a472-4c6e-9a36-5a888ec38c24 | bda9231f-82c8-4871-a3a1-92bc49e8ff4f | 76c9b888-66cc-4a6b-bb5a-f031fe5f2fbc | 2c99fc81-5240-4c93-ae81-f1e0117b7453 | 0f388568-ccab-4876-8bd9-6e6101eedce1 |
| f62f2b7f-7bbf-418a-b3f4-5e4965960495 | bdfb3ba5-7cfa-4f78-97eb-7c6b833169fe | 76d1e681-f39e-4770-a956-7cec3e9ff8bc | 2ca05fe3-bdb3-44c5-8a30-a2e86f220ae7 | 0f56f069-db4b-4971-a650-7c3527b6d244 |
| f65eba47-6245-40ca-9f1f-6d13c38ebac0 | be1ab22f-8f85-4af4-85ea-d724c4a917ea | 76e73201-0027-4112-831d-5ecd2e73def3 | 2ca612dc-2af2-4948-8452-85b1627d6c7c | 0f5a467b-ee45-4a86-a8f1-4deb665bb2f9 |
| f66883b2-2b0c-4345-8976-c0ef4b62eda2 | be269c47-1560-4c4c-9330-a14dfce8b57e | 76f2ba81-f6f4-40a2-aa28-9e3c2a87d1a4 | 2ccd1ff0-21c5-45e3-a312-2575be0f2620 | 0f7dfbb5-7ec6-4ccc-8d37-4a5c07fc28d7 |
| f74c60d8-e716-4972-94fa-725aee05c117 | be2bb461-c0cb-4b5b-87de-29bdae32d00d | 76fa30e9-378b-40de-9497-0726ebec3db2 | 2ce08e4f-3848-4e0e-8d33-503fbca00c3d | 0f7fbb7a-e592-49dc-a199-e8547380ee76 |
| f75f3039-ea48-4311-ade0-79b831cd4933 | be3f698f-e2cb-46d5-9560-d2597b8df1b3 | 77051316-4653-40c2-8011-33f2551aa7e8 | 2ce28f0a-8c6d-4833-a8a9-e9256ff8b037 | 10356731-d21d-4a0a-a0e0-859aa753f2ed |
| f7bb1e6c-1ee7-494e-8b28-6f864647bffb | be4452ee-8e60-4aff-b5e3-161a381b58df | 770d3eff-3089-4c6a-932f-116e24242da1 | 2cfe4584-057c-4253-991e-d720fd13c2d1 | 104869c8-ff2e-4ecb-b78a-f2e294fe6b10 |
| f80f9dd0-875c-46ea-a681-fe7809c106ef | be6fe679-9fca-4499-b14b-ed69d1284227 | 77177d42-eb44-476e-a5dd-4d4085cdc606 | 2ba8eb17-ffd4-4a90-9c6b-f2aa7e404754 | 10528bfb-52a5-4f58-ad89-60c64d4aed43 |
| f863a52a-869a-4f9b-b65d-4a1b20f0e3bd | be7dfed2-e949-46bf-9cd6-677c12df00d8 | 773d4eaa-72d2-47ad-9b22-7af15cbe63cd | 2bc5cb6d-2654-42fa-9413-99b604ba24ed | 107922f6-9b67-48fc-bd87-6df85afa7cec |
| f8c44bf4-51c4-4286-bdb4-4a5b5c9f5639 | bee8e824-f6a5-4c2f-8e9f-7a06139d5485 | 77468d2b-56cf-4056-9ad1-28d45b00dda5 | 2be9a968-cce2-4a9f-a1df-4ddfd35c2f81 | 107c8d0c-77c9-43bc-b792-a8ce6667ea56 |
| f8e7bf68-a955-41a2-af54-53b9c05feeb3 | bf067717-9f13-40fb-a141-7063639cbe46 | 774d790f-296c-4ce4-b02c-839f275b6bed | 2bf346e8-b7e1-42cb-89f7-17fceb8f29c8 | 107dcb79-c4fb-47b6-a6cb-0b56e2675e08 |
| f92c1826-5d24-4166-aa64-66d7693539e9 | bf171a8e-edf7-457b-83d7-c250d258b5d0 | 7750934f-1fbc-4c3f-959c-7d94a13d50ef | 2bf519f6-ad19-4b85-9b9c-f04913ef9e62 | 10aad9da-004d-4e34-a691-1085ce217094 |
| f92fc461-aa26-4c35-a009-22fc5875bfde | bf4f9959-cae6-40f5-963b-10ed0562cd0a | 775536b0-9420-4d0c-b204-3a036d8bf576 | 2bfe632d-540d-4c03-96e8-4d4a4f4a37cb | 10b7b3d3-9cfe-4a18-88fc-319789a2f02b |
| f96f57b8-f0ed-49be-83da-603274936bbc | bff9fa59-d896-486e-9d6c-73311fe6c90a | 77853aef-7fa8-4ae0-a6a6-64cd61c12309 | 2f224251-89b7-474e-bc01-6cb7509925ec | 10bc3803-5c38-4a6f-a881-06833fb12bdd |
| f97b9333-9a84-4621-8c2c-c8c8c8c50728 | c029a3b5-c43f-4710-a49d-c84f600ee8eb | 7785b93a-2607-43b5-953f-1bb3941d291a | 2f475fbc-ecab-4ff1-ac95-8582cfdfb3f1 | 10cc8e9a-bcc1-4207-9985-09b59d76970b |
| f99b758e-e7bb-4024-847a-aa2e71b059da | c03aa279-fb66-4990-bb60-0323dd34ddf6 | 75e9055c-d9d8-421e-9782-f2aa8ec23af4 | 2f4acc4a-81f0-47f5-9ae4-f6bf35754175 | 10e493f9-80b0-4d21-b3f2-46aa88b9267d |
| faa561b1-5b9f-45c0-8d75-f341cc423d2b | c071f567-0b29-443b-89ba-99e33d16e34b | 75ed53fe-e77a-4f82-a986-e3b38f930fe6 | 2f6949f7-bebd-4110-a796-55c75d588a46 | 10e4d190-745c-4672-af21-3e282a3ed289 |
| fb165215-12a6-4377-b3be-fc206d54ed9f | c08aa9f9-cbde-41b3-9e09-c203f5ee723f | 75ef0ef8-97de-4c1a-90ec-26a8bdc04a87 | 2f6dc07e-81ad-4906-abc0-eedab958cf9f | 10ea0f9f-b9c2-4937-9285-28bfc9cde566 |
| fb499c98-dd63-4d7c-993f-8639ab82762a | c09c0c12-0be2-46b9-95e5-d23c3d4fefa6 | 761622e1-4cbb-46bf-bdb1-be1d8d6f6033 | 2f8e3fed-06c1-47cf-ac75-06f995137709 | 10f73114-567d-462f-8395-caa1134ff8e8 |
| fcc1da77-7c53-4a59-8741-bb75fc53a593 | c0c10641-6a11-4d41-99ae-7efa8ed55dfb | 765a96dd-bc51-4d3e-8554-a997203dbf80 | 2fd6be88-9742-47a2-9b34-5be5bb70e5e9 | 11285d70-8f09-400e-b7b8-660c5f2d97dd |
| fcd95801-0d43-4dd7-9836-62f04a635c1e | c0c58e5c-2a6f-4593-97c7-5830cfe8685d | 765bd3b4-25a4-4c72-ac53-f2d99f59858f | 2fded773-8b40-4f3b-a714-d5bd46c48356 | 659d02b2-5e5a-452c-a9d7-a6dde55340c6 |
| fcfbe35c-50f5-49e0-8bc9-8da787598dbe | c0dcea69-99d8-47b5-868d-275f9db4b59a | 7689fb71-2378-444b-9a50-e9956f074232 | 2ff59302-e336-40e7-b30e-37e46f2fc532 | 65bfd248-1748-4a2b-a653-ebf7d3f79c06 |
| fd65638e-0f47-484d-8383-4a7b8495edcc | c0de00ab-c31a-4220-a87b-2f355e50b069 | 7691b2f1-2a2f-4c75-8ddc-4ff25747b54e | 3002537b-5168-4421-b21b-3d8c70a54062 | 66e35961-d347-405e-98de-58f8c51305a6 |
| fd8ed469-661a-4b15-8e62-9392132eddbb | c0f5f121-e83e-4495-aad1b-f583468fe0b7 | 769a28d8-fcce-4454-b3bb-a4a514357485 | 3004c8f8-91b3-4498-8c3b-725497200e80 | 673d9754-7183-49f3-a493-c7cdc34b3899 |
| fdad899e-cc69-4fab-b656-758e4e85359d | c1527ffc-63ad-47b3-8bce-28e4204dd5df | 769b1347-7586-41eb-b8d1-474a7a03b314 | 303544c3-c059-4e06-a652-b9741076c9cf | 678ba064-e8e0-47b3-a581-6ecb0f7ae304 |
| fdd06c5f-6b16-4f8e-9a45-af9be061bd27 | c159f669-8dba-491d-871d-441e3aa27d9b | 76a851c2-aff8-4d5e-8c0d-450aba3c6046 | 30b65677-cc0f-4d9d-be5a-ea4cd694ab90 | 6797d1d2-25b8-4682-8d96-fd240aae8234 |
| fe7a0ec2-483e-4121-b2bf-c3e134b68687 | c1703bf7-cb02-418b-82f9-92159624061e | 76b4d09e-95f1-4b94-bc1b-3d3533e82c0c | 30bb4f51-d8f2-47c8-b9a2-9ab6bdc0caa4 | 67fb8060-c857-4ea6-b302-aaf726969120 |
| feac10d7-a2f8-4d98-ad2d-f973fbbc0c82 | c1909d6c-f8b5-435e-9c10-9d80acb37591 | 76cd88d4-cb61-4c40-8eb5-dba9001efaa7 | 30bf2f99-005c-4ad0-9dc3-ea8740f884b | 6857f321-8556-4d8f-b417-a7e3ae10c460 |
| feb29769-1d0f-4624-9e97-a89800af2f04 | c1965b93-596d-4216-9bdc-8fe7a612510 | 76dd2c02-84e3-42e3-9071-c9e6a1fbcc7c | 30d9d690-3212-427a-a288-771b9375b630 | 6912478d-934b-4474-a60e-86c9df14e416 |
| 130679ea-bad1-4809-b9ee-edb870284c83 | c1b2e18a-f9a0-483e-aaae-95b924a395fc | 76e0ae14-dc8f-46c1-9027-e6594fda291c | 30e34814-64af-4b7d-90a2-0b662f27cc4c | 69353b78-4e2e-434a-9bd0-329c393e14da |
| e490ec21-54b6-4b8e-9d20-826840a33b11 | c1cbd765-8acf-4be4-b999-c18b7e10ed82 | 76e84c13-0046-4fc3-91bd-38e15e0f61b9 | 30e9133a-0b7a-4524-b998-9403cf35e582 | 6974df5e-7c78-4219-a85e-36aeb5dec58f |
| 80a26c51-2780-43c9-a6c6-2118bcf2c509 | c1dec88e-67f7-451d-9f54-82baf46f40e4 | 77021d3d-a284-451c-8f1a-351e81bc3511 | 31390823-d42d-4396-9201-fcbf1616bde1 | 69836ca7-5acf-4fcb-9930-7f642e2cd9e9 |
| 4e29eba7-d856-4268-a2a8-4737a8d60373 | c1e003f1-7b78-417b-b699-c2f617545e34 | 770f10a2-0b9c-4643-838d-0bd320dab448 | 31459757-77f3-479f-a5a7-e8ab058040f2 | 69e2da5b-aa2b-452b-bd5a-d6666064c06c |
| ec63775a-31e2-47ae-86fb-899175374bb0 | c203777e-8eb5-440d-8d0b-f1d3d505ab82 | 7723ae4b-f3ff-4c2f-806d-89b81c33733f | 317ad980-5736-4be0-909c-3bb4d1af920f | 69e6d431-4280-4523-9c8c-6340449adfcc |
| 0df7ee3a-6b5d-4a2f-8019-da0aba987608 | c246e86e-1ae3-491e-9494-2afcf664b33f | 77638d53-bae9-4853-af14-f06a3bca9590 | 24502f51-6301-463f-92ca-bc9a8c6d092a | 6a6fadb5-91a2-462a-80a5-f5b053799c4e |
| 402ea598-578d-406c-92e3-5a1ac30de059 | b63112e8-a89f-4070-823f-7487cd93c6c5 | 77686b82-3fca-47f3-9028-de2fbc4ee133 | 24577f27-c486-454d-bd4c-ddf245171477 | 6abd2d32-0a1a-4e1d-a5d8-f6085f6afbf5 |
| 5cf4054d-a41b-4aea-80d1-e11af881d582 | b65b9ec9-30cf-4b46-8b46-570e21eff027 | 7769075e-c072-419e-9251-a3dbc7c5b8a3 | 2457c2bd-14e4-4d23-b24d-f8f544c15d91 | 6bb5bf88-9e1c-4ee9-a175-b4b065533762 |
| 38f2a72c-eec3-439e-b34b-c5945e60d1e0 | b663f868-f373-4a8f-ae8f-33c8f016e61c | 776f39e2-c499-493b-b358-b2e07c58dd5d | 2477b3c3-b1fb-4701-9bd7-9c2e2f14b1b2 | 6c29ec5e-c5c7-410f-a8f1-c1e447f1c407 |
| c2b97f1c-1c01-44e8-8c58-3275f9b82150 | b66a8a1f-05bb-45a9-9a5e-cfd6b47e0c3f | 777cc046-7354-45c7-83a7-e264b7f7d952 | 247f6b05-f4bf-4ac9-811e-1286712c6402 | 6cba2afd-ffe7-488a-9098-20f5e044643c |
| 400cf682-0f35-4a55-84c6-a3a611440eaf | b67a7a2b-36d5-49d4-9ac6-ec4baaf0b94d | 77926b83-24ea-4324-9245-c14697753cf9 | 248d092f-d576-44b6-8f2b-4e22cd4d573b | 3b4a3cd2-41cd-498c-88f1-6c9ab93e7b10 |
| 164a498f-fb41-4e63-9b72-24e6bede1b15 | b68ec63a-34f1-4bd1-8ff2-414819a09a01 | 7792cf30-ad0c-4cf4-a8bb-62f98c83df25 | 2492c007-15bf-47c7-a2bb-ecca75a86022 | 3bbf4586-0d26-4d3d-936b-25df25213bad |
| 6cf00f8a-88e0-4026-8521-0a8dac4c35c9 | b6a9500a-9484-4940-84e6-1b7e5e57d9e1 | 77b2473c-85e5-41e6-b70d-9a37b52d61f1 | 24a301ed-99bc-429e-9dbf-6cfe59595bbb | 3bd42740-79aa-4b8f-b258-289aaa6c3428 |
| eb1cc3f7-1364-42ca-af8c-b7bf3c49e7f3 | b6b21ddc-bd40-48ee-9092-dcfd8c7ca630 | 77c4a9f5-3f24-4468-a6e6-9c936e3b7d2b | 24c31faf-1b63-43c3-8e71-be944c5fbdf8 | 3cd92fb3-69e3-4eb7-9177-bb34d6b5f3a1 |
| 859cf184-c880-4217-a0d2-9c9805c8f788 | b6c82608-33f6-49e5-a3b4-5c7295a2af6c | 77d923c1-258f-4f7e-9041-97ed4e80801c | 24eda922-c8c9-4de8-bd37-15f597e1eebb | 3d20ec0e-f79f-4eed-a511-8f69f18d329b |
| f69b97cd-d8ea-46b9-9d79-8022d9653b94 | b6e95c39-ed9d-4789-9adc-db24c4476432 | 77ddd61a-6713-4581-906f-cdebbc97e9b9 | 24fbd987-2544-43eb-b8ea-399534a86d03 | 3d446c43-6601-490c-a55b-4fad9bf986d3 |
| dc4074c0-0de8-4ad4-b5d6-74beb886343b | b70b2d60-ff24-4b8a-84b2-a51c8bf309e3 | 77f47f54-4a08-4e6e-a409-82017db167be | 25023ab0-1b93-478f-b52b-4343d62f6fdd | 3d9790ee-89a8-43e5-9006-ee828e0a5e34 |
| 99adc9df-eb58-4c6a-8abc-1b5c37c9e754 | b70f275c-f8cd-409d-b247-4f53a1952446 | 78072d2c-80b8-4ca0-8bc3-b4b1d8b56312 | 2527009e-8de7-4492-b95d-2df528ae97dc | 3da48d01-eecc-4d78-9658-7c7effe5f2f4 |
| ef7e4d96-1fd2-44fa-9183-5b466bd31d2e | b72adcd3-045c-4b9b-9313-f8da8c61b307 | 781721c7-d9bf-4723-8ccc-222d97b68f7c | 2531d310-cb70-4de4-8e40-8dc65b9880db | 3db5e616-9900-44c1-a652-9967e7881e26 |
| 7b2ec3bc-7831-4441-8c3c-640613745eda | b73015a1-32f7-4531-9f18-a45b482aafe4 | 781ea46a-0746-438a-bf34-3285264d415d | 2535fd2d-302a-4a27-86e1-8375e7d0ae95 | 3e0df79a-7077-4fc1-ab99-a9db24e0613a |
| 3cf4d9e2-fc86-45cd-a05c-29c7d199b53d | b730d305-dec3-4977-82d5-e60c5e12f0ce | 7830b5fe-2a81-437f-987c-d764ff3cc5bd | 25397b08-a8bb-47d8-a13f-825e537d006e | 3e1370e6-27fc-4e9b-9baa-7bbfc795017e |
| 40fd1df4-785b-48e1-be88-9c1a408f3afb | b73f4ae7-3fe9-4baf-b4c0-700a79662955 | 785197d2-dd21-4eb0-a9c2-63b4ab37fa80 | 25673f47-8b1a-447d-b211-a5e7805c2e20 | 3e35fdf6-8fbd-4cc3-9b73-e8a2ec293bb5 |
| a92d8516-8f1b-463a-bac7-9bb548f34300 | b7410ad1-4d4c-4e59-9b66-576e29a1845f | 788a57ab-df63-49fb-8793-bb7d0f00cddc | 25788608-0586-4ca1-a15a-c447ac663eb6 | 3e6ea798-721c-429d-9ad8-ac79ebc2fc177 |
| 9d2df51f-27f7-42b0-87b5-42b0-5b9b0ee042e | b74d6f74-d6ce-4d8b-b4f4-0e35013c2f3 | 78ad9219-d743-4488-bdd2-d505d28fd5f4 | 25808ee4-351d-4a3f-9b03-693cdc9a6286 | 3e8324b6-6ad4-4230-b71c-3b5342b34a37 |
| 835e542e-73bb-45de-bb93-ea1b333fa319 | b751c0e1-b139-47e-a8a4-033168a541a9 | 78b2244d-b0d8-4e2b-aeb2-9cad0228d600 | 258ae102-31c4-429c-9e1a-b8a1638fd37c | 3ed80e34-a97c-4b31-becf-2b70bcf52944 |

| | | | | |
|---|---|---|---|---|
| bd4ead1e-95e5-456c-bd39-551be496b464 | b754d522-85eb-4fe8-a1ad-53f9ce34eca2 | 72629243-74e2-4224-a9c1-4e9c587a9324 | 2591d04d-7f7d-4f32-aea2-8a2782411b45 | 3f114161-87f5-4514-a909-6f6b49ff3163 |
| 0e8d30a9-e632-490c-a84e-09397cdd8b77 | b7892eed-0f1c-4bd8-8dd2-815eab9ad251 | 72b165a7-0528-4f2d-afd8-d66ce493b526 | 25aec7ad-2067-42b4-8cc6-7330f786be9f | 3f252ac4-4433-49c1-a4e1-67e999b96845 |
| 2dfc8bf3-76f5-4ad5-bbe2-f9e7f20054d4 | b798d1e6-194d-4567-9c84-34eff164d793 | 72c62ff8-f106-4e8e-8674-d1d6cd8e2834 | 25c1fb92-c39c-4f36-bb9d-2cf58c1739bf | 3f7ca153-a446-42f3-8c24-d3ea8159b2fe |
| 365403fa-0805-4350-87e3-21c22cc38e27 | b7a24023-7bf6-4c1f-8ec6-2a7144ca5f78 | 72c86ed7-36c3-47b3-b987-85bd802faa50 | 25c3ed46-93e3-4b8b-934f-9475da41eff6 | 4013fa3f-7d36-4e68-b632-8af12a3ea868 |
| 1a243357-f062-435f-a0c2-3d7e51ee074c | b816afd2-910b-474c-bc26-19b456142629 | 72e73537-025e-4378-a049-b9e1960d66df | 25ca600c-a0a1-4585-8622-c7b0cc4c15f9 | 7fd7748c-df53-4649-a114-3f8ad2b8da85 |
| 3c0bc25f-38bb-457a-a558-cca6cf8716eb | b845e561-788f-4dae-8b81-8f30fa99b687 | 72f78b94-efa4-4f31-ae63-0bdecee7937c | 25d1e8be-e63e-4223-91f3-0f7bfc9febff | 8021e88f-d091-4ca9-bc7c-6473306fc215 |
| c7e868a5-c1b6-4a44-bdf1-33d16be9fca6 | b8483241-76aa-4eca-8eee-200a5c50dec6 | 73336f2f-3dff-480d-b8df-575ac309833f | 25f3794e-2849-492e-ad2d-7b0c51b2c049 | 80893cb8-fa39-41f3-a16f-ee22cbcbe7e0 |
| b8d3389b-260f-4d68-8645-7905bd70b970 | b84b76c3-e528-4291-ad1e-e6a7282f1643 | 73502cb1-4955-49f7-ac1e-0e91c6b1bb00 | 262b9951-7f11-49e2-80e7-8ed232f1fcf0 | 80b14b85-28c0-4f0f-b0b3-ffc279fde431 |
| c3230620-0795-4aa6-bd0d-cb83b639d45e | b8a02d08-3756-4f9b-b0bc-86325ef60eda | 737314b8-cd6a-41af-84fe-a131ec1cef98 | 26346230-9348-4d9b-b871-00ca4323f633 | 81481fd5-59e9-4439-ab13-7ac7d6d7d131 |
| 388a10c3-00dc-44f8-9fd9-b8ace2bd0464 | b8bd69c1-b6ae-49b2-bcb0-5b008e10b8b8 | 73795d0b-5efd-4b32-adb2-079caee1dba9 | 2646c56a-ba0a-4623-9c6a-c8ca5dfa0f98 | 819a1e9c-5376-4775-89ca-535e0d471f5f |
| 0838df27-abed-4117-802f-45197ffd2a51 | b8e7fbba-e504-46c3-961e-457c649e3fc2 | 73a0a8f0-cc68-43d0-b7ed-dffbf3dfdc42 | 2656ac30-b208-4f0a-a34a-23108a2bc038 | 81bfdb3c-99ce-4610-92b0-f7465b1c16da |
| 0644ebb0-ff08-4f27-8052-1aeca061b5d4 | b8f25ee8-1ae1-43b7-8f03-d2d02fe9def4 | 73aca85b-de39-4fe6-9978-cd1f7f5afb2b | 265c3127-ea1f-4069-affe-d72913c5e82b | 81ef2eda-1ec4-4988-a0fc-4c950801677b |
| 69217d10-c6ce-4f2b-b7bd-4d491a575a87 | c247dfe2-fc7a-44fa-8beb-1cc3b79eef0a | 73afc528-235b-49ab-95c4-0db0de5cbb79 | 2660f318-5d88-426f-bfe5-af10ba174f5e | 825591b2-7e1c-4a0f-96cc-409f1d307203 |
| 76e1e3da-d3a6-47b8-93c1-d4c51366f55b | c25d8727-03e1-47c9-a9a8-d9ec366c69e6 | 73ba34d3-bc60-43d6-baad-cfc37f7e1aff | 26712e54-488a-48ae-965e-fdc0350eda97 | 82564786-18c4-456a-a070-f734267111a7 |
| 694a8aa9-a245-46a7-a411-60c801286d43 | c26990de-e131-4a49-b283-9e6f704be4c1 | 73c1cd3b-a2c1-4919-a9f7-35145b3369d3 | 267f662e-dbc5-40b1-b3b8-dc246e9e62e8 | 827ce73f-e490-4349-8d72-cfddb9c1feaf |
| 494e7ee1-926b-4bc5-8a25-d268394a4b52 | c325ea62-8da5-4057-9e76-6f9466110778 | 73c7c974-186f-4d98-b2f3-d43111f48794 | 2681f65e-0fbe-4180-ab21-a747ce57b9aa | 8389331a-80f0-4578-ace7-58574182045d |
| 2ae92cd5-72f5-414a-9c07-f34e365b5190 | c32a9399-627c-46d5-bc25-f50f0cad639 | 73d5ee3e-d106-49d8-8f67-75fdf529f96f | 26a32ab2-fe6d-472d-a06e-449e16534c43 | 83a05679-b223-478f-bd31-d0afc256c4d7 |
| 966991ab-d55e-4cdb-81a7-8d241f27885f | c3307ef3-948b-42ec-9119-f8c3f8ebfaef | 74134d16-2e14-4566-acbc-bf8346f1de88 | 26b9512a-614e-491b-8c66-3ec9cd49a617 | 83ad5e4c-09fd-416e-85b2-b5883ec977d3 |
| aa2a0e73-9efd-4236-ae72-6e049365b88f | c33f1bfb-0088-4dc0-b61e-61fbce61fea0 | 742daa5b-15c4-4ee2-88f8-0e5919a4d594 | 2c75a363-4fa7-4044-ab4d-c1593b7ac37c | 84187b55-a7c4-4644-99c8-61ff88774bd6 |
| 70c574f6-6980-4a66-8020-197b2b2e28be | c34012cb-308e-4bd3-9491-349332d8e55f | 7438f314-c80d-4b29-a55c-5220fc2bbc93 | 2c8949c0-e1eb-4358-88fd-d8067f130632 | 8527ecfc-55b8-4c3a-907f-250b7f0cff43 |
| bcc75e5f-4ecc-4002-adc7-372f1b499257 | c3714e37-984a-47b3-be7b-0287f0993b8 | 744bbbaf-8247-4829-a3a9-3cf04bc479db | 2c898ab0-9620-4b1b-8f40-5ad41e16e24e | 85659311-dd81-41e-b64e-1ea89f1e71ff |
| d0f6ae67-4b5e-4388-9e51-33321991feae | c3807af6-b7c3-4731-80b5-8817b389421d | 74784de4-7f0c-4f8a-9392-9f16b1f17812 | 2c899ad0-e88c-42a2-9c8b-80fe22a51423 | 86e99012-d292-435e-a7af-c510c4de685b |
| 3d3fac32-4e32-4e8d-8d74-1092625b19f2 | c380a675-02e6-4453-a8c6-abffeb3b42f0 | 74817bd6-b409-446b-88c7-2d37fb378f9d | 2c8d2b74-29b6-4d15-b12c-1e2d5d1f8a35 | 871704cf-f711-4640-98da-1ad396b1b3c6 |
| 5df7974a-a6b5-45b5-aa73-e4839a1f8f24 | c380f8dc-8017-4275-a8aa-55b5a3a2d6e1c | 74a42d72-1ecb-444d-85ce-ea4ab2a4c9b8 | 2c9f75c4-ba35-4bd1-b0db-506aabb76b91 | 5ce28706-b6ed-43bf-921b-d178543becd8 |
| 99665689-b9bd-4390-ad99-5792f1da5c1b | c3c65516-ff41-43b2-a9ac-36ff70629af8 | 74a449f3-f495-4959-b8ab-b199921eef6b | 2ca4384e-ef6b-4dce-8864-2f2f3cdb0277 | 5d40f3b3-160c-4055-9353-059afc842be8 |
| a8998a38-3ceb-4aa8-a079-037b672592de | c3db16cf-74ee-4816-b9d9-eae99589be4d | 74b9ab72-c5bd-4551-93e4-c7870d3fe205 | 2cc581ac-5f34-4199-b6b6-5d58488b560a | 5d56fc2e-5e4a-46a0-8bea-d00487277ba4 |
| 53c3f58c-085b-4a9a-af96-fea4c2c6fd23 | c3e45c08-63cf-47f3-a295-a813c48d1f71 | 74c8a809-7fff-437c-9a88-cb294fe06c57 | 2cd7c7e0-457c-4888-b1f8-bb52d190e6d7 | 5d59d6da-f283-42f8-b587-4845ca17a77f |
| 6529cae2-12b3-4704-99f1-bb8e1ae1c087 | c3f4063a-76d7-4b67-bcef-221f32b5eb40 | 75161a20-3ec1-4374-8069-4108d9ec7a0e | 2d314d95-f154-4132-8792-38d0de89ae60 | 5d84786b-2343-4c30-9f0e-08b9f5d907f4 |
| 5fe1d6a4-20f3-4782-8efa-e80a563112e2 | c3fb557e-24af-4a1e-abdf-9d340e70aa24 | 751b032a-d366-409c-b8e1-15e44c85b717 | 2d37f5a3-7b9c-4210-8aed-6bedad280798 | 5e098e64-e0f5-4c46-8855-4a78dd7027f1 |
| c4715ce8-e46c-42c9-b952-0938aff4ab65 | c401636e-610d-4cc4-9a1b-7f64669aa07b | 7515ab9e-6a37-461e-aaa4-317d12faa68c | 2d4f789e-6402-4eac-a37d-12fddc52dfbd | 5e4bde96-0ad8-4362-9348-6e7bc4dda6dc |
| 18a42fe3-d019-49af-a630-2faa71036808 | c43ba4da-71d2-4a39-afef-3f295dbcbda7 | 7523e4e7-23f2-4bb1-baec-fc9741d45b47 | 2d71ee96-bb0d-42e6-9d00-bae4ba77db57 | 5e92fe7d-9899-4f78-9ac7-a2ea777702d8 |
| e4335501-73a6-4149-8793-ea98aae72ae1 | c4a19d90-d7d4-4eb9-8fec-37442a2732ff | 7545659f-7c87-4281-bea6-dd46ae7295bb | 2d77efe4-2693-43dc-8990-14639af6f924 | 609ce1b4-fe89-4c4d-b628-6f1394addf2e |
| 8da5ee0c-c06a-4716-a687-d320fd6e624a | c4abd51d-76cd-48af-bdb1-f51479acb42a | 7552ace5-01ec-4657-bafc-a2ea57035746 | 2d78aeff-29fb-45bd-8763-392db4e0ad2c | 60a2d1bd-2a73-4164-a3a9-3804c19b8ffc |
| 672911e0-e9aa-4645-bd34-c70c26dfe1bc | c4e444bc-faba-408d-af4f-99a7cfed664f | 755d9c72-9cbe-4ab6-b1c4-ae925367d205 | 2d9724c7-6404-4b14-a21b-9e66378071ec | 61a58e15-8e70-4d9a-93a5-7ab34677a7a2 |
| dd9e6f7e-862f-4d99-b007-394042a7d309 | c4ead90b-6d1a-4fbc-a5b4-727cf08d0753 | 755ec6ef-376e-442b-acb2-f3387d82611b | 2da7d58a-68b3-4255-904b-278b61b13e46 | 61ccfd54-e256-4717-8ba4-538339ba36e9 |
| 43719e1c-2733-49b3-8017-a8a79cb50597 | c4f8504e-619a-45df-810c-a000b8a2fab0 | 758e2c35-38b7-4ec1-9a48-a41390ef4071 | 2dc3c7b0-b354-4773-abc7-c05971f11c32 | 61e41c81-aa5d-4052-bc3d-8231ff9d4506 |
| 36fe48ae-d18e-4138-b978-6e4b45ede844 | c5524e9e-89b8-47d9-a956-89bacee6858d | 75fe37e7-edd5-46b7-a25e-2a640c7b39ad | 2dd94805-54ce-45e6-bb17-9d2c0d0b9ca1 | 6227a35f-aade-4e85-9aa6-4b2a98fedb76 |
| f15bc331-5662-4b32-8f24-6aea31b3726e | c5636e01-14c2-44ea-8626-15d0fc145128 | 76474a45-2788-4f9b-93b4-ee08bf45e837 | 2e145f44-22cc-4cd6-b660-4143a3de5277 | 62310c20-2bd7-4279-bb63-f8041ee15037 |
| f24349a5-979b-41a1-b380-c098381654c0 | c56e2d83-c04b-4c00-990d-4b3437d716a9 | 765d3fe2-3f71-4ec1-a7d7-867f7e8a0419 | 2e577dd2-906e-4c67-87ae-6892d790cbf1 | 6247bb96-2705-4670-abe5-01aa9dedcad9 |
| 1d422c98-516a-403f-80b5-db401fe5492f | c58310f1-15b2-4ec5-9a4b-21d576e96754 | 766246bb-765c-4a90-89d7-8a35b2bc18f2 | 2e94ac54-c8db-41b6-bde5-aaafaf56da19 | 62738cfc-4479-4315-ac60-660b73365b87 |
| e778836e-fa01-4613-ad42-5b49e873182c | c5833989-3f87-4389-8158-f9b6904ce643 | 766823c8-c9aa-4968-a18c-fdc3e23aa62a | 2e962f94-ba5e-4eb0-b837-4795b238903c | 628101de-1cd7-4a6b-978d-25562bc65ce3 |
| 8c08c591-2713-4510-a871-0438ddd1e75e | c5851d71-dfa8-4b21-9509-533b56e23882 | 767daf36-c018-48f1-a161-1904550e0c0d | 2e9b047f-9b62-46b0-a536-d764ac98fdb4 | 639012bd-1787-4cfd-bd2d-dd9c11917da8 |
| a69824ee-393a-44d9-aa00-c99b009893a1 | c58f90f1-84e6-4658-a8ca-04442a52b371 | 76a0194c-2010-488d-a139-2a864591ce3f | 2ec28389-b9b8-4827-9f9b-d2b28ab0abb0 | 6b20e463-5e36-4a1a-a7dc-407210cb094c |
| 69afd7a5-309a-43c4-aec4-f842d260c2bb | c5bb78da-687b-45a1-9e15-0a5fc6bdae98 | 6fe50e3e-c553-4c01-8601-8e705f08452c | 2eca1cfc-b7a2-4ac9-9a08-f1082f887cfa | 6b8edafd-81d8-43ed-8f30-2e2c10a0398d |
| 81a1f50f-b6ac-44d5-af63-489b2417ab3a | c5d92075-c250-469d-98e9-6c395b09ec4e | 6fe778a8-8d4e-4d5c-a105-f4f58c963bd0 | 2ed09e18-78f6-4aad-a5e8-d937311ffe65 | 6baba7c7-b2a4-495c-9dce-f90d1bedd448 |
| 97d8ef94-dffd-4de0-9096-85cfda9e05b9 | c5db57e1-5a11-4818-8034-746eb38a8ffc | 6feadb71-47f7-411f-9e1c-318b42bc278c | 2edf5e1c-6997-402d-bd9a-786be13284 | 6bbca3bf-0e50-4bef-a6ee-8c98d02c4452 |
| 5764b2b2-2218-41b5-a7aa-09d70565e5bb | c5efbddd-1cb9-4408-98cd-76f6589c2661 | 6fef402d-c0f7-410c-a8f5-81187b47e444 | 2ee26b14-6d60-4adc-a9bf-be1bedbfcb65 | 6bdcc8fa-3e9c-445a-b307-77cac3a23723 |
| 4d87f64d-d424-46d6-83d0-625b040b19718 | c5fc640f-d221-4ba1-b6ae-6666b6111a80 | 6ff78542-5d1a-4602-b298-9d32bd85207d | 2ef8a0af-0995-4a8a-afd5-3246bbc6d8c6 | 6c41fd50-5eee-4411-ba61-daab8016677f |
| 20c62a48-5408-465c-8067-2a35c92109a7 | c60bbc9d-0f4b-4acc-8797-509bf892909d | 6ff996d8-17b9-430f-a80d-36d73cf8ad9a | 2f1e304d-25f4-456d-8e2c-86a906656227 | 6c6e1f09-3bd8-49e3-804a-f7236c5a8b0a |
| faccd90d-71a2-4d1b-92a6-6e996a4cac3 | c61b5c36-599a-4f41-9838-4c0382a580b0 | 75514264-d241-4ce5-87d0-025eef30fcbf | 2f3ae2fa-ae45-4467-85e2-947b90831943 | 6caad7c6-39d1-4571-b718-9c37bac5df69 |
| 6b0a20d4-c376-4e2f-ae34-a523e48809f1 | c622c951-512a-4ff3-8965-321857ad6ce | 75533c6b-de8d-460e-b74f-dc1dc8b77b67 | 2f60f250-d9a1-4368-a35c-9cab9d98602c | 6d2f67fa-cab2-46f0-bb62-b6c9d57f4cc7 |
| a8091fbf-61c6-4dc3-aa5d-a4891a8066e | c628c162-efab-4f01-82e7-e362104063df | 755b247a-a398-47c6-8adf-a83236c065da | 2f62dc58-d0a5-424e-af9-fb411e04b987 | 6da0ccd8-3e38-414a-bc8e-a37aa940d035 |
| a87df1e2-a393-40a5-ad68-cdb4f12d9ad1 | c6346fa2-921a-42f5-910f-fcee8418fd85 | 755d3a72-f555-4b07-8dec-31b2882f4bdc | 2f6fdda4-c29c-44c9-9175-11c8d2eeadb2 | 6e308846-537c-4b21-89b0-c934c0852502 |
| 04a9cca7-36f5-421f-9211-f3d563516392 | c657efb4-f1e8-44f0-8c95-37b71094ed3a | 7587816f-dbaa-40d8-aa04-deaafc9966ed | 2fb64e4e-ad09-4c93-96e0-25589b7afda3 | 6e5bd860-cc1a-45f9-85d1-dc6dd4fdae06 |
| 19f88d11-2f2f-4b41-b84f-d89f8ad5c039 | c67482b7-17a3-4780-ae75-1aa553e64f5e | 759f96d9-f8d2-4a32-817a-7bffdadce656 | 2fb9a5eb-95f5-4b65-ab4e-8bbba039f54a | 6e82e502-3103-4452-b70d-bb5fe641abd1 |
| 7ba1df50-72c8-4446-aed3-d7f2471a53dd | c68497dc-5bc2-454b-ad95-0d3257e2db2c | 76c42bcf-8313-40b5-ae8e-a8ddd85836b8 | 2fbbcfeb-9e9f-4c63-8fe2-d920e12667be | 6ee7c3eb-ce15-446a-934c-65ddd0fa0f82 |
| 4de3ed02-75c2-431a-81e1-aee1ebd41eb3 | c686eb0e-0a72-405d-b37c-fc69719e15ab | 76c4671b-36cd-4a1d-889b-68214006bec5 | 2fbf7ba8-4838-4bee-a9f6-e1246d76615b | 6ef97161-a7d9-4a2f-9283-dc9fd5a6b456 |

| | | | | | |
|---|---|---|---|---|---|
| 293d0f49-930a-4d4c-8fc8-1eb1bbea6883 | c69d763b-7bb9-40c1-a288-1f732384427b | 76ccfb34-cd79-4f41-a7ce-a93b9ec05399 | 2fc33bda-712f-404b-9842-c8eaafbbbb83a | 6f484c17-f741-4c8c-a374-f94312b8ffa7 |
| d2edf9ea-e45f-431f-a5f2-c085d9bbc54d | c6bcb443-14c3-42a0-bdce-06d1a90e4294 | 76e01873-f438-410f-9143-ad639bef5272 | 2fc81957-e100-46ed-93ec-714becc066a4 | 6f6f2e2b-5db1-44f6-9cfd-4ff4a9a00c22 |
| f3ea9f5e-ac0d-4dd8-aa58-9c8376b8ffffe | c6c62688-4e59-4920-9b7a-6c7e482e5c67 | 76ea848f-69cc-4581-9ffa-cad9bce7fad9 | 21bff23f-8c24-42e7-8920-f27e18735912 | 6f77215a-4484-4b0c-8f98-a1f0f0d163f6 |
| 05ff3fbe-6c96-4556-9ff3-56b074bcbe14 | c6ce709c-f08c-4144-a8b9-02b86a870a1a | 770efdc6-8663-4e53-9713-74f325cbd2e3 | 2286a722-2118-4225-b1ec-fe0eaa5f66ef | 70141bfb-15ba-4a66-beb1-ed11e680a2cd |
| 0a5db12d-4f44-4a05-aa00-436afac40284 | c6d2bbdc-f491-45a7-86e3-8f5700ecbb7c | 7715e987-8eb1-4e1d-a52c-624524d65f1d | 228bc3e0-9fc2-405e-817c-a0e744a7b7d4 | 73d3dff1-3dfa-47f9-aceb-3a6b490ca38b |
| 902a6807-19e4-4079-b106-d5022b490c33 | c6d4fc51-1d4b-445b-81de-6c15f6e19bbd | 77184feb-1cdd-4e32-ae83-49911512c1d4 | 22b110b9-b224-4856-9a31-f56d8412de8e | 73e730e1-6f09-4c2b-904e-85dccdceb7d5 |
| d94d0b13-105b-4562-b3b8-1f778d14bba1 | c703c5e9-da9f-4d56-acc3-f05c4e6b5531 | 771e15a2-d1b5-4325-84b2-fe627e6f7057 | 22be512b-bfaa-4de2-9e9b-ece9fd2f5da5 | 7436fd9f-3f2e-417d-b20b-f5a11a2538c4 |
| a6d06a6f-6ba3-4e17-83c8-0ecb7aeb4cd4 | c71ba262-a1da-411b-a5ad-114568de03d1 | 7728b96f-7e9d-4987-9aa5-1d0d19c3ea51 | 22d14696-6296-4f10-86f7-27d5f18b43f8 | 7487bd61-7932-4465-86cc-028eb9250b61 |
| a6d3ac09-2c71-43df-8e72-badc96cd6826 | c74b6a64-e453-4b10-9f93-6ee717bb9c5f | 772ba194-ebba-4615-b078-d84fefb1aa8 | 22fe8374-c8a4-4769-bb73-4ecddaed4709 | 74da508e-4afb-4a84-99f8-a81d11bf1b51 |
| a6e92138-4fa5-430c-8066-015774c2b574 | c74e5f79-2ad8-4f7e-99c2-13831917503b | 7730dde9-fc47-4849-8f6d-1925789f77f0 | 230097f4-3ede-43b2-8d5e-9f846af79ffc | 7508130f-5b34-4ae7-afbc-45c0eec6037b |
| a6edb3cb-1fcf-4faa-a943-5b25d0143bbf | c77342bb-18f5-4c6e-8cf3-5b1f4fc6f7f7 | 77374abc-4ac0-485c-a47f-bee6a65759b0 | 2301cf5b-dc34-48c6-a783-4b1aba895090 | 750940da-4441-4dbe-a240-07a277b875fb |
| a70866a3-5b5b-43fb-b7e0-334381f20f9d | c77dd92e-7565-4fa0-9acf-c0baee5fb54e | 77442573-0e32-48c1-b401-2fdac9eff3c7 | 2316a7ca-2330-4849-af85-99c2c5ee177b | 750a49b1-52d5-41b9-8e08-a9273e029c18 |
| a71adced-c38c-45dd-ba54-ae924b66cb58 | c78021b1-68af-4272-a4eb-88bded48c73f | 7745591b-f11b-4ed3-996b-edd717753821 | 23206130-b7ed-4e25-b376-7e46f1e8159c | 75507c0d-7997-47cd-8976-96064f4ba95f |
| a729528b-e4fa-4c80-b5c0-708ff170e9a9 | c78e6da0-d2a4-4cc4-9bc4-a489057c5903 | 774d9add-9a03-45cb-b677-1573bfc0c0d5 | 23296a6f-aecb-47e3-a467-f50edbc64a34 | 75533323-544b-4964-abdf-aa5dc773d388 |
| a75a2b66-55a0-4736-bc2c-9e37b9fff79c | c79c2d68-46c6-4342-bada-057aa4f9cf09 | 775039e1-b380-403e-8e4b-258e3efa7780 | 232caab1-9a71-4277-9d31-0b31248bf891 | 75773eef-b25f-45e3-a905-caca204b7c35 |
| a777792a-12f3-4e11-90c5-a036109a92ef | c7a90c99-642d-4dd3-877e-01991d86bda5 | 775ceae1-537a-4eec-8086-20ea294277a6 | 235dbe87-5098-4794-a8fb-f85b8e676758 | 757bc543-24c1-406c-a3ef-dc89a8451397 |
| a7986f69-4a7d-45f4-925c-b4abda3d0c15 | c7a9749f-de59-4e3b-a531-2bede22a98d4 | 77695ed2-97e3-4e23-8f9b-1a76005bc857 | 235f531a-5364-4483-b7d7-9f45476ddbd3 | 757c4a62-0fbe-4125-a12a-ce8961b0a230 |
| a7a7845c-c2bc-41af-9144-babb5972b4ed | c7c2b2ba-4b3b-4cfa-ab09-23975fe0b632 | 776f3507-839f-4e12-ac59-9c4a62918ab3 | 23615b27-fcb8-488a-8469-c7a913c521b1 | 75a8e444-e8c6-4733-800a-00411c5299f6 |
| a7adfd30-9c18-4a1c-951e-8636816d60e6 | c7c5fc26-1400-46de-9333-21c5c4132342 | 777638e3-f6e5-4b40-acd2-bc02678ab760 | 23696a29-e451-4dd0-aa84-6cf3603bd69c | 76a17634-0bcf-4dda-a291-641d963f5c8b |
| a7bb44c8-3dd4-405e-b229-f3147b58da57 | c7dbe8d7-a07e-442e-96ce-f8372c8bfd4e | 777b89cd-3c99-401a-a56c-04a961e869ec | 23b16020-4a1d-4dc7-93b5-8d198b6cc744 | 76ae254c-a2f2-4db8-b6f8-a9885ca0626e |
| a7cab110-1e0b-4959-897a-225771962d83 | c339bdab-c04b-4098-b2dd-fa35add0928b | 777e557e-f19e-4199-8807-9bb5366c2706 | 23da25fa-7481-4506-818c-cd5e8d7d8d97 | 76e1e381-6521-47b5-9b49-9bebcf3f4f00 |
| a7d53852-cae7-4fd0-b633-b1ee01b3639d | c34da544-9991-43ee-a7d9-c82a437296b6 | 7781bc3d-df27-4ea4-bcb2-cb99bb0643bf | 23db46e8-14b3-4db0-9d48-6e657b395f52 | 76e35c3d-c5f1-4d4a-bbc8-0e02bd784931 |
| aab4a9dc-8b8b-4fdc-bdca-fccde961866d | c37bead4-41a6-468a-bcd3-22c752d43ab1 | 7b6e726-5cf9-4ce1-b9b6-48036d95152b | 23ed6eef-8c9d-4c08-af8d-b45ae11cab37 | 775fed8a-4598-43ea-b2f7-f1258361c94 |
| aac9527e-f479-4d6-af8b-c98fb9981599 | c37fbe80-dc10-4d35-ae9e-80ef27df8d79 | 77cd36de-22a2-4ed8-bfd6-96591f881a32 | 23f60656-3683-40bb-8470-4515257888d4 | 6ced45ce-f047-4a8c-88ac-609150c37815 |
| aad40830-7b26-4256-9f45-9ce9d229b9c0 | c39302d6-71ec-428e-8695-18ac9e38a857 | 77f539ce-6373-4014-9782-9fdd79a576f2 | 23fee7ed-623b-4592-a4c1-3a6ae073fd8a | 6d0f48d2-b18c-4d8f-9fc9-89fcc715544f |
| aad49bc5-af58-4050-9064-4368fc35f377 | c39ad7ca-00f9-4db6-9bd4-f18e7ad0cc45 | 77f71983-1a93-4059-9516-5c5b36fadeb8 | 241fcf84-bea4-43db-a42f-6061587aaa2f | 6d128559-313a-4f3a-9571-76e679ad2274 |
| aaf58aa2-5a60-49a8-9a6f-ebda94020207 | c3a62a3a-4377-49eb-874d-f3224581130e | 77f912b6-514e-4742-b7e9-c218d5c255a2 | 2427f670-11ec-4c63-a150-08f0f50bb9 | 6d311616-c001-4b23-b789-2e22cfc09db9 |
| ab0319e0-7dc7-4871-996c-cb7498f67ddc | c3bbf282-1409-4617-b048-59fba17f0f00 | 78340ac6-6b59-4bbc-9ae7-d8b36b54c771 | 24295aa5-d6ce-4f92-b0e8-37044bddbc76 | 6d3f9383-a411-46c9-84af-f1401e1af307 |
| ab112052-5625-48d7-9596-60e1a1fa3a65 | c3c10535-668a-49af-a716-f6b124302fa7 | 7838bc8d-32e0-42ff-abd3-740b7212c9a3 | 2433a603-3969-474f-958b-4a6a9b5f51bf | 6d5c0ac0-e7bd-4cb8-b0d4-d95208581865 |
| ab2daf77-2ca0-4b12-b306-6f370334491d | c43288c1-5322-4600-b9c8-31910ac11f64 | 6d28bf53-8956-47e1-bec4-f12ca79392b4 | 243cf243-0d2c-4bd6-a1b3-98cbfb2d1c0c | 6d6cd563-170e-43b7-814c-ccf9e13a8874 |
| ab3668ad-d877-4ae2-9399-686e687c1e1a | c436e830-1b77-45f7-b3b6-2dd3290a270a | 6d384f1b-6eb0-402d-88dc-f8ab016b7fb5 | 243dd9ec-9fd5-4611-a95f-fa0db6c06dfd | 6df3d6f2-fa65-4b87-8b81-d09cb45e0a98 |
| ab4226b7-e905-4e21-a2eb-c94b6c5c244c | c43961c8-3fc9-4e23-be1d-789967b54bfe | 6d4827e6-bed7-4e4a-8752-70b5cd901361 | 244ff273-d3be-4b06-98fb-9e7f97f1d270 | 6e2674b3-fde5-4d0f-a366-3af05417153e |
| ab626962-ca48-493a-999b-18703b7bbcd5 | c449b97e-afa0-4a98-ac5b-6514b4a06a3a | 6d57b905-2f9e-442a-a009-9561035a726e | 312d3bac-d533-4488-a3b3-5e77ac2d725d | 6e31ba9d-b9a8-4d2a-b06b-9a8d0f56a3a5 |
| ab941ba9-2998-4acc-84ec-1b844aa4b213 | c44c3974-cac8-4d1c-9e73-9d6293ba2900 | 6d5be2c7-9749-42ba-b244-6aab6a80307 | 3135970c-e1e4-4a31-bccd-913b319c2b87 | 6ecc9489-61f0-425a-93f2-15c3bbf7089f |
| 976a8035-5b0d-4df3-9243-47c406405884c | c4543d82-d087-43d6-9db2-174d687b9ad7 | 6d621b90-3827-4bea-b144-67265a8ca8ae | 315d7658-cf2a-4eea-ae8a-d4c914d947f8 | 6ed047df-4f99-4302-89e1-6dce2860ca87 |
| 976bdd05-e8db-4f53-924f-07af6829c4d3 | c460cead-9caf-40ec-bc5a-e835ae6a6277 | 6d686a5c-23e5-4f69-a328-a4776476c2bd | 3172f338-2396-43a7-a1f0-1aa93a75e263 | 6edfe768-f4bf-4113-8043-ddac935987d4 |
| 9771ee00-88f3-402a-ba08-41021f9a095e | c470079b-50a5-45b7-b66b-79b730de5a05 | 6d700b04-fa9a-4f53-be3e-d8be6dbb0216 | 317d3abc-fea8-4f04-8997-a421e4269cea | 6f46f4e4-16e0-4f3f-9602-a5f181ee2bea |
| 97945327-7cea-4af9-94b3-ee29e089568e | c4db2d37-7e14-4ada-80d7-809764aacfe0 | 6d9caa40-083f-4464-9b9e-c40aa84eaccd | 318b5168-11d5-4e21-af98-161f5f35bd9b | 709ddfee-3994-4536-9a3a-31d868250d17 |
| 97bcf725-acdf-41d3-a9c3-0b1191ecfe46 | c4e18693-3090-42af-ba6f-b8ceb08c873e | 6daf3b37-dedb-49b0-aedc-b2ea92d35c69 | 31be4fe4-6431-40bc-9914-59157a8431c6 | 7169b02a-32ce-402e-8ea6-e2b2911456a3 |
| 837baf31-d8ee-4a1e-810e-6bb5aaf9faa8 | c4ee9125-482b-4e50-8b25-49f2a15f2ee3 | 6dbe48d3-ef81-4199-97d6-3efdb58c55b3 | 31ccc40f-bab5-4067-b46a-794f1c13a1d7 | 71e24761-9da7-454e-9abb-426606ec5c9b |
| a7efde4c-d4b8-40cd-8935-fe4d369177f9 | c52df05f-ee54-4bb8-b9c6-050a2613e29a | 6cd99535-b451-4e05-8043-5a542c21cf7f | 31ec197b-1328-4620-a631-a9398551b01f | 72284e73-5019-4b2c-aca6-064af0035547 |
| a81cef2d-a264-4c7a-97f9-b6ecd451e13b | c52e9ac8-6480-4b9e-a0f4-b15f09725383 | 6f4dbe1e-4a64-4a6d-b1bd-ffb29de7d91f | 32009da9-3231-44a1-ab67-bf27efa07f8e | 65d52285-71b5-498a-8fe3-0c34ccff6618 |
| a8532429-6949-4c8c-b347-2215a2885160 | c5517fce-0c34-48cb-8858-8b30000354ac | 6f5c5766-5e86-44a3-8fe6-cc81fc03b472 | 32083995-1dd2-445b-8aab-10ac54e02f3f | 662a8b45-858c-4991-8184-9b89ba0340a4 |
| a87de9ba-0823-4228-b208-077668ad6541 | c55132f-585d-4ab3-b5e6-f20540f7dfd6d | 6f60da12-1949-496d-aea5-98764a3c6410 | 32154fc9-164a-425d-bdfe-56cedbf76f0c | 667239f3-0a47-4d94-bc7d-61de4863e2f4 |
| a89994c7-ab15-4503-844e-187c20121389 | c55ecf0b-62c7-461b-b628-07d407fabbc2 | 6f6c7a9c-d227-4b6d-8ee4-2bb11d3a3de9 | 323b7704-6f68-4eef-b83d-c0062fdf45b3 | 66f0fa40-a8fd-4d95-b92d-8b2abbf2e67b |
| a8b2602c-2a5f-483d-ab1c-4cadbbf3e78a | c5600404-1faf-4e2e-a5f8-51898c08cdfa | 77a9a0af-3321-4022-9e66-9e7cf03d6aaa | 323f327a-21b6-4154-8559-f4efd5c7f284 | 66f21f3c-79f0-484a-8c0c-9b4c02677b8b |
| a8ddbda0-f336-4689-bd20-bb358509c9d5 | c580c03e-4cc8-4278-a258-c95632421ad4 | 77bae21e-2058-44a8-84a1-5aa1c63d4c99 | 327a4368-108b-40bf-bf3f-300dbc25105d | 672203b2-1071-4f7a-ac19-0b6af027db56 |
| a8f3daf9-b620-4097-8d9e-f9cc86ae9596 | c58976ee-84c9-4d05-ba74-dbdf7d19ff08 | 77bd980b-5cf5-4136-aa07-dd4ee8c8e2e3 | 327f2228-c82c-4dd0-8d44-762672a442c0 | 676f7074-db10-4c4e-ace0-aae298dcc7b3 |
| a903d969-bdf2-451d-8508-19d6c5a43730 | c594b523-1a79-4bf9-9adf-716818103dc8 | 77e9b01c-4b37-487e-a5f9-8cf5071b3b7d | 329d7011-99b3-498d-9226-c680d2651e72 | 686ee6c8-a148-4557-a3d4-f552d346e6d9 |
| a90934c4-a307-473e-bf48-d048967a4516 | c5b87320-10d6-4244-8293-84a33695868d | 77f06a64-91f3-41ea-a4f1-9c621ca01d0c | 32d9b82c-6f20-43e0-97e3-8fcf847a0abc | 688465ef-7eb6-42e6-859e-6eea96eefacd |
| 97f347a6-0ab4-41b2-91cd-9970a8a6e1d4 | c5d26df9-cb1f-41df-bf12-2b1903d4bf81 | 78041384-f594-427c-8983-7844b56c6cf4 | 32f0a1ce-ca7d-41a5-8af2-e23ba7df7b6c | 68e7efa4-9ff3-4a4d-a662-0ead44eb01ac |
| 97f795da-567c-444e-ad80-fa0e362be560 | c5e27fb5-f9dc-48bf-8925-29c92f988076 | 7820f24e-da95-44e3-bafd-8d789a221cf5 | 3304cb9e-cf1b-4922-9bb7-41a4c719b43e | 69175d9e-d2ae-44f3-a2a2-3fe0f90371f1 |
| 97fefb7d-3c87-450d-ad18-f1dca1684905 | c61a8ee7-ab93-4e1b-bb06-7b5613191f00 | 78483dbb-b78f-4dcb-99b8-ffe049e8031c | 331fdf7b-0a5b-4a73-a755-0d6ee6e4df45 | 696ba549-5f2d-4a8b-b290-cd8c8155168 |
| 980ed1a4-c937-4088-8da4-d4ced3afc820 | c62dc60d-7050-4cb1-9cc8-e0db5efc89fd | 785125d2-ea4d-4ef1-822d-d60a9473428b | 3338d28b-c0b5-41e1-8533-b3b0a6622d47 | 6972bfe2-3e13-4216-bc10-238763b2c4d8 |
| 9814a638-03a9-4abd-8b4c-1a775a27cf53 | c64766a7-da53-41ba-8b5b-e0f1abb4b729 | 7855a9b2-bc2f-478b-9a4e-361d11df6555 | 24543b7a-bac1-48e8-aaf0-b16702f58020 | 6a0d30de-e87d-45b4-af53-ec85cdffc33 |
| 9816f9c2-d79f-4590-bb72-516e8756a594 | c64d7073-5b23-4da6-9738-a8a72839bc2c | 78767a17-1fb3-4205-98c1-bce38762d517 | 24741e70-eb5d-4b1e-95f4-1d444482a21f | 6a14b3a4-1e1e-4832-9474-153f761e17ef |
| 981f30ba-81ad-4714-bc9b-7f3149d24ba3 | b8fcc148-d4cc-4da5-a1cf-f45d491163f0 | 78822feb-8f30-4bd0-866a-3698bcb76ad0 | 24796b45-10d1-47aa-bd95-566959507cfb | 6a2614fc-6382-4a04-a076-5a326daeb26e |

| | | | | |
|---|---|---|---|---|
| 9832e56b-d016-4554-b55f-d29839b21e99 | b900b604-af0b-43bc-9d8f-0cbc850590f4 | 788fa86a-87c9-452b-8f15-d005db1bc749 | 248c0be0-8138-4a83-8fd5-79f7eb4d6013 | 6abdc7ab-7b0f-443b-97c8-a5189ee8c357 |
| 984312f5-89ee-4b87-8c07-4323a4fce888 | b909be5e-0588-437c-9c5b-e104f67f95a7 | 78a01c68-cb51-48d0-9360-83c1c62ea2e1 | 249f32b0-46ab-4b37-b2bf-1adcec9a8f17 | 6af744f6-a627-4ef0-a1ef-e6bab524fc17 |
| 985f61d9-670e-419f-a5b2-7b9cee6318db | b916ad2c-bf01-4c21-a1fc-9ab87f534a48 | 78a7ca40-557f-4069-8724-b8140008182b | 24ac4320-e753-4933-b52c-79f35f5e9d78 | 6b049fc7-12ca-4948-9ceb-8a6c12556eb6 |
| 9862cfae-5aca-412d-9806-31844359c1e8 | b9207493-0d26-4efe-8ce1-f97e1b3ca8db | 78b59bcf-92cd-4a95-9b52-7631759fb7e1 | 24ac7267-fdbd-42a2-a66b-96e7650e4a1 | 1145c95f-2442-4b80-9627-4af0b8dc17e9 |
| 986ecfc2-3db4-4fe6-ad42-e83026806b1e | b921483a-3e39-47e4-878e-70ae2fb49622 | 78b95b05-cdda-4c06-a272-915295ff6831 | 2feddd63-f896-47b7-b7e1-48bb8c15d641 | 116e2692-7039-4f18-a3d9-a0dadabeb52d |
| 98ae064a-c6a1-4fd6-b3c4-adc3b147deb6 | b93404e6-8398-497d-9a24-26c4e2befe7f | 78d42d81-fbae-42f8-b496-136a5569505f | 2fef5dd4-792a-4754-b19a-269ccc8129f6 | 09a0e5ef-9940-44e0-8a2b-f09522c173bc |
| 98b87b77-fca6-4e53-9dac-9df21dd93723 | b9507429-b635-4932-a74f-052840c75227 | 78d5c9fa-8b01-4b4f-a3f7-6ff39a07e2b2 | 2ff2bd18-f3b5-45be-b3b8-54bceda051e1 | 09b74802-bb6b-481e-a5f1-61db9b36d9cf |
| 98b902da-b147-4c64-b7fc-486185005568 | b96864f4-7f1a-4bbc-8a57-6c3b626ba131 | 78fafa75-a27d-46f0-b5ce-5e4925ccec10 | 300096da-ac99-4958-abeb-c08b719f6b30 | 09cd6c8c-bc14-480e-b97d-d2dcb81e5e28 |
| 9942f573-3937-47c2-8236-b26b64fed0d9 | b98fe872-91d0-4d27-8879-032ed050cfae | 7954c463-c203-4862-b1b6-d1f848f86d29 | 3001e6d1-9c59-4391-8687-13c31e1e8f93 | 09d541a5-2174-4f86-8789-8bd9d497659 |
| 9943a1ba-664e-4895-aa49-de3570dce899 | b9946cd1-78c6-44bd-be4d-a1f989d5f219 | 795e9f5a-b0a1-4cc2-a0dd-54b87d99fc33 | 30328ecf-1275-467b-8416-7f9b5184101a | 09db4a78-7b70-4e6e-9afc-cf33f4e8e13b |
| 99474fa4-d289-459f-8b1e-4e5305e122cf | ba07e4ef-509a-4d90-a858-9b1b2ce330dc | 796ca421-f7a0-41ad-81c7-02fcfae312fb | 3040f645-b7d8-4592-a554-a037841a45fb | 09e87597-341a-4c39-8b90-5d843754614a |
| 99520e71-5ad9-4222-8e9d-ce39339480b9 | ba10ebbe-1e39-45dd-aae7-923b19856839 | 798920e4-f95a-4025-bea0-bb79517d7b10 | 306934a4-f69e-4a57-a415-1a201df9b8d6 | 0a23d10c-f253-4af5-b23d-436da0eeca62 |
| 99582be8-4e93-4ecd-90d8-7ab20079a748 | ba3f89f3-89df-460f-bd2d-22237351e5c6 | 799c2b75-10ec-407c-adcd-e782aa4bb915 | 306d7f3e-3f1a-49fb-bbd3-0025532df2b4 | 0a4d6673-9ffb-4b34-8476-dc51882fd40a |
| 99799fd4-9438-4a1a-8c0c-c8e81d6e51cf | bab368bb-57fe-491c-ae7f-a191908d8688 | 79b6f78b-fa8b-4d27-8405-07a528861d32 | 30cafcb3-b478-4cc5-a8f7-a60bc9a8dbbc | 0a54e425-9adb-44af-8691-6f591e44a311 |
| 99bc32e1-30b1-4777-a484-794b3c6ed31e | bad09bd2-ac3f-4594-8e83-83a86e0f7b2f | 79d4af64-8d17-4285-9434-86060f02ec82 | 30d110b3-a80a-4305-89be-a7b4c3bb58e7 | 0a6a49fa-a1a8-44f9-bc14-10dbcc562472 |
| 99c10fdb-c1f2-4bed-ba6f-759c9d9019ee | bad57f0b-8f5c-4399-9cd1-89499e94cc83 | 7a077aa3-c0b7-4f91-82da-1d944716d608 | 31051796-491b-4888-a937-d7b71117001d | 0a6d5a1c-1ee6-413a-b505-164ddb16af97 |
| 99fe5813-ecd2-4bcc-a025-7b5eeafabed9 | bae11594-008a-4cd5-ad61-c1ee056e2986 | 7a0c53e4-72f5-4dfc-8db1-c1ee056e2986 | 31163d97-eb4e-47b9-a637-db1817205efd | 0a6d847f-4403-4601-a421-1e41861dfdc2 |
| 9a1d6aed-b7ed-4749-8c3d-f36abc9b162a | bb041b31-5df1-4cdf-a091-9b8a4fb05a7e | 7a1e29af-75c2-4a04-92ae-176908201ec1 | 31193d78-f881-4c7a-9aad-3f1bce6b88e7 | 0a92ad64-6058-473b-8124-304bac624764 |
| 9a1e7de1-e680-42eb-a218-535a4290940b | bb0607b7-8bcc-4157-838e-f84c91fde7d9 | 7a35f85f-d9b1-4bbf-bbb9-b5a09d3ab0f3 | 24bfa709-cf88-487d-a181-c275d4a33566 | 0aaa8728-8b2e-4233-bf7f-b1a7ea399b91 |
| 9a1fd14e-ad15-4dce-aa62-526720d54a8c | bb1adb8a-e640-44a2-82c7-d7b25a8f387c | 7a44b39a-a442-442b-bf08-ad98e007bd9b | 24c65aca-eaae-4637-8b0c-c52b0b8d81dd7 | 0ac2f95e-1e3f-4b50-b811-8153bc9e78ab |
| 9a322b28-284e-465e-971a-935dba8289a3 | bb2bc631-9024-4eca-8238-39a80f69bdb6 | 7a501200-f6af-4bbb-849d-741c6dc1f38d | 24ee3c54-d2c1-4a7c-9d36-544b040f8497 | 0af576ca-9c13-459b-b2e2-e76abe4f2131 |
| 9a449564-ec00-4751-813b-3413e62e90b9 | bb326d48-079c-426e-8ffc-bc4c5c4343fd | 7a6f39d2-694e-4c77-893b-a0ef0076a3a4 | 24ef4a08-bf8b-410a-a68d-203b4dcb13c7 | 0b0dba0c-02c6-4e66-bf46-240c19f5544 |
| 9a79390b-ca19-464e-8cb5-a22c9390809b | bb385a1c-46c7-4df6-95d0-4d22abb5baf6 | 7a74a4ae-e500-4196-9cf2-a33d706a1f5a | 24f23a44-5e3c-4608-b8fa-533729d6fd40 | 0b114c8f-1806-42ac-98c4-1312523043ea |
| 9a96d8b5-f0fa-4130-9714-931f6ce8ea42 | bb484991-8fd2-421f-ab28-3c656ffb0780 | 7a7fbfa4-4774-4a85-bbeb-3a3105a735a6 | 24fbfb97-7a57-4b5d-bfef-bab56b18a995 | 0b26610d-ccd6-455d-baca-79d0e575375c |
| 9a9c33e9-267c-4d14-a9c2-c30591ccb710 | bbd11017-3cd4-466c-aec8-a09bfea29ae0 | 7a83b3f3-79bc-4cfc-af8b-241ed649f2d2 | 2510ac5d-432d-4a4b-91af-bdb01c5e30f0 | 0b734c37-fdac-431e-ac42-5535da45d8e7 |
| 9adf8fd0-d086-4ba8-af6f-6b2584ba69f2 | bbd31ef9-c647-46a8-af34-0c35d82b5f3d | 7aab8254-ecf9-4755-a86b-8bafe493dbc3 | 2511e822-a4ae-4bdb-b0a1-4aac678671a79 | 0b8558f0-d99d-4bc8-a823-3976a818e6bd |
| 9ae92ad0-2d68-40ed-b73c-48f199e45cd6 | bbd56f92-83fd-4a4d-9391-549d01dee8e4 | 7ad1c85c-5373-40e5-8929-97670f277e11 | 2515f542-216b-4a30-91fc-682fe1c6777c | 0b990bac-7485-4897-9f99-6215d1b6648b |
| 9b1550e8-b33c-49b8-a430-88bdca2062bc | bbeed46a-47bf-47c7-bc66-091a30418570 | 7ad963ef-ba2b-4088-8623-45bc26ce8c41 | 25697ad5-328b-4d51-a128-5dfb7b55b8fe | 0b99f525-06e3-4bd9-aaf3-934c28bbd2a9 |
| 9b3cbd86-d67a-418d-8d89-c6cf54a97203 | bc1112e1-c2ef-4a69-bbb9-3089ab20ee33 | 7ae2c316-b745-4c9e-8ecf-7d5f6f1b49c5 | 25ad5c7f-78aa-4bc7-a923-78e273162b27 | 0ba400aa-7c3d-46d9-9ee7-18a84054ba6d |
| 9b502be9-47c3-4541-96fb-c01f2fde6a7d | bc1a0a14-a98d-4675-bb3d-47a587bbcef5 | 76507abc-5bb1-43ff-b52e-5d43ff64b47d | 25b02988-faf1-40b9-b7e6-826455fc0656 | 0ba49041-b9fc-436c-a01d-821024acb988 |
| 9bbbb197-3e9b-4016-bb7a-201d04fde168 | bc4ccf03-b590-4de7-b597-824e98a538dd | 76512934-9fbf-4cd6-8e3d-7ce25340e793 | 25b4b1b4-2dd2-4723-a90f-f7c09d4c34 | 0ba9ceb9-39b3-440b-9b0b-464ac42833e9 |
| 9bc090c3-c754-4dcc-be1c-c130fc8e978f | bc749159-cd04-4292-8b3e-d7cd7470c88f | 76547f2c-d127-4b75-9524-e13cbb4122f0 | 25c88f90-a54e-4dad-acb6-925bac2b7350 | 0bb830bc-f97c-4a45-95cf-191799ddd479 |
| 9bf411da-f6b0-40db-b897-f8fec5c29ae6 | bc7ec46b-4f02-4b35-88b9-bddbde25f105 | 76b54de6-fb34-463b-92db-d386d9a9499a | 25f8a831-66d4-4a1f-9210-80e83f45a365 | 0bd6bcd4-ff1b-4ccd-ae22-8654501b5eb7 |
| 9c0845b1-04ea-4dab-80fb-f6c25d0db982 | bc83a0e8-3574-414a-8ffa-958e6c87fbb9 | 76d5ca46-0433-4a8d-b403-0046ec9ded2b | 261430b0-7d43-4dc7-8e77-ca754e7b6175 | 0c4fb06d-d140-4543-ba43-25dd5ec8ee7e |
| a89dcbdd-ed8f-4ca3-a389-fbc37b242940 | c684012e-4944-4555-a300-3bdd595e7d85 | 76d8448c-58c7-44ff-962a-78cb8695ea3c | 263af57a-6da1-418f-864d-1d99f17a712f | 0c54af3d-afd2-4f68-8d66-2ee03702ef03 |
| a89f63fa-31a7-4601-81f7-be8643dc4293 | c68a35be-193a-411c-be02-0c551cbef6de | 76dafb2c-6a24-4e73-b642-2f5bd98f9607 | 267bfc1f-5c9d-47b6-b4f9-8f5eef83e7ed | 0c6d04f6-0b2e-4c4b-b7fe-1cbf3dcfb3f0 |
| a8a4a42d-6438-49e3-9533-d2fe936e81d2 | c699988b-3a04-4b22-99ae-54cab4e47901 | 76df2e3e-87f7-4436-891a-baa866e41429 | 267e82cf-ae34-4293-a70f-547b5b95584b | 0c7172e3-53d9-4ea5-ae44-d755cc6d5664 |
| a8c3f39d-4621-4741-87a0-2dd11b338d59 | c6a6e352-c5c4-490a-9fe5-b01b2a5d130e | 76e7b770-b81a-4431-aca6-7c7e011c5a96 | 26be6050-1a26-4aa3-a9fa-3979c7409a0f | 0c741fa1-5ceb-414f-b77c-42b9f70021ce |
| a8c548ed-5ea5-4eb6-8b83-32dc5112c57a | c6b0253e-df8e-45bf-972b-1a69d9cfe6a7 | 76e85b9f-d5f9-4814-8ef5-64ea36aeaae3 | 26d10c13-a63b-4d1d-8096-c30dce733394 | 0c83175f-6a0d-4e98-a7e7-b3ec333c6310 |
| a8f4a537-5e03-4dfe-a9a8-9ad61942e21b | c6bcd471-4cc5-4edf-abaf-f95362b7569f | 76f047d4-2e77-487d-8153-e6c333395ce0 | 26d43004-305e-481e-9a1c-f01c2793dc9d | 0c96a2a0-b40f-40a2-93e5-ca936a045752 |
| a91b4ffd-c030-407b-b61f-1dc08b068949 | c6d0f9d2-1429-44fb-af83-8742dcdf82d3 | 772a4a9a-2eb1-4bc5-a292-d69b580fc8ac | 272bc776-b7a4-44d0-8255-44cb211d9061 | 0c972cae-8a66-4c12-91d5-52397a8a172b |
| a92c5443-77c9-46f3-9ebf-c4c088fb81c | c6e4a662-facc-457e-81ba-b6f5f99fcb82 | 774756d5-3c20-4a66-bec8-7a05fe20f50f | 274e6d45-99d7-4e27-920c-de2c1f1a7bde | 0ca342e3-9703-469b-844e-d7560122e713 |
| a9354f68-2f70-4ae8-88c2-0c4df2b27d5f | c712ca65-2953-4330-b26a-0b4f8ab91af3 | 774fcb92-8941-44ff-a61f-54985cf3ff22 | 27bb4fb6-e56d-453f-b488-3897e4efb462 | 0ca6d2f7-4935-427f-9cba-2587f88739fd |
| a95826ca-aa04-4fff-9eff-084f01f9e673 | c7342ad4-0460-456e-9dfe-c6816087316a | 77527087-9448-4739-b018-97e0d9e8ffaa | 1cdcd005-043a-4961-85a5-f5942296a7fd | 8782eead-8a67-485c-8dcb-82530431ec4c |
| a964b01f-7b63-42d3-954f-25caa28745d5 | c735b8c7-aa11-4870-b38f-54e65125b82b | 7754f736-870c-49c5-9caa-43733bb171e5 | 1ce6a9bd-14cc-4619-ab63-444b6293522f | 87a7aefa-e8e6-4cc1-a020-7185ce3da2e6 |
| a976b8fc-7482-4d2d-9d72-0f212e9a43fd | c3745106-5dfe-4ddc-98b6-d9f6e1f25dc3 | 77610f32-9af2-4d0a-af9f-782dabdb9958 | 1cf8b5a3-7c45-40d0-95fb-9a7b3abdf509 | 880b2c8c-9412-4768-9816-4a6e7fe2a8fd |
| a980057e-02d6-4a59-befd-0b79473c97fe | c37d7af2-0f8f-4949-9304-c3366a1aae48 | 6dcd72d7-ce1b-415d-b1c3-be37c167d1c3 | 1cfbb8e1-2919-44b1-be85-34b51e9224e9 | 88442411-2087-419b-b986-5abf3377d2f5 |
| a98757ba-57a3-4120-b2ad-927c500fff7c | c3e84450-ae58-4319-8dc4-aa4666161217 | 6defa1cb-7627-4477-8d87-824a10a9df9b | 1d1a91af-095f-4cdd-bb88-8bfe6db4e525 | 8882e26a-11e9-4741-bdee-95f23b6ea267 |
| a9937478-d1ec-43d9-b53b-9fff928a6b9c | c3f8bfbd-864e-4765-977e-c1a23c4b9cb5 | 6df739ea-d5bb-4c44-8bef-9d4d78ab947f | 1d28f8a0-a902-4a81-b0b8-1af9e0f310d1 | 88c8843e-eaa6-48db-8dd0-edb0647a81ec |
| a9a70e50-301d-45a9-a1b4-54198b823fa8 | c3fd4f6a-cd4b-4bec-ba6b-175568da1b13 | 6e03523d-3932-42b8-8340-23649d9ec322 | 1d319d07-8328-4aa6-ab43-04d8cb8ae135 | 89172008-7751-41d6-8b7a-cd8d8d3cf1ce |
| a9bcfffb-0514-4c47-bc50-5143146cb23d | c4327bf1-c266-4082-b4f9-23213f7266eb | 6e104f02-3fe4-4f6a-a2f4-592e1b527171 | 1d351b12-eb11-4f2d-826e-792a2d933162 | 895aea86-bbc9-4781-bd52-c3e69f36a4df |
| a9c4ce2f-b24e-4ecc-a39e-adbe3d12485c | c45f37ba-5983-40c0-b065-77525c1ed9d9 | 6e25ca12-d0e1-4a0f-8449-5ecf527d276e | 1d859b08-ecc9-455b-9b61-4a88623ad000 | 89b937f9-adb8-436f-8248-c92cb2933fb8 |
| a9e2e2a7-bff7-4487-abb1-fda577d87db3 | c469fb07-54ff-4ace-8428-0bb78f04f97f | 6e5388f1-3df3-4e0f-9d49-cf1a7593a7db | 1d8f80c5-fe41-4193-bd8c-72a07a9517b6 | 8a068187-f99e-4135-ba25-c1c34a5c2952 |
| a9ea92a1-eb35-45ff-a422-b3b3aeec6e2e | c4763299-7eb7-4c2b-9802-8c8c7c8342b4 | 6e579529-f213-478b-8b55-f5d38d86caa9 | 1da2da41-5908-4d94-abce-854500123a1 | 8a11aa09-b82f-47a4-9bac-3d06bd15049c |
| a9f4512c-396f-4625-a055-d59f50b00335 | c47ce139-fb18-4ded-9b30-a3ed9f46f1c2 | 6e655346-1231-4b54-b124-93dcf5019706 | 1db509e3-5012-4125-97ca-62684590cac9 | 8a3c67fc-ce24-40b5-86d4-55a16b8a38d1 |
| a052df3-e506-4fe5-9fb6-bc7419e7f699 | c4849d47-b331-44ba-90f2-30456c6d3c67 | 6ea7c471-77b1-4b71-b421-bbf155f7e0c86 | 1db86bdb-c937-4059-88f1-631f59ea8138 | 8a61980d-aa1d-417a-920a-25617ce62242 |
| aa1a6493-de56-4190-a5ae-b18ec1bd97d9 | c48a49c2-0e08-4267-bbe9-616099542861 | 6eb36d70-12ae-48ec-90aa-943d08aea472 | 1dc9c2e5-597a-4d3d-a6fb-02ca145859cc | 8a7dcaf6-c3e1-41ed-a10b-09f539c52200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| aa2fc718-5024-4e37-a320-067c9a2df744 | c48deab1-817f-436c-b291-77dc7ad832f5 | 6eb5c56b-9420-48a9-b5bc-e6dee5893cff | 1de9da2c-7c7f-4b10-b415-6ef0b3cf7d45 | 8a7f9846-54b5-4763-90b1-0feabcb5fb9d |
| aa45ae77-d41b-4103-9d32-d99b3b999189 | c4a7e018-f717-4046-a59f-940251443702 | 6ec63858-f8e3-4d6e-8ac1-1e5bcf02a599 | 1df8ef64-957e-4735-baa3-3caf7bf639f9 | 8a83630d-8c3d-4694-95eb-66a3ab93d2f6 |
| aa516454-a2e7-4905-84e7-abdd63324109 | c4c80f1c-8d61-490c-9218-b7035ba5b259 | 6ed59109-3414-4c64-9437-84eb82d74259 | 1e262b5b-b443-4139-8790-5478d06544a8 | 8a876d22-282c-4b4d-a2b8-37eed1e6669c |
| aa7e6a79-17a4-4d74-8f30-504baf176da4 | c4edd83c-13f8-4625-8683-79aa35953e78 | 6ee5cdc2-eca1-49f0-9c3f-e83a812b3bce | 1e32b6b9-a1db-4557-98be-8691fed9f686 | 8ab07606-03a5-4d1c-8a8e-62ae6ce82ab4 |
| aaddc0b4-df6b-416a-a545-f95ed0b32b1e | c4f6cdc3-5536-4e90-a4e4-17443dea86b0 | 6efa10c5-2701-4ade-81ec-fc7bf0951d72 | 1e33d654-1172-476e-994a-7b1f3acc671d | 8afce562-df66-48dc-832b-93a715233340 |
| aae7754f-7257-4273-aa78-66d8730773b2 | c4f81ae7-0f4a-4da4-b8da-ca7741f56b65 | 6efd833f-b39f-4614-8700-5e44fa3b6e4e | 1e3ed36d-d539-4884-b92e-067ba5b31722 | 7098fda3-fe85-4cd1-9d93-38bc262180f5 |
| aae8fc12-d31a-4119-8112-21b9c2210313 | c4fe87e1-3747-43a8-99cb-758c1a1288c3 | 6f0af275-ee7b-4735-a4cc-ec73ff966896 | 1e53295c-e5ac-4306-803f-61c13f0d4371 | 70b2523d-65a0-45d1-a1c8-0de70bda208a |
| aaec3fe5-ef2c-45bb-8e77-0a634ac28786 | c54c796e-5b94-4ac1-a9e1-bbfa79682b0f | 6f0bcf03-25a6-4a96-afe6-79bc7e7bac16 | 1e6e03d1-ec36-4940-8ee4-a317e28ce32b | 70ca8b89-6a67-4a78-b07a-37ddfdf20193 |
| aaf32228-e4c8-444b-8d70-5bf33be29347 | c586b180-72e2-426e-9108-e3ee8a46b41f1 | 6f34f110-99f3-4df2-9e57-15f79e91f9b9 | 18ebe74a-e7e2-4529-88b5-d6b62646d969 | 70d67bf1-6953-432a-b2f3-96eda4cd6ee1 |
| aafc91c5-7916-40b5-8700-2cdee718650d | c59d0d75-9afb-404c-a9e8-7fa7a7925e07 | 7780f70c-740b-4308-bfe1-32ad35a98d72 | 18fe8de8-a614-44d0-aa68-db1aca121dcd | 710920e8-a34b-47fa-a963-a26107633272 |
| ab05b1df-25a2-415f-8648-8dd633bd3e0e | c5d1893b-4b0e-426d-adaa-f5b6a47be299 | 77895fd6-a528-4a7c-b4a8-2bac24c75166 | 19222a89-1551-4a9c-989a-2eadd948cecb | 711d6b7c-dd67-49a3-a158-db0b0e52771a |
| a9311a60-2791-422a-8866-1c860d9b76e5 | c5f93743-dadf-4364-9730-d9939c0f0994 | 77a5dd2d-f536-4a26-914a-66eb0d4e8b9f | 19356ad2-1bf9-48fe-8bf5-12cec62c539b | 7261a061-f47d-40bf-8885-e847819e9b91 |
| a9498315-2fc8-4db3-9b73-8985815ad715 | c63b5629-1d87-4748-a375-2bd356413276 | 77da2ea0-b040-4391-a670-cf468de1d876 | 194714c0-e911-41a7-9acc-e68306ccbf8f | 729d2cbd-b5b6-49e8-8c2d-b81a61367f47 |
| a98947d9-b899-4c81-906a-6033435de3a5 | c655c06c-0b17-436a-b0f9-54eb7eddb0ae | 77e8546f-a3a4-4813-9bec-981441131ff5 | 1950bab3-bf55-4f48-a555-1a34a54f2a08 | 72a74846-8acf-468a-a192-a569d5bfcd8a |
| a9b86e83-32e7-479c-92b8-8c22ad84a0aa | c6571361-e746-4a68-8375-dbb47498b748 | 77ed5220-4312-4e33-a1a9-df7a72a1e176 | 19551ffa-0a7f-4684-9051-921214f44aaf | 72b7e338-08b1-4340-8dfc-101a2ff546f7 |
| a9bef8d7-6399-4e9e-b6e0-316ef4f02dac | c65c8b19-f787-4bfe-bb0e-554a9d6eaf17 | 77edf114-285b-4173-aaf5-efac797f1638 | 1960d0e9-91d1-4b41-888c-d6f39ce16a15 | 73db0d87-6b38-4c4f-b6c5-e0b68fbf02bb |
| a9d5bec4-521c-4fa1-a0c1-32bf0d77f82d | c661212c-5625-4a88-b119-99f32c135c7e | 77f29d7a-1aae-4866-afcb-c056e234a17f | 19648181-449b-4f24-9647-7462a37bc9f3 | 73ed839a-ce59-4a93-9b6a-8cb2d6b0c400 |
| a9d76a2e-659e-46b2-a2fd-6bf58166d6d2 | c68fd61c-b74f-45b0-9056-13631e45b442 | 781fc213-49fe-4e24-8055-30a512f70734 | 1997e20e-7016-45ce-adeb-3a806c19cabf | 744fbc0e-ca9e-4a82-a73e-3c58cb2981dc |
| 9c0a50bf-9454-46e2-9409-b40cebca7d76 | c6afb4c3-7859-4be5-bf7e-d8891c1381ac | 78258825-3b96-448e-b7ef-a5dbefdbc33a | 19f1cdb7-d0dd-4d5b-b518-ab67e4569419 | 7450b44a-99e4-4850-818e-d86445405315 |
| 9c0f7e39-7f8d-4e58-9dbc-6645a39d9477 | c6be09c9-a66c-4ef5-a5c6-52a42fa66789 | 78319c56-fd67-44fc-b77f-a2ef9c1b2d3a | 1a161498-dce9-46bf-9680-83de7053fbe6 | 745c91b8-9806-4c93-9f85-c77ec6042c62 |
| 9c1b3fb3-3583-4735-b94e-77a922f8fa59e | c6d12118-8044-48b2-af03-363925c89376 | 78492ab1-7c6d-48d0-aca4-4bc776b92b40 | 1a25505e-1b6c-475d-9b13-37f24fb5bd3e | 74b8c628-982a-4d05-b5b4-3055cab28cf6 |
| 9c55203f-a3d3-4b85-8e70-9a29sa32f5d9 | c6d67da6-d1d3-4acb-b57c-0e9787f0f8a4 | 7849a22a-1c10-4d75-8b6d-535a677cec32 | 1a30f858-5d62-410a-a372-1fa905bdb70f | 74dfef42-f887-4825-ba47-aed6f08867ae |
| 9c5d066f-4f24-4899-8b50-4a410d3f9656 | c6dfe5aa-6aa2-43b3-ae86-217b4925ab1d | 7858814d-7764-48be-b41f-5a7b9cc43f91 | 1a446ae8-39eb-4086-91b3-ec5d5840aa01 | 74e7969a-20e1-457b-abd2-03ef6ced4b34 |
| 9cabf3af-d098-43a4-aab2-685db0de8377 | c6e562d3-3434-4050-8d40-e75c6af27ff4 | 78676f77-8db7-459e-bbc1-a3143ac6b835 | 1a737cce-b315-4e1a-a2b7-2e39cac1848d | 74f80f4e-3dd1-4545-b39c-537ae2008704 |
| 9caeb777-ca68-47f6-a17c-30bd683137bc | c1c93002-7aaf-4ab1-aae9-83b1e790932e | 7886cae5-316a-43c9-a36e-19c1201a3f65 | 1a801668-cfca-44a3-a3c7-7bc89e73d391 | 7528e54a-c3ad-4076-917a-b367326851e4 |
| 9cd4bd86-5ed7-43b9-acf2-bb813f4c263d | c1ea708b-19a3-4a96-a3b5-6f2cbfe6847a | 789133f2-7d2a-4d61-ba2a-5a8da466d3b6 | 1a9de09b-6a7c-4eac-8358-b4c5ef5c910 | 754bb492-449d-4992-8174-b571f625403b |
| 9ce8aa17-37d8-401e-95d1-3f1be734eeec | c215ed1d-3a6b-4793-a9e7-c429d1305836 | 78c22749-a2a1-474c-80c4-f60844a0ba30 | 1a9ed5ab-0c1d-4f79-b3ed-b95a2de02bf0 | 75ec56fc-0fb2-4cb4-b51e-07ef869b082b |
| 9cef11d4-3240-4466-84b0-f9616e93c444 | c23c8626-a108-425d-9747-45b5165ff3d8 | 78ecd686-0bbb-43e7-b1cc-9db712c03512 | 1bb1cd7e-9dfb-4625-8750-d2faa722f842 | 760aae06-bdf7-4f97-aa9e-362ca5b67e4d |
| 9d0154bb-93ae-4130-8cc6-fa14c895a562 | c25d381b-0b37-4a6c-9602-d73a2b3d2513 | 78ecddaf-6917-4c99-b30c-eb1408347e47 | 1bb9eb83-7c40-4867-b2e6-43eae8ea6482 | 7615cfa1-a33b-4d81-ae54-663d0f26e6a2 |
| 9d0310a1-aba1-4b84-b1bf-ee5fb139b309 | c29511c6-dc3c-415a-8c11-5fbb17cf5932 | 78fdd5c9-5770-48a7-a841-2fa08e2f1a88 | 1bc65e1f-e026-4ca2-b873-406786bb0cb5 | 776a9be0-d325-4943-b06a-baa62c385f73 |
| 9d2cce77-eeac-4d72-b8cf-312f1a4730c2 | c2cda171-3551-4b10-8b22-55f59c616496 | 79071b72-bcc9-4f79-b055-e2bd7270d734 | 1be34bad-4117-448f-9961-1215984d0f91 | 77774e74-29c9-435f-906d-9f88a2684f2e |
| 9d34b5d1-266e-4a15-862a-fb3916e10430 | c2d17c7e-a2b5-40ce-888a-ff43c517e131 | 7908aedc-62ce-4c28-ae21-4ac1d7e841f | 1bf4546e-5535-4cbf-a3cb-b5cf8b4baea2 | 777be891-a362-4e97-a7ee-ada68c694a49 |
| 9d3d0cf4-35f9-4e60-8793-d5d50c8d98bb | c30be054-cbbf-47d0-8e4e-a5b34310a861 | 7923b73b-d5bc-49d4-9b53-320eaec2da48 | 1c0d28ce-42fd-4c81-9b4a-cc672d58812c | 77a3c20f-65dd-47fa-b10f-13ae6f1bd75c |
| 9d4791ff-d37c-44d4-9e58-0bf8e375e439 | c334f454-ea43-4f45-9c0c-9d25d429a404 | 794549ea-22a6-4af6-9fb3-95062bafdd4d | 1c1f6a27-9ef8-4e2d-8fe5-c6f7f402a80f | 77b86d29-48c0-4b07-9a44-685b149c7557 |
| 9d50a549-1be6-415b-881d-d6bda14b2221 | c37b38a6-f721-4cfb-8bea-2a2bb1c0e115 | 79aa5fd2-1e85-413e-a884-7b57640acf7d | 1c22ec15-6cde-4cc2-9079-279661808e33 | 78146cfe-f165-4006-a5b5-086cec3dd296 |
| 9d5fe417-5511-4ecc-8f4c-734879db5b28 | c3b17e7f-19fe-408d-85c9-72440cf07666 | 79afda77-1445-4f77-8fa2-017c42fd7cf8 | 1c6f06b5-6ac2-4052-bf8d-dc5402b995a2 | 7869ace4-63f4-40b9-a234-c8cef9f238ac |
| 9d71d4ba-c393-47b2-bca6-84f3a3a21803 | c3c1691f-e472-44e1-a332-c34e20d21b17 | 79b61bf8-54a0-4b40-b1f6-ffaa7d68d019 | 1c73563a-00dd-47ab-82ec-dd0841c29a9e | 78ec75dc-0be4-408f-8346-b68d52bb89c4 |
| 9d739a50-7627-46ee-8cb2-6893b1c08fef | c3c1f097-4b19-4ce8-9946-c9032fa9b104 | 79ca7106-8bea-474d-951b-b5b72c4125cd | 1c772406-2f99-4a5d-add2-09d8b53c0184 | 791ce72a-c920-4ee6-894c-ca88325e0301 |
| 9d88224f-98d8-4200-bb76-42cc5b5a1c04 | c3cfdef8-c160-4eea-a79e-c5602a3e6ee0 | 79d8e0ae-d71b-4480-a6ae-cb1e1fcd481a | 26c796a9-9d43-40ef-9a4b-3ca6e0a4b767 | 7933604f-f30e-4290-8d7c-f3b94f4f51a9 |
| 9d956bad-24da-4810-a3c5-238f2fec8085 | c4434aec-a441-4f33-b7a2-588192dac990 | 79e2ac50-6d03-46e8-9618-5b71fd935c58 | 26faab4c-f517-4683-a29e-4f084c742826 | 793f2e9c-ef52-4474-84c7-6f6474357e40 |
| 9da7ad60-a82e-46e2-810d-8dc4de537ae0 | c454db2e-8949-4ae5-a0ba-79bcf0ba83e4 | 7a006d3b-106c-4ba8-9e40-35847f9d0836 | 270f8690-4f3d-480c-9f9b-49b96091fe3d | 79f141bd-4a9f-43c2-88a9-af89f07cce38 |
| 9dd664a5-45c6-48a4-9f0b-4ab857e60ed3 | c4718218-e2f8-4545-82a3-2f108528916c | 7a15b01c-f575-4eb3-a249-cf2fc8925762 | 2723b524-00a9-4256-838d-388feb3a2385 | 7a1a5f9f-5a84-4525-8a96-4a21aa9470fc |
| 9df7f476-84b4-4684-ba9c-a7b29688c214 | c4737cf9-120d-478d-82bb-41757160edd4 | 7a1eea7e-2f9c-43a6-8f22-f3f190e57488 | 27417321-0c37-4f7d-8fdf-ff07237b78ee | 7a5d469b-0d1f-4235-a7aa-1c91d76cd688 |
| 9e19f309-4506-4374-ba1c-b0eda9b53cf7 | c4881b42-8f15-42e5-a1b4-efe63074bcdd | 7a2bbee7-7814-4913-8194-92b54d41e61f | 2741790d-5be4-4ef1-898f-f37e1278b360 | 63bbf15a-e579-484f-81bc-57b5638129bc |
| 9e2f49ea-d1a6-4654-8c0c-bb0f84b3bfc5 | c4b35912-bbb1-4f41-915f-ae5b682f2a5c | 7a2bcbfc-edba-48f3-865b-d4fcbebf9f1c | 27a63bd5-fe4e-46f4-b8c2-fccaecdf8511 | 63e77ef6-aacc-4fc7-a0df-11ecf77c37b6 |
| 9e4e6297-6805-492e-93cb-68cb8e2524af | c4bd2a32-8fe4-4863-bfc1-d3d242b1b139 | 7a453fbc-48c0-4494-871d-41fc3eceb0de | 27f7b9fc-c862-4c7e-9521-bab0b96d975a | 64261126-2960-465b-891c-11c1e157dbed |
| 9e5e67de-e88a-4e54-a2ea-5b706fe07843 | c4c26480-a7ae-4aae-98c1-23c18e0a974f | 7a4a794f-72d5-40b4-940d-fa51f83cdec9 | 282318a7-6a71-421d-8c59-0159498af348 | 64457ba6-7640-459f-834b-4fbd8bf470e |
| 9e26fbb-09b6-484d-8803-b83af42afa3b | c4cc4cc1-4818-4663-bf8d-c489bdb76c83 | 7a70d08f-a226-4702-966c-b608751f5f52 | 2829d13a-b497-43b1-9a34-e27f48b17335 | 6530c1d0-fcca-4d90-b9db-9b074992d66a |
| 9e634f2b-7ecb-4b46-8fff-90e7aaf60616 | c4cd227f-a42c-4042-a4a6-0ada339d2d85 | 737ac178-1e16-4e5a-8dde-494959a67ec4 | 28560a07-b746-4fde-ad19-3684578ec5c6 | 653fa350-2eb1-48aa-99fb-0b97834f318b |
| 9e9d7fa1-d5c2-4c39-b07b-786e6e4b7a5c | c4d3636e-b610-4caa-9eda-46735a123772 | 738c9f67-1248-4bd6-abc6-cefdc984934e | 2862bb7b-8bf8-40a1-9ac0-2048d74052cd | 659ec9fa-ec52-4584-bb9a-83810c21004a |
| 9ea50006-d8f8-4ed1-b973-6889df5bb75e | c4d71765-a753-4f19-a103-c80901c5e8c6 | 73bf1047-8881-4ed5-a3cb-270390f70d52 | 286c5c1e-d6f1-4a6c-8dce-3022b6b5c494 | 65fcd641-ca3e-4e62-8475-300e33e6e7e6 |
| 9edd4d0d-bc5b-40b7-bba6-6e1128db3ef2 | c4e2a13e-d621-46f7-95b5-c05fc05326ea | 73c75dd9-7a9c-4817-827e-f469ce3e6590 | 287ada5b-5024-44cc-b4de-e159b490bddd | 66728f9c-0415-4ab7-bd3f-dcf8f827aba5 |
| 9f0fb9c5-f844-4aee-a00d-7b46a4e4feaf | c52ae172-1b54-4421-94f5-36d0e3f8c058 | 73f10b8d-5836-43fd-acd7-c2231c059262 | 28986504-9040-4dc5-ab69-a3a12da8d56a | 66a48923-076b-49a6-9bbc-4decbf73b98d |
| 9f30e558-8efa-49e1-a85e-d76e23ce2d6 | c5368b5a-e8d9-4e4d-ab94-cb634dd2b184 | 73f83e83-073f-422d-a002-5809a36ab791 | 289d2c35-de42-409b-8781-f519c8deb7d9 | 66f5e197-c497-4f96-8127-1c307efd1014 |
| 9f5297f8-c83c-4333-ae87-4a5fc37426fe | c565c0a6-055c-47b6-a2f3-7ae9fd920ad9 | 7419927d-b349-49c8-bc45-7611d5c9dc9c | 28a92d28-2a00-416a-998a-abec0c20ceff | 67051dfe-d8f5-4ff3-8955-034a14a9db6b |
| a64901b9-7dc1-45c5-bcc6-3ea736185b85 | c581d001-bc11-4d64-b373-2577ee535bdc | 742cbfd7-dc0f-4cf7-8e45-0b9ea1a1b68c | 28c73594-21b7-43f5-9f92-f89296e2ef9d | 674bb863-d442-492c-826f-3ff8216a8d55 |
| a675e4ed-1b62-4581-888f-2fbf44954146 | c5851bf1-5722-4070-8360-f4765683c7a7 | 742cfe64-8f17-40d1-bd25-dfffed19f912 | 291105a4-2b87-4a50-a5ab-0655c97eb2be | 67a2027e-3aaf-45f9-bd92-396df029772f |

| | | | | | |
|---|---|---|---|---|---|
| a6c6d77c-af38-4c24-baa4-9386d987bca7 | c58986ad-b7ce-4aaf-8237-5939ce76685c | 7471275a-710f-46d7-ba85-c59023acff29 | 292829b2-14be-488a-840e-307078582a75 | 67f1afd0-b6fe-4f82-aed3-8cec97e59a38 |
| a6d880d5-2e74-47be-9d3e-23bd424cb342 | c5a3f243-69ec-411a-ab54-57bb09d45494 | 7488248e-9de0-4ba1-8ff1-f5e54774a6a4 | 2938bf87-4fc9-4e09-8e44-34b7c6815876 | 67f93a53-4e2f-4e97-9643-362e43b7793c |
| a7048bc2-41d0-481c-a5a9-21c4f989dedc | c5db2928-f34a-4a5e-87df-48ff14b93158 | 749fe366-7194-4e6c-8ef5-2847b0b792a5 | 2946353c-0f1a-4587-85af-045d77f84c44 | 68184ce6-2051-4dd4-b7ea-f56eb70c7b8c |
| a7462b33-ea4d-4e8a-bcdc-91ca500ee167 | c5eb0680-eb8d-437f-b7c7-eaa369f37864 | 74a0ea6c-57e0-4cbd-acdd-c6dc03b17f11 | 294bb0b4-1028-44e2-9f36-a4a6551dcd5d | 686be944-2716-4843-9c51-b4cdca070c6f |
| a7490e16-6cb4-4c58-96f4-4be4fdfaedc3 | c5efbdce-9d10-40af-9461-b2a4823f974b | 74b9fe1c-94c3-4ea6-99cf-dc0559a72e09 | 29501aad-94c2-4482-8ef4-1da0beca4b14 | 7765dbf3-eebb-4f36-8efe-6c9a7e0674b2 |
| a755220f-58e4-4deb-ba64-acaabe479b07 | c60650fe-59d8-43f5-bc2b-09490bea115b | 74c87907-de01-4f1c-a965-cd26ee5b349f | 295af239-d196-4825-a4ef-01dc1cd30106 | 777e3faf-c63e-407b-a088-7853764a0f9f |
| a776bbd0-f686-44c0-a360-07d210f017c6 | c6160601-7796-460a-89a4-627fda545fcf | 7546c356-d85e-4705-a02a-d444cab1e079 | 299394e9-51d7-4446-99c3-d583da72b438 | 7789953d-3c55-4c33-b5c2-5b431de6be08 |
| a7984c3d-5875-4df8-ab4c-7ba217f2da79 | c61e6275-63ec-4353-bab2-d4001dfa3c00 | 754a09f4-1027-4f9a-a804-ad19041c6917 | 29d3dac5-26a7-44a5-b853-6df4cb60b4f7 | 77a245cc-10ac-43bf-a996-1a340846318c |
| a7b51610-095d-4065-9f61-62867e13c444 | c648a511-f98f-4156-8253-d0faa9dc4801 | 7550b96e-a1b7-43a4-900d-39ae34e42da6 | 29db39e5-d6f5-418a-8629-a0e62c096c57 | 77c69d0e-4d27-4736-9266-054826b424a5 |
| a7e991cc-c565-4a23-9687-636d6ac9a507 | c648f645-8299-4937-8c6e-aaf4d6383ef8 | 7562fc7e-e36b-4844-a5e3-0f25c777fb34 | 29e20db1-d4b2-4239-bb90-741065323dcf1 | 77d6f1ad-d099-4179-9249-7a16ec49614c |
| a8001a5e-eb03-40ce-aed3-c6e559194386 | c649f211-666c-465d-8836-b74d0a6e308f | 756662c9-f294-4c35-9051-8a4cab43c491 | 29ef29ee-d688-4774-9115-a5a5c888803d | 77de60a5-57e9-4762-9dc0-0f0921e4fc44 |
| a829180a-b09e-4c23-974f-29c8208a2d8b | c64a0891-2e25-45a9-9087-80c97f3f544a | 756be19d-25fc-43fe-b43e-7fe7dd8f000d | 2a06497e-fb93-4ddc-abb9-5dd352f7ba8e | 77fc123d-d4df-4c13-92a8-344298f818d1 |
| a8407ea9-8119-49ee-9e91-68c2ecaac87e | c65ce257-5890-4e1c-b895-3dba485e2b1d | 7575551a-2117-44e4-bd9a-1a67d6364fd2 | 2a36018a-770e-40bd-ac63-5b5c41f16b1a | 7815d64f-8106-415e-8706-8aad9d43875b |
| a8508335-830e-43e7-98c0-40ad886e5333 | c6731eca-b7ea-44fe-a32d-96e7460ee33b | 758214b9-5fbe-49cb-a7d8-29671ed5c3a6 | 2a4b68fc-65d0-41fa-9475-85ee6ebbae16 | 783274de-46cb-4032-81e5-6ef10644373e |
| a85eed6c-7340-4e7b-98b7-5f7ec37b881e | c6819f6b-10c6-479f-b277-b821c7f0ea600 | 75a3be5f-eaf0-4be2-be7f-0a80a7aa8db5 | 2a4cccc2-1775-4709-a600-c6607e0d9a0a | 7839f2ba-bf74-494b-8a12-258daa1be258 |
| a86940e2-5f66-4df0-b704-e39840fe741b | c689303a-ff3c-4b6e-bcc6-f8b552fcd599 | 750b0104f-e138-4bd2-92f5-1efd7eb012e9 | 2a55415f-82ee-4089-b9fde-b5f1a94e70b8 | 78732199-2d8d-42d0-8b53-89e0107b4a15 |
| a875b268-81ff-42fe-a8aa-51289a50f80f | c6b984d5-0ff4-405b-92c0-07cdf724e03d | 75cb73b2-fa25-47de-9d27-d178c604f723 | 2a68f3ca-9ce0-4f86-8998-0c4122edeeff | 78a5dbd9-9908-407f-ac09-1044a9bfd61b |
| a87f086f-6198-4471-8869-702333a5e280 | c6d5e129-5c35-4176-9112-c3c3334e1302 | 75e492c7-52b2-4513-9c74-0908a08eabf1 | 2a6adb2f-681b-4755-a380-c06322333378 | 78f0c644-2070-4ed2-9b90-5b4b85a9142a |
| a8a849ae-9ffb-4bde-92f8-6db35fdc70e2 | c6dfb3e8-ecd6-4eb9-82cc-8a99d3fbf236 | 75fe76d5-af57-40bf-b413-f0eb1109227f | 2a7622b2-b150-457a-9c82-a6ce8dd334ba | 79c4db49-a775-470f-9737-d0061dde2202 |
| a8cd06ac-97d5-42db-8971-625247cbd4ea | c70759b4-49f0-46bb-9189-5b128f3adbf3 | 7610d9e5-717c-421b-8d87-2c5d1398606e | 28600a1c-9b30-4102-97b8-598aef16c700 | 79d1147c-90f1-4108-9c5d-1cabc37a2d4d |
| a8d3207f-3898-468e-bfbb-916eb150f53a | c7137312-36ba-4355-b143-d259ecb2102c | 76148da7-ed13-4cf6-a0f2-729d8dcf4017 | 2879b25e-f3a8-4229-8bbb-f2216e810c67 | 79d3445b-ba0d-429f-9c0c-ac3e10bd779e |
| a8e51d52-eb54-4b56-b115-377629f7b062 | c73543d8-31f4-456d-8641-decdc0e993d5 | 761e707f-81e1-4d55-a0e6-a00b696c2622 | 2887b7971-8134-4aa6-88b9-3dbacfad70d6 | 7a662d89-0c1c-4b82-9c86-b8abd716027f0 |
| 9f5e68c8-cdf8-4428-bdf7-e67f04be649d | c7358b72-0e24-4719-8059-e412dfd39f5d | 764a1c08-33bf-460d-8d0b-d44f1cd155a9 | 28856396-baa0-4e78-b097-18897b9ffdd1 | 725d6a91-894d-4662-8985-65cb828a26cb |
| 8c973c44-8dcb-4c2f-a1e2-8b8088e44230 | c741cd06-a4ee-4b70-8d82-20c985db5572 | 7652cf04-ce71-4896-82a3-9b9ea7f4b5a4 | 28a41fb2-91d6-489e-9d5b-ad40420d28eb | 727e91d8-c738-447d-bf04-750c2579a5c9 |
| 8ca67ee2-45b9-4b43-a4f5-05e0e3c8b3f2 | c76b4b35-b90c-42a0-b0cb-5b1fbcb0ab8d | 7654e3c8-84a8-4d21-9e9c-c05c01996657 | 28aa1543-a1d4-4ae3-9ca7-c9b68d74477 | 73024d36-3a7f-4804-840d-9e01cf13c018 |
| 8cab334d-fecd-4a54-acbf-2e0dc5315fa1 | c789328f-75c1-48f0-87ba-73958fd6ac2e | 5a38232c-4984-40e0-aece-7a0469294f70 | 28c35cf9-1d58-4801-91d1-85d779efee0d | 7321209d-51b2-4215-b148-60c4f6582ef4 |
| 8cc3a143-7c86-48c3-83c8-3ad37f79c5f6 | c79b7e92-ba5d-455b-920e-6e48b121f71b | 5a4e7b94-9ec8-48af-be95-bc93cb1c59d0 | 28c570ce-d63c-4c29-a8e0-72aa551b0032 | 733a47d0-ddd8-4e3a-bb6a-3bf4a871a9cc |
| 8cc5d68b-72f3-4399-ba08-ac6f9c7e1baa | c7a0a42e-a041-4182-b017-9567d3eff14e | 5a6678de-760a-4c88-b4d1-26cce81bcdf3 | 28d77312-9c18-4e35-adfc-c648282ed4c7 | 734cf340-1412-47a8-8e8d-904b17618438 |
| 8cd8b2b0-3db7-40bc-9c9d-e3f233846e81 | c7a7a9a6-d4d2-41c8-be20-8a99c5564901 | 5a7305c8-68bf-43b8-bd63-e6e2062acd6a | 28da61ca-030b-4ccd-b150-adab118bee95 | 736c9ef9-0e63-492e-92c6-9d581e0c2ba4 |
| 8ce216fc-dc6f-4a8b-8308-3162af046821 | c7b334a4-fda0-4a9a-bb53-842778818178 | 5a9c1111-dc6e-45a8-af2e-d1820e7682b0 | 28da6909-e47a-4b0d-a431-edbe7015a95b | 73e5ac5f-a8af-4803-91c3-8f7f329a5316 |
| 8d0ba95d-fb2d-4894-a8e3-dc5d6a6bd8de | c7b99222-5355-43aa-8d22-f556ffb30aef | 5abccd95-3f90-4aab-856d-c728416c6410 | 28fadb65-2ffc-480e-ab38-7300a147f19f | 7428503d-ac9c-464b-9045-e1b307474d63 |
| 8d11bccf-6564-45bb-ae1b-0edfbca57004 | c7bc892a-5776-4607-aeb4-a6f7e2a30ffe | 5ac29d30-bbcb-42dc-8914-e90921ea832f | 28fcefb6-08df-474a-ae2e-0bf002aa8e7 | 74ea48cc-9f17-4614-8cdb-81395bd2ac67 |
| 8d1acf41-0586-48fa-a49d-9685b1b94c36 | c7eb7cf5-cb42-4018-aa17-11a1d542e133 | 5ad488bb-3ebb-4f3a-91fd-07a8abe064bb | 291c7522-dc1a-43d1-abcb-573b1cf38520 | 7538fbf3-39fd-45ed-bc87-1f729bed09aa |
| 8d1c958d-0896-4d27-aee4-6b196aecc3b6 | c7fc2465-d910-45f2-b751-076df63042d3 | 5ae91725-7391-4192-8ff9-6f27584fde31 | 293f70c3-d900-4615-83de-002b629f359a | 75401333-2384-4574-856d-36a416262b0e |
| 8d2477e3-9cbb-4717-92c8-d5687acef6e3 | c804966f-8155-42b3-aa5c-56131f3a9486 | 5b0450a5-72e7-445a-8d9c-9118aa438865 | 29676c38-c7e4-4100-b8bf-bf3d8d5eb548 | 7583461b-be29-4fd6-a4e3-aaa0533efc59 |
| 8d2e5590-b715-41ca-96ce-25daaf0b43ad | c806b0dd-90a2-424c-a03c-2e6ba9a43a14 | 5b05a802-a1ec-435f-8d2f-d7e90b420d23 | 298ac0c3-9278-4a01-9e36-64956c83a00a | 7586a61e-84ef-4f17-8e57-2ef25b99aa3b |
| 8d381e73-019d-4255-9868-194402e90c7c | c82666c2-ce8a-45b7-8e04-cd0a16582e35 | 5b0a8683-c80b-4f30-8a7b-ce1a6e014535 | 29b7fba0-bc02-4fc6-87d9-117e6299285a | 75f860fd-a623-4f68-a4ba-d21dd220d258 |
| 8d3cf48e-092d-49e0-b044-537b6409950c | c82dc80c-e3b2-49b1-ba5c-24d7c6eccf0b43 | 5b156244-8061-4536-a939-c74dd08316fd | 29cfd0f9-65ad-497b-ace0-f42539d87d42 | 760d5e54-1e34-419f-a6cb-7654c4c8fd4d |
| 8d55c3e3-24e1-4922-8c2c-73b77f2a58d9 | c83f12f8-3a6f-40f3-90f1-eadee08a7ef3 | 7a3508d7-4aa0-454d-8a54-1bfaf09f6923 | 29d733f5-2de4-4c13-89ac-3c75cd4bffdc | 760f1082-cbed-4bf8-bbb9-e96850bd6dfb |
| a819042a-5a08-450a-85eb-d062ca343479 | c84c8f96-71dc-4685-b579-2a80f7d68145 | 7a36bdd9-a875-44c3-9e08-1479c4dd0b10 | 29d9c86e-48f9-4294-9e80-1650d4000f89 | 763ad387-4906-481e-abe9-3d7953ab3a19 |
| a828a43f-70e0-4aee-af9d-f087e30fc1b4 | c84fb90b-020e-4135-bd67-af61c51c9492 | 7a8b626c-78a3-486a-815e-8aaa46ccc4f2 | 29e3f445-8db6-4aa7-b397-b22ffe7da6eb | 7657b624-fe28-4ba0-9573-620d270c185e |
| a82fa52b-6df8-4c7f-87c1-a93bddc4fd68 | c85d621c-ee58-47a8-8c52-24d7ac2c8a9d | 7a983259-25ff-44cd-a1f6-2f6e807f8c14 | 29eb1911-ebab-4ab9-9e8a-05afbb2493eb | 6b0b4b7e-a5d2-4568-9b64-b5faf793cf72 |
| a856f2cf-0efd-4cf9-8138-337af469dc61 | c8798b8d-eba6-4891-940f-96a9240584d0 | 7aa1b3f9-4540-4f11-94f2-20efeb997a14 | 29f5f3a5-9355-4a32-9a3a-dddc71d08650 | 6b4c1744-4983-4000-ae59-a26d38191d4e |
| a86a9f24-517f-4683-8020-85645811b07f | c8cd878e-b7dc-4eb9-ac38-38eaff7ae82b | 7afd34fd-d35a-4da8-acde-a529d3d973c1 | 2a1745e1-3331-4fc4-ae2f-15b1558c7492 | 6b942038-25e1-4cc3-95a8-9bfd8c441e5e |
| a87a9067-d580-4a4b-9d22-f29af5abfac2 | c8ee1529-4dd0-484b-a741-ef45dfee8779 | 7b17abc7-9438-4069-beef-0a1ab6105288 | 2a1838ee-9499-4ae5-b646-c9c43ba4dd76 | 6bd6ec2d-f334-4582-a3a6-ea87470dff8f |
| a890551e-20b5-4cb4-b83b-ad82b439a324 | c9187969-8d1d-4793-9418-c5bd265bbd7c | 7b2431ec-9b33-4541-a058-9f85ac5b36d7 | 2a5c3bd3-5071-4fd8-be5e-c329bc87575e | 6be57cc8-55a7-4047-98ee-6de0034ca921 |
| a8941d12-738b-4026-be36-e2f781e65b7a | c3ebfe1a-f4b5-4dbe-bdf6-205f58d89868 | 7b2b179f-ad81-42d7-a474-8bd425b62195 | 2a64383d-fce2-402c-bcee-53f2b598790d | 6c1947f0-b5fa-49d6-a138-84e39bd0a72c |
| a8d2b00e-37a7-43e2-ab82-90b2cc8b8ea7 | c40a5e26-181c-4d53-b0e1-ce48d8e23acd | 7b36e40a-bc2d-4317-8086-8eca29dcfd0f | 2a698994-260f-4daf-928b-92a320dee081 | 6c206328-6f3f-401e-ac1f-f5e5da178190 |
| a8db0363-684e-4fe2-8003-17c2884c50da | c4137907-628b-4cab-b77c-307da3011c5a | 7b3d0822-9468-4acc-b281-07fb47a601f9 | 2a6c43e8-6566-46b4-b611-77a39dc8d0f2 | 6c29a9b9-ca3b-41c1-b8c8-7a169643637a |
| a8e320d8-adea-4322-b95d-d567d508912f | c4186b94-4ef7-4dda-a219-031e5db7bbcd | 7673de7b-ac86-4a8e-8ae0-51a09cd0cb16 | 2a7a8270-0fb1-4de7-8000-fbc0dbc42790 | 6c2ef39d-ce3c-4590-a702-85d6020443bc |
| a8eba3a2-e6ef-41bc-a214-4d30022ab588 | c4199e8b-748a-4074-bd86-3cd06cb9b858 | 7f670c61-331d-4010-8c5f-9e77aa06d13c | 2a84f81d-2340-4cf7-ba9f-2828d27022aa | 6ca86082-a8ae-45bd-a5e2-6856ce8cf087 |
| a90e3f83-e62f-42d3-b784-443e1f951c41 | c4267c15-dbfa-4f0e-b9f0-957fe5fca171 | 7688b5e4-2aeb-402a-b53f-0e85b707ab0a | 2a9370bd-9a62-43a1-90c5-34ff8ba790e0 | 6ccb199b-a3b6-4c74-bffd-01a8315f5f94 |
| a911ac3c-0a9c-4d0b-b6c2-977750c9d9b2 | c4380a6b-7fb8-45e3-8582-fb9f71b32afa | 769b98a3-7f07-4cbd-8114-766521fdfe5c | 2ab4a6cd-93b8-40fe-a783-8fbd74076a8e | 6d2e56da-6a5a-479d-960f-9b921ff0925d |
| a914e902-b509-4626-ad3b-94f0ee2ae1ce | c45137e1-407b-45e7-8832-bd737edd4da9 | 76b154c7-b46f-4568-a2b4-7ff3a70eab40 | 2ab6179-8cd1-4300-925e-a2aa21ba98f | 6d3796f3-eb31-4c55-93fe-0f68fff2a5a1 |
| a91e22c3-ff5a-44cd-ba1d-6a3b920ac127 | c4582e09-e877-4e36-bedb-48a1896f6d3a | 76b7a6de-e80a-495d-a8aa-6c37b8c4f274 | 2ab9163e-fae8-45e8-b93e-53fed156f423 | 6d6c4e58-e23d-46d8-b0b8-ceee771577f0 |
| a927da57-6855-404b-b527-598c7a95e01b | c47b2d0c-9408-4298-8aba-7d9cec5194b6 | 76be2a7c-8ba5-4b58-86b4-ca7dcc22560a | 2ac5de32-ed3d-4b35-8dc0-de53fdcbd8ca | 6dcb9c19-d60d-4864-beb8-6d4bfd0cb009 |
| a9301831-8e24-4c69-959b-9b5885601202 | c47d1648-14e1-42a4-99bd-42ea0d6164a1 | 76d078b0-3ce0-4baa-87b7-a2bd2850ee09 | 2af7a526-a7a0-49a1-be08-2dbf48fa0d5d | 6df6d809-3bce-45de-9418-4e1d2e22c530 |

| | | | | | |
|---|---|---|---|---|---|
| a9359080-0328-4cbe-9b93-295600f831f3 | c4987282-394f-4b4b-9488-b9b8ff98e9f8 | 76ec790f-b087-4401-a7f9-454aceec3440 | 2b11d634-9dbe-413a-9157-3a5527879204 | 6e3135d2-dfdf-4994-98a6-a15a2ad69b69 |
| a93b4d4f-de6d-4d00-8378-93874134338c | c4c77bbc-76bd-4b67-8a32-fc5f1a8215a9 | 76ed94f1-c72f-4ee2-bfda-eea3d4b09660 | 2b2782b5-1ff5-4dd4-ae45-87bdb8ec11d7 | 6f6cb04d-cfd8-416f-be1b-207f1232116b |
| a948effa-e1a8-4f68-afa8-129dc7cf220e | c4cbb3dd-b912-4b81-b043-1c7c91b39f39 | 7719cc00-bdd0-4993-95f8-703124d2668e | 2b53353b-2258-4506-9478-07475e7603e0 | 061a0595-18bc-4a2a-a10c-8ca70907fc37 |
| a95b75c8-7a0f-4803-86e9-84599990204e | c4d3ecd4-75ce-4ca8-8f48-da4dfbaddf17 | 7721f123-f76f-4271-8a24-401167d07e15 | 2a8e1f8f-b4d8-4f81-8d9c-8b58681161c4 | 062178a6-e24e-4bc2-8cda-7428ac2702ad |
| a90dd270-284a-450b-8909-a64101f76c43 | c4d5ac60-f852-4a86-9598-3820411a09ba | 77371f5f-c879-458d-8a0a-86b88ba8c4e3 | 1b22aebc-890b-4590-a0ff-b76c102b1aa5 | 0624ae9b-76b1-4279-a371-a0a2b004a633 |
| a90f6588-5d1e-48b7-85e5-27bb35ec844c | c4e7a629-484c-4ccf-a779-c179f23bcae3 | 7737614f-e7ae-422c-b69b-784ff35ab4ea | 1b5fe7c4-35a5-44f3-850f-a74727f5bd34 | 06754ba0-d062-4295-a906-bbbeea015d9f |
| a9236463-6097-4484-8e5b-a6db6bd44aba | c53d726b-1f27-40ab-974f-78a376705638 | 773c62ef-20e5-4330-af57-b42efd2e5467 | 1b6a9ad2-b2a5-481b-aa5e-bf76f8d766f0 | 067692f8-74d6-47c9-869b-69bcdad3cf2e |
| a943622c-0459-4e62-ac8e-6578b688ea06 | c56bf7d7-9386-49bf-99a3-f0333c39d9b8 | 774ee928-ec2e-44f2-a9d4-d64f2fe8d515 | 1b865d79-36a9-467b-9183-f31add2d5bdd | 06a503fb-c2f0-4823-9487-db73e33c4621 |
| a947bf31-5971-4494-afa3-393d1e2e3335 | c56d9039-9caf-46a5-b194-49a4-bd0c-9ab340febaac | 77562230-601e-49a4-bd0c-9ab340febaac | 1b98b450-3839-4d7a-8fc8-501f23065509 | 06ade84c-35aa-4a57-919c-e02fdc1906d2 |
| a94fd715-fe36-4f04-a18a-048eb17240f3 | c5898fb9-6650-4675-9389-1b8228a7b68b | 7757ddf2-838c-49b7-9bcf-b608fa972b11 | 1bad03f5-495d-4e5d-9c01-ae11388eefc2 | 06cd4596-7488-48ec-9203-3e77478ed667 |
| a9564f4f-8f57-4feb-9a6b-8ef2c333b84b | c59db28e-c0d7-407a-8881-9fdbfb6325c1 | 7763028e-d12e-4d93-8bb6-ca28afca541b | 1bbc0f3c-bc32-46ac-993e-b594dfb869a4 | 06d2713a-70c4-491b-8d76-46dd89d39cf8 |
| a96329ae-c30c-48cd-9c5d-712370318f35 | c5ba8657-cf9b-4764-88dd-7b2fb5fe8d75 | 77812b68-db6d-4705-abfe-9473b352e8a9 | 1c218178-4ed2-4ba3-8c67-34a4750c2d66 | 06fec40b-d9a1-450f-a54d-deba1777a890 |
| a98542a8-6546-4d1b-aa57-43cfd138c893 | c5c63f15-cbe2-443a-a89c-35a749976885 | 77ace6c2-e2de-447a-a577-cf55c160814b | 1c2a0501-cb6b-4936-ab18-927b4fea5261 | 0708f987-5c2b-4ffc-a78b-c2f9eb16d41d |
| a9fbcde5-cc8d-45a6-b475-e6e6b231ad57 | c5e9a05b-f08a-4d46-9a59-f087b3436cf4 | 77c4b00b-79c6-43b1-aa02-93b0b1370e2e | 1c3b0743-3156-41b8-8515-86263f0fe983 | 07306c99-552a-46d3-b19b-f1323e290530 |
| aa17740a-ddf1-4dde-b688-1daea15d12ab | c625f733-ed6d-4916-b063-2c3ddde9ab11 | 77de3cc4-5765-4d68-a033-9538388cbcfb | 1c3c380e-2adf-4e4a-bffe-721a08fc85ae | 0742be4c-7005-413b-bd1c-4aa6512a3630 |
| aa2e08e8-7594-4645-b163-192bfef9b850 | c633a0bb-5e2d-4570-8798-fd1f7e351e98 | 77e99003-df63-4de9-af90-87d4a2cdd87d | 1c3d5f82-4919-4c95-ba69-08c0339bbda5 | 0752f637-1d58-47d4-a265-7c710b1139fd |
| aa2e5756-9a66-435c-9199-d15e221cbca2 | c65a3727-9781-4be1-a70b-d583d945b260 | 77e9be18-3717-421d-a016-b99bf71e06f6 | 1c47379e-f45a-422d-9875-8e5019d03bbb | 07609f39-c871-48a1-96e3-8f5e332c364f |
| aa386ccb-cc7c-4b6d-a081-f24ea01ada73 | c65b3191-254d-4ac9-8567-d92916f8c9c9 | 77e9f52a-d628-4d22-84bb-401f71d5e188 | 1c8529b9-c8e4-497e-8bc0-b016aeb7aacb | 0766ece5-2155-4012-9c04-17216d2053ab |
| aa67f04c-2e94-48e2-9a43-3246f158b7dc | c65d8e8f-d749-4cf5-be68-5fb54de124dc | 77eeae91-7bd6-445d-9d6d-a0b894d3feb5 | 1cceb21c-0157-47d8-bf71-77c27b62f81c | 076ce5a6-7945-44ac-9fd1-2b41b8424b4e |
| aa6f59dd-eda7-4122-a98e-f27aee132a78 | c68a18ff-8850-4c86-93c5-ccb49f48a1fc | 7816bbad-24c7-4913-8481-b7d014027521 | 1ccf1916-cda4-45f3-bc29-444d43760378 | 077c3132-d877-4a35-b90c-36533d08fbe2 |
| aa7528a1-f247-4737-8baf-b9913a3288af | c6a1ba1f-7950-45b1-906b-80fd8d894e58 | 78180f8b-b569-420b-92d5-18cc45595edf | 2aac54ee-93f4-4707-9881-c04f0aa96c1a | 078c6696-5768-452a-9135-8b006c0653a9 |
| aa7b61ed-6958-451e-a0fe-9ef2afb90b32 | c6ad742c-e672-4ba5-98a3-787b3e150936 | 781cb22-daea-4bc0-9f38-967bbd41005b | 2ac9ee53-ccc1-4e1e-adb6-0e9532334572 | 07b0a266-566c-47e2-8c6a-40a521b35ee2 |
| aac175a7-d74b-46cf-a6e1-82692379135b | c6b2fcee-6ee0-4df0-aa23-42654489 | 785d01c0-37b9-492d-a74f-31d93b496f07 | 2ae179b0-3144-41d8-9be5-968f2bef8bbd | 07f07323-8828-4281-8767-2b88e7846e05 |
| aac7c58a-a28c-4fd2-8b6a-c87e70b91628 | c6eae5c7-f492-437c-996f-1fabc00f1e6e | 788a86ae-1b0f-4e90-9711-31973565a0be | 2aeb1b91-dadd-422e-933b-75a5fe9e9dd6 | 0810cde6-f8d3-442f-ad5d-e9ac6ba7d809 |
| aaeb5910-b9f0-4555-b9f3-2f59646d64a9 | c7455fcd-9e96-429d-a710-d9fe40958118 | 78ce5597-4519-4d9d-80c3-afe696fdb31b | 2b1268b7-7554-43f1-a432-b818935f4d66 | 08140aa1-4036-4dbf-bff1-0639e99a1185 |
| ab03346f-66cd-4d11-80f3-c6980395cafb | c74c1f19-97a7-470c-bd55-a23c0495a429 | 78d082be-fa98-48c2-9ac0-49e8b51e45cd | 2b1989e2-eabc-4fe2-adb9-8fb2fb714ab8 | 08242dc1-2a87-4155-9cf6-d41bb3460b9d |
| ab0c1e8e-4b0d-422d-b13d-39c6acd1ada3 | c79179d3-39e6-4e21-b05b-0d09691fd21b | 78e981f2-6a25-4a8a-b7fc-107b0606c31b | 2b53fb2e-c490-4fa5-a4d6-0a6dce97f20f | 083b60c4-7e34-408b-86e1-67fd751ab412 |
| ab3743f2-2096-4edb-8f6f-ac1596de02ce | c7b6be79-2539-48ed-b5d3-d7f17d49b809 | 78f87317-9289-4e5f-aa0f-a15b060724a6 | 2b69ddce-560f-41ee-b467-effd22dae1cb | 08555b4e-a5bc-43c3-b3b4-d859118f066d |
| ab644643-8e27-4a41-bb50-fd67bef13782 | c7c80f1b-fdbb-4837-aa5d-ead25ea13226 | 79005d56-f7b6-4aec-8494-a50c979070eb | 2b7f37e2-9090-459f-9959-fea21c197a22 | 0858d730-42e0-4eff-a790-83911599a16a |
| ab8cd4c1-f425-4c86-85e9-f9679c22f709f | c7dee5cd-47b9-48da-a5ec-f5961933aa2e | 7903d4b9-65ad-4e64-8b0e-0cc0b8f7233a | 2b9b0c1d-c9fe-48b3-80ff-0afb3a35b177 | 085bb6a7-a51a-4fd4-8acc-cf5708085c2e |
| abb720d1-936d-4e57-94d0-6d4c5c824ad0 | a687d035-ec30-45b5-a262-6c7074632789 | 791c2ce7-c5f4-4b31-b32f-f98443177e5 | 2bb1a42e-a18e-418d-bb33-78b065d72430 | 089508a3-6e28-4665-9c74-75542653a4ec |
| abc1a0ae-641c-467d-9ae4-f37629296a51 | a6991031-a62b-495e-b88a-7f6d95012d57 | 7931f26b-14d7-4a81-9ca0-deda56389dc6 | 2bc9508f-3dda-4e23-bcc1-20df063b8436 | 0904fbed-aa19-4ed7-b367-3b87a7160165 |
| abe43bb9-37e2-4524-8816-84d266d05217 | a6b90af1-3d99-4096-a9db-ed39283491f8 | 794c2a83-f812-43b0-8c95-6ae9928b2bf4 | 2bee577d-6232-4ffa-ac19-c5a9e28744b2 | 09185a26-5f63-4fc6-acb3-3274660d0500 |
| abe8b3aa-8405-4857-895e-9e065e710ea7 | bad32209-7c70-4e29-a116-697cdb5e4284 | 78f54d22-fe5f-4fad-931d-01afc12da961 | 2bf09ad7-9fb6-4fad-ae62-adc70fe18f06 | 093da563-4db7-40e9-b5ef-1f3c3852aae7 |
| abfd5ac7-dad9-4039-989a-aa0c3185a977 | b7c7c65d-7bcb-4964-b4c1-3e618f61e539 | 79363e29-d7b9-491f-a277-ef0567604529 | 2c21e5c7-8adb-4b02-9719-e0e24727c10f | 095f65b7-53ed-4fb2-b45c-d4e33f5de9a7 |
| ac1ed16e-49f6-485b-999e-e58d4afd177d | b7eaecd5-c79c-44cc-be87-3887cb22156e | 79721fd6-01e9-42ef-a48c-d1eac214b775 | 2c25dd02-2ab4-4bfa-b260-f22d284beada | 096603e1-a4de-42d0-baec-477a5e49458b |
| ac2a7035-f814-4127-b422-3c5c6335106b | c2728681-9f8d-46de-85ad-4363464d52b4 | 797814a3-5ebd-4539-bef2-5364d95d97c4 | 2c26b1cd-4874-4238-a343-3009225e23b5 | 098277fe-eb12-4088-a907-68cd3f77678d |
| ac88a396-0b93-4645-8ea3-0897ef36df36 | c275d39c-952a-459a-b323-7aed125a866e | 797a48c9-ac1b-41eb-a820-7238c48e01d4 | 2c40f836-0aca-4581-979d-f450bc5dd42e | 09964750-53a9-4762-bc2c-6e57854ff440 |
| ac8ba45d-ff02-4483-9642-ce8136ca541f | c2767de9-3dd4-41e4-8738-da9e726ab13b | 79a870ea-d6b6-4786-a5c0-a1772256a92a | 2c5e9023-69e7-4fe7-938c-e3e2dc39b2b2 | 09a43aac-7124-440a-90b1-b80c7d734c47 |
| ac969dbc-44e5-4c0d-bd36-122cdec6c2d5 | c286958c-087b-4988-afa6-d2ea384a74d6 | 79cc6505-a128-453d-8571-52d7d3b91d59 | 2c756a63-b37e-462b-8cde-258547d29fcd | 09b864a5-cdc5-4db5-a6c7-d393944b1944 |
| aca0e271-f9a9-49e9-9510-91678c0343e4 | c2971d8f-ae03-45ac-866d-8a18294ae4d9 | 79ccbad6-a387-48cb-9dae-7123baf418cd | 2c821ed2-db05-4925-ab66-3344f85295ca | 13a3491d-8c51-4dc2-ab85-573b7ba90fcd |
| ad131f32-c95e-4858-b5f5-41c829e02b66 | c2a7e6ab-d64a-48c1-a606-5ce2e25d85348 | 7a380e10-63a5-4e45-8860-ce5424d2d82b | 2c90f7cb-8b9e-43eb-bab6-b42cc979634a | 13a455eb-fc36-471d-a386-f9b65482c432 |
| ad167a12-24b9-479c-9ded-64f472b22433 | c74cb1c4-dd9e-4319-b59c-52825a54c2e9 | 7a3845b6-6a31-40dc-a4f5-222bb4d7d233 | 2ca0004e-2390-4815-9e0b-0b1feceb3b20 | 40408bce-99a1-479c-9ad7-e8b779c4dc6e |
| ad33dfc9-06cd-46cd-b166-716ab19c89c7 | c7791499-f62e-4980-b87e-70925ea18bdd | 7a5d11b5-17dd-4fb3-aec7-17e6257201c5 | 2cca1c0b-64dd-4469-8d5f-759fe3e0d8f5 | 405c90bf-dc8b-4ee2-b37b-5d89b3649bd7 |
| ad3ec5f8-a855-4fe6-891c-41aa95795686 | c7bf42fb-cc72-4b45-bcae-b833a5850c3f | 7a64634c-4642-43cc-9eb9-6f08ef1c495d | 2cd434cd-472c-4425-a242-1f8995f80c8e | 406fff97-d7b6-43af-8e74-ca94a0cf93af |
| 9f78a2c1-9f97-476a-b119-7e96cfc016d8 | c7c1f8f0-7239-45d0-bec0-4783e1fe49ce | 7a973887-a07d-4a31-9196-aad8661e5ce4 | 2cd5aaae-9221-4efb-bebd-966d6e51ed7e | 407fe389-cdd5-41b8-bc48-16f937c67769 |
| 9f7c0148-aa54-41f5-80fe-b95c56734516 | c81a04c0-e8b7-46a2-a591-6d2b3a81a7bc | 7a97caa6-c507-40df-935c-2b94be00f6a8 | 2d0f5396-3d10-4b13-975e-d283dcbd98d7 | 408f7d72-f6e2-4546-9188-747d664e88a0 |
| 9fa31091-30b7-4407-8aa6-657d9e6be217 | c831b083-a22f-4672-bca9-b4ca05bc9c18 | 7ab78c32-0a62-48f2-9b74-a8dcd56d6478 | 2d29c54e-c022-456e-8780-78d184865f6 | 4097a4c7-90a8-4e00-b80f-f3003a1e569d |
| 9fac0aa9-1c56-44fb-b150-370516f502e7 | c835ccde-ba1d-435e-a558-f31b1e3bb2f5 | 7ac64993-6c40-4b2c-9d93-41677c629bac | 2d2a66fd-e04b-45a9-8f52-84ea013bedea | 40f6636c-b4e4-4ee1-8032-61f6d5b03201 |
| 9fbb67d4-c6a0-4564-9316-32a1b20deb39 | c84f0436-e8b2-4a8f-ac07-10229ec9791b | 7ae28418-903c-45d1-be02-92c4532d80a6 | 2d3a7cc1-de77-4074-8fc3-b7828b740e8f | 410f20b5-1096-48cf-a3d7-748661848c41 |
| 9fcf64cf-763a-4563-af74-4fdea07a3225 | c857b620-5df7-400a-b2f2-7a687fa0fbdc | 7aee2c44-acc8-407f-9f15-d8be46b71c3 | 2d4bb964-c0cc-4aeb-99ce-6e345f32779d | 41495239-5d47-41aa-afdf-52c6c65edb63 |
| 9fe45b71-189b-408a-a7c6-91913a0fe8ca | c87d3097-280c-479a-8409-0f1faff85bd2 | 7b025e90-5b7c-421b-b767-66c4bb964c9f | 2d5c1947-8a51-44f1-8687-64e361b4698a | 418fed5f-8b27-4559-afdd-364cfe875c11 |
| 9fec18bd-a2bd-4b5f-a9a2-9828a357204c | c890b063-f20d-426d-9ffe-4c61b61d0d68 | 7b288000-65b0-429d-9b8b-d082baf6a14d | 2d8e9d22-c87b-4891-b485-5170419033ad | 41951efc-e358-4db5-b3ad-de5e1aa2711a |
| 9ff26a1f-0106-4c04-9e34-d4f536038464 | c8941083-1cc3-4a46-b55d-e3f336ca3b35 | 7b2a0724-8237-4d7f-b7ea-16c5aa5d4b2c | 2da24222-fa5c-45ec-8154-5699e889532b | 419b64e7-df07-4096-ba60-563902cfa6fd |
| a00bb151-157a-4e01-b964-9bc87e028ce5 | c89e2fc4-2aa6-4000-b3d8-48c550b213f6 | 7b42adbe-c1ba-4e06-bb9f-4f8f05dd6e72 | 2da94ba4-4ade-4047-8dc8-0c6d7300d409 | 419f4d93-226a-4892-82ea-049837dc3835 |
| a00da0f5-cb13-40d3-a079-c783eb5f47a0 | c8aa6dd5-e956-451d-9309-6ddc180ec9ab | 7b859901-aa41-44af-8c4c-fc69922cd580 | 2df34f2b-3c7f-4453-bca4-dd58b3fff5a5 | 41ba23aa-f8c6-4d91-bb0a-bddb3cbace76 |
| a027273f-345b-4cd3-b544-62ec271a566d | c8c8c094-e767-4948-b535-704d63a12192 | 7b8cd294-35e7-4b23-bf86-94263947ecdb | 2e06cf67-fe76-4b05-b90c-04adedfe0e59 | 41c2aadb-73a5-4ac7-ae3c-5c6f534e7aff |

| | | | | |
|---|---|---|---|---|
| a038111f-8b63-4537-8803-498ff75d7408 | c8cd0141-ee1f-4f95-85b8-0329c05a288d | 7b97e2fa-45a5-4efd-9ad5-b910199f005c | 2e5a9c96-ecfc-4f2c-83a1-47cd4b6d02b1 | 41c5e623-06f7-457e-bceb-a65cddf8a18a |
| a04c63c6-b4ff-48cd-90c6-7957ead4becd | c8d99f0d-c9d0-40b5-bca9-ba62d1375a16 | 7bd6e3fd-8ea6-462c-a316-b67d0df262fe | 2e751070-c2c6-48c5-844c-c1c589ce44bd | 41dae202-0d40-465e-9749-612e84ce52d6 |
| a056e051-df5a-4409-968b-20f809ec67ba | c8fe574c-30ce-4652-ae28-17f430795edb | 7bd9c6f5-075a-4c81-9be3-3d3d1ea086e4 | 2e8074b0-b6fc-4b84-9b13-2bd19a3814f7 | 41eb5068-3d72-43ea-a858-18fd8ed95e8c |
| a05d1492-e61d-41fc-84cc-ee5101f121a4 | c350c588-de83-40da-845b-fbb129aee922 | 7bdac10a-4c2c-41ff-9472-125824ebcc3e | 2e9f6757-2be8-49bc-a27-db02c4fd2a83 | 4202c9e1-0434-4946-90a6-43c91b0cd431 |
| a08995c2-2a45-4c48-bfca-b69ea27b6fae | c35b4101-ba4d-4bc4-94af-58b9f655f53b | 7bf6fda5-f2c5-4635-baa5-6a38915d4e07 | 2ec4b6e4-2489-403a-a2ed-d562a41bb47e | 421a5570-b55d-494e-93a1-771a74fbbeec |
| a09dd7c8-9579-4489-a48d-79c5a6a6a0d5 | a7a24046-ade9-40be-9ca3-2409720e5b3a | 7bf97272-20b4-4632-995e-c25dc4840b02 | 2ec94409-100f-42bf-b31a-83fc42976152 | 423db6c0-c6e2-45ee-89c3-2c1b9040cf9a |
| a0a2d488-4573-44fb-9fbf-dd29627cfbec | a7d0fa72-67ea-4192-bc89-77c2cdc7b413 | 7c18c66b-91b1-4242-ad76-cebdf35064ff | 2f085b8f-0957-4752-a15e-677d1c615649 | 4276d757-d6e9-446b-87a0-86f7aa5053af |
| a0af0cf8-e604-4dbd-b83a-9c14ce68c8f8 | a7e31874-34a2-4e68-ba18-bfd0077ad838 | 7c19d943-ed75-4c95-91d4-5810eadc6621 | 2f1c06e1-b6ba-4211-b319-fe7180837387 | 42c9ff09-04dc-4dad-9d5a-4c0499ecca34 |
| a0bd1d43-0b41-43be-be75-952e4b9e668d | a7e9e9a6-650e-4af2-bc92-be7de6c9f913 | 7c1b0f10-3c4c-45a6-b192-af1c3efab2c2 | 2f4d8f7a-115f-4d9f-b944-25e5d0582d4a | 42e6c2cc-1fa0-4c47-a7f4-d8d91b20b54a |
| a0ca7835-3f8d-409c-af34-42d1de3663fc | a7f3eeeb-28a7-4559-be4c-f8c7f7ff7855 | 7c29ba64-2bd5-499b-8080-29b9652088e9 | 2f5499f2-b422-4d1d-be50-f4e76e9ad7fb | 42e7e8a5-e530-4860-822b-bfd2995b4889 |
| ab58cf7a-9059-49e2-8266-ae57805fe884 | a81eaf3d-74df-4858-860e-f3f743dbd85e | 7c916acf-8866-4483-ac3a-32bfea222d75 | 2f646e60-082a-4348-b2e2-290a01764a94 | 43463fd1-f61c-42d3-86d8-b6dc603efea8 |
| ab746613-aed6-4a33-b776-2afd41411050 | a8389a38-598a-41e3-9213-d5e4a3e614f0 | 7c9dd95f-ba6a-4899-b966-f0541ed26f74 | 2f70f1f6-2c6e-4de2-a58f-25b64b78016b | 4356ba28-6ab6-4ec5-9fd2-c29880db3f66 |
| ab9b5d9e-7f82-42d6-b392-c95cbd36d83d | a85ae289-ec1f-49d3-9b2b-b7e46be9aa94 | 7cb08f2f-e729-4f6e-8292-130cd3ace932 | 2f80c674-fcee-42fc-a9e9-26aeb031d9fd | 4368da62-aa39-4d04-98e0-9fd4773bef31 |
| ab9dd2d1-33cb-4e97-8b78-54c224565eeb | a86995d5-806b-42b1-88b9-f7dd0e686f81 | 7cc51f2b-b82e-4819-b39b-c84f905a6227 | 2f849330-a789-4432-8bf2-794b45290e81 | 436c97a5-1fea-4140-ad49-de8721ee8c0b |
| a538d071-f8e6-4b6c-9006-0b401bc776e3 | a87179fc-043f-434a-8179-15c81b69722d | 7ce30039-e91c-4365-a58f-12b37916510d | 2f9f5388-d097-4ac4-aae0-b0687a27b0fb | 43a0eddc-fa8b-4b4d-9bfc-a016401994da |
| a53c37ef-23c8-48b9-bdf2-f6658296ea43 | a8832fb5-30a8-4d8c-b181-aaafaede3dee | 7ce66cb2-70b0-42fb-ab0e-c84d9474cabb | 2fcb12cd-8005-43b4-89c4-86e228673837 | 43a1e805-2ac9-4941-82ec-f0b5de3ddd7f |
| a5f3806a-fa02-478e-b003-32198bbcc850 | a89e2656-a0b1-4b6d-a660-a3df8c730b35 | 7cfacaf0-3b98-4464-b8b5-d115e5bfb16d | 2fd071d5-5e64-4469-8eac-73d461b21723 | 441330ab-b859-4bbd-b3cc-2da6dab09165 |
| a60e4a8e-e108-48a5-b975-1eca9f81001e | a8aae489-1a48-4d04-8fb6-4dc2bc4faada | 78eb0ddc-27e5-462f-98fd-c28c5dbf5e68 | 2ff2cc7d-8ad4-4652-93bf-f8ffcde3672a | 4452a990-a368-447d-9720-2f37d8729397 |
| 8d63f658-61a1-4b84-878e-72178f6d2606 | a8af3847-4439-4d49-a88a-b7af761326a5 | 78f4e055-5758-43b7-8f07-e8df55578b22 | 30239e3f-ed55-4c7c-9cb4-f8edcc9bc29e | 4457c18c-608f-4609-ac73-f794661a2410 |
| 8d7434f4-bb1d-4ad7-8601-d953574977c6 | a8b5a08a-736e-41b6-b531-ac7d6d272ce3 | 79575671-e926-4fa9-aeac-e8bdfe5f600f | 30412745-dbad-4c5f-bcf7-5d196cc62024 | 446fb041-c644-4a47-96c9-d89c97d6a38c |
| 8d768a85-2e04-4c50-93ba-4255768867b2 | a8bf12af-f987-4e7e-860d-0c2b0e705ded | 798a5fea-1295-4acc-b8dd-1b87225f5ed | 30860932-8da3-44da-bde1-88e0c487b555 | 44fdc689-8c78-476e-84a0-38ed1edfbcdd |
| 8d883a655-c7a4-4189-acfb-b2bd58cc10cc | a8e5120a-906d-4caa-9124-a82561168fe2 | 79ccf9af-17fa-4a5c-921d-dd7d1436c9eb | 309906a9-ac95-4789-9654-a3bd54f6fc3d | 457a2060-c604-4b76-8b21-a17bbccab87c |
| 8da53938-a578-46b6-9ba9-d6c6e1588196 | a8ec2e90-855e-4b9e-9726-1c8788b03d6d | 784f8973-a65c-4e7d-98ad-25be72838a1e | 30a064f7-0668-40cd-aa1c-7b93b8ab44bc | 8afdfeed-cd01-42d9-b650-6e1d458b7f42 |
| 8da78a5c-9182-448a-bf4c-f78faaa75c76 | a723c4f7-8ddb-4d67-9533-0f44a3d5673d | 785ecf3e-91f0-4d37-99d4-67ae14a9e384 | 30ae99ce-31b7-43f6-96e1-709338629f9a | 8b34c96d-b8a8-466e-80e8-e290103cda1b |
| 8e06de72-f31b-4502-a4f6-27c6625b1972 | a746db05-363f-4731-a4cc-0043692d7fef | 7866c882-36a4-4008-bb13-585e0e9bc033 | 30eb8f79-52e6-4518-b5cd-48a501f4421a | 8b403848-90e5-4048-900f-c7b17def406a |
| 8e171470-12b2-4b61-bbc5-b31a893e77ce | a75d1ba5-20d4-4bc4-90ce-5b3593cf2077 | 78781ae8-8812-4d08-ac95-5de9a9ab99aa | 31096dab-0c58-40ed-ae97-3e468886560a | 8b69f2b8-3766-49bc-8020-8edf0e84588b |
| 8e1b52c4-7c05-4b59-beb3-713a03c80c12 | a77e4244-a742-476b-ab60-b90e19d62b79 | 7888c6cc-b34c-4ea9-9b1d-9b8898efb6a5 | 311907ac-0fc8-41e2-86b1-d0971ce41496 | 8baafc6f-c026-4325-bd87-6f5518cae70f |
| 8e457138-5085-4928-a78f-5f4a50a55d45 | a7841251-f562-45b2-a3e7-2de408f6d0af | 78897a53-4a59-4511-940e-a9bbcedafb5a | 3121c0f4-aca9-41dd-b60d-9a390cd7770f | 8c43b1bf-cc41-48a8-bb43-645dec1f28ca |
| 8e51636e-8124-4e70-a226-1268ae17f6d1 | a93fd2f9-359e-4053-805c-2fac45e2fa08 | 789c3e5d-df2b-4924-9b9e-b143a259ca8b | 3141110e-436c-44d9-a10c-e214760b4111 | 8cd43c4f-f031-42b0-a33d-2ee459105f26 |
| 8e909d82-9e4f-42a5-81b0-d3486f194cd1 | a94786b7-7b30-49d7-8e1c-5753b3ce9c88 | 78a547bb-cd41-4eb2-b918-10702cfb769a | 3156ba97-a70e-4957-9fb7-3ff440a6385b | 8cf78773-2bbd-47fe-a122-4829ed753615 |
| 8e93a85e-935c-428a-b55c-4ce98696453e | a94be825-b597-4fe2-a8ec-902a17e7277b | 78b5c213-971d-4ccd-bb79-5d9d5ae0a15e | 315e045a-4e77-49e5-aabf-783c748d6491 | 8d01078e-a40e-43ae-86b1-072476c3d20b |
| 8eb27607-8da4-484c-84e7-aee5b512bf9a | a9514b72-ee01-4eac-a792-3668bfaf126d | 775027d8-7f10-4cbb-9629-fa646b5f1ab4 | 316c5bf5-0059-402e-88ab-15945decc1b9 | 8dca15c2-454d-454d-b35e-61f53374545b |
| 8eb35a28-0a52-4863-9988-c5551b019421 | a954c57c-1586-4263-9a50-ca076a580893 | 776dfcf6-44aa-4d33-8e97-a5ad338c9868 | 31802b39-9dfb-4bcc-87ec-07e532898cef | 8dfaa576-5cb1-4560-a1a3-83809f5517a2 |
| 8ecc3a99-a77e-40cc-8f93-edf37397b70d | a95ebc3f-1863-49d4-9fc1-53186a2b2baa | 779344bd-27a9-495f-9abf-14a9c609d286 | 21e94f8d-f287-4e0e-b784-1ef74ce60509 | 8e1889ba-ecc8-4f69-96fc-04ea08bcad17 |
| 8ee3fc27-11fc-4428-94a9-bcb4370a11f2 | c7e4ef08-3232-42f9-ab5d-84d8903253e5 | 77a9ea76-b3cf-483d-98c9-44da80da6f0e | 22078eb5-31dd-4477-9a71-2b62c4966421 | 8e397c04-e287-4040-bff6-3e6d38c4be11 |
| 8f1311ae-d3b7-45fe-9a54-46ffbe85609a | c4a7b869-cf89-4351-81cf-2568c7cfd2d3 | 781d3aeb-dcce-4e9c-87fe-e8733cf87c55 | 222bcf68-a5c7-47e1-8857-52b466e25143 | 8e3d3971-a0b6-4ff3-9498-700c50212a38 |
| 8f2f9a99-2171-4ea9-866c-2c3e831efc57 | c4d771e5-cd42-49da-ac67-ff8bea63c48b | 783e49e6-2a3a-409d-8066-3508d11b394f | 223ce91e-c40c-40e8-895d-f03aba0b0591 | 8e6e40cb-8b8f-480a-b686-4856bfb4ba99 |
| 8f322776-b1b1-4180-accf-db0e46ba99fd | c4e80c3c-a07c-4937-9a47-d0979ed91e9c | 628e2b4e-17f0-444c-970f-65c1fcfb1c92 | 223fb48b-aa46-4cab-8130-f42739c72915 | 8ee09953-3ad4-4159-bb9c-53b62eaca066 |
| a6ba6e67-89f1-4dc6-8822-00e6853c3055 | c4f14518-3eab-40b1-8f5c-3b23eaa098bc | 629d541a-1cc4-4312-9661-f5e7df0deae7 | 22517904-5ee0-4a37-8d1d-60b0490b06c8 | 8f33fb97-32f3-40e0-9d09-8d1deca45dc0 |
| a6d3beca-efe1-40d3-b12b-d552ba219071 | c4fcd484-ca6d-4ee8-88fb-0dc8dc919bfee | 7500e22b-29f5-434d-b439-ba901fb21361 | 1aa87c06-87b8-4c07-a1cb-3a5c18e567c6 | 903eb567-9fd7-4b97-8c5a-d1f6abfdece5 |
| a6d8ea11-d9f3-4eb3-9db7-e0db9e2d8b81 | c529d4f7-14b4-4975-9f00-3af9f5869a37 | 5b94b72f-fddc-468c-ba34-44ce13b9a327 | 1adc3831-9e0d-4518-bb1b-f3015ab5650b | 906587a6-2cde-4f84-9eb3-33f98d5808ed |
| a7035a97-3a54-43cd-a3b9-9673bb809db0 | c52bd869-d29f-4f6a-adfe-bc850fa589f3 | 5b954949-1691-426f-9c53-6bc327e72732 | 1b592be1-d75a-4e59-87cd-eff03aedbe73 | 686c57f3-67d3-464c-bc7e-cf3f90b5a586 |
| a733001c-c922-4b94-b4e6-a93caff3a034 | c52e428f-4b85-4fd1-b67a-25b909b4b20a | 5b9691cf-25ce-4152-bfd7-fe98231b3e8d | 1b8be351-636a-4937-8d04-c570d6a52f30 | 68957754-bfdc-4fa9-857e-8a91cde662ed |
| a747b919-fe3d-45ee-87d0-35c18613e399 | c542c513-4cfa-4829-9526-ef86e5701e8b | 5bb3f6ad-ba50-4b10-b292-51e65c623b51 | 1b8d9e10-000c-42dc-944f-77e96e3d62cb | 689caa1b-8103-44f7-9686-ebff374e1916 |
| a74db382-16c6-4a42-b940-b6180047c7fb | c547dabf-a4c8-4233-9aa2-527fa49e726e | 5bc06168-92c1-4678-a4f8-e41cd9eb0222 | 1ba82a0b-5a12-4b1b-b63e-ac1bd83ef41b | 68f4733f-72fe-492b-abed-468f7357f949 |
| a7658684-c5c2-42e4-a810-36de348719de | c5cb1c75-9e7f-449f-90c3-ef2fb86784ee | 5bdbe443-0c14-4fb2-ba14-84ebe3b2b145 | 2b62d005-a2b1-4abc-83c2-05a93a1a3ee6 | 68fafe22-eb5e-4af5-a5c6-26884c819de8 |
| a78ae60d-dbe8-476f-b3c4-fe45b1fba861 | c5e11ee3-4357-4675-8935-2d1140059fa3 | 5be1c722-6b0d-4064-b5ab-e4af736649a2 | 2b8c6372-5b81-4a9a-ad23-373cddbf704c | 698ab56c-e230-443f-9a96-2911c36a00d8 |
| a78b690c-0c4e-4213-ae50-11448280eee8 | c5e4d7a8-c8e0-44ae2-b4e3-17a76a35e7a5 | 5c124cca-761f-4d28-b12c-2497e65b01eb | 2b9d095a-8152-4b43-8037-e266a16b431e | 698ffbb9-6178-4c93-ae52-f8cbf6b5225c |
| a79ab89d-6068-448f-853f-549171b0ae2c | c5f0d941-55ba-4b76-945e-02d87a0988f0 | 5c36769c-d1af-481f-86ad-b5003c970feb | 2bb52e7c-c2c9-475a-90a7-9e33b71adf1a | 69adad4c-35bc-45bf-9bbe-bb692565cd78 |
| a7a3c3f6-c41b-4a83-adea-4806d875ccd3 | c5f7ba4c-ca05-46fd-8c76-a0a1aa911ff2 | 5c3936fa-efd3-4793-99f9-c9fa56448f6d | 2bb88c3a-b93e-464c-9b0d-34ced77e5afb | 69c2bcc3-6579-4b74-b624-2a05d6e226e9 |
| a7ab1034-a88a-4941-a042-11b4bfb5b75f | c609b1fd-6408-446a-858d-b53d8a78aced | 5c4067ce-e3bb-4d88-a9f2-dd1dffe30b0b | 2bbe5018-d618-4898-a7a2-c4e933665f0a | 69d4887e-8a94-4bdc-aba8-f453e23d9a69 |
| a7ad2060-9f1d-4c90-b9e7-65cd84d4b87a | c6116911-0c89-4bb6-b18d-b24269f7c790 | 5c61c276-31f6-4a4f-bc04-b7b5e0cd9512 | 2bc0d09a-548e-4486-9a4b-fccef098b533 | 69f30148-3465-48cd-8e81-144a28a7596b |
| a7c3859e-a38b-4b29-98fb-7bb12be0e439 | c62ea86c-8179-45db-b085-0b4d4d30dc9a | 5c815638-9c68-4646-8f37-1ec18a1d8d35 | 2bdebb94-1f1b-4bf3-8818-7c6b58859cb5 | 6a0f6d46-00c2-4f1d-b4aa-e0552260d757 |
| a12bc096-be2e-47a1-a6a0-59b6fd201db5 | c636868f-6c09-478a-8e85-7548df0d03ea | 5c5040d-ec49-4131-95bd-c7e3cf15fe1a | 2bdfa9d0-9c37-4e6f-820f-639fb4fbfcd2 | 6a200dea-0125-4423-89b3-7a8bf685ac43 |
| a131cb5f-c81b-49c9-a2da-25916130b0ce | c66071b7-8994-4e0c-9801-9bcdf1f5fd1b | 5cf12398-5732-4f5a-bc8b-f71ccd278a2e | 2be7f807-ace9-47fa-b7ec-e2fdc7772548 | 6a3d8970-dffd-423e-84cc-a8cebc9f800c |
| a14363c7-d404-44b7-b84c-d0f6f8846ae4 | c68e68d1-8d03-4661-8a30-3bd1762e28a4 | 5d058b48-2f05-496c-9b5f-a5f2bd756f92 | 2c1ac149-deee4-4711-8dec-44f77c8527d5 | 6a555b88-69ad-4c93-817c-907281cf9a34 |

| | | | | |
|---|---|---|---|---|
| a18088bb-487f-4497-91d6-f6bc105507a7 | c69f65b5-d49c-4349-b016-216d45847766 | 7857ac0c-647e-475d-85b2-a6811ba63693 | 2c2c5094-51cc-4e46-884f-c821003ee208 | 6a58d6bc-c4d3-4749-b73c-5d5606ecc956 |
| a1885973-a0ad-4ac2-9efd-1b96df7d782c | c6b3f71f-fafd-440c-ac2b-7587c11e5784 | 78714e4a-9b49-48c0-8c1c-2b937ea8d37b | 2c35fbfb-3f2d-4ebe-ab9d-612ad44a028b | 6a8df798-1246-4cc7-a13a-b13a9db07d8a |
| a18bc5ae-1b80-4287-a869-50ae96402adc | c6df9227-3275-4f4a-a283-edbcf0a6ce0c | 7885c160-a8ca-43b1-8b2d-0316c55ea099 | 2c3f92ec-8ea4-4ba7-9729-bf0e7036165f | 6aa4e9ee-1abc-4683-9a0d-d4c243189c73 |
| a190d3ec-c29b-4a36-9ace-0af960022ddb | c703d163-92da-4174-8247-586451745e26 | 788f04c9-1c92-41f0-b3c6-201ffd3e05c1 | 2c413e07-de7a-441e-83f7-defd0ada9905 | 7a7337dc-7799-4538-974c-f7c8ecbb5f3d |
| a19ea610-4961-4720-a162-b2d01be9a241 | c711c264-cdfd-417d-a7d6-fb4015e69ea3 | 78c18c0f-d8bb-4e9c-8fde-4e3cbf404eed | 2c52794d-8dc4-4139-9664-1c8df17bb1e1 | 7a8899a7-8f0a-489c-9ad4-87e23c85cdc4 |
| a1b3fd90-193d-4443-a245-46bd1f521306 | c73ae624-0a11-44fb-bd53-7be7f74a6534 | 788d74fe-24ac-4fd1-8514-99fc4f0e2a19 | 2c7347a7-15e0-4b5e-994a-0aff3730bccc | 7a8a17a9-911f-4043-af71-32c8a75478ef |
| a1b58487-770e-4ab5-ba5a-d941052b9bcc | c75b86e6-f610-480b-ae4a-8444c6924105 | 78d95768-6fed-4f8e-8c20-f2f9b655e184 | 2c81d311-ecea-414b-885e-37b6f08b2bb2 | 7c022787-d7e3-40ba-8f65-e0c79e753efb |
| a1b6d237-621a-4482-a67c-6e34de86dce4 | c772461b-951e-472b-a907-65bb34c7d317 | 78fd3dab-e27a-4e9b-88ad-2a007962c61a | 2ca32971-36f9-4f3b-a748-5e01301ef017 | 7c55d94a-a3ce-4b79-adee-04c22e1f7193 |
| a1b95d45-3542-48eb-b46a-3c249d45af37 | c7765dee-2b4f-41e2-9f90-b83ee79fc75f | 7922f71b-d2f8-4e65-8dc6-632f946874d2 | 2cd7c468-5f36-4a96-9cc3-84be1a6f44be | 7c8c04c0-ed1d-449a-be2d-276901df3f6c |
| abdef6c9-eb22-4c82-b555-79a948375ff7 | c78a5311-358e-4428-8faf-b82fed884dc4 | 793a0a5d-3f22-4287-9f2c-abe98326aed1 | 2cd953fd-4cbb-4e8f-884f-fbc558242cbd | 7cc94bf0-364e-4290-857e-81fc97a57117 |
| ac3d9ca1-b034-40fb-bf8b-d5cf4e8a5259 | c78faf23-f626-4b47-ba74-150511a746dc | 794e25b7-03e0-4ea8-b071-d6c7d573d319 | 2ce46960-b5f0-4157-bfd1-b4b63a6f42de | 7ccd8aef-44d2-4a3a-bdfb-70afb64efdc0 |
| ac5089d3-eb6f-4a9a-b574-60e6a12bd9a8 | c7966ff1-7f08-4c5c-94d2-83a00a3864c0 | 794f244b-4889-443b-bb05-4210273cae19 | 2ce72449-e2c0-4623-a138-df0e3ae7267e | 7ce8102a-ffe0-4e17-8848-103be0679c31 |
| ac522b78-aedf-4428-8c15-27de481afda5 | c79e8c6d-b794-4525-98a5-f2d7b9076086 | 7971ce39-e269-4f60-b495-00e8339a823b | 2ce832f4-017e-4598-938b-21e2ce930720 | 7cfa0343-0dfe-4e36-9bbd-05cafcc90163 |
| ac5a9837-5b75-43f6-bbcd-fce88dd616df | bc84ca4a-b093-4921-8794-819023586a5a4 | 79bcc0b9-0e6e-4dd1-ae81-6b4a2a483835 | 2d12546c-39a2-40ad-8000-19ef7772c946 | 7d01b01d-f76c-4c8a-8155-915784d89ba4 |
| ac5b0cbc-e8b7-4b10-ae9e-e44edf2b39fc | bcb15b54-960d-434a-bc61-0da05f99de53 | 79d52a76-6069-4e1a-a95e-0c9ab1dc7e3b | 2d3874b7-685e-4842-bd49-66ae09d72f1f | 7d49b762-cfbb-4bb9-8fd3-492ef31e76f9 |
| ac6dfaeb-01ee-4077-b801-2b9bc30ddc00 | bccbb6a9-bc73-466d-8cb9-db11b02fefe8 | 79e6fa5b-57d4-439b-beb0-bef27666e954 | 2d3f26e3-251e-460f-9cd5-521168b4d883 | 7e7ac787-c040-4335-9df1-a53926d501aa |
| ac756cc6-e8ca-4ed0-b259-fb45a2223a9d | bcffa5dc-a9c6-4788-91e9-296f7bf616ab | 79f319d8-9ebd-46f2-a736-f2b6a3c85fcb | 2d6ad566-2b78-41bb-8be4-8676de977b1c | 7e82f8fe-b903-4253-8b69-fd614f798756 |
| acf3a571-3613-45c2-a660-b3c601f2ca66 | bd5f84d9-5239-419c-9f01-30de47931ba3 | 7a10b430-4d0b-476f-9f3a5-982a00c2e2fa | 2d6d5934-57ca-4b79-b3ab-abc481f1c357 | 7f4d167c-3c17-4c16-ba3f-7bd6ac3558e0 |
| a004eb37-9331-4e2e-a6a5-f01143905160 | bd89451a-efa1-411e-b9d8-8cfef7a5284e | 7a15fbee-3d22-4582-8f01-0164b2208dae | 2d9d15f7-afac-4ddc-94f0-4c0965bffc0e | 7f918e94-3563-43ed-bf7f-a67c91c45681 |
| a00e1802-aad3-4c13-8542-8e2a1ebb1628 | bdd8306d-e587-4d10-ad79-0b6fe7b5b4f3 | 7a1c06e9-43d2-41db-8fe7-9a322cf57556 | 2e0c2149-bf87-4621-9282-e445d7d3b41e | 80205c35-d813-4711-b442-049ec7fe3763 |
| ad29961a-0177-4787-9795-3754e60c121b | bddcabbf-a8d7-46b9-b646-2d0be7cd8ca6 | 5b381c64-b130-4264-aeba-df77a1ffea78 | 2e156fe1-79d2-4064-8514-56486beeaeea | 8055ec25-e13b-41ac-a592-4a052dd3939c |
| ad29cab5-558a-4b4f-a8f3-a6b480e0e7a7 | bddd9722-d512-4fe3-88ef-b48490976b9b3 | 5b428f7d-d4b5-4112-8930-151c6c2abba8 | 2e17da56-2b00-4d73-aa6f-f36750920055 | 768451aa-95f2-4c4f-ba27-bec1e84483d5 |
| ad2b994e-8bf9-4601-ae76-316e87db6a80 | bde08f3b-9026-4e14-b3dd-b2cee96e336f | 5b5c49cf-fd71-4941-b4df-235e88d99de1 | 2e5bf048-d806-4580-93ec-96444ed01b7f | 76d4f2a5-2710-4b30-9c36-31d9359bd6a3 |
| ad3d0fa3-36eb-4d1f-9b42-79940a68cb34 | be110166-45f4-4ad8-87d2-183d746067d5 | 5b5e7e74-b41f-409e-8544-6a76f0ed2fa9 | 2e73dc7c-d086-4742-a5aa-8b49a056fbab | 76db98e9-7414-4617-967b-9ca2c1d38aee |
| ad3df6b1-3c94-4db7-b05e-714f597ab083 | be342bfd-a65c-49a6-ba3e-f98f241359eb | 5b604328-d566-4411-add7-2117bb8cb696 | 2e83f01e-4bf2-4145-a1b8-062bbfc6bea3 | 76f0a152-c922-4047-9dcf-e45edeb7e993 |
| ad4a6001-d2cc-497f-8baa-5c22ea325691 | be9a0b5e-319e-44bf-80b6-eecbecd3f3a7 | 79e32fa8-8b5e-453e-8a04-86170c6a84ee | 1c9e842f-7943-4fd8-bbaa-724611d1aae2 | 77147617-9d92-4ea6-abae-a9805b6ce91e |
| ad586a5e-d5f9-46ae-9c12-5eb65f7d929a | bebe499a-baf5-4769-af35-6c5cde73ead9 | 79f03c8a-8883-4572-82b1-0c85cca46f9f | 1cb146ef-11a0-4eb4-9a83-1a9cf2f0bec4 | 7756ead4-0ac9-430e-9b02-badee16d91a7 |
| ad623d08-23bc-4a88-b495-a9fa2463b6d1 | bee78fdd-f56c-4b20-a4f4-138919828962 | 79f30401-9e2f-4fdd-a2d0-544d5373e391 | 1cbf98b1-93b5-4bcd-b3af-a12a88232204 | 775ed13f-9eee-4724-a5e5-870f26b414b0 |
| ad6a554d-a7b4-4c13-b0b8-598f532cd8fc | bef12a3c-4ae6-4348-b612-1873cbce8355 | 7a158a38-4223-490e-9e1f-63ed9fbb8d38 | 1cc33787-5b8a-4157-a496-afcab101dcdd | 77649a80-7000-4db5-9213-3aa4edf584b7 |
| ad75b9f1-0742-4caf-9d7c-60293b97b0d7 | bf049f1d-c209-47f8-823c-e1d6ecdd908e | 7a288ba1-bf0a-4a12-b341-7d4b118f833c | 1cd1d250-20cc-4600-b616-d53ec2e6a563 | 77d5dd9b-2b3a-49e3-a24d-4765d6fd7eec |
| adc44062-1e0a-4d4b-a365-3ef4f0297a26 | bf152fee-5e6d-4928-aabc-c26c5edcb28a | 7a347f87b-937c-4a26-8a48-8db73af39b84 | 1cdcfbca-ed5b-4e8c-8425-9984dbabb7ae | 77d794d4-5e32-4b12-b815-4aec2b92386 |
| adc8af67-c28a-4ab9-88c4-ca75165f7085 | bf1f4a9d-75a4-4b81-9bef-129b032b8403 | 7a567e34-dd6c-4553-bb57-e74c9aa4683c | 1ce6be0f-5dfb-4c92-8f0e-52eeec754c8a | 77efd5fd-a8a7-42c8-a7fb-8348b5f81e6f |
| adc8bf34-ceb4-4639-aa2b-f931ab4e7aa1 | bf50ff33-8adc-467c-974e-dcfd7b26ffab | 7a589dfa-8e55-4adc-9694-1f7d25a0e4c1 | 1cfbedde-939d-4c98-a0e1-cdad08f2a7f3 | 784adc3b-380b-44d9-847b-1b433b169550 |
| ae0a7ef2-86dd-41ea-b62f-220cdedd3e28 | bf7be96d-7217-4119-915e-c532bba0eeb0 | 7a64782b-b2e9-4825-831c-6c6e67c49bc9 | 1d0e7b8c-7592-4bdf-bd0e-caedc6c45e0d6 | 785e92a4-0093-467f-8dda-d49ba3109c90 |
| ae28feba-6208-4b4f-a780-553c52c06041 | bfcb0957-7e4e-4536-9d29-d9e1af389ae5 | 7a743e1c-9831-4f14-bb3d-7502880ed283 | 1d115a72-6b3d-4971-a7f9-a8b1759f89e9 | 78684019-678c-40c9-b666-720d2f736835 |
| ae29dd17-b0f5-4145-9d8d-8f63684c5346 | bfee1dd5-3112-4542-8688-108c9fd4fa16 | 7a9967e7-dc64-400c-8d28-8aaf96558879 | 1d2446a4-bee7-42ed-a681-5ad6ee5ff04f | 78bb5232-e9fe-443f-8315-6662d63bcf88 |
| ae5f8eb3-4563-45e3-bc53-748b2a7d799a | bff17515-8643-4f15-a84b-462d8e303513 | 7a9dabc5-8198-403b-a89b-987b0669e7ad | 1d37dae0-75d1-43f2-8679-40999ed5a3b8 | 78c2462c-3308-4e69-8047-638b18717b7e |
| ae5fa528-9ee2-4d6d-8f5a-423e480dd5f6 | bff5aa75-73a9-411ce-b816-8e5ca9a4dd34 | 7aa1e92b-3d1d-4986-bd05-7dc10662da2f | 1d45e237-9b23-4400-87f8-7c57faccb118 | 78ca8355-8285-45e0-a474-02bf9874848d |
| ae6559f6-f9ce-4957-9a15-455720c30f40 | c00333bf-6d9d-4466-b978-60595e9b6a96 | 7acd7cf6-751f-4667-a883-138722926bd3 | 1d68614b-29a4-49c9-9134-300a98ef4048 | 78f6654f-64f9-465d-b028-4daefe178a4c |
| ae7be395-e432-4f1b-88f8-65135125cb3b | c00708ac-ffbb-4c09-b07b-9113fbcab09b | 7ad36a33-a330-43a1-a977-fb7ddc7a525f | 1d742f99-c5cf-4e9b-9624-0351aeab9a7f | 79bd16b2-7638-4da8-8fad-e9c1b03fe5b3 |
| ae825e0a-949c-42ca-aea0-9c9d3b02e1a8 | c0417ec5-96bb-43ef-b7a4-cbb3a9d57d18 | 7ae27f5f-5010-4d6a-871a-7ee42251d026 | 1d7a81e6-3884-4554-a860-a25bad172b8c | 6f7abd2a-979a-486f-947e-ceebfa99decc |
| ae925039-0feb-4e5e-b0bc-6ce0e0c7c304 | c04b3fbf-4d03-4947-a438-22ece2d0f572 | 7b2dece5-652b-4ed8-bd6c-40284f4aacac | 1d8cc299-970c-44e7-a014-281448cc0d68 | 6fcf0072-94ba-490f-9a7f-73fbd63f9fd8 |
| ae9fb423-9296-499e-b5d0-c24d18acd292 | c09a31a1-5bbc-4171-834c-c45512b24fcb | 7b2ece80-8c8b-4cac-87b7-1c31138530e2 | 1d963dd5-1828-442c-b455-e0c1785a9370 | 70086382-cd9b-4bf6-8f45-0d572bfc2d30 |
| aea4c2e9-13c7-4a5e-96ce-18c2dafe328a | c09b944a-bcd6-4143-87fa-4629fe977377 | 7b34a4fb-7444-48fc-a4f2-46e1485434e6 | 1d9c2dae-5f4c-4589-b2a8-fd0dc56aa6f2 | 70190648-e12c-4e4b-ba74-471a2f5b104b |
| aeb891f9-f971-4bc4-9512-85a1b098f223 | c0c95b67-f086-4248-a0d7-d935d0ffec3e | 7b3b9c88-2743-4669-8658-6fa1152768f3 | 1d9efe5c-2fd3-4351-8542-0e3ab6020e38 | 70519596-57c3-44b9-a21d-b15bc823f03b |
| aec273ae-0bff-432e-9825-2ecd9b5b75f3 | c7aa25cb-f9a5-4af5-94b2-50a1a360b039 | 7b473493-1e5d-490e-9adb-c232e7c04c57 | 331475a6-e017-408a-9256-7baf517c7da0 | 70773fcd-76d0-4228-a1df-533e36443ce3 |
| a9f3fdd3-08d0-45ed-9203-8b768224e5bf | c7ab09e5-bbe7-4e2f-8e99-08ba07ee4b7e | 7b66028e-4dcb-434c-9a25-ee709727802e | 332d7426-0f0e-4956-9e1-1cfca1a225eaf | 70b00040-36d3-44da-a450-6350f790ffd6 |
| aa0235d1-8254-4bcb-bda2-df398a78a053 | c7b2c3dd-14d9-42db-9a6d-3edf719d4054 | 7b7336b2-4bf2-4b5e-8518-7001e8596c0d | 332fbaed-798f-409b-8763-35ecf8db8091 | 70e6f652-914e-4dde-9e62-6d54d2399b6a |
| aa0c2f98-9737-4bde-ac6a-f7df7c82ae25 | c7d121d9-2c02-4e4a-bf6d-3f4c66195b0d | 7b782b5d-4794-47a2-85ce-a5ca00399b97 | 336cb1c5-69be-4ac5-b8dd-e8ff35658ee3 | 71130e9b-c95e-4727-a682-32bfe5211b1d |
| aa0cbbdf-3414-430e-985c-eb414fd80161 | c7debc65-0104-454f-a4d3-f0b4ce14a766 | 7b7bba92-1760-424e-8d69-be3f93bbda96 | 33901743-27b2-49f4-b195-164a59984e63 | 71167b33-479b-479d-a1d2-aaa3005fe522 |
| aa0ec379-13e3-44f7-8c6c-903de3c7f474 | c7eb80ae-7391-443c-8a14-ae14095f9729 | 7bab88d3-0e66-4179-a629-fcdc1883b5ef | 33aa987a-4153-4838-9424-87540c79c867 | 71552cc4-5c2e-4928-ac4b-a000447caff |
| aa1690b9-e692-4ee5-90e5-2178a7c5903b | c805d5b6-3633-4408-abda-a10fb649b6a9 | 7bb996de-dc33-4286-a950-6099c413b155 | 33ad57b5-ea96-48b4-8005-b621809667c3 | 723cf624-8ced-40d9-9723-2d1dec65dba5 |
| aa18dfd0-a9e2-461a-9ba3-f885fd7b9c9f | c806b1f7-54e6-4962-83a7-f3e1875a751 | 7be21cf2-831a-456c-ae72-2a20c11a52529 | 33b23838-234b-4d74-bcf6-c205fb4790c | 723d7489-82a4-4e8d-989e-85c28566826f |
| aa2bb4a3-58e2-4cb1-b68a-5fa4efebde5c | c815920a-c7f1-484d-834d-fad247a0a5cf | 7af35687-2872-47b9-98e6-994bec663920 | 342f05f3-8051-4b64-b3a7-c0474e89f41b | 726a6c26-3582-47bc-8e4f-6a0bce9ba1b2 |
| aa2e3b40-d037-42e9-9503-31efedf37e91 | c845421c-817a-4d2f-bb72-0711f554c3d1 | 7af6305f-14d9-44c3-846c-17825ffe4f42 | 343715fc-611c-46cc-8f20-b72d77f37ef6 | 72be3e22-c588-4185-83cd-4356c97cdb96 |
| aa3f683b-83bf-4b45-8c01-9ebbd947bc80 | c85aa6f6-56b2-4bea-83cc-baa0e5347d5b | 7b0620f0-8cdd-47e0-946a-a69286362a6d | 34757ad5-7c20-4e53-bc6d-ff435f99d010 | 72c6bf28-93fa-4ff3-97a8-1568cc2dc853 |

| | | | | |
|---|---|---|---|---|
| aa4a3c6-a657-45a3-b064-4b88e935f0c2 | c86ca00c-2d49-46e2-861c-3ebd8f839fe2 | 7b0c9a12-63a0-42bc-a43e-8078af4c8475 | 348dbd5c-80b2-4dba-979a-99bdddfa93b9 | 73177add-bf19-4914-9f73-7a9f2cd4da8f |
| aa4953c8-8bcf-4c69-961c-a66db6ad1f3f | c8a1a74a-5f84-4ca3-a171-c3c6d766bdbe | 7b0cdc4b-31d5-482e-8585-9cb59a444eab | 2db70df1-db87-4159-b74a-1f373949c4a8 | 7325eb20-9259-47f9-a921-f962aefa3a4f |
| aa6dc1f4-234e-48fe-9c50-68f109373f8a | c8a9b07c-c483-4c1e-8693-a12052d7cba7 | 7b20f674-521f-45b0-9638-25d8096dc274 | 2de6ac26-889d-423a-a311-bd639c082bc5 | 7439aac1-dc42-408e-8350-9798c0c6b1c1 |
| aa6e557f-3d79-4d0f-8633-4390f0ba230b | c8bdaa5b-8e40-47ef-90b7-eb2f4f57cf61 | 7b3bf3a2-1e30-4f19-bafb-939f2f3f3a60 | 2e05c8b5-8eba-4a89-ac59-010c3b2b8fa8 | 13ac13c9-6665-4747-ba7e-30d4664989fb |
| aa6fde12-acd3-4697-acf1-db279457c873 | c8bf6700-7d76-41d2-a9d2-7c1ac4d5bbb7 | 7b49a109-caa5-4dd3-ba29-40060b616b37 | 2e14d28c-5720-410b-acb2-37f0e0c080fa | 13bf3b03-a01f-4466-a167-af8f515b1a08 |
| aa7d5320-bd56-47a7-bfcb-06bba8815a22 | c8c5625d-b693-443a-8425-bdaf86877a8c | 7b4cb7ab-021d-45e6-88a0-0549bc3056ee | 2e4fea1b-66f7-40ec-bc56-13f7d33dfc29 | 13c9a328-ad30-448c-98f2-c6efee7c147f |
| aaebd72d-798a-4437-b51b-808d10fa728d | c8c61b8f-fb7b-470a-83dc-6cd543fd54f8 | 7b538932-052f-4cf9-86c2-e5977c430306 | 2e69c4e5-0e89-44f8-9b13-8ca32cc0b78e | 13cab650-3cc1-4dad-a325-3ddd19aba095 |
| ab1a37ec-2079-4809-b992-e19352af2c3c | c8e90291-2364-4ef9-9613-6dd20e207c9b | 7b55ad7b-6268-42ea-8bef-b0685d3c4803 | 2e73f85b-1108-4aa4-9cfc-ad4da2d6d072 | 13d783f8-6567-41f8-95f0-26ee1ad5dd2c |
| ab2cd26c-8bbc-46f5-baef-6022952642ff | c9077cbf-e1af-4db9-a1c4-a47ec07090e3 | 7b6359ce-6b2e-4ec0-ae76-9e42a330e3ef | 2e8b2b52-62cd-47be-81e5-1aee344b4ce3 | 13dec5f6-8c40-46bd-be4c-9cf26aafc383 |
| ab352094-4202-4186-9112-97c928d77e85 | c9500308-98e2-4542-a002-cda777125631 | 7b8e9e11-7f13-4e10-8c59-0b2053237700 | 2ea0d2f2-5c60-42b3-b840-a6679e9b6f03 | 14017dee-87a0-4779-9ef6-e1798139aed7 |
| ab439175-a12a-4b19-882e-8e953f7be42 | c953c52d-a27a-4af8-a955-a35536da979e | 7bbc3d66-e7fa-4bf6-80db-c2c5f1acea85 | 2ef42a79-1d62-421b-a86b-eaaa7419b97f1 | 141bccaa-b68c-4ca8-8597-a6a9f2b961f5 |
| ab520baf-5f42-4713-9140-22098c829061 | c95a36dc-e65f-47e2-97f0-a71f2556713f | 7bbe4bd9-7296-40c6-b9f0-8491d256933f | 2ef6d598-8703-4e35-9bad-253eed1cc3cf | 142a104a-e38c-460e-9c35-15ce63f33583 |
| ab694a50-7566-4617-987f-0e4860df87f3 | c9adfee6-f917-466c-8adf-d88a1fb2e4a7 | 7bbeebb5-85c6-4210-85af-a436770a9443 | 2f1fdeb2-5354-42fd-b5e7-d4d8827d6944 | 143f7504-a56a-4813-aa99-6bbd9148e456 |
| ab6ef7b9-75e3-4c29-961c-0fe423b21a2b | c9c545b4-e524-4248-978c-c97c9d9062de | 7bcc3ce8-464c-4a07-ae27-05bcf2c64211 | 2f2a51d7-05e7-412b-9d8d-8647cb31ba4c | 1448cf00-c0ae-4f16-9cf4-e552657d632 |
| abd18dd9-1043-486c-a71c-b68541d97b4c | c9c5553c-1da0-44e6-97d5-9861e7592224 | 7bea0a79-c7b9-44af-b3cc-8be752a0ea50 | 2f513cde-ab97-4409-bc22-03cfb660bfee | 144f19a6-a0e1-4361-9428-a37b89e01b2b |
| abaf1356-e3b5-4f98-8a35-de8a1a760d8d | c9cdc5dd-2c38-4053-a16a-ef73bc819a8d | 7bec2824-d1d8-4f87-a371-7bee40d96085 | 2f52bfbc-5e12-4085-a9cd-559b0a85471f | 1451086f-49a3-41e2-8b8c-81f951301851 |
| abbbc5ff-d04a-4c79-b477-083d249b6b4e | c9db5416-3ff0-456d-9122-ef2242fbc03c | 7bf5f2b1-f16c-42e0-8f25-041513e590be | 2f9d5b30-ced4-47e5-a003-0da04a49a80 | 145220eb-e9a1-458c-a355-28bd9385beb0 |
| abc043c9-d03e-4408-8adb-9ca87936faf3 | c9ddee07-b703-4ee5-9438-25b965b103e6 | 7c0101e4-1af7-46ce-8010-0ca435b670f8 | 2fa657b9-27cb-4cac-98ad-d32bd45410dd | 14537cf6-f4b3-4cbb-88c9-39cdb0a002a9 |
| abd11dc2-b4bd-49f1-baa3-9c35b3c7e4b0 | ca002ef2-dc0b-429e-a9fa-6af9675f27e6 | 7e7657df-9cd9-447c-b904-da66ec27c821 | 2fba1112-f58e-406d-a560-29875cd037f4 | 14542be4-9717-4a1b-b390-9f9824433baf |
| abd38ae1-4dac-4187-8fb1-ed5461dd58d5 | ca461280-5325-40ae-86ef-5b32ef2de04a | 7e8bc304-2097-4a3c-9650-11f9924d62c0 | 2fc0a0b2-b1b1-4ad8-a638-95454fc0547f | 1457446c-2ece-4d64-8f2f-6d07ff337e3d |
| abe8519e-d81d-40ee-aa89-68ed500e6033 | ca537929-423d-4bec-91d9-d246c22982af | 7e9166a3-f577-4c11-8e52-f93badc94c92 | 2feb68b3-ab93-4dae-8698-44b125b9418b | 14651522-7ce4-4a50-ae3b-cc9c8688e396 |
| abf03a5d-3de7-4f33-82dd-89164517 5e3f | ca65f1a9-80d9-47e8-afed-05fdcf0a8210 | 7edda575-5f74-4858-9ad0-91b2ee678942 | 301dd504-f38f-4758-a43f-47eb76c1283f | 14909c3f-1503-4908-bf23-3e1c871d223f |
| ac2c338b-3101-4f95-b4b4-3f3d902a140d | ca664f73-492b-4e49-98c6-91cf297fc62d | 7eea7883-a9ac-41e3-b2a2-37aa6a971a69 | 301e0df1-56e3-4c2c-9dd5-da131041d754 | 14c02227-7c70-4e01-8cb1-8f786d3ce62b |
| ac36b24c-1531-4ba9-8174-1343c06cf5d4 | ca8d8eb6-9980-4e00-924a-51d93563ada2 | 7ef83178-1568-414a-808a-16b7b35ee270 | 3041b23b-da92-457a-84ad-f5707dffb58e | 14c9c3a2-1074-41a7-9159-2513aa05d1e6 |
| ac69be5a-377b-46e5-a775-6beb61fccc74 | caa2db59-8cdb-4a07-aca8-2773ac4f2839 | 7f2ae2ac-a88b-438c-99d2-7680ad1386bf | 30639151-be90-4297-9105-5128a5ae6d83 | 14d42d77-e27e-4a11-bfcc-953c6e55a0a2 |
| ac8086ac-2474-4276-906c-2299ed0c9744 | a962dfea-cef0-4762-bd78-c1b92fb8cedb | 7f318e4b-ca84-4894-a0ba-eae459cb945d | 309100a5-0633-418e-af7b-4b3c54d6f67 | 14deff7f-69d8-42db-83ec-f541eef7d8b7 |
| ac98e08b-dd5d-4989-bc11-61477cfa40d2 | a96b57ee-d2c2-4482-b91b-baf72aec146f | 7f36fc05-1e22-4383-a26a-13b50875aa52 | 3095a7af-5a71-4a70-8ba6-69a4e4a52bea | 14e19026-4171-4d37-b3f5-6e95994da36e |
| ac9aafb8-0bcc-4d59-9f91-141b65db934b | a96ee697-1399-45da-9c29-7e4ce4d3fb99 | 7f40b5bb-17e0-43c4-93ed-aefba64a3f6f | 30a6f09d-442d-4bf1-9e7a-0df7df738cff | 14e6c339-88eb-4706-a117-2c03230f2f73 |
| ad122325-648f-4d13-a8f1-c9025b429f09 | a98bb113-e923-4e4d-9472-33bd68d04315 | 7f596809-7ebd-4359-b43c-98c7f1b46339 | 30d7c399-9488-4110-98a0-1942bcf135e2 | 14fd225b-484f-4e1b-8ea3-20084b0025ed |
| ad20aa50-f6ad-4879-9641-266a1380e52b | a9de8fe2-b3f0-40cd-a9bb-15f5cde54cbe | 7f5c5ec2-ff41-4e1a-95c6-9baf40805a8c | 30e309ce-11e8-48e1-b198-cb76c286ddd1 | 14fea781-4fde-43eb-805c-d8f4163d9db5 |
| ad29028e-356d-49e0-bce2-5885788caad8 | a9e5f56a-534d-4cb4-acd8-50960d3f0b01 | 7f632502-9c17-4e06-a80a-8d3a70a46423 | 30f5437a-231b-4cff-869e-6dd19ccb734c | 150e2cc5-1981-47a5-974a-e6ec4319b803 |
| ad3fa6b6-0494-416a-aae8-d870b0469427 | aa0fd041-2b25-4d97-862d-b39fa295edf4 | 6f7cb71b-5870-4e07-9fc5-263b334b49af | 30fcce61-4db1-44d3-804c-896a32a62cb3 | 15304e7e-1056-47a3-82ce-b233f86c681d |
| ad780639-4ace-4f45-bbe5-61d4d921bad9 | aa36d986-756d-4c36-8054-098431a9f68d | 6fa8c913-2f7d-4067-be3b-604ec347f249 | 3106458c-f0ff-4f17-9497-421249446b10 | 1541d095-d7b2-420f-82f6-7e9a3f0f4c1 |
| ad879e59-4e7a-4b1d-8 55f-52e07dc9fe6d | aa42906f-242c-42af-9dc1-39510fc9beca | 6fa9358f-e959-43bf-87ab-bfdea99eee70 | 31275181-5c23-4ee7-ba38-04278a921ea9 | 15895e8d-0725-4203-b6df-62b856af5109 |
| a960b046-3dc1-4cc7-a0d3-4880987ce567 | aa46a88c-247d-4406-a6d7-c17e7d06425f | 6face7dc-d132-49be-ae2a-894420cc4526 | 31388d67-b595-4d93-8702-10ac0278a88c | 158c4cee-4246-417b-affc-a737f47e44bf |
| a9a6ab0b-96d8-4f11-9284-b55571763a69 | aa6159f6-0631-49d9-b007-7118b6f5d513 | 6fd6a64f-1d20-479c-a6b8-5f2753f25cd8 | 3169ae14-f704-433a-9191-017381a67abd | 15a387b6-69bb-4962-a974-d7aed7305c18 |
| a9c0a033-f243-4d6b-b78d-85680d9d8c5e | aa71e5cb-99e7-4270-8c9f-bdf874e2ec07 | 6fdc03ea-c3c9-434d-b98e-9e7261523dff | 316f5606-64ff-45a0-ab32-7b844 1e405d4 | 15b0662f-dbfb-4af4-8c67-4653bbb83559 |
| a9d9243f-d4d4-4454-8ad9-38502b3e4008 | aa9d42ea-adb2-4aef-9880-95f92b06eadb | 6fe79d5a-060e-4622-afce-138deccd5cad | 317dec7b-5340-4da6-9597-0f0b8ba58bf4 | 06a03a20-0b5b-4adb-8cd3-7ea3b0fb5a73 |
| a9e173fe-64a8-4eb1-ab1f-e4d7a8a57808 | aab512b3-f684-438e-ad9b-d54bc291ad99 | 6fe8aae7-68ea-4df2-aeaf-84cbf30355cd | 31aa8139-260c-459f-a5f3-f45a7d91645a | 06a0d98c-dc01-4971-ab6d-5e804d4690c1 |
| a9e321be-91df-443b-8b03-d3360a5c547a | aab9325f-5cbe-44f1-946b-7a0026146986 | 6ff0db73-a3a2-4d1d-9c57-1d12bed870cc | 31ac3154-90b0-4054-81a6-9908ea620da9 | 06bb5128-b36a-43ec-a876-7488b2df5bc0 |
| aa01cb2e-595b-459a-99c4-cf709eec4cb8 | aac024ce-a962-49c5-8b19-4d9fb5a42899 | 701790b7-afc6-4d29-9e66-f8322c63d57d | 31d29e83-5100-4ce8-af35-54b416234510 | 06e262ad-75cf-4974-bb91-fba43b0c6efb |
| aa07eb6a-a8f3-427e-96ae-227c93c7c33 | aac8876 8-a896-49b9-bd03-e01134770275 | 70181dd4-4d4b-4a28-bac9-bbc97e10a7f3 | 31d3f02a-5ad8-4421-96d6-288bdc2e5a47 | 06f62aff-816a-4651-a33a-c6147d27f6d1 |
| aa083ede-8c86-4da8-b6ac-e22f1753204a | aacc45be-bc41-4856-bacd-81cdee797ef2 | 701e150f-0e27-4d34-b4fc-1c205d3f2269 | 31d9efc7-fe60-4088-bbf9-d1ca75fc723 | 06f84fb5-a0ad-4c83-aa05-baede12bc963 |
| aa22f7ed-ec26-49b8-a758-19c538a409eb | aafcde36-9c92-442a-a2e2-a6291b506fc5 | 7020340f-33db-462b-8364-bea3d110600e | 31e3ecb5-deeb-40d5-b003-b8afb86f1440 | 06f933e4-6818-4b39-99f5-b7f77f081a32 |
| aa31c528-8f37-42a0-8394-9cf8876d3317 | ab0b94cc-622b-4e99-b27a-138ec139fb29 | 702505b7-744d-4d17-9840-66225041cf4e | 31eb4431-c188-48b2-bd06-04dccb1c4cda | 071db7e2-e617-4524-a9fc-9501c62a03c6 |
| aa3af133-d1b1-4e1f-92f1-74322b117955 | ab2016a4-452b-4a1a-a7df-8ead1cece73d | 7031f3f6-d397-4e14-a2f9-7150fe53a852 | 32142732-7291-472c-ba12-a74b557e83a3 | 07235cc3-b2c5-494c-b56e-8591d5fa57f1 |
| aa4cb8f5-769f-41d9-9a29-35b352975eab | ab24b173-56a7-405e-b84b-f6b14efa7ea5 | 70552855-a185-431d-a8d3-98c606b72ceb | 324a1a4d-95da-48b6-8732-8d95f12db65 | 073c8e3a-8b17-4c99-90e8-56cf7b6d019b |
| aa51a065-3034-4d64-85c8-f9aea7fb15eb | ab276d1a-30f5-4684-a8b6-17a1b0764163 | 7070b5f3-ea87-499f-a915-6bf347276dfb | 324a254e-76ff-443e-8fbd-af46d7b917f9 | 073fdc9b-8a02-4be7-818f-430e1082679 |
| aa582c29-4da8-4e59-bb96-3506d9bf4721 | ab5c519d-1577-4c09-9021-bd7cbdd7f4bc | 7075caf2-d568-4894-8b76-5a855a7b84f3 | 3254e625-59e3-4c52-a6b7-91930125af6c | 07457f3b-9173-44c4-a536-bea12eedb9b0 |
| aa5b1bf8-f422-4ac7-825e-4eea8f30abf3 | ab64ab2c-40e9-434b-ad81-e42c5f2e6f09 | 707be25c-737b-4313-8687-8a345546a673 | 3259e479-1a7e-4e13-a5b1-e1ac8ee1f528 | 07786769-9f44-4330-a9e5-331208f1621f |
| aee7b606-210f-4435-ad30-d581a0df7e57 | ab6cbf74-0025-4062-96ef-aeea79a18ead | 707f1aa4-95d2-45b8-a15c-4a496f5f00f8 | 326892de-978d-4aae-8e97-3e7b2c32702a | 07915cca-5f2c-4485-b78b-43a94d6dd0a5 |
| af3f114e-8ad7-457a-9674-1b5c64c41bd4 | ab78f095-6d29-44f8-b247-92fef34dc089 | 70959693-68c7-4ec1-94c3-6a1538db0e0f | 3279036d-d468-44ef-9336-0f31be956e8e | 079a50a6-531d-4830-b3c0-57bddbf51fe2 |
| af67468d-51c4-4d50-afba-d3f0a5a3bdae | ab8c9000-bddb-4ab9-97d3-4697fe95a4e7 | 70a42991-cbe4-46da-9eab-c0252336756c | 32c7771b-cf6b-4129-b061-62531ca2e2cb | 079b35e0-72ac-4d7f-8def-a4fa106115e9 |
| af68e0d5-b16d-44bc-a119-7916712e9ab3 | aba28eba-3acf-45cc-9d50-f0db1039041f | 70b0cf80-b613-4d4b-809a-9ff486a59203 | 32de6872-e27c-4b88-a3c4-3de94aa06310 | 07dfb319-7781-4fb7-a03c-f68ebb351cbb |
| afa0976f-f5a8-4406-8617-a1de79984ed8 | abb314f1-5bf3-42ca-a64a-9e05b5f43ecb | 70b636a5-8e45-4ba0-839f-bfc76f23e7c2 | 32ea4bd1-8931-4079-b7f2-989377e24981 | 0804fe45-6ada-43f3-9089-c2778e8f00bd |

| | | | | |
|---|---|---|---|---|
| afc28214-eab7-43c9-9c8c-568c5503c6d0 | abb43295-83eb-48e9-ab37-ad090ee6fed4 | 70ca0f47-3d21-42e7-b846-f60f163488f0 | 3329114d-8094-479f-bad9-8a8a557343b3 | 081145d2-e59d-43c0-96c0-027b221eb9cc |
| afd52c1b-0c82-4aba-baf9-661d72329646 | abc63795-bc28-4e47-8a87-0fdac5f77e74 | 70fdf020-6e27-47ef-aabf-c1925d74cea1 | 333d0350-0f84-473e-bdf9-4e1329744802 | 08121971-9326-472c-87b5-3b34040a5002 |
| afd6b90f-eca1-4b2b-b7c8-572ad6bb6cf3 | abccff08-f228-4d31-8d2d-bbc1f4134523 | 7110dff7-3740-4eee-83c4-6794e5eeb7d0 | 33753ef6-0e74-4bec-ade7-d37407d10208 | 08160cf6-1b46-4c70-aa7d-5dcf2773203c |
| ad757fbf-e1a3-40e-8bb3-ebb2183a515e | abde188d-e2f0-40c6-a511-fb21ff5b1b69 | 711f7d87-2cb4-4d03-8987-327cb9583a50 | 33773123-0319-475a-90fa-3fc9b26902d4 | 0818cd39-3dd9-43fa-baed-d1623d22f9e5 |
| ad8839af-2fd3-44f7-9d45-f75e4fe74b73 | abf2d202-ce00-40ea-89b6-0d42cfb294d2 | 715c8539-6ac6-436a-81d4-7a68b036273b | 3387a714-e2f7-4027-8163-dcf10f5bdb7b | 081fcb68-791b-4c5e-bb15-1b2f15ba9f84 |
| ad920b75-e5df-423f-b095-ca50cea93a81 | c7f4a436-4af1-4c88-8787-9a9fa50c91ff | 717532f6-7b7e-48eb-a4fb-858f6a7d47d1 | 33b165af-657b-48ad-b2ba-ca37e1e054a1 | 083d9d91-51c7-4ea8-b037-d454a85cb58f |
| ad9fa268-6e9a-458c-a04c-d7ea4f1b173d | c7fc2e97-2f24-472a-bd7b-a8f87037b77b | 7190df14-6f99-4f37-b4f9-44b0c5676082 | 33b4d4c1-6c05-4b0e-baae-50e1702efb24 | 0840206c-8e0c-4b31-b36d-971954eeb81a |
| ada56f27-4ee2-4582-8d9c-611bc3af1534 | c7fec74e-91dd-4461-82a6-a62ec3d9fac9 | 71fbfb3-38eb-4f81-b879-c46973730434 | 33bee25f-afa6-4a6e-9af6-3b8305f72018 | 084ea5e6-0285-43f2-95a6-b8c8a7e5826c |
| ade65c1e-f0ae-483d-87e4-ab339feeb80f | c81d59fd-de59-43c4-a001-392405f5d914 | 71e44310-723e-4cb0-b669-f1b62a965634 | 33ca69f1-6aeb-497e-990c-cc200345371f | 08716c57-207a-433e-a001-6075cb81ae8b |
| ae1d09c3-56b3-4063-b7e2-772e0f576d04 | c834b795-4e8d-496a-9d3d-703a9e1a47bd | 71eaf78a-8b4e-4cfd-bd5c-fb6a53f5a770 | 33d39e6c-a1f8-42f8-901c-a5e69f7460c1 | 0876b663-b605-483d-a76e-888404f0b0b8 |
| ae1f09a4-1216-458c-87e2-f53f7fd43736 | c87920f0-bd83-4af5-b1df-dd139f7fe4c7 | 722070d3-31d7-42c7-a4b0-c229da9a09f2 | 33d92b67-8dcd-4847-ad9a-5b906f637a1c | 0886d989-91d2-43d5-b14e-979aa5053191 |
| ae36bbe6-1352-43e9-949f-7092b083e66b | c885bab2-915f-4f91-b899-0f563df2e90f | 7261b3f4-e796-4dbb-81ce-f7638d71350b | 33dab728-5d7c-4d67-bd83-856af691fc50 | 006b4234-c3b3-4400-b1ad-73609949a57a |
| ae4be9bf-d1f5-4607-849c-2de86e1eecd4 | c8a22673-0801-46db-bb80-58a59a52db68 | 726b8094-5e49-4db4-aa68-346cf4287d49 | 33efb1b7-1a3c-4aab-bfdd-abeb666998b2 | 007134e5-974d-40c3-b438-f2902932882c |
| ae504b1d-ad55-4bdd-8752-2f6ccfa0bf97 | c8cfa0d0-eaf6-4923-a85b-816e556b1bc5 | 726eb0f1-7978-4272-8c24-ec891eca85b1 | 33f7240b-d421-4f37-a717-cb9837761c50 | 009183b1-6bb7-4f07-8f2f-1050134c5aed |
| ae505915-df68-4c77-9f3a-472ee5b6a666 | c8f0a611-202a-48d2-9d90-73da2a293dc0 | 796f5444-a174-4fee-aac1-b3a4f42ea798 | 3400aea3-54c3-48f5-8172-ec3abbba4971 | 0096c4fe-cad3-489b-b584-713b4af0d99f |
| ae55fb3e-e13a-4058-8735-f3712eda7a9c | c9029a96-fd4d-495b-8be2-21516d7fe3ee | 79756879-0f51-4842-8e3a-cc270a1d2562 | 34323d43-5a16-4a8f-9e66-7b426a35baac | 00cac0bc-417b-4f6c-9746-1eb93010d980 |
| ae5a52c4-a6aa-4975-9bc5-f5ff6c557c75 | c9065331-b85f-48cf-81b4-cda6aecd830a | 79885783-062f-4677-9b58-a7feb5e4557e | 3436039b-6aee-4a72-b373-fc3bb40d7e76 | 00d0d686-9e3a-4767-b69c-d0b5d3088447 |
| ae7c1765-d754-40e9-a385-6daf0633b837 | c91ef5db-26dd-49bc-bb37-e4141dd7f4e9 | 79a77ca9-f8c2-4769-82cb-d0d2068fefad | 34446310-09ec-4649-b353-71f5fed74819 | 00f2351e-c4e6-4c7d-ad58-957856626bbd |
| ae7df3ee-8f72-44bb-b2de-2340ddbc5750 | c940d5cb-1298-4880-b187-646a31a1b262 | 7a3438e7-19a9-43fb-bab2-fcd29e93b782 | 3454556f-f88d-4864-b8c7-8a775305044a | 00f9c750-60ec-462b-bcb1-9e2c6cfa43fc |
| aec6383e-fa06-4b53-826f-17a2d55e8dd6 | c94c681b-c9a6-4461-a36a-75a6da9c42d0 | 7a3da031-403d-45f0-bbd6-eab53c2f0f1a | 34612e78-46d7-411e-9fa9-2a50ecf0122f | 00fcb327-f584-4466-8780-0a573d63f12a |
| ae867f7-d6be-43be-bc1d-734c40a41587 | c96ace2a-7f58-4e1c-bce6-384a1b8d18e0 | 7a746df9-0263-4ced-89d4-cf2d5318b11c | 3462bf4b-84d7-4b9c-8420-5dd6f0ab14b4 | 0103ab7d-0b7b-4f20-8181-908f07616bb1 |
| aef12d1a-e8ac-4dfb-bc1e-0d9d3504e3e5 | c98fe056-9940-4c4e-a738-f8c6759f0de3 | 7a7970f5-8bad-4c60-8666-c227abd55c1d | 3472b6f1-40a7-4512-93bf-47a60debb559 | 01091f28-76cd-4eaf-8ef3-f745e0f4c9a7 |
| af2986e8-1212-485d-9eb1-e060bd7ca046 | c9a584f8-74c4-4eb4-ad85-a3cc288758d7 | 7a7f278c-b041-4a8d-95b9-31feb41da2ab | 347b2b7e-0e7a-4ce3-ac4a-c1229f4bb065 | 01218f49-abdf-46d7-abab-a2e6189efb75 |
| af29d0c0-9244-4c8a-993a-7505d6f1f96 | c9ac7165-a357-4e80-847c-8ab3f62e0357 | 7a823b0a-4e52-4745-aa94-9523540d58ac | 31910cce-69a4-45e8-983c-1f7cacd6d409 | 0125cce8-7a72-4391-a510-106922945e9c |
| af48f595-5806-4715-8625-6aee754ccfed | c9bde4d7-e6f3-4705-b781-532118ef8ee6 | 7a8a9e95-ac80-4985-be3a-7d91b015554b | 31b1e26d-26c8-4804-8187-c834e1af17d3 | 013a67dd-e64a-49ab-a474-41de7735a84e |
| af5e1dc1-0e04-4cd0-8295-416a323133d6 | c9c3bfb6-7d00-4218-80c0-b571012efd05 | 7a925371-57e6-41ae-8967-5634ae44c48d | 31bb966b-8610-402c-9f72-b8380f151860 | 01503a26-9e68-49c3-9d2b-6cddc0d1555c |
| af47407-7ee0-4bb3-afbf-249bbcdf1146 | c9ca88f7-8fd3-4998-9e1e-8102c022adaa | 7ab4c94d-b654-46a2-8a04-5aa4957066bd | 31e106a6-75c2-4ac7-b53b-1ec8c57065e7 | 016423ba-6e91-42d2-93e1-87f18373f39d |
| afc78825-69f8-4cfa-b723-75ef85efae9f | c9e559ac-e8c2-451b-a9b1-9a2a229f6e08 | 7b0c4c0b-1d67-44d2-8b91-89be0d21356a | 1dbc52f5-6040-45a1-b0c5-b6fb4f8fa353 | 7a61a300-3372-4643-aa4c-89d6cf3c44a1 |
| afd6710f-9301-4156-b058-692e20fb47bf | c9ead898-a7d6-46bb-931d-42c3bd92a136 | 7b20e3ee-5dd2-4eb3-aa39-15d7f560924e | 1dc25a9d-f50e-410d-a0e5-397962937198 | 7aa48884-50a2-4bf1-b877-e5eecaa8c602 |
| afe64ba9-77de-4f7a-a088-d1382e377a16 | ca06dfc3-2c76-4f71-94b7-f986485239f8 | 7b3f48f3-f801-4bbb-abc5-7c438718cab1 | 1dfb90b6-0cfd-4e42-a777-e1c8e976a575 | 7b0cef0c-387c-4bc0-b1f9-1f468dc4f845 |
| b015b24c-4ea2-4e5b-9513-14e0dd3389c4 | ca07e023-b49b-4284-bed6-2a4e31a96d0d | 7b5b5f66-32d1-43b8-81ab-c38efb5428ba | 1e15383c-e7e6-42ac-86c5-63098284c17e | 7b7c7a0c-a0e2-49f8-ba24-3ed2c7caa80d |
| b032eb9f-ca16-440e-9701-875e8257e90c | ca1e185d-0c4c-4849-8835-9c41355ead44 | 7b62114b-4ad3-4af0-8d17-6465f7f7a2b4 | 1e73d379-1a8b-4e60-a061-76bdd0dd6b6a | 7b874989-f375-4cf5-9b15-01f7cd8c6f05 |
| b0367007-3914-4655-a9b3-be25206b5c14 | ca2346ce-d894-4eb3-a2f5-cbfc8bf8394a | 7ba81ba5-5d47-4a20-9509-6f3f88ae892f | 1eb40746-5eae-45a1-ad8a-d10fba592372 | 7c31b87b-9988-4642-af36-a1f2bf96948c |
| b0400f6f-b182-404c-8ee8-e3517482ee71 | ca272670-51f8-4af9-bf25-17daa6c65cdf | 7c077046-e875-406a-a1a0-9c13507e45fd | 1ebc3eb6-9132-4ad1-854d-ebe84bb168e1 | 7c36018c-85c5-4d82-95a8-530334ada136 |
| b048e594-992d-4e23-b1af-1e1b59bbb766 | ca27c60d-b251-4ca2-b7a9-14cc4802dbf3 | 7c08b913-5a1e-4ec1-856e-03999cc74cbc | 1ec3c4b2-0920-4a71-a23b-3181f7f415ee4 | 7ca74f04-7316-4182-93a0-375bf291763e |
| b06d984e-f077-4bd6-95ba-1979402470e3 | ca2c7fce-0404-4b1f-bfc8-5cde95497792 | 7c121e7a-067c-4afb-a0d6-239a701da09a | 1eff6f9a-c9e5-41e7-9a37-708918608b4e | 7caddb08-a8d4-4025-8ab3-235a3ddc698d |
| b06efa58-1e1c-4a38-9153-f727e195ae49 | ca515876-f0ae-461e-83f6-07bac4b1a6bb | 7c333931-6173-412b-a165-63d1bf60e5ef | 1f18cc56-4b54-4772-bf99-020ef402fe79 | 7ccfbc6b-5a4a-443a-abed-9a395ff4b6c5 |
| b0855983-1449-49d2-a191-999a4721a2c8 | ca7dd5cd-cb79-42a0-bf0b-37f3822be473 | 7c443bfa-1f1f-49e8-8ba3-e009a058dfae | 1f4db5f8-19c5-4e49-a931-65a94ec952a1 | 7d693652-efcc-416d-9e3c-1185698c9b3e |
| b0ab578b-9764-4fa6-81d9-35145d10bb5f | ca8b4a9f-1fc4-40af-a970-4aa373b3aab9 | 7c4d2277-c3ce-4687-9b34-74b462c5a090 | 1f6ad991-376b-45a9-894c-7232213f1e16 | 7dd5a285-c537-476c-9457-08fac153f6d5 |
| b0abe420-2c7f-4b4c-ab6c-fbbf3533f2ed | caa61519-7d2d-4d75-939e-0b891b056757 | 7c73e7d9-4005-4da0-9a33-3effb78a91f | 1f6aef2e-64cb-40a8-ad52-12751044098d | 7dd8a359-5315-4840-a133-1f267bc43c76 |
| b0b3858c-df4f-42ac-8b3f-83e1c55f3678 | cab3a448-810d-4cc6-acb9-a69b8f9c10b6 | 7c765555-00fa-46e3-b189-14c68f3b06da | 1f7465a3-4df3-4e87-8154-a0ec72aec84a | 7e37288f-7d97-48f5-824d-896671f08891 |
| b0c9a044-0375-4cee-ab31-a17c3bd7ea82 | cacb32eb-a6c8-468b-ad95-66ef85ddd028 | 7c87686b-ae39-436f-b0c5-ceb0e251a8f4 | 1f794786-9acc-4d7f-ad31-75e95fca7682 | 7e4a2783-cd4c-4030-bf67-79d45bd32fcf |
| b0d04bd7-0e57-47d7-b86a-844d1fd2896e | cacf22d5-d710-4e24-a04b-05f2ba3e038c | 7c89b5f4-c7b9-469d-b747-374b62d88496 | 1f8e10b1-c2be-4497-9c66-9d0e9b56a5e6 | 7ebbf29a-fca0-4bce-91e6-d0812392da2d |
| b0dfbfff-196c-42a0-9fda-75fe4ed92731 | c92847d7-2573-4543-9581-d6e05a1238d0 | 7ccb3b0a-02aa-4997-92d3-55c4d2e7976c | 1fec45b9-1f91-4718-9a7f-832530843e59 | 7ecbd7c8-32b9-41a6-a17f-e8ae67593bde |
| a1c0d177-fe29-4aae-8df6-602d3a9bf7eb | c9286757-cd9c-4923-b16b-9eb691c8f405 | 7cd09e44-4ed6-4474-a0ed-d9f0a3fdb1aa | 1ff1c301-4b16-4ead-97d5-93db970a71c9 | 7f65c41a-f9b6-4e98-b0f5-e2ce179cfae8 |
| a1e3e4e2-29ce-4283-a7a7-0ed685caa409 | c935696f-a2c4-48e5-9cf4-a257c6edc030 | 7cd49183-4667-44a5-816a-7fb51234a098 | 3194ebf6-8e4d-475a-93db-00f8ea86fca7 | 45b159ed-3fc4-41b8-a0ad-a4b9f5a574e1 |
| a1e54dbc-c045-4742-9fed-70b8f5f541f1 | c951877e-9db6-4fd2-85a9-d91d1fead587 | 7cef003c-5211-4f04-b6ac-f941b4641847 | 31afe6e0-1336-4a8c-91c2-da180031d38a | 468611f3-9ed6-4f04-b180-d58ce41fb06f |
| a1f049b8-c933-4cc1-956a-3d8f9e7b883b | c955f5e0-28bb-4a56-b1a1-2aafa36ae609 | 7cf092df-c5e4-4d8b-882b-64b6af30667c | 31d0670e-95eb-4068-ad7f-8f3a43b3b22e | 46a62dcb-cf2b-4194-b0f0-95be2837dfdd |
| a1fad9fb-32d5-48e1-b920-ea7d46f81bee | c966a61b-f6b5-4da4-a710-3897f8c76b08 | 7d0f35ef-b191-4a34-ad97-e521811d290d | 31ed8987-da6f-4a28-937b-bbf59b7ae196 | 46b67803-cbe9-46af-964d-4d4fab0a49cc |
| a1fee085-cf3a-4f75-9624-c96a2b6df7bc | c980187b-043e-4303-ab97-52c11f5873e98 | 7d1dcbd4-0381-42fa-8bd9-f02a3e09548c | 3203525d-7668-4243-8340-81d48bfa3bf2 | 46b88130-7403-475d-99b2-496b592e1024 |
| a204ecb5-25a2-4244-8b29-84d94036b8b3 | c9826edd-8bcb-47fe-8761-978912e226d4 | 7d35b93c-c51c-43aa-a837-828430f8f6c1 | 32093827-0f9c-46f1-916e-5bf33c28c590 | 46bb642f-3f8c-4484-87c3-32b47952aed5 |
| a2212500-053b-4a5c-8a16-9ba38394cd1a | c9aa1bf9-e72e-4f70-83e3-a2bd8051ccd0 | 7d4f29dd-934c-401d-b0db-1bdebbe24fdc | 322e3c77-a9f0-4783-a801-f8e7caad9ae5 | 46f98846-5dd1-45ad-b4a4-b21370969958 |
| a2270299-ea5f-49ee-b089-87de8895fe31 | c9be5066-9589-4081-94b7-5d8b0b2e2638 | 7d5a3fa1-745f-4d40-b468-5e6565b7326c | 325f068b-877f-49eb-af37-8d39a4400663 | 47bf1695-8e62-4892-8a1f-fae1a78f7fc7 |
| a26a0741-89da-48d2-b2ec-b0f7ddde3463 | c9ccec43-e3fd-4a48-9ec2-8a791994c923 | 7d5d1969-ef32-4211-b776-ac3711a8c090 | 3264de7d-ef39-485d-aa16-babea86b46a0 | 47da0032-4595-4ab2-b6ac-64e8f1dacf56 |
| a28b0494-fe9f-44be-a52a-4218faef41e3 | c9d1349c-024f-44fc-9648-34058a86c659 | 7d5fac5d-fd7a-4b43-b520-a906d2918ff9 | 32686474-687f-4ed7-be09-60cc45f75899 | 489f53f2-9b6c-43c0-818c-955c01326e97 |
| a2c86aaa-97d5-4bbd-4470-9000471ddf08 | c9d74580-905d-49f5-a3ca-6359389eef2d | 7bfcc1b7-2cb4-4056-80d2-64beb82877fd | 3223c575-9b58-448a-9e28-b5b601910b45 | 492c5672-ec60-4182-a770-9daf37f8e6de |
| a2d40a1c-b903-4be9-a0b0-44cbfa5f8eb2 | c9dbb4b5-72f4-465f-982d-1b7db749ef93 | 7c00cdc3-da5b-45c2-a675-b42434a7c3f0 | 3227778b-cdb2-4ea5-a389-ee35742a6001 | 495681b2-385b-48b3-8581-11a2e1149fbf |

| | | | | | |
|---|---|---|---|---|---|
| a2dbc883-f4d8-4102-a8f9-8381e22b4964 | c9e59d03-08fd-4281-9227-38599ecf3538 | 7c1ba757-43c3-4522-9331-ea19b4db3717 | 32504a31-f348-48ae-a675-7601a6dcee3e | 49e875d8-2bdc-46b1-90ce-97e44fb850a8 |
| a3180e0b-4427-41d3-9ad5-08f68702ac65 | ca0252fa-7083-4d33-8ec2-c4c357dd8d13 | 7c2b948f-26bd-4cc5-ac66-1f6d3be63427 | 326299f3-71a5-4c5a-b8ee-f981c553e6bc | 4a080df7-4035-4243-8bb5-058252e95fe4 |
| a31d546e-6b6e-4a1c-b11d-5f553e23a161 | ca522ac1-c56e-456e-b0c9-7fe595eca907 | 7c2cd9c3-866e-4e1d-a63e-7ef604232e61 | 326b2273-c17e-4183-8e3c-a21fd9aee704 | 4a168a67-54aa-4bef-bca6-22ba9a5c44d2 |
| a334509c-9898-4c54-a34b-93c913ba64cb | ca665ec2-1e86-4b44-aed0-1decb7646cea | 7c389104-002a-4da3-aafb-ae6d5f961d4e | 328bdc74-0a93-4db3-8976-83f59941968f | 4a37bcf6-3cb1-40e2-9ace-093c4436f17c |
| a373cedf-99af-4e22-8950-7bbe33b83d55 | ca67b56c-6eb7-46d4-92c2-be107f0fe5ab | 7c6452e2-36e7-4084-b2f8-71936d2182be | 32a7c0d8-980e-43b5-bb54-8774ef0395f3 | 4a4f716b-1bef-4bb1-9d5f-e7194f4af943 |
| a37a3857-ccc6-47b2-80f2-d17b4c995048 | ca69d22b-6743-4ec3-8c9b-ca5af5ead914 | 7c6c4a99-0f38-4c95-b2c9-6baa8065aed5 | 32afb32e-dadf-4dac-8f26-36cfefa69202 | 4a9d3bf8-8491-470a-8b64-c3b5b25c21a1 |
| a37aac0b-4e19-435f-bcce-e63644b347a9 | ca8244fb-65cc-4669-a78a-486a7f353915 | 7c744d51-bc66-42c0-a359-16c257034c34 | 32d4b562-4db7-4061-bf9e-1609b16878a0 | 4ae93085-0fd0-4e49-a6f4-8b7e7261803d |
| a3898f98-8db1-47f2-8259-f025dafb5f9e | ca873956-f342-4d19-92a7-51879c755c0a | 7c8ad1e8-d8c1-40ea-86be-da61c74fc255 | 3301a664-fe0e-4874-9373-8810ecd44370 | 6aa5506a-7324-417c-a5a4-bdeb2de87676 |
| a3a166d6-119c-4336-924f-416a2e04b485 | caae1881-5513-47f6-8b98-7a50f1a1e311 | 7ca4c18c-c1da-4df6-92fa-4f6919bffded | 3318a3dd-e51c-4ae9-9ded-d3b2cd0b6461 | 6ae0d14f-1940-401e-b9c3-3eb2ea2100ae |
| a3b4c02d-60f8-494f-8ebb-6ca657f8a819 | cac42673-261b-4898-98bf-f97942508927 | 7caf4a0b-e36e-4a72-afae-57656c62739e | 3331b4e7-8120-4d26-aea8-165ac6944825 | 6af14be9-4a59-4455-900e-601b41fc146d |
| a3b9500b-3923-4934-94f4-0b54ff7f1448 | cad5b8a8-26a6-4027-9fcc-628089945552 | 7cc55a85-9f53-4661-9c97-7e64ef634b36 | 33656130-de5d-40ec-88fe-cc466bc9caaf | 6b423ad0-cd0c-49a7-8950-b51c8761f2c2 |
| a3d65805-7798-4cc7-a1fa-dda76c8cad3e | caf55729-a36d-401a-afcd-81a952efe81c | 7cc92deb-be49-49e0-beca-87a71547a56d | 33670040-06cc-4640-9819-0e86fe410a82 | 6baabef5-9bd5-4089-8f1d-7295a23e92dd |
| a3dec429-2a65-40b8-b6c0-d377ebb6ccc5 | cb281d9e-298f-4625-8ab9-95e92bdbaaba | 7d0f23e8-db79-4797-965b-541e5a94cba0 | 338e8ac2-01fc-4cd6-8357-0da770542116 | 6bf34356-b17c-4476-b035-bff93e58d452 |
| a3f5301d-00fc-44e1-b5f9-623beb3e4529 | cb315128-c334-49b7-9ab6-60000e64d73a | 7d13b2db-4893-47b8-98c9-17d325aa7d45 | 33b0bf55-a939-46f7-8ef0-4237b994389f | 6c0d9f39-cfb2-4a02-80cb-f5ff624bc284 |
| a40518fd-865e-4b88-b3ba-376677e11385 | cb76b9de-1b38-4569-b093-0cbb47828344 | 7d1ff100-108f-4249-b6b3-eb4af2572c29 | 33c9026d-250f-462e-9839-2ac4e0bb4d02 | 6ca58404-2134-49f4-b6d1-04c1e5448f26 |
| a409be2f-735b-4e0f-8b84-98e79da0e985 | cb7f7237-9c96-438f-a541-b05aac79859c | 7d2d157f-ba3f-472e-91c6-6ca9375cc8e1 | 33e28860-41ed-4e65-b281-4c372a164dcd | 6d23005e-6d16-4477-9f2f-269be47ab272 |
| a41b19d4-4aab-47e6-9a98-5cb43db14991 | cb83b575-937a-45e6-b3a6-9a44ba4cfa4e | 7d3abaaf-ccf0-474c-a681-65346b7c50d5 | 3403a65e-fe5e-46c3-9bb5-c2dfbb31d6cb | 6d4a5087-e6b0-4110-94a1-66b13b55d9a4 |
| a429be6e-46d0-4119-8f45-5ed63e72dbda | cb9fc86a-7113-48c2-bd26-cb7bd74761be | 7d3bc5e7-2b51-46d6-9922-5c8c0c27e98f | 34083e69-c2c6-43af-b43f-14b97366f16 | 6d95b405-6492-48dd-9b7d-6236d0b6615f |
| a4331dd2-9d44-4d4e-86ca-f592bf2bbabb | cbdd654e-1215-4b0d-bf21-2c8ee45f5944 | 7d5fdf2a-bf89-42d6-bd72-832eaf5d4106 | 3418061c-4a24-4518-8b0a-db8f8eb46574 | 6e17a56d-8eaf-4b2e-9df4-65adbe9c2f97 |
| a447d78d-d846-47f4-8988-6dae3257e007 | cbfc82b6-0808-4e11-a975-4bf27f100868 | 7deb4e38-802b-4dc4-b424-9066a946aa20 | 342153a2-3e53-4036-9e55-dcac991136c0 | 6e1b791f-9411-4f9e-ae41-2651d4934c32 |
| a45a6085-4515-4fc3-8a44-674fe94d2414 | cc296ce4-273e-4e23-b096-763584f513e5 | 7e0a3a23-d6a4-4940-b2c8-1f9796bdebe9 | 3444cacb-a9c7-4068-b650-169c7aaaf3b4 | 6e833dc8-b8ac-42b2-af6f-01239c9e4035 |
| a485db94-958c-49f5-84c0-4e02a743bbdd | c6eec5c5-76e8-428d-8073-3d67e7074aa4 | 7e1fbd55-bd1d-43b2-a627-5326084772e | 34451cca-8d2a-4666-b981-6ecdeeb14e6b | 6ed18be7-8cd8-49b3-bcb7-e9aad0765f6a |
| a4821a34-a260-4e1d-a3e9-cc1f7498cc45 | c7093997-31ae-4c0f-b8df-33e019fb4c06 | 7e3b1ce6-cef4-4dc3-a285-fee8968a3a32 | 34482e3e-c85f-49da-85f0-9f9664fdffff | 6f2de3c9-3f94-458b-ba58-a47ae3680bee |
| a48305a9-0560-4c6d-9249-1ff25d155fa5 | c70c42a5-0f4b-46b0-bf3f-49ebba2926da | 7e41bbbe-fb2c-4be3-8c2a-f70eafbf1d46 | 344c9e3e-8b6b-4055-a322-09126ac7c6e7 | 6f31c9f1-5072-45f2-87a0-302d136d6ed8 |
| a48537a6-f07d-4c4b-bcca-caaf7068587f | c71dbb12-cffd-4c66-905a-9a3a6b612c70 | 7e5f6072-3e20-461b-a1e1-3945435e985c | 344ede58-d15c-49c4-8c89-6840e36145f0 | 6f8dbd94-71f9-42a5-818d-60b15b968ee6 |
| a4e82eb3-acd5-418a-bf96-f82d7d0aa716 | c73109b8-d2ea-4c97-ae33-7fcf371c409f | 7e6839ce-73e2-47c0-961c-d480aaf0ff63 | 3459b9e5-12f7-489e-942e-097d3019672a | 906928ea-36a8-4195-8148-63369851fc23 |
| a4f5da01-f8d0-4d62-912c-b6eeb983a05d | c73cac9e-16e8-4089-97bd-7550547921b8 | 7e7f97d5-19ae-49e6-8395-b51b59c2f446 | 345fdfb7-44d6-473b-a8d2-7336e915d332 | 90875831-4615-49c7-8559-064890c2dffc |
| a4f929ce-6d6b-493e-8e17-56674a5304ef | c74d2e4a-78da-4d2d-bb0f-3f37b4fc250a | 7e826257-00db-4a33-b1c4-2bb8e8c64d1c | 346b09ad-3156-4fc4-a540-41a22eff7fee | 90d72640-5bc5-40e1-bfd9-5ab76acab5fe |
| ad731f17-d44e-478e-a1d1-8fc7060edfc9 | c7680a55-9607-4058-938c-35d62a2f198c | 7eb321c2-ca1b-4eae-87d5-684627b71cc1 | 3470d734-d155-4eca-bb56-cd1240db9fb7 | 90de3003-3d5e-464b-9ecb-3657cfc1ab99 |
| ad7c3eab-233b-43d3-ab73-07ac8eeb2b5b | c769dcfa-a0b6-4fef-98a1-fef99a2263eb | 7eba965f-ebb7-447c-a281-0533851fff76 | 347a4863-8856-4895-b2ed-5aef640bc32c | 90fbfdef-9b23-4419-bc5b-d1612ae9fd0f |
| ad9a4a6e-124c-4237-af88-a33e4633a9c0 | c773b3a3-d302-4599-a1af-17d7ec3970b7 | 7ec20e36-58c1-498e-9968-6ec8084d4e81 | 334734cc-a104-4f94-9164-4072c0d8a03b | 9140e8bd-2674-436c-8b98-7cb0cd8ba7fe |
| adbff2a2-ef78-4573-a463-f2b1f14e9fff | c77ad09b-3ab6-4622-ab27-f03329d64b7d | 7ec4a5b1-a047-46f9-b82d-b8e21f74086a | 334ca39f-c0b2-4374-9be1-16f032c2f270 | 91873ec3-ed10-4b03-98ec-16471732ca13 |
| adc212fe-2364-47ee-b56a-097570b820da | c789ef93-16d7-43a5-8ceb-14a764f985f0 | 7ee42153-b42f-4474-8042-1ba6012fe02d | 3350ece6-fe2c-49af-b75d-34176a5677cf | 91ba8ba8-6ef1-4b54-aabf-07386a438c13 |
| addeebec-e80a-44ef-b674-a9309a82a664 | c79e233b-2d3b-4714-ade4-10a6ecf0ff5d | 7ee6ab18-fc49-4e08-8768-bb6cd8067146 | 335c9787-62c3-4f0a-8d05-7ccb5df8e9ac | 91bb623e-19c4-4516-a48a-bb86ac5ecb3f |
| ade7853e-b2e4-4ddd-88ae-fc2fb27c7a76 | c7a4d27f-25f0-412c-ab35-965d83e8eee2 | 7ee7b87c-687d-4a62-b493-94229bb0e7a1 | 339a99a6-b118-4035-ac1f-4e3996c65621 | 91d95632-e41e-4dbe-8321-6adda92c5e41 |
| ae04d6bf-bc82-402b-8d2c-da6c1766234c | c7acd825-a342-4606-a9b1-0ed09bc8d523 | 7eea3d48-20f3-4515-99c3-ef8221c1327c | 339f1e87-a189-44f5-adb0-0e9596b5c220 | 91dc2c12-027b-492d-b615-1d9a040371c5 |
| ae0ad31b-a9fc-45a3-9ef4-0ecc1d369eea | c7bb4937-112a-40f1-8e03-536378c9dd2c | 7eec71d8-5e8b-459f-bc75-d814ed7984a3 | 33ae9b69-db11-4d0b-9209-e331d8496907 | 91fcf703-20ae-49e8-8321-735c1b584190 |
| ae173270-ecaa-46af-b523-8c8c085a8bee | c7c59036-a541-44b3-a852-0d11124e8fc4 | 7efe2eae-f949-452b-81b4-b8dfe96bd2a1 | 33b1ea8e-e468-420e-8844-7e09427ec6d7 | 9221ec78-7c27-4390-a65e-0dea99d0a51a |
| ae17a4d5-e142-4ea6-aad9-ad59e4fe9cd9 | c7c82e49-b661-4c3c-b4f9-5dc76b3f08c2 | 7c2a0251-b2a3-4782-9077-86ede1330902 | 33ca1deb-2be4-456c-b92a-c8ff899fc895 | 922f802c-72d2-4947-b9f1-62b8c7af7f1b |
| ae226b9d-7499-47d8-8df2-ca9be98e2b79 | c7efa369-e805-40ad-8fe6-dbf46d4b0ecd | 7c2ead30-4ab6-44ba-8c72-a3cb17be1f82 | 33cac25c-eb1d-4c54-b187-fc3c9bf62fb1 | 923e6897-73f5-4ed3-a260-9a13a805faab |
| ae33d354-de8b-443f-becd-a4d10a86d582 | c7fcd73e-04cb-475c-8a88-7df3fda65ec1 | 7c3266d4-d48a-4919-914f-0cbc1185643c | 33d5d2bc-81d9-4f79-8c40-677cc66462e9 | 926b7a32-e2d0-4a8f-b5f5-61b5ba4eaf59 |
| ae355cfc-09b2-4188-a738-e246c4cc2cf1 | c7fea53f-99ec-453a-9af0-e0fd73929d27 | 7c3be258-6af9-460b-ba7e-b0379c353c0a | 33ffd2b4-c348-4de1-b035-4a0daabc64f9 | 92a35ffc-40d5-471c-aaa4-5a622e130a75 |
| ae429233-f6d0-4000-aa6a-2a1e9f59a13b | c807d98d-2a36-4017-a3e1-fa5b697a5278 | 7c4e6398-b85b-42f9-80d8-9630256e21fc | 340979c6-61bd-4dfb-89eb-22a9ed4f567c | 938e8e0a-1eb8-4937-a47d-30f6cef96763 |
| ae4a1bbb-1759-4153-bd80-e131a9fcd74d | c80c3332-5856-42e7-bd94-d8ba1c4bff0a | 7c60471f-9e87-46d8-90ff-103e00f7368d | 3415780b-a40e-45d8-bf8a-25de3a143d9b | 93a1d0c6-c44d-4720-8fde-c7034f320ef4 |
| ae777bcc-1067-4f60-b656-02f1954d254c | c8208d54-9ec1-49f9-9f91-11a8419acb22 | 7c8e1ddc-b473-47e6-a75a-c6120d69dfb8 | 341b5049-a06c-46cb-823c-e67039e8048a | 80c13fef-2465-4722-a03f-83b7b45b557a |
| ae8d1509-d1d2-4235-8580-6c33ac77992f | c8405309-3421-4c28-b804-5f63a041eb15 | 7cbda9fe-453f-4a6a-a0e5-558028c6d6f4 | 3440e57b-3cbb-480b-ac14-5fb5bced54d1 | 81020fb1-405b-4892-a287-ee2199ddcb2b |
| aeb401ff-4d44-4d91-b80c-7fda1c8b57cd | c85140f8-8979-4646-9dff-ad1e4e608eb7 | 7ccfa660-9804-4937-ab5d-c4ea7fefc021 | 346de2a1-1943-40c7-b1e3-aa3b25436ec2 | 812d5dae-1ae1-4556-ad5b-312cf103c333 |
| aebf501e-3bce-47cd-a7c4-570f3f140fb7 | c8af05d7-bac4-4482-9b21-d9451444243d | 7ce08341-ffdf-40fd-86e3-de030ca9d02a | 349bb3b8-4cad-48f9-8159-c7d1e068d18e | 814b0320-5e0c-496d-b3a8-6c2875402f79 |
| aec2870c-4742-4337-b47d-84d9b48d18ff | c8c52469-c5ba-40ba-ac3d-3da88d7b4877 | 7cf462fb-89b2-4d9c-85cd-3635ff57cdd1 | 349fd857-91b4-45c9-b034-9f9dce86527f | 816bedc8-46f5-487a-b0fb-aebc9bb414fb |
| aef07836-9e5c-417b-bd9e-f9e4ba611807 | c8e0ef5c-83d3-4726-9e26-af2242543d0e | 7d030342-4567-4706-8742-092cc56a5d26 | 34acdcfc-c482-4ed0-85b4-5a3a92e06900 | 82004350-72da-4fe3-98ad-7a824ecf5c61 |
| af205ec0-c9b1-4c02-95bf-13e1f1fd11d3 | c90f7701-6833-49c3-842a-f8a6a9cb3d40 | 7d048712-6d9e-4c3f-9da0-b0219a6b77ad | 34b8eacc-0557-4905-85cb-2f04237ebae0 | 825a499d-368f-4d51-92d1-7f13400633d0 |
| af32fbd5-78b5-4709-9929-68ad0aea13ea | c9215439-bc5e-46e6-8114-fc93c9d9d8a5 | 7d06bf80-4119-4af2-91b9-c55e2034e319 | 34c0513e-5d30-45e2-a367-c9a6ef956740 | 82b42a92-f042-453b-be3d-d9561f755b95 |
| af3e0c1c-47c0-4c66-899e-2a05f08deebe | c9343516-c51d-4741-a955-fc926430b016 | 7d24dd89-07cc-411d-8523-b240bf340f40 | 34c9bcea-1b78-43fc-9c7a-ad983621a734 | 82d07bd0-da1c-40c3-ba51-898f8152cad8 |
| af8ace03-c01b-465b-a177-a5f18e7e2950 | c951199c-d41d-4d07-a799-389c14eb01f2 | 7d3921b8-ed03-4de1-b779-c499bbc8ffdd | 34ccb2bc-aa1b-4ea1-a3c0-995192599582 | 82f74ed4-cc23-48e1-aebf-473a3320dd4f |
| af8c96a7-7c5d-406c-83eb-d0e4cdfb3989 | cc583227-e5a8-470c-aab3-035d1481d036 | 7d45de20-8b85-4489-819c-1b69d4860bf5 | 34d99ac4-5a66-49c7-b3a2-f5a2ea58bb5c | 837df664-c4e3-49cc-bbd9-09439f6e98d4 |
| afad4c99-caed-4823-bd65-056e18428ade | cc6e6d56-fda2-4eba-9914-26a25e71f401 | 7d50ec4e-b0ea-4155-a4de-0d53ee402f85 | 34ee1d1b-4b11-4dc1-b9d8-17777743f481 | 838f198d-c375-4795-80cb-79f62609fead |
| afb5727b-4a78-4f4c-ad6c-5185084dbf71 | cc7ed95e-2bf9-4891-bd81-40624f628cd1 | 7d5155d1-0130-42a1-b7bc-ddf454431a0b | 34f40791-448f-4704-a86e-9fd0f0bc18cb | 83d6b722-cb72-4271-a5ad-4eb9b344554e |

| | | | | |
|---|---|---|---|---|
| afb6f5c9-b614-42d7-a2b2-b55e44a95f64 | cc886580-ec93-4d9c-a687-886a14d466a9 | 7d5cb316-fa68-4988-b1c4-3f7185081190 | 34f930ea-b010-4d3b-ac04-ab4210a75484 | 83e9cbbb-6b94-4eab-bfe3-47d07f510822 |
| afcd737b-2d76-4544-86a1-b8ff427cff21 | cca12412-71a6-46a2-97d9-b21e754659ee | 7d81a882-10d0-43ef-a7b5-e627021f4328 | 34fd2700-4158-4bb8-9322-5ce7844e36d9 | 85143cb6-fbd9-4a7d-ae46-48b811997311 |
| afceb502-7350-4f3e-95e6-a3857fc4198a | ccad46a6-2579-4643-b58f-6f0b5e2b4a00 | 7d891ff2-f9a8-42f7-8e19-77deaa147535 | 35687600-bf1b-4ff7-839d-cbd327b3ffb1 | 8532f583-c717-4a3b-ad7e-27d1d897056a |
| afe2e61c-a3fa-4422-83ed-f4dd83cc1837 | ccb29ad5-ed20-45ab-ba24-225b9887bda4 | 7d92091a-09e3-4db6-a79e-683e0ade9bfe | 35706913-3e22-490d-8fa7-c04110826be4 | 85431e4b-d0d1-42e3-b814-8e2ca8485bfe |
| afeda0a3-78d5-4cb7-84e0-236030c83c23 | ccd8e7b0-f913-4c23-97f8-344ce33b333a | 7d96dd6a-ed23-4f9a-9a94-ed3f3a5058c0 | 3572e477-8c06-42e4-acd7-2e9e2a86e4 | 855aebb2-1d03-4647-88eb-b77ef6e74153 |
| b00ed7dd-6fc6-4b55-9b85-d66bb1c04238 | ccda6aa6-dacf-4c28-b8d2-fa3f7914a3db | 7db3d242-058e-45fa-97a7-592d82587fc3 | 3574927d-3b54-4dbf-b0b3-329faa6eb93a | 85b9676c-7db8-42f0-a718-6bfb95a817a3 |
| b0106682-c1c1-4f05-a804-6533ec12187f | ccdab039-9851-4237-9896-acc15b04400b | 7de2d66c-553c-4159-bf4b-3706f630c029 | 357cabaf-8007-48fa-82eb-42cce3475db9 | 0189c7e3-72c4-43cb-871a-46fe0feeb194 |
| b0164298-ce89-4594-8cbb-911d863206f9 | ccfed30c-e4da-4511-8891-68ae9bac61d3 | 7de7b8ef-e304-407a-b56c-7648b9dfcc7d | 35960e69-8c20-4721-bc0c-c88f09cb1295 | 018a1126-4631-4d70-8a81-19ae86a84bdd |
| b0290a84-c34f-4232-9111-f9afa901a3bd | cd01bd76-ac5a-4c06-b7a6-37f88ef0de04 | 7def048c-b382-48a6-aec7-86b157b86ddf | 359d21ee-f6f5-4644-a5e4-01ef85b773da | 01916739-bc61-4179-a4a1-de2335574f0d |
| b039a92f-0246-43f8-a6a4-b78676e0e0a0 | c8280db6-2c2d-4805-8e31-3b502393e09f | 7df6e3d4-13ae-4ebe-aecc-c37e4f141bcb | 35a6a44e-65fd-4c40-b23b-04de67c0b989 | 01a125fd-8ad5-4d08-af56-de4bd24cedb6 |
| b04bedfc-32d2-40b-9c5a-7f6384cfd9d6 | c8327563-8722-4143-b768-9b10c7a81135 | 7e01bb11-34d3-44a1-bc95-2b9ae0d3da8b | 35ab6d8f-94ab-4748-a57c-24206a75d58d | 01b4bc2d-049c-4540-9c3d-7cebbe213feb |
| b0574dab-bfc4-421f-bb1d-661c00b8c24f | c841ce3c-e629-42e5-b166-d6b089733d58 | 7e15b236-1da4-4262-85d5-55cec3947acc | 2db7bc8b-5b15-4812-8e45-183d5e9becf7 | 01c08e1b-2894-4af4-a900-a884f12f1edf |
| ada30867-7967-46cd-9456-7eb99a8600b2 | c863a217-d278-4f61-8dd8-9df02ec1ccb8 | 7e22395e-a016-427a-a590-b727f9fb37e1 | 2dd4bfd8-ba2e-4c4a-b35d-181d82bf2f83 | 01cbd479-f721-4538-a543-591d6bb84590 |
| abfac89d-30e9-4a9b-acdf-ba6c18487044 | c881e415-10b5-4566-ae2d-40d64ff31d2c | 7e3471f6-39ea-44e3-99b0-41715cc2a26e | 2dfc6838-34f6-4e76-84e3-a28717a3b0e0 | 01d23038-90dd-4c60-9ad0-567adebaf3fd |
| ac3a8524-387a-4ef7-8769-e033cec1499d | c8b14031-b9a3-47ba-81bd-410c1f960dc5 | 7a7576cb-bea0-44d3-92c6-6b418914533a | 2e0beb68-b06e-4052-bf49-2a6767899acb | 01e22f03-22ff-4029-b1bd-39976710f9e0 |
| ac3ab3e9-82a2-4b37-a8d1-0759423815b8 | c8b63a87-0a23-473d-872e-cfe0d334f5ef | 7a8a8791-875b-4e7e-bdcd-604d99c59b5e | 2e167c9f-04a5-4c97-8386-86bc88b06792 | 023273bc-68e0-4a32-b4d6-d4c29b8bbb80 |
| acae7ce7-6b77-4cd0-8412-523985d3034b | c9045a65-bf3e-49ef-b9e5-70116788fc9f | 7a8fdb32-ab6e-4cf2-b8ca-02e038a5a1d8 | 2e3dfca6-d679-4883-b3ea-f884457839eb | 023fd6dc-4ebb-49bd-84bf-ef4d67a388d4 |
| acd148fd-0740-43a5-a7a7-21e01747b22f | c936364b-c6cf-4b8e-ae1f-70cef2e3135b | 7ab2e99b-b9ee-491d-b92e-ed7c16d6fd06 | 2e3f24e3-5169-4dfe-a1c0-3095cbb09e20 | 0257205f-1f0f-410a-b69e-248e8aaa685a |
| ace49824-4181-41c4-a98a-78c4688eeec2 | c9749a30-cd63-49ea-9317-23cca049e33a | 7aeb651d-cfbc-40ca-8eab-336c7352b3c1 | 2e6de1ea-b264-469e-b7d1-c53272f55691 | 025adb97-caa3-4934-9b32-73b6013d62ec |
| ad01963f-e509-4a1f-a150-2737bec058d4 | c9764bcb-7f5c-42cb-bf08-46cbf2478230 | 7aee64e6-d42a-4d5d-84ad-009a6c7a9edc | 2e7b1afe-5397-4b87-8767-8ebf951908e9 | 026bfd05-e363-4dbc-baa8-541ffb10d251 |
| ad100a5a-8d2b-4596-ba99-41f0bdc013d5 | c97ed85f-791e-4fe9-892d-16c1690a4041 | 7b01c81f-e745-4055-92a3-bac103f29a0e | 2e9beee1-d2f4-4ca3-b3e9-adfc05be8688 | 02da8aa6-52ac-4430-890d-831b92ae75a0 |
| ad18bc31-0ab9-43c1-bbc9-2205c6cbae8d | c97f5343-92e8-41ca-90b3-9e372e4bae8f | 7b025e4f-496a-49cb-8bca-ce5de2aac607 | 2ea2c7c0-2be0-46d3-adae-33b6a01e8456 | 02e6a178-4657-4179-9cd7-445808e802d |
| ad2745a6-e1a3-4941-96d8-490eee90d7fb | c98be494-3611-4971-befd-8e25d345d4b5 | 7b1ba424-caf1-4721-9d27-254f03de75b1 | 2eb74213-1eb1-41c6-8964-77a395ad5f1c | 02ef5114-a078-467c-a129-84a5515fca51 |
| ad623d77-5366-4a64-837c-cd08d9408d03 | c9a1a60a-f0f3-4dad-8024-35a32f1a5eca | 7b2f1e1d-32c0-48a9-be08-03b0787a1b68 | 2ebce7a4-9a50-44f0-a10a-2d499672f5ab | 10269e92-108d-4f54-b2a3-75d792add922 |
| ad63c6d7-436c-426b-b44f-11ceee87fcb5 | c9bb73b0-df63-40e6-8704-ce9c43f183cf | 7b38977d-9530-409d-9ce2-63185e2e7699 | 2ed0a4df-e235-4f8c-9fe2-c594717dfdb7 | 1034241c-62ab-4b44-b21a-231683b64303 |
| ad6add3c-1299-4652-a91d-47a46a5e6edf | c9e7c384-378f-40af-913d-c2e22f2ac0c4 | 7b439dfc-759e-4400-bf91-2f3c23f66098 | 2eec9a46-a91a-4da9-9a3c-d40215e4f8e8 | 10363daa-b812-4cba-909e-e112b53ee5bb |
| aa4d7fb4-46ec-44d0-9039-12a14ab9e9f3 | ca0a7b3d-befe-4622-9c99-fc58037ff07d | 7b660ac6-eba1-4707-8f0d-0351ab273163 | 2f20922e-d6fb-4bc6-a915-215c12e403ec | 1055a9bb-70e7-4077-b47d-fe310d34f290 |
| aa56e9c4-431f-417d-bddb-739e7e7b3267 | ca2a0ca3-26ac-4da8-8f21-95868648b4d8 | 7b7205d4-4c89-434e-b4c6-64a46399a240 | 2f308339-3f40-4864-af3a-e122f40e7ae2 | 10833c47-9be7-421e-badc-2b40ea765ddb |
| aaa5854b-1043-4d19-9798-6950bb935c3d | ca2e1588-9fde-4570-aba2-e27361936f01 | 7b73707c-5739-469e-a8b1-209da1bd26ae | 2f6a7ae5-1cd9-4769-ad25-bf0727a9c683 | 10a2c520-7ba9-4b7c-973a-d170f759873f |
| aaac9b11-f1f3-49db-b734-6d1889195e21 | ca30d5e1-5ace-406d-92b4-9edb542888bb | 7b9aa67c-e81b-49b6-8b8f-c558c4be1c25 | 2f7bc698-0f12-41a4-a533-b5564c7563ae | 10aa0530-3190-49a8-b454-8acf4c36190c |
| aacbb9db-43e1-4421-8d59-b503df8417a5 | ca3d0162-275b-4418-93bf-8579d3139681 | 7bb4e9ef-f8b4-4eca-84a4-9b4303bc7dfb | 2f8e31dd-04f1-4d1a-9a8e-800a3ffbfa4c | 10c40bbf-3813-4b4b-847f-553e28d82fe3 |
| aad69767-d95d-4e16-8a49-69ce406b9077 | ca44905a-4fde-420e-a478-da1f63a919aa | 7bc7f1fe-b26f-4ec1-b8e0-826e8624c69f | 2f9485dd-ec9e-4289-89f3-0d2ab43cbbce | 10d0017b-1a36-4eca-9901-d75c6526e6a8 |
| aadcddfe-5f61-4b13-969e-8476b60b8e65 | ca44d709-da27-466b-905c-abc4383be0f1 | 7bd63898-900d-4bb4-baa7-496ba5960cad | 2fcbabe5-0d64-4200-8d8d-13155175c9eb | 10f03d1f-0d0a-43f7-b0d2-92234e5f4d11 |
| aae2670c-4e7a-4616-805b-14bd42f46a4b | ca4ad67c-30d3-4921-8f5c-9765dce09d92 | 7bf3d0ac-eb52-451b-b9ae-aab772d19081 | 2fd4494d-6e9d-44c8-9fb8-8cc9167a0195 | 1116d849-34a0-4b64-9323-a7aa379d6fba |
| ab09d7e7-e661-4cec-ae5c-32689b5e2d35 | ca750b24-a566-438b-9087-003ab0aaf5a1 | 7c0b224e-82ba-4a69-84e3-678e1922de09 | 2ff0ae30-6321-4e2f-bf77-f8fbe2567629 | 1126ab41-1f8b-4365-ac6b-388f6a6c6629 |
| ab287cd9-fc35-45fe-9ecc-49d6772617aa | ca76ca5c-d7ea-429f-8be5-602486377a90 | 7c1e4780-50e0-4483-9c49-0460fdd974b2 | 3003f0bd-4782-40b7-ae70-6d5185d41284 | 112e0505-7903-4658-8b04-7e3e0f1fab57 |
| ab373ab0-d347-43f2-aa79-30f2948c7b9b | ca98542d-bb98-4f6c-9170-c460b8b92cdf | 7c375d75-76f1-4620-832e-e8f342b31d95 | 3017d054-fd3a-40ea-a4cb-6a4eb09e40276 | 1147e07f-a442-459e-a7be-97010474612a |
| ab37f0f8-fa58-4bb6-a559-3352e292e536 | ca9b7686-88b7-4b67-8c2e-0ad6ff3a351f | 7c5dde42-2d18-4103-b601-bbd7483652ec | 302c07fa-32d8-43c0-a819-f44e5cedebe1 | 11990368-6718-4b19-83bc-2caf2adea99b |
| ab6ff76e-5c9d-4e87-ae6f-c1c06a256dea | ca9ba73c-1900-4e73-9aad-4e7c12c45505 | 7ca67e9c-e1c6-4df2-82ee-3f330876b0f3 | 303987ce-60e9-4981-b909-32d951ec858a | 11c301c0-ce7b-4f98-ad3a-9ddb4e92774f |
| ab75a81d-1bae-4e5e-86fe-02c63e56b765 | caad8ffe-7f50-4f7c-8451-7828731bfab7 | 7cda1dbd-bed3-47e2-969b-a14cbdd501a5 | 3048ea85-1202-4795-a7fb-98c426b2e0b | 11cb5832-0557-4d23-a28b-30330e9a5d0e |
| aa7495d9-3ce4-48ef-85de-c5c4764f7897 | cab69328-5175-4d38-adee-6ca047163317 | 7cf061a9-15e1-4e32-beaf-ba0dd32c3a17 | 30d4aa1f-51db-4add-9d09-46cac66fc197 | 11ec5be0-83a5-485c-aa61-af9696213bc0 |
| aacfe4cc-4b94-4b4d-bc82-1649494d2796 | cac19ad1-2b94-4cd1-9526-8ec2f986e8bf | 7cf89394-6ccb-4ae8-9b71-100756773166 | 31067d8e-1e73-44df-aff7-75057872dc39 | 12005e2e-a873-4111-bf93-0d17d05379df |
| aadfd390-fd3f-4720-81aa-5541b78c29e2 | cada56d6-3145-436f-a9eb-669940d130aa | 7d248c4e-6be8-47d3-8592-151a9b0639a8 | 31156d57-36ab-4682-9b10-9a6d079a8b69 | 12145b50-7fe7-48b6-826e-491b490a5d16 |
| aaec45a6-210f-4a48-a1a0-7c3a14cf9828 | cae37f0c-d390-48e1-b8aa-b2d9c60b8466 | 7d4cd56c-e251-4c63-8118-121b7397c3f6 | 31ccd53-eb3c-4f1a-b325-f68a3dd8cdb5 | 122b5624-ffc9-4fb5-b0a6-30a2dd7e8a5e |
| ab31aa56-1c6e-4b53-8bd1-3c3b63d256b2 | caf2e866-28ba-4b32-9698-740918159702 | 7d4efee6f-9e76-46ad-aaa5-d985e949ac15 | 312e10fb-cb84-48a6-8242-73db2037a741 | 1254179a-1064-409d-a34c-22cc048d6b21 |
| ab394ff0-ccc8-42d6-9fc9-d7f88f392858 | cb186f2d-6c7c-412d-97fe-1bbb738a644d | 7d6acf50-d28d-4630-9883-2109cc79493a | 31357959-61bd-4735-8f0b-8d601365b62e | 12613e54-7e6d-4e21-aad5-8bb4e52cd2c4 |
| ab8c97c9-d08f-4bde-b691-0fb5e6bdc220 | cb19df9b-5609-483f-ab4b-08c0759f1f9f | 7d8985a1-00d0-44f6-ac60-d2076ef88a99 | 3148c0d3-76d0-4e38-9503-76611aeb9752 | 7a1b9b73-834f-4f2e-8d5f-7770c960ee75 |
| ab8fef8e-9b55-4724-a0d7-0b71fd6312 | cb263275-f4e5-43fe-85f5-89b07d0d625e | 7ddaf2bf-6290-4262-8da7-9a507df632dc | 317a45c-8955-49fd-bb72-787a298c35c9 | 7a1de95b-28a5-4a30-808d-4999cad0681c |
| ab94b177-e83b-4177-8205-6cc8f336ef99 | cb33af1e-d40f-465b-98ec-a867750a3a51 | 7de3decc-7d4c-4740-aea2-535243696174 | 31811053-5d9a-45bc-8fdf-a406a39a5273 | 7a2bba2d-a736-4c7a-8ef7-50d438aeff28 |
| ab953ed1-f9f2-4d14-af84-66d68848890d | cb6126f5-512d-43ca-afcc-d99e6dcbe324a | 7dfb283c-109b-4eae-99b5-8cdbf8cdc408 | 1e6f5c54-5c76-4433-af9f-d4095b57fba | 7a540172-c36c-4218-8889-bdb11dc5d267 |
| ab963635-edf7-4d68-8993-438d9f444041 | c9ad4e16-1d84-4ca8-aa43-3f1b1d188f81 | 7e173bdd-5636-48f0-9ea4-dae704efeb74 | 1ed1c783-9714-472e-864d-7c533baa7fab | 7a6cf002-8749-4808-adb4-608bfaa745e5 |
| ab9975c9-c748-4401-8793-9722b597940c | c9b4c863-f701-4a8f-98ab-0815603f1aae | 7e1a3c01-2a71-4203-afe0-a5e0d8b17017 | 1edb23c4-7373-446d-8368-9b7c2695d353 | 7adbd866-8cdc-4a6b-8e36-0db91355a5e3 |
| ab9bb245-d70c-4901-b8c5-a13e640e832c | c9efa536-e9d6-422a-93de-618dfb9b23cb | 5d4a7b3a-a245-4267-acda-272a9494ccac | 1ee006b7-5fbd-4540-94ff-0c8632ca5fc4 | 7b49f838-55d8-4c75-bb36-050e9dd51fdb |
| ab9ca53c-da61-49ab-b9f0-faba41d86c5f | c9f03b07-dad4-4434-aa9c-24296ea0c64a | 5d5aea6f-7faf-40ad-a090-a5c7d0958a5a | 1ee1493d-1f6a-4ba8-93c3-0daed483596c | 7be9d37f-6511-453d-b199-ddbb9758b8e0 |
| ae4cc3b9-2ab4-426b-9a5b-b74ed9a78ee2 | c9f4f766-9995-46af-a8e3-00bda6e886b9 | 5d5b5775-374d-4399-84da-b19c3a12ba04 | 1f013fae-a591-4d0d-92c0-cb0ce3bfd869 | 7c0a1bc3-d2b9-49e7-b80e-a72dcde44983 |
| ae502a4e-5967-4c4d-87ca-43eafceac87a | c9f6c98b-b246-466e-80d9-6162e48b71ad | 5d7eaa71-6a2e-47e5-a4de-34c552ebccae | 1f1ab2c1-a458-4b88-9403-f908ec519537 | 7c92e493-e37f-427f-95df-367d1e7266f5 |
| ae596c47-4632-4519-b257-5db17c88274 | ca0336d3-7e81-41b8-bac2-11befdec12c0 | 5da10743-c7b7-4760-a709-d3df88bbfef2 | 1f4acabe-2a52-40ff-b485-470acc4be9aa | 7cb6d782-230e-46b3-83d1-602531c9c4cf |

| | | | | |
|---|---|---|---|---|
| 8f759322-1d3a-4981-a986-b2ddcaf97651 | ca0a827c-1157-4af2-aab5-e41023269ff5 | 5db21a9c-5d4d-41b6-baf2-3a1dde3ddaa4 | 1f64595a-9c34-4e42-8181-f2336877dab8 | 7cf45843-9fa4-45a7-b263-f178939564eb |
| 8fa03279-0796-460a-bd8b-a6ecae37d023 | ca1967ab-df25-49f2-8fea-82541e4fe351 | 5dd4b220-72fc-4ef0-973d-3f1b32e678a7 | 1f737926-9fa2-4718-9f6c-c0e00c88cd91 | 7cf948c2-e9d4-4efb-9ef1-600b4a9ff545 |
| 8fa9c13d-b61c-468d-9458-0f49fef9f3e1 | ca1ce88f-fa34-4137-9d14-9e60ce83adb9 | 5dd9c39f-fbbc-40c8-ac82-e48ab61a192c | 1f7a2b3f-0699-4805-a605-75c0049441e0 | 7d5b9ed6-9f9f-4221-ad20-2a75a36ae812 |
| 8fac71bb-7b06-4239-abf9-9ad73aadc34f | ca50a64d-0a13-43cd-a551-cd28f33cf76c | 5df64b83-5735-4878-a2d9-18b32a0e286c | 1f7a9df0-88fc-4edb-9efe-7d4ab606efb2 | 7d7f8fc8-a41c-49d6-910e-412ef122d292 |
| 8fbd1f22-f866-4729-8e7f-39d84408337f | ca5c27cc-2109-485e-a4f8-5519b7fedbd4 | 5e09d651-6027-4dbf-af5d-01cf0c949944 | 1f7d1f9a-9575-40f1-9f5f-d2e8ff6dcf5f | 7d9f7ccd-16b6-4241-a8d1-95c9a7992607 |
| 8fe07126-01d4-4bee-a7a5-1a39536a67f0 | ca62c635-2db8-45aa-9117-c6bc092855cc | 5e3a310e-95eb-4e24-9a9c-192cc8b1cff1 | 1fa27d95-7095-4d9b-999c-05c46455c91e | 7dc7d3b4-8213-4f2e-8db2-e3af295cbbeb |
| 90114bad-2db3-448b-aec1-7b2457bc5b96 | ca95192f-d27a-4ad3-a929-006d248dee05 | 5e3f8bed-7098-4378-b314-e746b061d09e | 1fdc4789-bf0c-4491-928e-91a1a65d2392 | 7df6ecae-ab1a-4a75-9236-636637a74e41 |
| 904925b7-9eac-41ac-877b-90f3f04e0818 | ca955d2f-e45d-43e6-974e-054f34792df3 | 5e5e9358-e04b-4060-a542-bc795b47799f | 1fde1edd-eb7b-4f9b-8da2-1ebef0cb6675 | 7e3f315f-a48d-497a-87cd-2d51ac48a0fc |
| 90599a68-2add-49e8-b461-5e49c4c0cb1d | caa466f7-ab5d-4ad5-a928-cebddf58b908 | 5e614157-9a69-48db-97ee-6d1e20eeb1d3 | 201a15ea-2d54-4a41-9c90-828f416bf02a | 743c68c4-d2e6-4663-be3d-4df2983c04c2 |
| 909d003c-c15b-4e19-96b9-b0aafc97d566 | caa73184-30e4-4c13-9618-4dc629af254e | 5e69e718-d714-4173-9ec2-0743cadddaae | 2025f5b0-d301-4433-b182-441db6edad68 | 7466a6c1-b818-4016-b395-721b753667bd |
| 90c0ddc3-49ac-40c0-8863-4ea6b09bd78a | cab74195-e9fb-4b50-8eba-3ab328862d01 | 5e991fd9-ab4b-4608-be8d-ad436ef9dcc7 | 20267657-a4fa-4828-98e6-07805641d63d | 749ef8f7-db0e-420d-923d-87a3960d5a7b |
| 90d7b9a4-1d4f-432e-aa4e-e85da15c1370 | cabb3218-ac1d-4ab9-817c-ea5475b4eb4e | 5e9f0adc-5ed9-4c2b-8990-5b6d0d5fbd89 | 20271afd-1348-4c89-843a-548deb6efd70 | 751357c9-b211-4e41-a8ae-a853cf97ba83 |
| 90dbfe80-28f7-42c6-affa-7a2971d886a8 | cabd24e0-335b-4fad-ae44-90ada0b393b3 | 5e9f87ef-43ec-495d-ade2-103114d5445d | 2027d93b-d67d-41a9-a5f7-4dafeef6060c | 7592b325-9465-4823-9f20-51d3b4fb29ff |
| 90e2ca93-7e08-4d36-857d-2a7fdb8d2d93 | cacda435-4856-41cb-8a24-72ff6b89b754 | 5ea27f57-5d0b-45f2-a8e7-c9f27d141616 | 20352802-ab7e-4fc8-a251-0a1269cded65 | 75ae4de3-4c1f-452f-97ba-56855525b1b4 |
| 910eb8b4-25e4-487b-8c25-9000860f83d2 | caf63037-a4f9-4dcd-9684-34c9bc8c6383 | 5ec4c178-39d7-49f4-af58-1f7153cda149 | 207806f8-dd25-45f0-8acf-d8440e6a684d | 75ecb18e-6a9d-4f0f-bdea-a5b52c616324 |
| 9111abb3-e431-47a8-888f-0ed19b6382ad | cb0afa6e-fc98-43fe-8e8f-9cac4ae3f63e | 7d68f884-c19b-47f7-839f-1d1b9c68d81c | 209a05ec-d0e8-49b8-b6c3-8a4661fd0b2d | 7624f9dd-31ce-4436-9a39-0bd2a8bedb01 |
| 91190d9f-19d4-47eb-b894-6dc55861010a | cb110628-ef16-473d-a473-d5d3-2160338f0f48 | 7d6a7fa7-3428-4f74-9b50-ba347fa0b6ae | 20a5bc16-9a19-4084-b794-c7f58a268a01 | 763a65e3-c4bb-496a-977f-7b06a38fa500 |
| 911a3a54-214c-4071-bd93-f73d50334548 | cb19cdb0-7cf5-4233-925e-ae19b061f854 | 7d6c1849-7d9d-443b-a280-7308ed98cceb | 20afa820-08b9-4884-b2a6-ad0f1ec0f579 | 7680c647-5f29-493b-8fce-6a15b2a7e05f |
| 9139fbfb-ea47-4d1d-8128-7bc5b3650c2e | cb219e33-d536-4b43-8f0a-56e7846c1c17 | 7d76dde6-ab8f-401d-8dec-9742d8452a06 | 20c0d984-0def-49a3-84f3-0bc5b2c0a492 | 768f47a4-1ac3-40e8-a819-b1acd0c83e58 |
| 913e42fa-0577-472b-9a48-bae1deb65fa1 | cb3d36cf-76c6-43fb-af9a-599564783798 | 7d8ba345-0534-4170-8814-14c84ee40cb3 | 20cfd972-faa9-438b-8884-d95612d7c7bb | 77650790-0206-4b98-89e4-e426cab88a12 |
| 9174b662-36aa-4aa5-b339-8fb1602e05a0 | cb613c17-17e1-4163-a40e-aefc5243b5ad | 7d9c340b-6d57-40a0-b0d4-c4293d560982 | 20d60ece-d8a1-4e82-b25c-294b28f16f66 | 77a93ba3-92ea-412f-8d2d-8b728b980741 |
| 916073cf-50c8-4d55-bf9b-2958331e1415e | cb99eaff-16cc-44b9-9020-c6094b83548e | 7daae924-1c36-4f8d-832b-52e91ccb9800 | 20fd2a42-472c-4ed2-b14c-970773c856b6 | 77d75aea-418b-4de8-bdd4-8549b2628fd0 |
| 91773a1f7-1d0a-4eaf-b4c3-af017fa61e84 | cbb1729c-6a6b-4a21-8d35-fc349ff3c631 | 7db3cfcc-3e8c-4890-aa06-63a90c77b75e | 210e9fa9-c280-41d9-a368-3445e312eb83 | 77d8f9fd-7146-49ae-81f2-9b546c0b34f9 |
| 91838115-1810-4d6d-a62e-4076b152a8d4 | cbc117aa-8123-4091-b7e3-5f86f32f76a6 | 7db3e38f-cf4c-4d8f-b6fc-70d3cf5e9b71 | 21140ae1-9fe3-45c4-8459-56afa11cda3c | 783f0c25-b77d-4010-b501-32a161c58cfd |
| 91aa92e9-c422-4b1d-9b65-314a570788b5 | cbdc48c3-658c-425f-9c6c-e174a9efe935 | 7dd6a502-95f6-4477-9031-9a075f1e5d2f | 21195360-a20a-4f9f-96f9-087e119702a9 | 7883ecf3-cc26-414b-bd0e-8e832de6f86b |
| 91c13227-eb72-4df4-9f00-92f508539f7e | cbeeab85-c13d-43d9-826e-1c5665dbd3a7 | 7dd91fb7-3f7c-48c8-8333-22515ff83b03 | 211b7136-f52d-4963-9a29-b737b63614d4 | 78b57306-17e1-4f27-b472-b226761dba86 |
| 920fde09-b99e-4e54-98ee-72a67886e80f | cbebe895-25ba-4780-b7ae-12e16dd82e06 | 7e07e310-883a-4bb2-9b3a-3b44fae40b7b | 216aad93-f4a2-4399-a110-8a4a67035abc | 7910d642-477c-44ca-aea0-7fda4c5c572c |
| 9214bb32-f2c0-497d-bfdb-96c8402e5190 | c163af41-dfdc-4d6d-a061-2fe1436154b0 | 7e0ef56a-6167-4b34-887f-7f9faf4321f7 | 31aab3fa-43c4-4893-a16f-37224062df14 | 7fb24c56-2178-4612-a08e-f267e88e5c55 |
| 927392d7-3466-443f-9703-9b02034736b1 | c1674d2f-38e7-4167-9621-34e49d3542d2 | 7e254a54-a6f2-4cef-b80f-243273ac3109 | 31b1c441-3da8-480c-8ee9-bcd591934ee6 | 8006d060-29a7-4085-afac-30000c4f4810 |
| 92892784-be99-4e47-bd27-5d55bde4f17e | c175785f-94dc-4dd3-9040-8f0d7b06369f | 7e25670d-ffef-41fa-a5f3-a26c7d858eac | 31b34863-437f-4d0c-abc0-b240f9515c3c | 8045451a-a7cd-443e-be87-7a854e76dfe5 |
| abfda4e7-a162-452a-aa9f-44e003611ee2 | c17ec767-1630-4d26-82b5-1130ef1a946f | 7e5e23c6-02a5-42c2-855b-71638da5f861 | 31b76932-b6ce-4a64-b8fd-986db3fee81d | 8053de30-5f86-4693-bbb6-bd98b215ad24 |
| ac00ccab-dcfd-4bdc-a5fc-5b6bb506e3b8 | c1c8578c-97b4-46e3-a557-d6ef68539084 | 7e8588d2-8415-4654-bada-ecb898068370 | 31d3dc5f-1a83-426e-8471-6462374d88f7 | 8076f453-2978-43c3-9f0f-01ce7544707f |
| ac01b2dc-7d0e-487a-ba00-92390d15b482 | c1c952c1-30c1-4d21-8e6c-a184e2f42856 | 7e86e127-c005-4b6c-b8a2-79d23e4bbe93 | 31e0256c-ff94-490a-914f-1c0a0d0574b2 | 8078f44b-6b28-4aaf-b8bf-8c015222fc4f |
| ac07a25e-6285-4b7f-bfce-25136b66772 | c1f2ec8f-9e78-4450-be3e-37d865bcf551 | 7e964a51-2ce5-4926-a020-e161f087eddb | 31e49ccb-ca6a-498a-bccb-5d7259c9497e | 80a63ba7-1e36-4c2e-a40b-3ec78addcd8d |
| ac12c674-a603-4d3b-bafc-add6fee683f7 | c24db4a8-ca69-489f-8350-52cce64aad12 | 7ea153d9-b581-4515-994c-28c381a862e8 | 31f3a329-1058-4032-9262-04f69913fba7 | 80d3b736-4549-4ed2-be3d-b90ef0f01b03 |
| ac207fb7-a416-4016-8962-0fb7e5d728c2 | c25c3552-1718-4386-ab06-5e2100f8a5e4 | 7eac1d3d-7c84-4e1e-8645-ae4bf4742070 | 32447cb6-45c6-479c-b19e-dae576d3454d | 824ab4d4-af1e-457c-8ea8-c94add23485e |
| ac33848e-93a7-4647-a09e-9de97ee993de | c261687c-6f2a-4674-b307-0e8333996358 | 7eb9ce0f-4e7d-4e28-b952-3b21283225df | 324cddaa-357d-4a63-bc47-8919b5df749c | 82573e2f-7e60-4fe4-8006-d2448646d5a6 |
| ac3e9d1f-1166-4b84-a671-dfe09644f68a | c2b040b6-5c84-4a15-894b-cce888183468 | 7ec2ec63-ddf8-49d5-a610-03b1a2d6b724 | 3254c2c5-065b-45df-acb3-ad748190d186 | 827768e5-dbe6-4969-aa31-2c213a9af276 |
| ac444cf2-0624-49d5-9114-76349a2d232c | c2f3baac-5c38-4532-b07d-81240933c049 | 7ec3c25f-414e-4403-8249-fa1289549ef9 | 328ca99f-3fb4-446a-8d66-6ee3dd2c7843 | 8311ce1c-e6c5-48bc-8592-9d1f72eab8fc |
| ac574c8e-83ba-409f-a1cf-6f306687139a | c2fa729d-8341-4497-850c-d82684aa7ce7 | 7eff3457-53c0-4de6-8117-08a7612cfecf | 32917185-f67b-4cdd-8a29-516e990f39ed | 832e0b31-4b70-4a65-a31a-cd4ce566773b |
| ac7f15c6-a2b0-47c2-8f9e-a8dc7b0c2e3e | c3003601-e1eb-441e-8b81-1d767a7f0217 | 7f33044e-634c-4517-89bb-0dcbc1e1b036 | 329200a7-d6a6-4beb-8adb-172083c6a520 | 836a2bf9-b749-4773-b52a-7b6ac202d5cb |
| aca5187f-9ad9-4913-95ac-1373764f25c9 | c30e30af-f7d1-40ad-b546-f8c24765e2e7 | 7f47fd1e-e1bf-48c3-b0b8-eea42296488f | 329c2ec2-819e-40ab-8502-4304d01858d2 | 839ac953-35fc-436f-a750-0dc971ca8cbe |
| aca64d10-d347-4efb-8f69-5ef58d81ffe3 | c3170b28-8066-46c4-9c79-41aa2da4194d | 7f56ee59-3822-4d62-b56b-2b5af2f43bee | 32ae2d91-abe2-429e-a2a1-527710a3685d | 839af153-d618-4019-b95e-2da8628a7242 |
| acd57f56-6d41-4f09-b413-7b57d3e57505 | c320f06e-2f8f-4f7b-bec0-5dfbb6c15205 | 7f70e40f-f889-43f4-a100-56ec8a93b7e1 | 32bec431-c6e3-4c6b-81a6-275327344687 | 83b1205d-c217-4c6a-9ce4-6c7a6411d05f |
| ace6a1a7-0bda-409d-a5d5-e13945825662 | c9611ac0-2b4a-4de2-9245-a88038e2f812 | 7f710a0a-8f24-4a51-b1b3-d564af246b9f | 32c780bc-5b1d-478d-bd93-0e103a8940f0 | 843a30e5-0597-4c5c-a567-92725c60a7a2 |
| ad0c6781-422e-489f-b496-1c8ab89a8b6b | c962f5f2-a0f7-48e3-839b-ef2ed3becb8c | 7fd61506-9f22-4549-96eb-f76b884f455c | 32deb997-d145-4da8-9c50-b7adc366f738 | 84f5ce2d-01a5-46a0-808c-aad282148df9 |
| ad1a1269-b032-4cf6-b7c1-88b4acd2baea | c9705d9f-eca7-441a-828e-a327523904442 | 7fdc75d9-2f05-4c7f-83de-6e6c2cc3a37c8 | 32e30ed9-fb89-4529-a65f-aa9198827652 | 709b58af-719e-4fbf-8370-3d80b360aedb |
| ad2b54c3-2044-4f19-b9e3-2a8d76aa6581 | c97cc7d5-2458-4661-bafa-6cc3b92b3563 | 80023760-091d-4d32-8a33-d57e523ff345 | 32f6a7cb-c5f6-46e4-a5de-2ca0590e35df | 70c32f94-6cf8-4454-9763-ff06f216d928 |
| ad3c7c05-2c41-4c6c-85bf-2635bdf19c41 | c980476e-e96d-4de4-8114-220433c3f635 | 802c0efd-7d12-45af-9d4b-4519177eace5 | 33197444-8ab5-494e-b431-b25741d5b901 | 71beddef-02fe-49be-9bd1-b9339ea01ffe |
| ad542b64-4236-4897-a57e-59e9bc1b4520 | c0d3b407-6d03-42ee-aec0-9e9bd396dcde8 | 804f9cdb-106e-44eb-be7d-c0edbe8c5420 | 331bedcb-eac9-4364-b797-8295260b4510 | 721be028-3458-4bd0-93e0-d763746f09f28 |
| ad84f398-6eb4-4b87-9fe1-8d8ee074d412 | c0d96d70-d0a9-4aae-a79e-d9c22ae926be | 805d9ea1-54ed-4605-8c64-797c5d008aa6 | 3321383a-a155-4d41-84ea-6efa8a1f686d | 72315e6d-0539-4139-942d-9797497e905c |
| ad994927-b3d0-4132-b44e-167236d6638f | c12e8450-fe73-44dd-b954-2b2ae384f627 | 8062be64-a294-40c0-8908-df3ce921b295 | 33450683-0068-4470-9fb9-b60aada7c920 | 7299c1ae-eaec-4462-8ddb-7ac965b9a6cf |
| adce969b-3a39-4f98-b206-c917228552e2 | c14b6d01-4ab1-4d03-91c6-2abcadec63fa | 80b06d3b-0bc2-4e98-a357-ed73cc433a91 | 3377e2f2-29c6-418c-a67a-672-3306d61954c | 7367567f-1d2f-41ab-afd4-38bbae093036 |
| ade78bcc-fa9f-479e-b0e3-efdb78e36d11 | c14e7d13-f5a0-4da1-a4d2-03cd50ad1747 | 80b3abc9-2e2c-4f80-95dc-93bbde6641f5 | 337922c9-8b56-4720-8662-2a7505c27c3 | 737b6d5d-6940-470b-9a94-a29bfd67102 |
| adf3faa4-84b8-4f21-9e89-63d4b681c8dc | c152794e-9d3f-4bd0-8d55-5f1d4debc7a5 | 80d5c9f4-babc-45ba-b766-27b19c2de666 | 337d4b7f-faf9-4c8a-8639-de0cb595e73d | 73b67beb-4555-4bf3-8034-4baa7b394900 |
| ae0c9489-c400-458c-9c0d-149db5b1ab0 | c35814c3-a995-4c45-8a98-d502244e72e2 | 78306346-faa3-41dc-a444-b58d75f4805a | 33a0447b-6388-4ecb-b068-804736a36804 | 73c1b9e7-9f4b-4be2-87ea-9377a9bf631c |

| | | | | |
|---|---|---|---|---|
| ae229fe0-ffa4-43bd-acd7-73bee3f9e3bf | c3be91d1-c4f9-4d02-887e-04437d378544 | 783124b6-a857-4e62-acb7-95c38fda339f | 33a3b1c1-d07f-40b4-b671-92e7955b2cc6 | 73ea22d8-309f-49c1-aa7c-5e6997187ca0 |
| ae27edb5-6dac-4acd-8a6c-84d9231541a0 | c3d6bb6e-12d2-485f-9415-9b98efb51e3b | 78345c2e-da24-4ed3-add2-19813efbebac | 33e40c1b-6e51-4a79-8b3d-98060a5bf991 | 74273d91-e908-40ad-854d-35b24009d024 |
| aba71c10-c8f5-4be6-9ac2-4e319c5b3e01 | c3f8f5b9-a2f0-4135-bb78-f9ade9ce4cb6 | 78573163-3f3d-47e2-bcb8-374ad9e4db9a | 3405691e-e2ff-49b2-99d2-c6ef4e9701cd | 7455247f-58c1-4465-9a9f-6fbaa346ff07 |
| abc0fc97-3d87-497d-b30e-142fcf4006cd | c41c7bc5-5e62-46db-a915-109ef37b6f17 | 7863894d-45da-4911-8c14-9fa8c0dc6eb0 | 340b6def-75d4-40ea-aca0-454690b99010 | 7527ddf3-6211-4261-b3b3-72de24981e24 |
| abccb5cc-9c3f-415c-8bde-a11f31f69b76 | c4268e8f-1be8-43fb-94eb-d239cbdcd294 | 786c6331-ca17-4f88-ad4a-592a19ee19d9 | 342f1e9c-463e-4449-9d4b-a45a7361f1f0 | 75cffcef-c2d6-4967-a50b-62a75b7003c8 |
| abd7a17f-f273-46a8-b8ab-78d69b42992b | c4280812-e586-40fa-a56e-fa568711e580 | 7882bd2c-42c3-4596-8d66-8d1915fc7dfa | 342f3c75-16a7-444d-a87a-9e33368ada74 | 75d9bd6d-128d-4a14-8148-794054e4a601 |
| abecd98f-598c-4d12-8e65-3aaca750253b | c44838eb-7950-4418-a3d0-9f7aca4e6804 | 789aaddd-9ca6-410b-a78c-cca34d2cbc0d | 3458a66a-43e6-48c5-816c-a9f5ddd5d633 | 75e0ac45-4ec1-4cf7-bb69-b9401b44953d |
| ac12085f-d889-40af-80ae-710c3054de2d | c481fc04-a751-4ec8-bf27-dc0034b91404 | 78bf2d59-a323-484e-82ef-19874f660d11 | 345a690d-6c2e-41de-9172-36fd3dc60846 | 7609e34e-877f-4b15-a83a-80f194b72f39 |
| abb31e5e-e13f-4068-b7fc-9627b3c4758c | c48fd26a-dbe2-4eb8-8d92-ddd82bf71fa78f | 78c04a44-e587-499a-8470-22c700a9ba1a | 346319b9-07b7-4e5f-8c58-b09b687a2390 | 93fdcf47-397f-4798-914e-bb2d6fec55ae |
| abee67ea-b326-41b4-9e65-3b16aee04aa9 | c49ede78-80b1-4b4a-a96e-4cdd6bd6d9bf | 78db9e48-60ec-4d94-9731-492d70cfcf23 | 34694f25-68dc-47f8-8b7d-f6cfb0a2a835 | 9427bd5f-0ea8-480e-a2be-02071148b8be |
| abeff2c9-794e-4898-8e4a-7b271c9c3a7a | c955ec26-670b-4c8b-acd4-6ede86074ad2 | 78ee2d7e-6e25-43c2-824e-fc3f223bacdd | 3478cbbf-17ed-4d3a-8fc9-7c777acd6b7e | 9440f8a1-45d1-4886-bbe7-9a2177a1b645 |
| 92e8405e-8d44-4f7a-a14f-ab31e4fe4335 | c9b1780f-1197-4124-9555-d0cf38c27985 | 78f4862c-c034-4907-b61a-5f179bd71183 | 2ec1c057-4c21-4b2d-861c-dd1426b7012f | 9448390b-1616-45e4-8332-0b8ca866adf8 |
| 92f6bdd9-af09-43ac-87c9-b37e9debdf4e | c9b315a8-7677-45fa-874d-9dee231ca192 | 790e4e11-d8aa-43cc-8535-aa7f575d09fc | 2edaf55d-7c66-4ac4-add2-f87a1c50de36 | 944d479a-233a-49b4-9c6c-e4076eafaa6f |
| 931ec375-6514-480c-b013-11be82f489fc | c9e0a8ea-4343-44db-acea-93947e3d3671 | 79266b97-5bf0-4e05-b352-9f63e41c1059 | 2f0447ac-ebb6-44c9-a35e-359eb7cf2d56 | 9461b613-cbec-4d40-9dc9-09c0d28ba0d7 |
| 934cb27f-3e96-430b-8e74-a1fe65a22674 | ca27f817-238b-41a6-a6e5-fb7c3b618b95 | 7963a79c-c716-4844-895e-968f756fc878 | 2f2479f6-d925-4db7-9ba8-c60fbe4340bf | 948364ea-0bed-4706-aa4d-01461535ab39 |
| 9354e44c-4e91-4c87-ba53-ce3a4eda643e | ca489153-f45b-41a7-8957-32433d37ec21 | 7963e531-19e6-489a-9df0-83b45d3eba2c | 2f3eb3c2-5fbf-410b-99d8-08117aa7a889 | 94e1ab9d-7603-47ef-9711-73c8b7b0fa0d |
| ac15612b-fd2a-4156-a290-93f1dafb73f2 | ca84ca32-9fa9-4011-a7a6-cefc04422b03 | 798646d8-c497-43d8-bdb6-c0fc3a6e96fe | 2f63d4e2-bce9-4fbc-b050-cbf67d355ba6 | 94ee0ed4-93a9-45b8-a225-6a457c5ed35e |
| ac3029b2-96c5-4cbb-b69e-06f9a7346cc2 | cac3724b-32c0-47c9-acd9-96e0df800a82 | 7995d74e-e7f1-4369-918e-977d1f14c6fa | 2f64290e-c7c5-4522-abba-0f7eaee9c242 | 95265e56-1338-4f23-85bc-a85bde3f439c |
| ac380520-1081-457d-b6f7-c1ce8b1b4bb2 | cb78c169-f66d-49ac-9665-ac66685027b7 | 79a599da-5559-4905-aac6-13655cd19312 | 27fbd609-f269-4ce2-b110-22fbf854af7 | 955a25f8-331a-4ecf-ac50-1286676429bf |
| ac657c59-bdf4-4778-86d6-ef8886da0683 | cb7ee2ea-59de-49a5-8ec5-79c8d87633b4 | 79ba4e35-40b1-47e0-b736-475e2c704c5c | 2f99fbb2-96a2-42a7-a8f3-76f9959dd840 | 95a1d7a3-52de-4a9c-9e62-fc37084946e4 |
| addfb7b8-5d95-4b3d-8ab3-2dc214121b45 | cbb339d3-19a9-4c92-9ef3-b986582b06c3 | 79cb443b-92db-4155-ac6f-b88a52c908ed | 2f9a34f3-420c-42be-b0c7-0f15bdc159c0 | 95cf95e7-8c08-4f73-bde4-67f211e2313 |
| ae18b1c6-488d-418a-a784-b39d060f28c8 | cbc30661-4e30-4d86-bef7-b1395cd8e201 | 79dfe8dd-4935-4a41-a593-34eeb2114868 | 2f9c535a-cda5-455e-98ad-2be7ae2b79e9 | 95e708e7-4523-476e-b819-ea33a9b3449d |
| ae3279c7-412e-4e62-a8b0-a7ad7199cdef | cbd0aaf0-2082-43e6-8630-e03d873c7747 | 79f77062-41b4-49e9-aa99-737732267c6 | 2f9fc97f-44d2-4952-a07d-902516f88894 | 96466817-b5e3-407e-ad72-0b876441c468 |
| ae38afe4-5b0b-4e20-b848-fb9adba1fca8 | cbdbbfde-5457-4013-9ba6-ac6d9c113d96 | 7a29b8fd-1510-4ef3-8fe3-2f8060b712dd | 2fa1d41e-a1a0-43fb-be8d-e1b31f472632 | 9669534f-9019-4c36-b288-5e7636615eff |
| ae43e0c0-b008-4471-85ba-a75d897468a3 | cbe3c897-b7dd-4f1a-a3f2-77e64776ed90 | 7a397610-8c86-4f55-ba5b-34106b6bec7c | 2fb806b5-039e-4605-8d7d-04e8990a7544 | 96fd45de-92ed-4c19-9c4e-3ee955992a43 |
| ae473a1d-7587-4343-9d7a-3e2479e3ffe2 | cbff1be4-0ac4-4d94-a19d-6d7f883603f7 | 7a3d73fe-9072-4108-9a48-cc3e31aa59e7 | 2fdde7ed-7566-4379-afdf-ddbe60b476d4 | 974d6069-2d5a-41e7-926c-4d124713d352 |
| ae5f31ac-a4e7-4672-b67e-1e743e4b4195 | cc0fabee-1888-468e-8933-e1598744e074 | 7a474c4e-44c5-4946-9bea-c96141e42e9e | 2fec94f6-0b5d-493a-9ea8-eb758e511d6c | 4b2082bf-be83-49ba-9364-303da37d6b5a |
| ae8974e5-b561-4b31-bd12-313fa1db66d8 | cc259520-e344-480f-8b74-4f90d91c7b27 | 7ab02ca1-6050-45cf-83a7-85bf2f193fc3 | 2fff0f27-d8c2-4eaf-893e-dc5297d38f72 | 4b56fa8b-c598-4367-9452-da373d223cc0 |
| ae9e5f73-e9ff-4cd5-a2b3-6dd4da382c72 | cb1a5441-6852-4a6e-99a8-b537e8475b86 | 7ab79b23-cfb4-4bf6-b2ac-413c507b0e3d | 3004d830-5371-4743-9e12-4fff151121f6 | 4b8a7e6a-d561-4ab1-b9b9-fd4dbad0178d |
| aeab2d29-8977-4b62-b3e4-40259e8f9a5d | cb28786c-6320-46b5-aaaa-7f71a050f7bc | 7ac121c3-bf51-43c9-8693-5757a4598c30 | 304b4f7c-5985-44fd-8224-39af28471a29 | 4bd20a77-0427-43b6-9235-3fdbedc6d57f |
| af037cce-3506-4a4a-a6f7-10401eb83d45 | cb35de8c-6636-4d7c-89b5-6f23c2902747 | 7ae44b54-db50-4779-ae71-4697251e6c44 | 305cbe35-8a70-413c-a179-0cccb4faeebd | 4bfbec6d-5e7a-426c-9371-11ae0c8df50d |
| af15f617-f007-49ed-a9c9-f452c7196727b | be564acb-9521-4a20-ab09-71c684a6d494 | 7ae79515-76f2-4940-9eb8-f03562a96e57 | 307133886-8ec6-4e1e-838b-25c61a05bc36 | 4c58d38b-e999-497e-a09a-efa99dd3c790 |
| af1e0927-a53f-4d48-8582-53d64da5927e | be8f10fa-a6cd-4d38-982e-082661f29270 | 7af7fec3-fec7-4c95-bd72-64a1e14ff7f1 | 3092bcfb-96f3-410a-bfc2-6eaf7c26bc0d | 4cecc352-caf0-4eb5-830f-3303685762e1 |
| af28aa49-7d0f-411d-b032-cfcff0acf16e | cc1a91e2-7137-404e-ae9f-8ada041fff5a | 7b15699a-1a41-40cb-a983-501d2a0ecb73 | 30a842c7-48b0-4bd6-b6b7-d5994ee55ec7 | 4d06d394-fc00-4031-b3d3-922bafd29c62 |
| af33c038-0af7-42db-887f-b69b36d370f4 | cc27a2cf-8e08-41c0-97e0-fbc255e943e9 | 7b263423-1867-422b-ae7d-f56f9c52e487 | 30b44bea-9198-4a76-8b40-66df08f1a4a8 | 4d3a0494-7570-497c-84e7-33f9c7caf114 |
| af42e3fd-4e93-40fe-817f-c2040eb7df66 | abfd52e6-a376-4a8a-9770-5df79a732e7c | 7b33b813-9cbf-40a4-93d6-9d8a1b53ac98 | 30b52980-254f-4f5b-93e7-7b93b62b9e43 | 4e064f83-cfee-40e5-8197-1b90489924a9 |
| af4542a8-d486-42ad-afd0-267b7389497b | ac093db7-dfc3-40e8-a666-7d76ff609ea2 | 7b56ff6a-dde0-4662-8a10-760497eb51ad | 30b72072-5fbc-4b84-be5c-8690367ff170 | 4e23255b-bc46-495d-85a3-a568cbac7694 |
| af56162c-320d-4abb-b2fa-1b2b2c6412e3 | ac0cac34-15c7-44cf-9b04-15ed01ad7555 | 7b76d56b-2250-43c5-b0bb-4f6ca3b72e1b | 30d25343-e950-4aa0-806a-6ec06378f0f48 | 4e77d015-363f-44fa-a16c-42cf386e2d16 |
| af695f37-68f9-4ff3-8365-13e48e091bc0 | ac1e4c6c-631c-41c0-ae02-27dda0000912 | 7b79fe38-62d4-437c-8e84-996116ace134 | 30da697c-baeb-4e5a-8ff5-6fd901dc70aa | 4eb2bf53-ec7f-4d31-93e6-72029a269c75 |
| af7a7d72-7446-4834-91b8-ec87b3ac9463 | ac27bebc-96d8-4e73-9d58-5a773e90e65c | 7b7aecb7-7694-438b-b593-ecdebfa2740f | 30faa246-177a-4896-93d1-4f4c15ffa363 | 4ec46417-73fc-43f3-b1f2-3ab79f4615e |
| af7d6655-0c64-420a-a3c7-a1f64a3dd539 | ac29167d-83d1-4023-8181-45114b587edf | 7d6e5a7e-6828-4e60-9f96-afc3c8eaad84 | 3106e30f-506d-4b18-a0e6-fc56babd7eac | 4ef0b66b-88a8-488f-a735-c4348bc2b3f6 |
| af8779e4e-6f19-421b-a5eb-57382eff00f1 | ac59d6ea-d0fd-42b1-a22f-86bc2ee8fc2c | 7d8da349-e09b-4aa2-8222-a7668667cc36 | 310a6096-a0c1-4cc0-9f9c-b8b11697f085 | 4f1e0820-9f94-4727-990a-6e20d74ad27b |
| af983c52-1aac-4979-ace6-d4cbe24bef79 | aca4068f-ddf5-46bc-b6cb-63aef29627a8 | 7dd3ac03-8a2c-4d6f-bb4b-fbe0f3a9b869 | 3119b148-39d7-4615-8b68-7c3a8b951880 | 500767a8-72cc-4961-ab61-ef5fbe6fc88d |
| af530a6-e76f-43db-9fd3-3ba9e832ccb7 | acd15258-f93c-4930-ba0f-89ababc691e2 | 7de2f970-6692-4c4d-9b64-500e7c891596 | 314eb024-1a93-45c7-a62b-faa107d3c12e4 | 50869952-f0fe-4c27-bde4-38e1f9dcff83 |
| afab4e15-8e0a-4c6b-b1f8-dc4369a5fe23 | ace5d309-aa48-4112-8a1a-4a2794e5ff42 | 7e0e83a6-e197-47e7-84da-8b6cf8a4385e | 316c0b72-04d6-4807-959f-9aae683ddbe4 | 5090deb1-a57b-4a70-b7a0-f42d2dc7fbb1 |
| afacb05a-93e0-4056-ac91-d9f01ca37f | ad11b4b4-8082-40f0-b65f-c8631ae91080 | 7e12e87c-f0b8-43a5-ac51-7f589a5d2591 | 31748eff-ccf4-4d1d-aa9c-41630a3d4da7 | 85e0c7f9-ef05-4b70-8abb-047cea23f8b |
| afb42fea-e66b-46e1-9a3f-fa6727c9ce9b | ad1d1c45-d90b-428c-a0b9-99c11c85b68e | 7e390811-3636-4462-9062-f419ccd452b6 | 31756a70-673b-4bdc-8dc4-13530d233cdb | 86041051-d0b6-483b-ba5d-bdba3c55ad8f |
| afb855db-8cf3-4899-b4f3-53885406f304 | ad1d2fec-7246-4a71-a9c4-eae0923dc820 | 7e54f583-7106-4044-a019-b1b7b81694dc | 31931761-64c5-47cf-a8da-78a83a4ca8bb | 86481ce6-4680-44e1-b029-20bc55848c12 |
| afc85d8b-3d6d-4388-b66a-33bd02389770 | ad1f65ba-73ba-4fd5-95f4-791c484f1a33 | 7e69621a-7cfd-448e-93d0-a73eefc9c011 | 3195f4e0-dd04-4c42-b4d6-42bd71a3c38e | 868b28d3-11f8-47bf-8d34-53ec0f1bf0a1 |
| afe3233a-9f39-4d75-97ef-3923c997f8d6 | ad2324f7-5aab-41c6-8766-1063ad6c1252 | 7e87326d-b7f8-4fd9-98ec-9f50fcf07b84 | 31b095f9-2544-469a-bcbe-2c37d533f3d2 | 873772c8-ab40-49e8-89ad-6171d73fa63e |
| b002ae61-7046-4376-8101-caf8d8118e61 | ad3fff18-60dd-453b-8f1e-5194e6dceca1 | 7eb67adc-e333-405b-88bb-5801285067e4 | 31b5564e-1b6a-400f-bad8-9802eee958c3 | 8785376a-4737-44d1-94a0-48dd29a7f526 |
| b02af645-a922-403f-87c8-0428b5ba4863 | ad45e4ec-2134-4701-88f3-a20dc0558c4f | 7f0aabc5-cfec-4f16-8939-78a898ece406 | 31bdd042-cfb0-4d62-b71b-5cd33d377f3e | 88b268f9-86c4-44cc-9ade-13189c7036e5 |
| b035c33b-3ff5-4c6d-8f4c-b0b1ca54504a | ad4a4338-8d9d-40cf-91b8-bb0a13c6ed03 | 7f1ca14b-2853-40b1-9eab-6078fa626805 | 201932d2-bb53-430a-80ed-4393eb63bc60 | 8906ce81-19c3-471d-8e93-68897b200aa8 |
| b03886bb-f4d0-429c-b076-52c4d99be1e5 | ad518807-ea33-4298-b20e-8b9ba42c9441 | 7f1cf4d4-0b49-45be-b2ad-f9466e981a44 | 201e92c1-2699-4d79-beb3-fc39a5cc62de | 8927196f-d18a-430e-87d1-d11bcc259028 |
| b0680640-2e1b-450e-bf22-ae07154a073d | ad7105bf-77b6-43e0-b4da-9cb55bbfe870 | 7f4b3efc-f3ee-40bb-a260-209fde61647f | 20204022-afc9-42d3-9e97-70ccb2bc03a0 | 897c1850-e601-4a54-a037-119409e7a41c |
| b070ac62-7c80-4e73-8e89-475a96de06d8 | ad768c58-b777-4514-9b66-890d3870c55a | 7f5585fe-1e09-4055-bf6f-cae1047eef0c | 203be102-bca6-4af1-9983-866d423f19ba | 89aaf427-85c6-4377-882f-7e55bf435f05 |
| b0853391-0af2-45d7-a7c7-4e10ad5b8411 | ad7d3fbd-90c0-4a5d-9368-87f224b8e1ed | 7f6fbd21-b8dc-457b-97c0-aa548368727d | 203fcb65-348d-449a-b554-b440a32daf57 | 8a1e2f07-943a-4e24-963e-9db295de5902 |

| | | | | | |
|---|---|---|---|---|---|
| b08e0ec3-43f0-4af5-8e0e-d28812dc949d | ad83eb98-9698-4ebf-bd43-675e517efdac | 7f778c5b-bf27-410b-80e3-f1b63af6d333 | 205bbb38-e148-420f-b1f2-3e9a76d90ad5 | 8a4036ce-d257-4ae9-803e-c8c716bf9e16 |
| b0ce0412-8dd8-4d5a-b74a-00601f39468b | ad85a1c1-dcc2-4428-b10a-40eba95b2247 | 7f79354e-d111-4541-90b4-34fe67b8ee84 | 207337a8-41e0-4f41-bffc-cf5c74fc5dde | 8a971f53-a76b-49f6-b978-259018d2a252 |
| b0df5bd5-6182-4ca2-923a-81835b0bf35e | ad8e098d-06c3-427d-b87a-a0a543dedfd3 | 7f99097a-da41-474b-b574-b9389cef065a | 2076252e-97f7-4d6d-b89b-bb48de9a5278 | 8aa2e177-bc29-4865-b040-4f331fc5df86 |
| b0df9a7d-e439-430d-9109-904c00756b85 | ad96d4cc-b552-4d46-b727-dcc572ad0abc | 7f9d4e7b-2bc3-4eef-9b10-87b77fe60f0a | 207737b1-4a5f-4e83-ac39-4fb93eca07a5 | 8adc2621-2280-4b3b-81f6-67f87e08d255 |
| b0e51d2c-748c-41e4-ad09-bf82270381c5 | ad9a6a51-4caa-487d-861b-74e31128e68a | 7fb139c6-8eaa-40ee-864c-fe05db87d8fa | 20e0c809-ba9c-4253-9c35-c079ee0b9d93 | 8ae235f5-b934-4db9-a46a-81367db6d6da |
| 9466d447-c140-40a6-9500-e447b29e675a | adb41b6a-c863-4e16-b7a7-a483f9868705 | 7fbb40f3-51c9-49e0-8ae6-da8067def466 | 20e9ff41-f026-4ca1-8f05-49202056591e | 8b6d2c7e-68c5-4b83-8822-7c1344956ba6 |
| 94743e1a-7d5f-4448-ab13-776e1b9fe454 | adb45d4e-7021-47da-b829-7c596e581dcb | 7fbb4195-ad7e-4a2a-a0ab-7098df7f5e24 | 20fdcdbd-651c-440c-a8ea-7c5741a357e0 | 8b940aa2-fc5b-4954-9adc-0d6855573caa |
| 9476987b-7c82-4057-84a6-24e3543ff7a4 | adc3880e-9ec7-43ad-9538-a6941ce11c76 | 7fcba71c-0d64-4e93-8b45-0ec24f82e383 | 20fdfd35-dcae-4f22-b649-7ee8eda7b414 | 85b8b27d-ed54-437d-b42c-c3ce14af3a4f |
| 948aaee9-fa1a-42de-b4c9-c1f92173979d | add4305e-87d1-420e-bd8a-66d6d76b66e5d | 7fcd3281-85d4-43d9-9f76-0df926771916 | 2109f7ca-eb9c-46df-b24d-3a0f68d2b7d2 | 85f280ec-a10b-4cbe-a59a-961f18575548 |
| 94a4d5d5-63a3-480c-bf7d-098aa5eeeae6 | adefa9e8-1a85-49aa-b538-1c5e313e23f7 | 7fce888a-5759-4ebf-8d83-5c02d48192e5 | 213a2fef-7a60-40ff-9b68-276e419ccd90 | 860bf39f-1c2b-4348-b296-6fa3b289ec40 |
| 94c59b47-8262-49bc-b794-babd65058ef9 | ae0448fd-baed-43ff-b84b-71e3c26dd893 | 7fcf9c9a-a27e-4c33-8078-edeb2973c7d7 | 21405765-397a-4fe7-a020-48dbb4c7cce8 | 8632a3b4-692e-49e3-84c7-78befd9e5b06 |
| 94d361b0-bedf-4bce-8e27-ab8765038a7c | ae2bf8eb-3cf6-49f0-870b-76a7fea04b5c | 7fe15721-38cc-49c0-b0bf-974d53604c50 | 21482857-4828-4f24-9ebd-8c98123cfee8 | 86b563fb-f4d8-4eed-b1f0-b58a9769723d |
| 94d66888-d5b8-4449-816b-0efa8955cd2e | ae42da20-8705-46cb-861d-b1a99b020c4f | 7ffbb288-2ab5-493a-82dd-0a732b8d6693 | 214d54f3-7687-438e-bd93-b072769407a3 | 86cf6e39-f526-493b-b223-6de4b0779270 |
| 94de75d9-7dbb-4548-8889-bd8bb8c36496 | ae42e1a9-f0d8-42b2-9db5-d03834be6de5 | 80040df7-55e2-43c5-abf6-50307bf24fa1 | 214dcd14-f854-4543-a1cb-0a565c0f3d91 | 871e08c7-0676-4c9c-ac99-5d6f0eb0c2be |
| 94e33837-20d6-4c58-8a2c-39d9b13d3c4b | ae56b5f2-4562-4462-88e1-9c05b97cf85d | 8012bfba-c658-41bd-8604-e47909c8a152 | 2156d093-2def-4a73-8c82-377ab6d437d6 | 87574547-94e0-46dd-9fd6-b94fa2cf3a57 |
| 94eac73b-c95e-4876-a14c-f4e67604b633 | ae6114a6-d988-49e6-b834-24d4bb031630 | 801cb4c8-765b-4b42-90a9-1f48d8bf3962 | 2159c84a-4859-4dc9-ae85-3a6f10d8d8a9 | 8794e6d1-6173-46df-a6b0-ad494c4deffb |
| 94fb7158-e89b-481a-bbf5-268f19651dfe | caac8af5-7ec2-4a2b-a9ee-7af60b374968d | 8022b26d-176f-49ab-9d77-3bfeb58e4f68 | 215c290f-e3fe-4f70-acf9-a607e70038fd | 87d1ac20-5518-454d-800a-317c2efbfab4 |
| 95136ab2-59db-4659-b146-f730ab60ee8f | cacc8ef0-b27b-4775-8feb-7b512e8ae3f6 | 80392978-9145-4663-ad62-c4fe896bb5d3 | 217b53af-a580-478e-9ce6-04d91000597c | 881c5a6b-2dc9-413c-ab20-4a505a0ced18 |
| 951e94b9-71e8-4295-8994-d2fe7b8da61c | cb09f73f-6fd1-46c2-a796-56f8d51fdf7c | 8051ffd1-c837-4a5e-b110-a40ca0300d14 | 21a3d998-8b63-457d-8cc2-a2b959a968d6 | 88600834-1c44-4968-add2-6c343b5eeb44 |
| 951f9e9f-1d21-4488-91bd-71c44774cb6a | cb17b763-8393-46a0-82da-896ad5e36e02 | 805ab302-152a-4029-9b01-8e0648c474fc | 21b6941a-16a2-4ed4-bf99-c986595e992f | 8897e5d3-d749-430a-8bbd-9cf76680db75 |
| 956895cf-df26-4d69-85ce-5ef305e1b06e | cb184d44-83f7-4580-914a-8d61069087dd | 8060fd90-b0e4-4dd5-87f2-b4dd72bfe268 | 21b7d04a-336e-4323-aa5d-42bfbf1d7efa | 88aeb237-a692-4d9c-a31b-b4db1cda9967 |
| 95880194-991f-4bfd-bf10-c1b49f223c34 | cb32ea96-3d7e-4a98-98a1-03ede970b5ff | 80778251-9345-4e6a-9c70-3deaf5ba40d3 | 21c0a3a2-7f22-45af-ba76-c9a66b61a1fd | 8943a296-602f-42fb-bddb-b3cfb91db9e3 |
| 958e4a6b-deaa-4637-ba47-582cf790bef2 | cb3aa6ce-9f0d-4cd1-8d0c-a6e3f4fd0ce2 | 808f784b-6344-4237-baf6-9222351154d5d | 21cdd78a-a2b6-47b0-835b-80b70e3d7ee1 | 8956441b-0a3c-4f3e-97af-d56352a358f9 |
| 95b7a023-fd33-4d1e-ad5e-e4a2e89afc95 | cb58462e-3ac7-46b0-a1f8-1f3f0cb54478 | 80a63d84-8e25-4dd9-b0f4-8c09ba665c9c | 21f55fbf-9aee-4734-bef0-b2142df124ef | 895a8c46-5f81-460a-bc20-370f820ce2ee |
| 95c8faac-e174-4b9e-b7a9-d491f17f56be | cba4a0eb-d2e5-44c6-a54a-b879ce59ca7c | 7f67a96f-adf0-4f59-a0e9-332686c4ea2e | 2210e84a-cd30-4dcb-a442-d8c7590bd9ec | 89724d1c-cb84-4af7-9a5c-f608b3e8e2f1 |
| aedd5a59-836f-4377-809f-70c61dac8656 | cbb3951a-1a7f-4239-8938-87e7167e6d40 | 7f7c69e9-c43f-4d3a-bb15-2bd27f6bec6b | 225cc161-5f78-4761-b6e3-e61ce7023d8c | 792ed939-4444-44f2-906a-6eb2ef71e65e |
| aeecc311-d9ed-4680-9415-6498e2a29ecf | cbf46b6c-9661-4360-a9c5-106d588e1b39 | 7f846524-84e7-4062-b59b-2fb31a3bd9f3 | 2269902b-5976-49f8-9bf6-a3c17dccc612 | 795eb1b9-2ec4-42c2-84cc-be7bc17a6e33 |
| aeed6daf-5ed4-48f5-b493-60bd7bfff547 | cc36f999-fbc4-4b5b-b957-04221bfe494c | 7f99088a-fb3b-4909-ae84-17d6d81e0ea0 | 2277ba58-abcb-48d2-8c35-fdea51049e02 | 79f9075e-5447-440e-a298-0eef36cadc84 |
| aefa5a31-c413-467b-99d1-1003760330e8 | cc3b7bc5-4f24-41d6-a751-d50cfddf6c9d | 7fa54252-b9be-48d6-8ab5-912d5671b7a8 | 227d31cd-04f2-4f0a-9d1c-f27db9a5aeef | 7a02b92c-22dc-425a-9e86-11034041ca2c |
| af0c2877-4fdc-4297-9db1-d8f4943c0f4c | cc5d7144-5158-4161-91df-88b9c7dbf5b5 | 7fc48079-ad19-47ca-a3b4-0c0ae705f710 | 228069e8-7acc-4730-a318-a39e723f82586 | 7a047dce-e78c-4bec-83ea-229f1a6a6ef2 |
| af1dbc45-b0d1-4c94-bbd5-8c44c23d651c | cc70a144-40de-4bdf-a193-4fd71771bdf6 | 7fdde9b5-a981-49aa-b052-1ccfb94a20c8 | 2281c516-8949-4e58-8a0c-67caa1e729a7 | 7ae8152c-ef72-41fd-80cd-b8d926e28285 |
| af24e9ad-c855-4c0e-a24a-af18bd98dd9e | cc9558e4-00ac-4771-9f7e-7268ae4879ee | 7ff474f7-0ae6-45ab-a474-77c7a24053f5 | 229fa97c-3310-4572-a71b-52a711221444 | 7b3c5f95-e68a-43db-9088-a51f567e9eb6 |
| af368990-1be5-46d6-aa44-fc0bf894bd27 | ccefd2cc-0259-4a95-be3e-0d1ba3e267c9 | 800151f9-1595-42ef-907e-0f120c1051bb | 22a79675-2b16-4684-a44e-f039c843c5cc | 7c2b0944-790c-43b4-b9fe-38788ce80d94 |
| af40b3d3-6684-4006-9c64-bf1acf6a2cee | ccf31f22-36e9-4e5c-b280-cf376688a3a1 | 8002e173-3319-4e2f-8c37-da9e6a7fb4f7 | 22af2b51-9e97-4ff2-9954-bcaf19c6fb5a | 7c39dbcf-a4d4-4ea8-9575-785c2845fb83 |
| af469a53-68a1-43e8-badd-5216df0f3044 | cd05185a-f9b7-41e4-b742-6e15c2fc2287 | 80152c54-2fbb-4929-a2db-bcb9ee63196c | 22b3a27b-1c36-4af2-9ec0-9d3849b16ca3 | 7c5b599d-ed4d-4dbc-a2da-2fa0c38d2208 |
| af603d03-fe23-464a-bb7f-24f651ac6a53 | cd084c5d-cec9-402e-bf18-74c9d18de063 | 801be577-a1ea-4f8b-b33d-2adb1a8d7d548 | 22b967f6-ef18-4ad2-82c3-d9d594969025 | 7d4f86e9-b5d5-4fcf-ade3-dba19565fa07 |
| af6d65ed-b7ca-4715-b084-319b90e6841b | cd23e777-017b-4f40-aa52-75c4a5334fd | 802ac21a-84af-46f9-a370-f6d0cdace27e | 31d47ca9-b60d-409d-ab6c-4281924d3de8 | 7de9b241-ba20-487e-b9ae-45f37a0ec208 |
| af818733-e9be-4f4d-84d9-42e105c0aef3 | cd2b5b06-e0ac-4593-ac27-c5c184fe48f2 | 802ae1b8-1977-4d59-9c73-4e792ed80192 | 31ee4290-e4cc-430f-abbc-1e675edf5144 | 7e175f86-eb53-4557-b64d-f9b37c06c05b |
| af9a7af0-4f4c-4c30-a724-674d1599fea5 | cd308dde-f7c6-4ceb-87e9-f0cc4c4ba731 | 804dcf40-66b9-4f9a-9cc1-55d96412f77b | 31f43774-3124-4ca8-b807-f4b630259816 | 7e1f17c9-6e7c-43bd-b628-f5265abad1e3 |
| afad2a00-4082-41af-a153-eeb86e7b0a70 | cd4c7edd-0ecd-4322-b23a-d2595f7c2936 | 804f76aa-c518-45df-9378-1c6681c68f15 | 321300fa-7551-4904-a3c7-76b050da89d3 | 7e39a7e3-70d5-4f33-906a-8ae060f0552 |
| afb41cc9-caf5-467b-b438-cf044164cdfc | cdb50214-e7f2-466a-bfb0-b95f264540d5 | 80648199-48af-46a5-8df0-0fd1e14843ba | 32188ea7-55f6-40b0-b1eb-06de1d5312ca | 7ec18d8c-096b-49e0-a7f4-c9b0434cdc1b |
| afbc4326-dfc9-4609-8653-612044b2bfdf | cdbb14af-6f14-427d-bc61-18036b03c42c | 8070d80d-b66d-48fe-92d9-c14786c7794d | 32204b19-23c3-456a-a0c9-c844a233745b | 7f069d83-7dd9-4c2e-b395-d9377d17fa50 |
| afdc36d2-7d3d-4961-ab00-f4cb3e66182c | cdc10007-0364-400f-ab23-ae38e5429099 | 80769f63-48e8-46c9-83f8-3fb75244da0c | 3234f239-999b-436d-9054-ade0a4395913 | 7f63dc25-fd3e-4356-a3cf-eaf87e978693 |
| afe7b65a-fac5-4237-bd8b-f28d09a7b0a3 | cdde3cc3-8aeb-40d3-b34e-3af56b38b674 | 80a44625-cb39-47dc-b30b-f2c98b426996 | 323c6a02-0d5f-4bc8-89fa-6e5599ead8ac | 7f659111-3061-42ca-968a-9cfb4af93baf |
| afea08f8-1e80-455e-812a-b939470707ec | cde7e350-7aa4-46f8-8d0c-cbdc511a3488 | 80d9af0b-90b9-4ac4-8dc4-445b6a46aef8 | 3245815a-14fc-41e1-b8cc-6a55924fad3e | 12852b3c-27fe-4d94-9b39-93441577f672 |
| aff05041-036d-4f6d-8c46-c95a38890ade | ce0be74d-cfea-4f16-b71b-0514452cf458 | 80f70fda-4509-4be0-bb1b-d67e4887ff5c | 3255057e-5f36-4584-a8ea-44e61f43aa68 | 1287a9fc-bbf7-4b32-bea7-ceb5f69c640d |
| aff43802-54f8-49d6-a2f2-3c238912375a | ce26a3db-8e9b-4500-8fc1-077892f7c887 | 810426f3-74e6-45e2-8700-8603ae0e2f30 | 3271326c-4c0e-42e7-81e7-c0d5631ccccf | 128b521d-d4ee-464e-b1bb-bd447d7a6732 |
| b000d667-5a1c-482d-8f9b-71d919ec587a | ce2fa4fd-1224-4e70-a8d0-811140f66d59 | 810d3c05-749a-41f3-8ee5-dfad4cd34a84 | 3279b37a-3fc8-4e55-be26-110dab9bd5f7 | 128bb594-1a70-49ec-b1d9-779a338b766e |
| b0234ca8-a029-43ac-a1c9-459f6843a7ce | ce44fc98-0c7e-421a-9d13-e12c75db9b7c | 8139032e-3524-4c6c-afda-6a1b11717e45 | 3293d5ba-9fbc-4a58-9dd6-9a2938062486 | 12b0089b-d7a6-47bb-baed-00083a3f6bd1 |
| b0299dab-50e9-4717-98fa-0bec57f3e097 | ce459e4a-dcbf-43da-b40e-34a07fb73046 | 814aa0a6-b279-4be2-841b-0fc62fc54cf3 | 3296ed80-7624-47a9-adc2-89ad16730d0f | 12c195ea-6344-4ffd-9e35-2e17aaf0b324 |
| b0635f5d-aa60-44ec-8c61-45dba3397c54 | ce477e38-1b1a-4364-8aab-c4d68134f1fb | 814aad87-2358-4146-a26e-59960bbd7b64 | 32aa4921-36de-4ad2-8c2c-d8d50030ee59 | 12c8dace-deff-43d1-bc1a-9c3484afc1f |
| b069b817-0e6c-4943-81d2-b1be2bbe426b | ce5aa7f8-53c8-48d8-aac2-26c83bcb0af2 | 817c92a7-cb71-4cef-a743-81d447543d17 | 32bd6b32-0d25-47cb-85b2-70710e13805c | 12cf6c0d-f9d7-452e-ad0d-d1a5e0c3c734 |
| b06d004e-8236-41a5-8073-a990c066005b | c4d41183-03a1-4ff5-9f1b-e5a0abbe2513 | 81aa4616-c96f-413a-a82d-694e492c2f82 | 32c4356d-2eb9-4cda-b184-76658d8e8d09 | 13155c53-25a5-411d-9b17-c2a5dc4762d1 |
| b06f7bea-f057-4a16-864e-13d909135507 | c505bf05-a0e2-49c4-bdde-f6016fc0b3d9 | 81aad1b8-83bd-42dc-8f72-cddbad6f6e44 | 32da3176-867f-4435-be7d-cf810a3fd371 | 132f31c4-a381-4835-aa71-97120e86b98c |
| b09d37f8-2aed-4a18-a589-9f4e77b1e5e1 | c51f606a-b93f-4696-ad49-a627e123c5ab | 81c233bf-0ae7-4a8e-94a8-fbea619afb54 | 3304d9e6-4b28-44b7-898e-d99f1c9869b5 | 1337d007-7946-460b-a31c-b4f4dd785363 |
| b09f7536-0334-4e49-9e9f-cf037cc5b4cf | c5486c48-bc51-4bb1-a37b-018c3e62c142 | 81cfbb70-44d9-472b-a7d9-7cdd662268c8 | 33130621-d243-4063-a6ec-7909799e9e21 | 134b8642-0004-4202-84b5-4de649905acc |
| b0a6eeac-1299-4e57-a82b-75a162b0c0c7 | c57a019a-4b38-4877-a212-1660d9fa9ece | 81d638a1-b393-46fd-b04d-d526abb74286 | 3313b8d9-deed-41cc-a3d3-3e5fa413b6ed | 13582e73-30e7-46a8-a0ba-d2563dae65f5 |

| | | | | | |
|---|---|---|---|---|---|
| b0aedd2b-ee1d-43d7-a691-bb1b8f4e237e | c5ae11d6-e8f3-494a-8ad4-62a1dfe04138 | 81de9853-dd98-461f-9e45-c0b4b586b04b | 33145049-5bdd-4da8-9bd7-844d00d9fbbf | 13682083-85b9-4785-9c70-d812d313f1a2 | |
| b0bb0ecf-5c9d-4c38-b062-6b25c170192d | c5b6ebfb-f6d9-4384-90a8-4963a7d9376f | 81df7be0-9b04-4cf3-b770-abf240825aae | 33152a50-3fc7-496c-b3cf-fa480c02c7fa | 137f1dbc-e55e-4b26-b1c8-4b1923b31dbd | |
| b0d272df-7ade-4a5e-a344-4de3f59ce47a | c5c63172-8f45-40ff-b826-5d453f68b6ea | 5edd3952-728d-4e44-87c5-f8d633442fb0 | 3317bbae-fa39-4b24-83bf-b87ddcab171d | 055550aa-47de-46ef-a692-8596de14058a | |
| b0ed9d28-e536-49fb-adf3-a3212dd6917f | c5cf127e-e2ef-4865-a7b3-eff710e0c179 | 5eefabf3-b080-4a20-9fa4-7dd2f6134afb | 331b6821-ac49-4045-b195-e82a1f1d590e | 0576ab0b-e5d0-4a8f-8722-bff803fa7c1b | |
| b0f256d0-3dfb-4a86-a421-e9cdc7b4c6e3 | c5cf96a2-ebf2-4b3b-beed-03a4caa41500 | 5ef384a8-81d7-49b2-824a-3e40d7e9a17d | 332d93c4-39a3-49a9-8d03-90dceb462cda | 0598354f-def3-4090-b96b-6c8318252754 | |
| b100fddd-e50b-4d89-8789-ae44af35b66e | c60f0ec6-e6af-4ad0-b369-9575630de22f | 5f1c58bb-9a7d-40f8-b028-4d2f45bb645b | 3340c9b1-005c-400d-8793-8f2c79e7be95 | 05c2fed2-1325-4129-b72e-ab35a928ad7c | |
| b1064d8a-ce1b-4218-a4eb-c4acfdfdef71 | c63dbd5b-8d4a-4175-86d1-c613e416bd9d | 5f30db43-9e0f-4923-adf9-e863421c64da | 334d3db3-344c-43c7-a2da-8133d71a8bde | 05cdba82-2401-4614-a540-58900c72f65f | |
| b1069abc-524d-47dc-8578-ba1669da8c3b | c6ebfced-4eef-4553-8787-20da58890176 | 5f4e6f7d-a2bd-493a-a031-7c486f2895b1 | 33553e0d-d09e-4e04-9352-6795e474b5c3 | 05cea90e-65bd-4fae-99d5-a148ca202cb6 | |
| b11d1d2f-4cd2-4086-bfd4-3527908c4bbb | c71bfc25-09d9-4cc7-b266-b7fd106b770f | 5f885c46-0c0a-4b33-b4e6-073b58f75843 | 35fb3524-c985-4858-99f0-fa45d7eaf7b8 | 05d8a732-a954-4de7-9750-31307b111e70 | |
| ae76c1f5-298a-4a94-8019-301b471dc4ca | c723f73c-52dd-444b-8a04-9db62bb97a3e | 5f927be1-0b0b-449d-97af-364dc138644a | 360803f2-6fae-4ae5-adb1-292ee14a5bee | 05f7339d-adfd-4b89-9a76-cff9195b947c | |
| ae965b98-cf99-439a-9558-33dd1436d161 | c724ff90-dbc0-477a-8706-fb67eaabfd92 | 5fa34b6d-0d00-4b82-beee-0dc177c58909 | 360afad5-477-406a-a535-b594e04ae0ac | 060101d2-cca2-406e-a920-f32a8c9bb15f | |
| b0ffba88-8b25-4836-b42e-3c88ff6839dd | c7444089-50f3-4536-90fe-2b7053613dc9 | 5fc74227-6004-43f4-bc65-244c6b1798b3 | 3618095f-03f3-4348-bad0-b2f29e0dd5ef | 0601d7a5-ad89-468f-9047-68ce7d8b5a9b | |
| b1005470-1777-4205-a142-58c213a31225 | c74513a0-44c1-4f58-a60e-d37aaa839eae | 600ab001-d99e-4180-bf72-00cb0649916d | 361e0b31-966c-43c1-84e9-f2e26544b75c | 060c61ca-cc36-4b1e-b9a5-a834e6823b1f | |
| b107f48f-5f41-4ebf-8596-5274a74c7f4f | c758e364-2aa5-4137-a2e9-a8cb1e778319 | 605695e3-8edf-4c27-8f65-1c153db29727 | 3627c93c-af21-4afb-b0a9-3bec13131992 | 060d1f87-5937-4cf6-bd67-2c915f5275d6 | |
| b10d36fa-cbee-4563-858b-7e4d1776c693 | c76e3a9c-f5d7-4598-a0d0-2764a3dc9e3f | 605d427b-8eca-42e6-a5a1-1f3bed1c4e04 | 3628757e-9a7c-49e6-bb4f-f78672093020 | 060f6e20-f8ce-42f6-8fa3-11aa9b5837a8 | |
| b11cbadb-9ad3-4519-929c-b297b370428d | c7707d88-fb2d-445c-9a2e-b501b19b8af3 | 60605c36-62ee-4272-977f-fd5752d52f12 | 364a1cdc-b69d-48fc-b658-a70dee0b52f7 | 061d3528-09a0-4e03-b681-5da6d16ba286 | |
| b12391fc-8b6d-450e-9fed-df8e3ad44e0e | c776d9fc-9310-47f0-8604-10fa3d19b219 | 607a4ce4-51e3-47cf-88f7-5acc224954a0 | 366a8aca-eb28-43f1-a69e-f87378be5629 | 0622072-931a-47a8-87d7-49e2791d61f7 | |
| b1330213-d8f6-4c60-abcd-5d70adfe2d02 | c78278fc-6227-49c0-ba48-64e74f7e4b0c | 6087495e-b789-42f5-b207-a1af18422b43 | 367c88fb-f560-4ad4-bd50-8f8a9b07aebd | 06422865-91fa-409c-b33b-4d56f3f2af0c | |
| b13429dc-c736-4add-9782-1c6b6a05a898 | c78d0af1-3174-489d-9908-70e1a3ccf6e3 | 60907af0-1ead-43d4-ad8c-60e563e8099e | 368b236f-dade-4e58-a897-bafbc2e0185 | 0666fd14-2595-4c6b-bef8-d320bd2971aa | |
| b14ebec0-a569-42b3-b6a8-c12da2d6260f | c7947e2c-0b0c-4600-8435-3130fcde139a | 60b317e8-ab33-4e67-84db-f01e9467c3c0 | 3691242c-359e-45ef-87ad-241f044410e9 | 067012c1-cbed-4075-84b5-e6d9a98032f7 | |
| b15628a7-9393-4bae-942c-e76fc0cd7ea7 | c7c8530c-1012-4101-8a87-f730157ad59e | 727007e6-66cb-4a57-a9b0-030dce0c8167 | 369ec348-9540-4934-83ab-4ca115b668e9 | 06871628-e7b6-4a67-8e57-082d8e58d10c | |
| b15d4715-206a-46bd-90bf-417bc921a2d5 | c7dee1a4-28a8-4651-9109-39c598d0da32 | 727bdba6-d821-482f-878c-9634a6e53b8b | 36b26e58-8654-4396-9897-c4ba054b9a69f | 06947f26-003d-47e5-a0a3-d349c0072725 | |
| b1754ffc-c5cc-443c-8444-3b40a2c7d6b3 | c7e797c7-6bac-4907-aa70-6ab0281abd6 | 72b8fcd7-eccb-47d5-8712-138da9b8aafe | 36b4e61d-9cdc-4041-9faf-57706540c999 | 06a1ef3f-f07e-4201-97db-10840118a4f85 | |
| b18386fc-acfa-4fea-9fc5-5694c5fe2489 | c7efba41-0532-4098-a536-2bd851994f25 | 72c29abb-6750-4ab5-8918-6974aaca6ffj | 36e69738-0610-4468-8b15-8b0ce9f6aa1d | 06dc04e5-a88d-4413-a80c-3d291fc67034 | |
| b189ebe8-73c7-45d1-be99-3a5886e9b66a | c7f93dd5-916c-4a37-a829-9a31a0f6ce9a | 72cde9e3-8e60-4b00-ac38-d1633baab937 | 36f4a4f8-6c6a-48df-8537-f0febc3fef3d | 070bb03d-fb2d-4e46-ac36-fe05a7a79222 | |
| b1965b73-3aa8-428b-b2ff-4248ef935bfb | c7f9e400-cd0e-4a77-b70b-d16c2c82485d | 72da522b-91e9-4343-ab91-c6dafb5d9eef | 37054547-2aa9-498a-9fc1-21e42a496934 | 071984ce-4749-4eee-94c5-d8dc169f5b5f | |
| b1a8429f-bcdf-43ae-8141-3edd5117da76 | c8073969-fb4a-4909-bc24-ca57c7514d9c | 72f63614-166d-400a-ae20-6a052b88eb90 | 370cc31d-9185-400d-a6c8-fa633b59acfb | 071bfc0f-e4ba-4c2c-82e5-371d00193710 | |
| b1aff00a-5ac4-4376-9341-ac9a0561fc53 | c8577563-6132-4bbd-80e0-9f29386cf3e6 | 72feecc6-c652-4d60-84a1-dc7fea88cc08 | 37241b84-aa88-4b04-b89e-e9837aba54d6 | 072a0e10-3568-4829-9977-4e197d121fb1 | |
| b1c04a95-f02a-4561-b713-9d0024455c28 | c866ba4c5-a02d-4987-b8f3-b3326004d98d | 73020d4d-700c-42a1-bbf2-62cb645a26e5 | 373aab47-f95e-42da-9bfd-3fa44f6921b4 | 7e53a1c2-a0d7-46d9-8afe-9e87fa67bdaa | |
| b1c879c0-7f32-45b6-8b68-f24035606ef3 | c889c38f-cb04-46e3-8f42-5d9d04293168 | 73341109-3217-41a7-914b-c30f1045a493 | 373d2595-5462-4545-b93a-c731fb502c64 | 7e9d2e73-d801-4c82-ae6e-676f5f92360a | |
| b1f712bd-e97d-4d1a-a463-f6657c45f375 | c8b2d72c-d6e6-467f-adeb-90cfc6c6db2b | 733a0833-d3fd-4cfb-8020-4c2c5ef1e623 | 3753374b-f189-4313-bbbb-57aece3239ca | 7ec25b4b-3ca8-4fe2-9857-5dee7a608730 | |
| b214fb71-2be5-490f-9c1e-9f477195ee15 | c8b6c7a9-57c8-4ade-bfc8-2f3ff907a034 | 7343f5be-29a1-4cc3-8cee-6d04f44cbbd6 | 217a88f7-4058-4988-bfa7-0e738908489d | 7efee4c3-4b30-4183-ba29-59a6f7fec393 | |
| b214ff2a-2e20-4f01-a82d-5b4e6170bea4 | cc2d0b17-4fb0-40e9-9c97-bd2f00c2dbc6 | 734c6df8-cc05-43a6-a970-e1431e05ebed | 219d296f-6d12-4fda-9a28-aa76722dbcdb | 7f5f1a76-9ff2-40ef-a181-3ceb1ecfe8cd | |
| b24c7ab4-6116-4658-b15a-4fc5f56ca042 | cc326e3f-e368-4274-9d97-767a59d1e876 | 734da984-0fbe-4f02-ad53-a102b47cd815 | 21aa9d9f-8a4c-4550-a14c-ee97b01a048c | 7f989c8f-062d-473b-adc5-4c830e4d8764 | |
| b24e782d-d427-4ee4-86f4-dfaa8081a0bb | cc3ed007-ee93-49d1-b1f6-045cc20f010e | 735032e5-78d2-4208-8353-3db623fbdbb0 | 21b01d3f-d9e3-4dd2-8f2c-212fe7e11044 | 7fd53e52-9988-4fc3-9316-eac734d8921a | |
| b2544e6e-7573-4bb5-8d6d-6185863e0cf6 | cc5bf2b4-00da-4e25-b8e0-377432da5082 | 74a14b52-86d1-45e-929a-91c31c11a121 | 220bb614-8dc4-42dc-a4c1-bbfddf2b350c | 7fdaa11b-602c-4d0a-a8c3-1c24bcbc1a5b | |
| b25abf20-1ac4-4eb5-92e8-08101ddf3798 | cc6a523b-4be9-4832-3a83-e38b8aa79859 | 74ab27fd-b5ad-471d-a5cd-7aa298d7ca56 | 2217b7fa-9a55-4295-8358-e4f4bc084bb1 | 7febe5e7-5c62-4300-881f-2a6f6d1d75b1 | |
| b26523df-41fe-4d98-8297-f5bc95a05628 | cc8b9485-733b-4869-a6db-80fcb1bf9392 | 74ad0638-f6d9-4af4-9ff7-ca80d9075377 | 221eaca2-bcb4-4e53-b590-80f9baa76363 | 7ff700dd-fda6-46c5-ac75-15cbde75fdd4 | |
| b2755439-9111-41e7-87bc-53afbc3b49ac | cc926491-cbfe-4e99-8a7a-eae9179e8fb4 | 74b7d000-ff3c-4aad-b5c0-142f2fb9a429 | 222c1ae0-7eaf-4a2f-ad3e-606b972038b5 | 808e987f-a95f-43a3-99e5-a0d642c6a391 | |
| b2909af8-be6a-476d-8fb3-330dda101511 | cc93ca45-dba6-4fe4-a9e5-2e2d7a0f8e3b | 74bd3845-dcbf-4839-9857-819e51ddbe6f | 223418b9-528a-43f3-848d-c0dae0363580 | 80f04d81-39cc-44e6-8f85-d4e5cdb5d3f4 | |
| b298ea53-1200-47be-9383-0a4cc4d6cdd2 | cca55114-8203-4425-88b6-d7e04c661e27 | 74c56bef-95ff-4846-b8c6-beb67536d599 | 22352fff-8e89-4712-bc9e-acacf3801ba0 | 8147fb51-e98e-449a-a5e2-31bb97742ff3 | |
| b2b1ba52-d2a1-44fc-9c59-fd5fc6b2b845 | cca5b1ed-c327-4c6f-ac8a-075c366ba161 | 74cca719-38ce-49e6-83df-973ac08bcf87 | 2247d2a2-cf0f-4bae-bce0-f8fdd3449a68 | 82ba2516-53a2-42e5-a7f1-308d9b31475a | |
| b2b5cf10-46aa-458a-83c9-c739bf21dac9 | ccc56c51-1e10-4ad1-9536-3804da9fb962 | 750d4bf9-549a-4213-92a2-10547ebd0633 | 224838d4-3219-4391-beef-e7feab66d12d | 82e92ab6-e9d2-4ce4-a57c-780c1dafa26d | |
| b2d6526f-c8b5-4389-8d7e-35dbfb2f0a52 | ccdc4bd8-a564-4254-a44e-7bb168d8cf51 | 75102bee-48e0-40d3-8ca8-96875100d3f9 | 225e97dc-9829-4f87-816f-38df378dbe2e | 834a9709-9bac-40de-89a0-7c92f1862d8b | |
| 9370f95f-6a90-4425-8d95-90a429f307d9 | ccf3d227-fed3-491f-9ee3-2cd91f4a76b9 | 7531516d-e84b-46e9-b14c-931521aeb65b | 226bbe70-71b0-4ba5-92d1-d6b8af28b0d3 | 834c17d8-d154-4a72-b7eb-8735258990d5 | |
| 938029a3-d668-4992-a62a-f4929c36a1bf | cd01d7f1-7e53-4315-8061-c1fba53e1c6d | 75425f46-fd32-4190-988b-111aa22bb742 | 226d68c5-78ee-44f3-abf5-6f217d556124 | 834f27a3-6867-4381-bbe0-6b29a461cd25 | |
| 9387e683-d767-40b2-a3ec-038bf558480a | cd049c47-5ec1-4e16-93aa-77bafd844564 | 7b62be4e-6531-4180-8621-159b39cdd905 | 226e559d-7f3d-47f8-a474-b27200463164 | 97587301-ddfe-4111-96fe-2e3695aa2cc0 | |
| 93a07281-19b7-45a7-93b6-0ba5651a9993 | cd180741-e7a5-49ed-bced-7712ad759541 | 7b670481-691b-49b5-b260-2afa88f56432 | 2277dc25-1993-4d11-a675-ddacf360d15c | 9824c303-3c24-4dd8-a75e-7b69327f6cef | |
| 93c06e68-615f-4d1e-bade-c2b3911d0a51 | cd450832-2541-4aaa-9144-7df91f093972 | 7b789234-279f-4da0-a725-63d86449b78d | 227e4408-849e-46bd-8ddb-4ee5fb1150a3 | 9878c77e-894e-4fd2-9d35-cd47a71abd6c | |
| 93cb7635-52f0-4468-837e-4cd5fed00b71 | cd48cde7-ba95-4c35-b4f4-4ef6e58c0c547b7 | 7b802127-8a32-4bc9-85bd-48543a3890f | 228ad160-c14c-4c04-8962-da100a94a010 | 991a771c-c707-49a5-a20a-13ad8f55aa90 | |
| 93dbf606-67ba-4340-a5b5-b6d8fb31a97c | cdb05b02-c0be-481b-8553-8ecb916cc20d | 7bb17dae-4989-45f5-9de8-f16beddbd62b | 22930d8e-283e-4a54-a7c7-5a0c5de43fce | 999cd04e-d545-43a-8f20-c21400d72394 | |
| 93e3f82e-a05b-45e1-86fc-c0e7075d1904 | cdd3f0ab-b27f-4c06-9bd4-22c9bacf38c7 | 7bca2701-4970-40d0-b02f-d3c0c8f896e3 | 22ba99f7-2864-4c5a-bcf9-09004f7b0862 | 9a0dcac4-0cab-4055-bfa8-3ec1a09d685d | |
| 93f5367e-ee9e-4693-b113-d08af5fd2891 | cddad167-1ee4-4f5a-9d9f-bb822bc08930 | 7bffe425-dfcc-4162-a455-8af65a8a1de0 | 22c1f5ce-02d8-44bf-9dce-926b8be7c2a0 | 9a33a791-1afe-4884-932b-22fb9437e622 | |
| 93fc9e4a-e826-4ff4-80e7-20544ade91cd | cde2b485-a256-4ee3-8690-4c9561995cd | 7c165cd5-2cd1-4918-8a69-1f56620de6c8 | 22d8f015-53ed-48d4-b297-b58ccea59acf | 9a7476c8-a761-412d-a1a6-ab95c2df2198 | |
| 94022512-4be3-40d8-bcb5-b628967229a0f | ce128f4b-1ea5-482e-8994-ac97b4be95c1 | 7c31d0ae-b968-4584-8b33-68c49a874287 | 22f24852-bb6f-46cb-980e-0ec9aa4e9971 | 9aa31152-782d-4567-a24f-bbd9a8c6931c | |
| ac9d0897-e1ff-41fe-ab27-f939883aeacd | ce391b97-56f7-4b40-b32c-1708424a76bd | 7c4d7cd8-1d24-4e87-9159-eed19e683ac1 | 230ecd3a-8a9b-49e7-b886-2f490be4c2fd | 9af980f3-4941-48fa-9cff-2e162127a04 | |
| accf8ea9-4e86-4ac4-927c-9c9da619d4b | ce3ad2c1-aacd-4016-9582-f2475034268f | 7c705c6f-4c51-437b-97c2-d951f5cc35d4 | 23119e38-dd23-4b22-9672-0ce205afb47e | 9afdff21-c9be-4e3a-878e-76dc3f03c37d | |

| | | | | |
|---|---|---|---|---|
| acd1a18a-05d1-4ded-8140-3f5095f0c271 | ce4794cc-d5f1-4146-b53e-70955ef168ae | 7caadedc-383f-435b-a30a-906c56424f5a | 2320bc34-9005-4682-a2c0-ddb015f91ee2 | 9b2f78c7-d7f0-46a2-b927-b3abfbc32484 |
| acf26475-2466-4d33-9608-c7a182417453 | ce4e4c6d-117a-4193-bbed-39be87d5f159 | 7cac755e-2585-4c97-8bd2-712d6dda2668 | 235e0425-2dec-43e6-b74e-68a074cc97f0 | 9b549069-39ea-4916-8546-23ebdd2a99e9 |
| acf4b402-e368-49fa-9200-80a9666a2271 | ce4f9137-6839-4ba7-9a39-e9e705303d6c | 7cb3410a-1e0d-41f5-b4b9-563512a8dcc8 | 237c55a2-5941-4cf1-911b-23c1afebaee7 | 9b5a4dab-de4f-4a9f-bbe4-3e4dc6bc0fa6 |
| ad044c86-edb9-46f5-8258-27492dd84e90 | ce5a2a75-bf1d-4d88-bf72-65c7c553fe05 | 7ccecb8a-990a-4582-88e1-472b5d8c11f8 | 238185db-e5c5-4ee9-8a24-264275fc29e3 | 9b761d53-9456-4852-b647-7579f7344fd7 |
| ad27c832-adb8-42bf-991d-3e97ce1956b4 | ce63ff51-ebd4-477e-b09f-27f1e34408dc | 7cfcb764-8b27-4b4c-9075-1b1c05f06203 | 23888dc0-8bd0-4e14-95fa-e0c78cd54dba | 9b80933f-9724-47f9-9e26-7b131c6ef0ec |
| ad59d421-f7b6-4354-bd18-b3f2e7cfd04b | ce6c9af4-367f-4192-9c6d-56e481ff48f6 | 7d15a24b-48ba-4901-9f8b-60237c1eee1d | 23925a70-782f-41af-95bb-6f3e9c3bf10b | 9ba29e49-6bda-43c8-873c-7d4314633727 |
| ad5a9253-1795-49d8-8fb0-fba44e0f9c26 | ce76b58a-6805-4931-88f3-4b92e4a2cb55 | 7d1eed87-477e-4f0e-b419-6774b2e1d14d | 23af55b6-29a9-47e8-a611-e5c64644eccf | 9c051f4a-e4d1-4073-8c54-b4bd8dded7a6 |
| addf8031-5316-418d-9718-94c4bd2ceba5 | ce99eeda-fcd5-466c-b570-50e9cc3c7395 | 7d20b1e2-e56c-42d5-8b1e-0c6e324e2757 | 23b6de72-eddd-4296-af80-8d792bdc69b4 | 9ca7acbe-533d-47ee-a984-4d2a5be64d5f |
| ade537c3-3e5c-4836-9778-2b3c4da11159 | cea3c825-5e5a-4224-9761-ae4599039336 | 7d24dcb0-d940-448b-841a-ee558995afdf | 23fa14aa-1b4f-4b37-a404-99355884b583 | 7613a206-cff1-4c0a-8a7b-7125dc334dfa |
| adeed9a7-32a9-4de8-9309-312616af2d64 | cec4a06a-b612-4da7-bd88-9ec7603a1eb3 | 7d304a8d-fb57-4c07-b81f-1819d6c3288b | 2414ae31-161d-4b57-97c2-af02cf67c405 | 761b3570-7575-41c4-a3df-40e676bfb5a5 |
| ae44d938-77f1-4578-aa64-03c5eccf408c | ced2b809-a84c-4625-b55f-4944145219fa | 7d3bc17c-363a-4f67-b86c-91ea6915886a | 2422b79e-9bfe-4151-8d61-83e4540a78af | 761f143b-aae7-4bd7-8466-a67b6c13c4c1 |
| ae47daef-9440-4e6a-9cae-f83fd447f7b | ceeda2ae-983d-49f8-9ce9-f742abf10011 | 7d3c7061-a9b5-4407-b4bc-89e7b417c3b7 | 2425d195-b214-4a1e-a086-9fac1763e56f | 7688e7c3-59e2-45c7-bc34-501848dccd29 |
| ae5e712e-51cc-4965-8342-959c254e311f | cef8e8a4-1f39-4114-948d-1a7d8afcf34f | 7d563150-59f4-4d0e-b9f2-54d730a52725 | 243ff68a-1b41-4273-8316-8c845fb49c86 | 769a1402-00bf-4b1b-a493-2557d98df635 |
| ae64678f-8713-42c1-bdd3-d793a6544a89 | cd2f98e9-cbdd-4e44-8971-a95cba8869d6 | 7d5a6c68-a836-475d-a29f-df33fe2ec8bc | 24547181-8e53-430a-a757-fff1fc2cb32c | 76b134f9-0d69-4831-a608-b3ab822ff043 |
| ae657e34-c310-4c03-a69e-8f21952aa6b0 | cd337a5f-ad4c-4b05-b68d-4a214ac5703f | 7d683658-a2e0-4f23-8442-8c07f5ae8356 | 247a6ade-9a25-4643-b69f-b4ff25b69cf5 | 76d13e96-4ad4-4af7-8499-a9d4a8bb851e |
| ae771909-cc10-46e7-a380-7fd38608d180 | cd428e54-b0a7-4524-952c-0b7d7577b3f9 | 7d910067-2689-4c25-9b0e-9e0a1840806a | 35a9cc85-ee80-498d-957b-48ccb3eee513 | 76ea02a4-1ef1-47d5-a4ae-478b47f315d0 |
| ae8e5374-b810-488e-ab18-4ad27eb04bb7 | cd6e875c-c634-4a3e-8257-36ae3fdedea7 | 7dc19075-98e8-4e6d-b4e8-c1c587a4d523 | 35ab1373-a1bc-4ee4-a60a-bd71610f75b4 | 772c383f-ee78-49ca-b497-4ebba736c69f |
| ae923575-565a-4cac-a61f-beeba77c1af1 | cd7897e1-edf0-41ad-bad4-a6719d468fb2 | 7e460082-0ba5-44cf-ae8f-54c7b30db49a | 35ad5292-3914-4a5d-be59-9b3081fecc50 | 772df540-c682-4ff2-9a83-fac6e8b275f9 |
| ae982af5-c8d2-4fc2-b33f-aa46a7986770 | cd83a473-7999-4086-a1cc-61fae0ec76a1 | 7e547dc1-1065-473f-93c3-195ad97c4b06 | 35b07c6f-591b-4b8f-890d-e0780b0666e9f | 77465c2b-a4c4-4529-bfdf-fde71b71f869 |
| aeeaa1e7-ace8-4390-905e-93327facf108 | cdc7b47e-e230-444c-a513-cfc80593aaa4 | 7e619ad1-3f44-4bb8-b386-7984318937c2 | 35b50331-7cd9-4f3d-92aa-2c640c5e1692 | 774ce202-ef6f-489d-9419-5a0c8a0cd737 |
| aeff5d56-a3a4-4d60-b05e-811f1e082084 | cdd302a3-00a5-4607-bb29-a936169c1f04 | 7e6f52a2-0019-43e6-b23a-9abe3b531a4b | 35bebacb-0442-4d8c-a28a-b7564be9d8cc | 78069ba4-8991-4208-6d78-97ba4aece5 |
| af21b55c-3532-400b-8747-61848fcf71ef | cde3d8c9-286d-46f3-9fdc-5d04d4840ed9 | 7e6fe1b2-5458-40d6-a1e3-c3ea6097dfef | 35c87221-8981-41eb-b09d-987186a337f | 78a6f44c-5f00-4a25-ac3c-030112ab91f7 |
| af24b5ce-12e3-4b0e-a53f-e983315d0bee | cde6e9e6-ba41-4228-889f-7c7d6f0b84f7 | 7ecd2713-da67-4153-a262-56cbea48e2fd | 36235dd4-3ae9-4ecc-bd1f-a0058318e52af | 78e1d4d5-e81a-4f95-b14a-117149e708a6 |
| af260af2-01d1-48ae-963b-76d69eced130 | ce04269c-c783-4d9a-96c6-d5f2ecdd4b33 | 7ed4499d-d305-46a5-a608-e986349f90aa | 362c5a95-9759-4d73-8165-837821199399 | 791aef53-12f6-41e1-bb3c-053d6e9c1b9 |
| af8cc4aa-97da-4637-91ab-83276adb7416 | ce2a096d-29e9-4f4b-b329-c01934be930d | 7f36163d-7ab5-4e6b-802c-f1fc45c70d33 | 3640125a-4e8e-411e-964e-4314da44df1c | 79421e12-9dda-4396-abbb-b1393e5df331 |
| afa3ae4d-f4e5-45be-8d80-a9eb6b71f031 | ce2ea8e3-652a-409a-bfa4-e357c29a3188 | 7557a0b1-e996-428b-844b-40292c92dc63 | 3645e371-8a3c-4f9d-ad00-586463ad1b10 | 79a30fbc-35a4-4595-bbe1-9064bc6b5b84 |
| afa7f0e1-6047-4d43-b675-f23a57440404 | ce32a953-2ab7-445e-8c3d-b42d2a41bc87 | 755bb190-5403-42a2-b47e-474daabb75e2 | 368f523c-6e2e-4304-b490-c7d762a78e12 | 79af2ae0-9437-4e72-8712-d46a2c25313e |
| afac2e86-b07a-4651-a138-5cd7ce94e6be | ce52fb45-0026-44c6-a437-b4c846165279 | 758e1e8d-1a2a-488b-b7e1-112325c23cdd | 369b861e-a1d1-42f8-883f-14c288f27a684d | 897d5bfd-1307-4c22-bc2b-46f0dcc12b42 |
| afc23996-2607-4720-b027-393050ca71e7 | ce645eff-8e26-4934-8ba4-02ffbf782793 | 759826ea-664b-4e96-9f83-ecef5e810575 | 36c716e9-7efe-4ef9-acc4-145e65550d16 | 898b5beb-7164-41ab-887b-bb85aeb6728b |
| afd7c9ea-bd89-487a-8196-23227aa2c89d | ce6c2767-7d9f-4711-8e07-5f828c4c27a3 | 75992ce1-d6f0-4d80-a9d2-d42e8daa6281 | 36cde916-d139-4c77-9259-7a5fa7f2d7a8 | 89c0d3bc-8aa4-406d-9ae7-27d4cff8c1c9 |
| afe1d62d-43b9-48c1-bb68-fc5ab6ae9cfc | cea0f05a-24f9-4032-9509-c62d964d6cc4 | 75b2304e-0d0d-4b43-ae93-a9c0ae059616 | 36f9dff1-f3ba-4659-a9f6-3e1292bcbaf9 | 89d68bd4-5304-4eff-bfa9-92c51c76bf30 |
| aff4b0ee-ba62-41c5-bb0a-159febca44fc | ceaa90be-09c3-40e9-bf8b-6d7b749191e5 | 75c59b2a-77eb-4fb1-ab23-e43296a301ae | 3703f244-8860-4667-9615-8a3c312be2df | 89f5cfe2-5689-458b-9c8f-07bab76fe373 |
| aff52682-5ddb-4887-9df7-1d690cf0238c | ceac1443-dd7a-4e54-9dc5-0426389dff58 | 75e2494b-5e01-4ad7-979a-6ed8d1c2ac77 | 371321f1-0eca-4261-b116-27a770e5186c | 8a35384a-86fb-44c3-93ac-acefe97b3998 |
| b00b1171-4d79-4776-8c10-a8d396316636 | cebab90b-65e2-43f0-9e6e-7782bb825b0a | 75e72b3e-6d44-4299-ae3a-dce2bcfa920a | 3726201b-8452-4e93-bf46-7b19861d0f405 | 8a4749a7-5de9-4830-bbd2-ac86c849fabf |
| b02ce2c0-1fe4-4415-8570-41c8229816cf | cebfd4b3-03cb-43ac-8513-62576f86a68a | 75e99922-4c84-4836-a00b-d8af336470c9 | 3728b770-0a27-456e-acad-479df44e6201 | 8a5d7be4-b5db-46f7-99bf-b7982b1c140e |
| b0ce867d-268f-47de-9e4b-c118a31102cf | cf274ceb-7559-4e49-b1ec-475db6eccd99 | 7602c465-5947-4b71-910b-0201343b6f41 | 37330a04-7ec2-47ec-b5bd-0ed5106e8254 | 8a648818-8229-464a-8d60-c94811bdbb66 |
| b0d8035e-ac4e-4501-8534-45e0bb8b1e8e | cf64f8f1-10f1-427a-bbaa-d54103725f4b | 76275813-3a2e-4324-977c-d0542104c800 | 373ac6c8-385f-4255-b87b-f958c6cad8d1 | 8af9f85c-8f34-45ce-91dd-f9f2ee18425f |
| b0e67593-8126-4f12-98cc-c852c235a74f | cf6db4e7-4256-466c-89a6-590220eab6d2 | 76308d9c-cc5c-42d2-a5a3-1dc6d09c9b6e | 37465ab7-56ef-41b5-b177-f0571c7b9df7 | 8b19c0c0-10a5-4db7-9589-436acb43da84 |
| b0e96798-8bcc-4f67-924f-5981e4302f2c | cf789667-43ec-4bc6-ac79-e0d7eddee336 | 7658052b-367b-43a3-aa9b-423bb98e67d4 | 3755a1a1-aba3-4098-98e0-c8c18ebb3ec7 | 8b670a92-6bee-4b4a-8bce-9b92781125ed |
| b1317145-a276-46cd-80c2-0f47773a13bf | cf88ee22-08a0-4ab8-a6bb-334c37cc86b6 | 766e4cb9-0c63-454d-98d3-da96fd74d38c | 3480bc8e-f7da-4fba-ae0a-9487e716f585 | 8b6c3f73-a291-47bf-8e18-7bdbfb4a6691 |
| b1694017-3892-414d-8c72-42ebb248c829 | cfaa9881-b1f2-46b1-8110-42e3260bc2c5 | 768d5a99-8e04-4a3e-91b0-8a68fdef1b6c | 34a5d71f-4464-4663-8721-1163640f8292 | 8bd59020-85ec-41b8-83c7-095c6aa5c33a |
| b186d30c-c629-459d-b7c4-dfbd75d5b712 | cfb3e97b-74d0-4522-9ed3-7efdabeae9b8 | 76903b70-5eb9-491f-92e1-bcdde3b33a0e | 34b854d8-5f49-48a7-b9fa-eec2c51117be | 8c67c69a-0ee8-43ab-6683-6941c4abdaef |
| b18d7def-162f-4555-b072-78e437e0dfa7 | cfbd8fd3-c1be-4dc3-937b-585d26d8df26 | 76a95fac-c23b-4f9a-9bea-105a22262256 | 3506f560-aee3-421c-900b-5d34e63d1b4e | 8c7e5d21-3fde-4e3f-836b-db3e1767d190 |
| b1daca13-d563-4b21-854b-a5bc0f9fff06 | cfde4544-28c0-4020-9dcf-07d2a1c7c850 | 76af71cb-dbdc-4997-9635-e6134d31db97 | 350d67df-69b0-4afa-b4a5-52aea9fe1f2e | 8cea2277-9eaa-4dd3-9a4c-4444fc18e525 |
| b1db05c6-a6de-42f0-84f2-d3c8c160a480 | cfeee51e-ba7f-42d0-a378-deb849471266 | 738f2c50-e2ff-4cfd-be6f-762031480300 | 3531dc41-7240-417b-b5f2-086a4797af50 | 8d287b42-23ef-417a-8bc0-ddcb17dfdd97 |
| b1e390e9-fb63-45c0-87fe-194bd1af1923 | cff67a7a-0e1b-4fee-9e7d-0c22a720914b | 739fc5e9-7c48-4e23-be87-2045b4b9fc0c | 3560aea7-81c4-4e1f-9aee-661cad592532 | 8d76a410-1a2a-4f42-92aa-b31dd83a78f8 |
| b1e44169-bd14-46c1-8709-2fc2a1d25f1e | cffb7efd-6814-4356-a9d1-ab47c43756b4 | 73ae98e0-1a7d-47ae-aa94-dfa60657450f | 35737f1b-c01b-41b1-9d2c-2c795e0924bf | 8d7e380b-82d8-4ea7-9dc6-a708e8e9d63d |
| afd7667a-095f-4322-adb7-6224e03c8fea | d0267c5d-f12d-492c-93fd-a55a34935e88 | 73c18712-7a52-42e9-a991-d7e6c1aa9261 | 35850457-59c5-403f-bc96-b311c0cd1265 | 8de5d0be-eefe-465f-9113-d8ee7aa607bd |
| afd8d23b-c6df-46e8-9476-48f6ba6d5b8b | d02835e9-6aaf-4d92-bafa-df4e3f342876 | 73fbb2bf-2a34-4535-80f4-1ad19cd7b172 | 358724d8-4866-497a-8540-fca230d1f169 | 8df189423-a328-4c94-9e99-e16dee94b1a8 |
| b014328f-0c15-437b-9f0e-6f0f06ae4d6b | d02af805-7b75-4f90-b851-7b75f151d499 | 742c29be-643b-4eee-a5c5-a4950763c45a | 359da82b-2706-420b-be9e-f66defcdbbe11 | 8df55e6b-2925-43c5-8c08-a201d761b8c |
| b020e953-0f41-48d2-bbfc-0d3c12f9fde0 | d03a7c6a-b196-4f1f-b2a3-cdae7f1e1fd7 | 7450954b-669f-4a5c-803e-120d3984f717 | 35af2a9b-507a-44ca-b78f-de32d8d1bbb7 | 8e69c244-8437-416c-8304-4c9a3b182aad |
| b0359183-532d-413d-ba2f-fa1da43fc3a | cb647623-1226-4d59-8cba-def09da5127b | 74547728-e587-41a9-8f85-b1383b671899 | 35bf6f92-6e55-474f-b63a-05b5f10144cf | 8e740032-ee3c-4eb3-9dc5-0b8df1c24ecc |
| b06106b4-d2af-419e-8b16-d0f093c65781 | cb7040c7-6c3d-4f16-a1e1-d723a317ea55 | 7490f407-8847-454f-90b6-f490b9d8f06d | 35c3b6dc-3a6c-4d63-a6f3-9916798ff24c | 8ea6bcbd-7e10-4101-b194-f40c6581c6e7 |
| b06558f1-b2e2-4719-b7ab-dd83feca485c | cbae03d0-c5fd-4b32-8e44-ce12ed0d11a5 | 76b6de82-1a8b-4a2c-835f-a3d9bad2bba2 | 35cd864d-9f1c-492a-a557-dd7877d7d98d | 8f09ac57-6cfe-4799-a382-26060cb8d58d |
| b0789be6-edd7-42b7-b771-1f5021e3ad74 | cbdf4e7d-b64c-43c9-82bd-386f9c72791f | 76bff2e7-6f62-4a42-95b9-29d766720469 | 336bf9e4-5f15-406a-bc4d-6c550d709a6c | 8fa2053e-2ae7-4dbd-a16a-9e65629cb0a2 |
| b081ad57-aa36-43d5-aed4-414285638eeb | cc08ccc2-8bdd-47da-9a6c-54e9f11609 | 76cad32b-6c55-4c9d-85bf-8b542854adabe | 33736212-d6b5-406d-b18e-70ef6e2926c0 | 8fb7b64f-4b70-44f0-9784-baad5e71426b |
| b090ebe2-024b-4de1-8cf3-e75714b7db87 | cc1cff51-010a-4ac7-a4b9-c0ec5a8f5b5f | 76da5764-4303-4d29-be8b-e150ca5a173b | 33906714-1a04-4a62-a098-3886021aaa20 | 8fb8ef65-f2ee-4c48-ad12-f89faf9e741b |

| | | | |
|---|---|---|---|
| b0c2e0f6-0bd8-49c5-9d9d-10011b0c72cf | cc29be82-db2d-485e-acd6-aad8678ef848 | 76f1de6c-be26-441d-a593-e9e962d7aff7 | 33ac539a-f1ec-4187-bef9-29bbd75dd2cd | 8ff2172f-5395-4108-9ebb-3197a421fef8 |
| b0ca0c08-f184-41d9-8f87-e9d875c7e32a | cc43baab-415c-49a4-a280-4aba10436d96 | 770e7f43-79bf-4d0a-9b79-3aba056956e7 | 33bca807-bd18-4660-b812-ffc005d57445 | 90168134-cb08-4bd1-8e58-dbad6b47a931 |
| b0d62575-bb44-4267-a888-891aa85ee120 | cc7167b5-b059-48c7-a8d5-3399c8621b6a | 772d7563-7231-45f2-8c55-0b58148b80c6 | 33d19005-2a19-46ae-8e97-b83c9ac51264 | 90b070da-cb7b-479f-aed7-d8890c95ec5c |
| b0ddc961-43b0-4a28-8583-3307245d9b0e | cc94aa31-7e30-4417-97b5-9bc86e0ca330 | 7753d627-f877-4542-b0ac-353c7b2c6f56 | 340e05b8-bc0a-4f63-a210-47c93683f1dd | 91209ff4-4b3c-4081-941a-feabeb4d4f98 |
| b0ed5bac-437a-4246-a6e7-68592ec8f8f6 | ccb7327d-5718-489e-a8f4-23d48d0e5764 | 77a83524-fd60-4c75-b703-e5af3a15b186 | 3418320e-398c-42c3-a08a-a2450e98f485 | 91430642-634c-42fb-ae70-c778f04e4587 |
| b0fd01ff-3687-4706-94a2-5c57eecb2267 | cce5ef79-52ee-42e6-a951-e7a8dee988d0 | 77c8b266-5676-4461-b5af-dba92f6f4a8a | 3430aa4b-5570-4d8a-ba70-cef3fff911f5 | 919c2ae7-ab81-4b24-a9c2-abd26ec525ea |
| b102dc04-737b-4211-a217-5c686c7172db | ccf7858d-1d64-49e0-8b4b-7c58d143ef39 | 77d5e255-f924-4423-bfd7-0d2fad2accd0 | 349c34ee-1fbe-4891-98ab-ae331e3c8c4c | 9239332a-e853-4a71-8a8c-7d670b673709 |
| b1257967-aaa6-4b96-b3f9-3d29113813bf | cd14eb99-22ab-4056-9d85-8c85971f6369 | 7e973e3f-9375-4cfb-abc2-888b8b873c76 | 34b40824-d637-4c47-bd65-b4085128f8a0 | 7fd59f1c-355d-4338-b2c1-3945878050d3 |
| b13f9729-9455-4a96-8751-54af8b810954 | cd2f3f35-4fa0-4fe1-a683-87c794dc3b5e | 7ead6012-e334-446a-a2a7-daed4fb0c8a6 | 34bf2121-9cd9-4480-8913-64ab317da1df | 7ff019b2-2a48-49c8-8439-68e116272306 |
| b1413c90-dc90-472a-84d6-aeb72daccdfc | cd33b8e6-62c7-43c9-bd03-95a7516dbd6c | 7eb70993-e86d-4dd3-a18a-d08d3dba8b27 | 34c63d1b-74cd-4344-923a-0b4819d9335a | 80bdff47-b534-45b7-846e-2a567816972e |
| b2d8d7a9-e351-41c2-935e-1ffae45099e4 | cd71fb09-3e47-447e-abbc-0ad7e8983713 | 7ee6438c-9445-4335-86d2-533f13092e40 | 34c8797c-9c08-4b7b-9889-5c55227591d3 | 80cc7e02-36ac-4c56-add0-aad3da79efd1 |
| b2ea3df3-ef41-4694-886a-4a54c0f16a78 | ceedb9dc-74ad-491f-a3c1-2754c343d2f7 | 7eea0612-1e09-455c-bdd4-425739d50709 | 34cccf18-19d3-4780-8012-596f3fcda734 | 810beda3-c94d-42e2-af93-ab20575fe333 |
| b3062a50-3b5e-42ef-b527-8764f6719d9d | cef35015-2cc9-4eb5-9394-8be669a96787 | 7ef4ec03-4218-49bb-878a-2d69c278d098 | 34ea6541-806f-462a-8fa5-8218d197f532 | 812d68e6-977b-47f6-ac15-c033e0ac058b |
| b35a6890-85d3-4ae8-886a-4617e181d042 | cf05c93c-d03f-4db7-94b8-7966489428a0 | 7f10b037-054b-4339-a186-fb727932714b | 35298e42-7ab4-431f-ae6e-1bbb589cc747 | 8132f8ba-95da-49f6-897b-ba33b8bf3e0b |
| b3700ae8-314c-4a67-b584-56b3c54a8c50 | cf0e4d4d-f32a-4e4e-9d40-869a73530cf7 | 7f1c5181-7e1a-4f92-bd40-38a6503fe48d | 354a6537-e6a6-4bfa-a7ba-7b36db4b9496 | 8135c03a-ce19-487c-bdc6-e1cb296eb78b |
| b3dacc1c-4d94-40e1-9acb-170b6e96ad6c | cf1638af-7987-4790-ad08-06529f393a3b | 7f252d53-626a-4b23-b8f1-74c23f077bfd | 354a9534-5a00-4d3d-ab3c-6a52097c3534 | 8146bbf2-f1b9-4aff-ac71-895824eb9ae3 |
| b3dc6ae1-01f9-4a76-914b-618625c5efa0 | cf27ab86-eeca-4f53-85be-d1cf0ed88404 | 7f3c8de2-c33f-4456-bb9d-8c490e225ee3 | 3552a84d-cc19-44bc-a879-3550cf60b790 | 816d4e39-7964-4afe-bdf5-08d331c1bb7e |
| b3dd4e46-8488-4349-a901-96c41685761b | cf3f4687-b508-4fc7-a2f8-2d7abb1e46e3 | 7f470152-3b9b-458f-987d-546450718798 | 35665c7c-9819-4c97-b659-4363bd804614 | 81880474-aac5-4ddc-a7a4-d5c5d6c5d407 |
| b4085a9d-7f4a-40df-aee2-1534c9e4292a | cf5302eb-c796-4280-b2ec-46ac63ef28d4 | 7f59f913-3d96-49ae-b595-f08d243e3718 | 3570bc24-f8cd-4294-b7a3-31ce8ec02950 | 818a5a2e-ec1a-4db4-bc66-4f53790ba2da |
| b41071a5-598c-41fe-bcb0-97c800fc1f4 | cf5708cf-2adc-4183-a126-40d1ac073a83 | 7f7b2ead-f8aa-463b-976a-1fcf23f8e5c6 | 35809d55-465b-4eca-82e1-d7ee841f2a5f | 81b3d23c-c88e-4047-a438-f669dd675f6f |
| b423fd7a-d6b0-4a81-821d-d192be63c485 | cf71bb88-a062-477d-82b4-dcfc82e45f43 | 7f8d0e9e-477b-4f90-b27f-a769fa6dbad8 | 3286ee16-4ed5-4164-aa27-8b10f7354694 | 81fdac8a-b6da-423e-a741-9bba765a6e5c |
| b4307431-24e6-4c22-929f-8462f4ab52ab | cf7c2b1d-78bb-485d-a2a2-040734cbdb7e | 7fb44725-9a4d-4ba4-b19a-009f46d152f6 | 328757dd-02ce-407b-b7cb-84a7a2ba2ffe | 822dc265-127a-4b67-8c6d-2d7e7e243f91 |
| b437ff6-398f-45bc-91e7-dc68b72e3c31 | cf8002e6-cb9c-4bc4-a626-cfff048095a5 | 7fb695a3-51b8-4290-af3c-55002b7a6bcf | 328e82e3-49fe-41fb-be92-8ddbe73d5fe9 | 823de50d-370f-45ed-b302-824dbf3b46e1 |
| b4372298-1b80-49ff-a07b-85a9d5856aed | cfa38e57-e797-4c66-aa45-36280e36d5bb | 7fba5f06-0cb1-4101-bb7b-1234906b8ce7 | 3292e890-5651-444b-9548-d700dda155f | 8268e608-58db-42c2-840a-0821956d00bb |
| b49a930e-dc0e-4706-9267-b724efdc4201 | cfae2b21-305c-4ffb-9359-8c45774d7cd9 | 7fdefe49-85e8-4e67-94b6-bcfb0c931ab2 | 32b7d624-c7ca-487d-ad95-a4a227ef15c2 | 827eea01-bf53-4397-addc-a22cc36b6c07 |
| b4bb0c22-82ec-4277-8c8e-d92117028ffc | cfb8e1e5-6c47-4f6b-97e5-1a57efa1df8f | 7ffe6c46-07ed-4ef3-a258-b188dbaa7ae6 | 32bfe98a-140e-4a58-a8e0-e5f17d70ad80 | 828e5b76-1b08-4470-9c0e-5b143f466092 |
| b4d832bf-1afa-4014-a970-f171d0f1a772 | cfbb5b03-3fdf-496a-ab7c-d8013d393b5a | 8029ea7d-a861-4db1-8c35-36b950307a19 | 32c6ebec-06ca-45f0-93de-058667de236a | 8bc8fd3d-7531-41c5-8c6b-ca83bbc08d73 |
| b504d0ad-ec0b-4ac1-aeec-c632ade6fd24 | cfc544d6-d62e-4350-5588-a268ab9080a2 | 802f7d8e-2645-47ba-a86c-a3c23ece7733 | 32c98375-6769-4b0f-93a8-4798aa1e06f2 | 8beb76db-b735-4749-acc4-c1392d574901 |
| b50844e3-d919-4d81-b5ca-ec60a33bc7b7 | cfddea9d-824b-40f5-8eea-c194e6e70ca5 | 80302a22-802b-4c04-bbce-49e17d3044a4 | 378551ba-5016-4a59-a65a-53c4991c7392 | 8c13ac96-f83a-4dbe-a43a-b4b41f504aef |
| b5277fd7-4f78-4aa5-9f6a-25d58dbb9573 | d0101084-8c43-4993-8bb2-43a26c855562 | 809c1392-631f-4773-bfa7-0da1f41dae2a | 37b38fe8-69f3-467e-9c92-493cae6cc20e | 8c1f3986-feb6-4200-82d5-9731216ea3ca |
| b52ef82d-b56c-4b75-ba42-61f76a8afc45 | d02534fc-601f-4b51-b8f2-935548d60cd9 | 80a4dda6-b9ab-40c3-9cfe-df2f7059837b | 37b822ac-5d20-42d8-a85f-d66daa5afbf7 | 8c5aee6d-d709-4800-b29e-f932cc2d1eef |
| b5363b4b-5866-44e4-ab09-4447f72beed8 | d034a786-7718-46c2-b9c1-5f505fddd557 | 80b6b826-b187-405e-8207-939c007c62da | 37b9bdb7-9545-4535-a763-6bea20622fc8 | 8cb540ce-6b58-432f-ae85-6f70339e70a4 |
| b55217bc-3d94-4b8e-b29d-627aa9fde5ec | d034f820-dadf-4a25-9888-1f3f289cf290 | 80bb88b6-82bd-4a06-a5ef-d10168309007 | 37e028f4-47f4-4a4b-8e60-b29a6d495a7e | 8d14be39-212e-4206-bfc5-0bc5cf230f03 |
| b56faaf1-64ae-44d3-a8d9-e076605b87bf | d05a116e-8730-43bb-b0a3-90aa600fbbac | 80cb5771-e325-4901-b333-dc55ab178fe0 | 3813b130-1534-4c8a-b647-3a6afdadf050 | 8d91613c-e9fd-4f29-a21e-9480732d8e05 |
| b068ca92-59ee-4af7-bcd2-d4e6ac853107 | d060e109-78b3-4a9e-a300-403b025f8ea5 | 80cdd0af-e134-4d4b-a87c-183fbccf8fb8 | 382be912-1d7c-448f-8562-851f35d4e76b | 8deb4b4b-19b0-4835-bdc5-f61a9dc50606 |
| b084793a-8aad-4037-94c6-056625297546 | d075701f-4b33-49fc-a847-8495468995d3 | 80d4323f-7b64-48c5-8c2c-4c46e7d845dd | 382c03d3-c0e0-49dc-841c-95209c4ab93d | 8e6906cc-489e-453e-9b62-6922d6f0c05b |
| b086d1ed-eff9-4ea7-a5cb-22ef18c7066b | d09c1539-8cc9-4f46-80e9-2bd4eabbfea9 | 77d969d9-d9f3-4bb7-8ae7-86b0327f4344 | 382c7758-ce47-4eaf-8bcf-be62624aa47c | 8e85925c-e56b-4c24-909f-4a6551b7852a |
| b0ac92fc-1e54-4c82-8a4f-af8b2e7fbb62 | d0a465e0-cd48-45b3-be2a-f01adc824ca2 | 77ee1de6-8009-42bb-ab6e-faa4760a4bbf | 382fae81-0545-4a79-b1a1-43c0bcb546be | 8e910617-ab2b-4f41-98fd-8a0f624d3449 |
| b0aebdfe-0f6d-4da0-9c91-b63344822a5e | d0b46cfd-ca76-45c4-822d-951d39022a90 | 78181585-9acb-4f31-b0b6-758585b627fa | 383ad420-35b9-4f73-a158-fc5f7837319b | 8eb238b0-fb46-45a2-8ff5-2e26f8a15d88 |
| b0b39d46-b3e7-4e25-adf6-0fb813eb743f | d0b694f6-a058-4cd6-a754-e79721f3bb8a | 781be17f-59c3-49b2-961d-3bb32af3ffdf | 383c76d6-545f-4205-8476-fbd70c0a64e9 | 8ece3543-208f-44c6-9a86-8bd2e9241411 |
| b0bd4810-833b-4f8b-9396-1b393be48351 | d0bc411c-394c-4576-8035-d05b5c3fc74a | 781e92ae-3b64-45a0-a892-96b58e5ebf04 | 383e4764-7bca-4345-8962-9c90938ba686 | 8ee3aac8-62e3-4405-b6f7-8284b7a11658 |
| b0c17558-6c7d-4baf-966f-f9cdb3a1db70 | d0cd0f9a-e08d-410c-9ef4-10281db28b49 | 7e44c8b7-382f-40e4-9c57-a7c30ee3463b | 38584730-0a6d-4d5b-83f5-6e803548a735 | 8f493844-537f-4d61-98b4-7f65b3ac7895 |
| b0cf8657-8c5d-4f6b-92bd-a0dca054492b | d0d014c7-9557-4cd6-90b5-b400f3b39592 | 7e5bb842-6544-473d-aae1-9981b89651a3 | 38603a7d-399a-4364-9455-0e3bb388620d | 8f81ccb2-749e-4606-b068-08c4960983e1 |
| b0e28516-2da4-4029-bc50-f4addb2fdc52 | d0dce6fe-6772-47ea-ae16-6ec9dff75366 | 7e5dd9e6-2fa7-45eb-b671-132584fd8240 | 386308b6-719e-411c-80cd-27c12b63a47f | 8fbfc28a-53fd-46a7-adc3-bc6654e3a061 |
| b108b57c-3cfd-4113-900b-c66d09c3c233 | d0f8f1a3-fb19-4cf8-b29b-1c542a356d66 | 7e601998-780a-449b-9e27-215f2f67d0df | 387f2ac2-0be5-4f3e-8b48-61a5bf7f35e0 | 07441878-35ef-4972-ade9-849d0973a019 |
| b11de9ad-55da-49f6-8aa8-c63a9d740fba | d0fa5b17-0f6b-468e-a5f1-46ea84aa61af | 7e659bd3-61aa-431a-a2c5-a1f3ce136248 | 388abd17-f625-40b6-a06c-ff223c5da5fe | 074d5394-1a28-49b4-9597-ebd8db21001f |
| b1305d5f-78b0-462a-8d3c-414c4bd38af8 | cc3e360f-2d59-4f05-8f5e-a1d0fd233589 | 7e6b2a3e-b444-4def-b8b5-069c6aa2493b | 38928451-98c3-4fbd-bee0-b9fe12484c4c | 075b37d8-aca2-4846-9f49-c94dcda1e5c9 |
| b15bc733-8986-4cbf-9a4d-79e2c442d0ff | cc43d033-0dea-4497-ba73-f55dbd885ea4 | 7e7e66c2-572e-4778-9005-1e46bfcebd2a | 3899cafd-135d-42f4-a590-65ae3e0a0dd0 | 0b4531dc-c1b9-487b-b55b-e2c06029ccb2 |
| b1b64c6b-1e52-4157-826f-95b186ffb171 | cc5266df-5133-4f86-b9fa-d28d3b9ba0aa | 8225d38b-d5f4-4023-beec-7465b90fa54a | 38e3d6b3-b33e-4062-9b72-6a4c0c402bfd | 0b583a04-517e-4ab3-a640-83d4502bd268 |
| b1b71222-a313-4915-97e0-56a4a6f0dd27 | cc7e1b05-5d30-4cb3-9c96-2a7f445a37df | 822d3119-ba9e-4797-82c3-f2256e2887ac | 38f0a11d-d9be-48f3-b57a-6a8be9c7d2201 | 0b7913af-0548-47ff-ab68-9cb64196c640 |
| b1ec9180-2397-4552-8032-a1ff20b011de | cc846377-601b-44df-b131-83ab31252510 | 8245a3a7-2862-4e5c-9419-8d3906787b06 | 39093800-5efb-4e80-9fa9-de2d3caf46a2 | 0b914dae-84e9-4191-b8ec-8b4db50c8019 |
| 9417a54e-dffc-4d91-9af9-7f48cbeb41d5 | ccaa86d5-f736-4c14-8449-6471b888802 | 7f047fd4-be29-4477-8bcb-1bd9ac9b6d0 | 390c25bb-d5ae-414a-9988-9a9b88dbd81d | 0b93c10c-7358-4260-8247-11e4f1b08ea |
| 941a6540-e275-4a04-9681-fe365c5e05ad | ccabb61d-667a-4725-b0e5-461645a0a3b1 | 7f0f65ee-93c0-4b53-b4c2-dd8ea16d878e | 3931847b-6ce8-4aa6-b7b1-1e4cfc97fd44 | 0bb51460-f2df-4a6b-ade0-d8f5285dfcc5 |
| 94214c25-ecc5-4c37-a823-2555b94702d6 | cd889b6c-c5b5-40c9-81b5-64b0b6d9d136 | 7f2abe1e-92f4-4e24-a456-ee158de692b0 | 3934e512-da0d-4799-97c6-abaacaaee1c7 | 0bb9ff4f-27c1-4ae6-90ca-f4a9a67965dc |
| 9423d29d-8a33-4bd0-93f4-024dbf9806f0 | cd8f99b8-1272-43a9-a66a-61b5601fb387 | 7f45a392-2c33-4cec-b7bc-88dccdc043f | 3950a70e-b8f3-49d3-a0b5-07788c0f32aa | 0bc6bb1c-fb98-4877-850f-f30670a07307 |
| b04e969d-ad5d-41fc-ab39-110edf43c9c4 | cd9735a8-43ef-412f-b01b-e9d1cec76699 | 7f48fc7d-e1ed-4ed0-b8bb-a4bad256e7be | 39721ff8-e6f0-4b6b-8150-9c572e8e1a38 | 0bd28f7b-a510-4418-9c3b-82fe253a94c6 |
| b07e38f1-2a22-4fab-ab0f-8f136dbfd42b | cda07a32-f782-4359-bbe3-8dd508673de0 | 815411c5-b064-49bf-810c-eb32816887b9 | 397ce927-5839-417d-b009-2b6058869859 | 0bf9d76b-4a1e-487d-8f23-08b9948290ae |

| | | | | | |
|---|---|---|---|---|---|
| b0aca995-5e89-4b60-a170-6df6e728a898 | cda3025a-f7ea-4395-83ac-b0976c26488c | 819060b5-7f5f-4f0c-8d1c-4084c1a1d121 | 3980f7c6-9e55-4d16-b349-8e10684a87f5 | 0bfc25d2-2195-4d57-97d8-ee34d6912897 |
| b16d01ce-ccc4-47e8-9e49-19aa7bba3845 | cda6f30a-3b2a-479a-bfce-6101459ab79b | 81906422-9d5c-4bee-a981-7b24fc04a660 | 3983f4c1-405e-4fe8-baa5-921956872728 | 0c0ed385-f429-448b-bf9e-48cdb253cec3 |
| b1a36eab-af98-4095-80d6-a4ba4a2cac40 | cdaaad76-5048-4bc5-8b5a-ea09829f1f7b2 | 81b57d90-5e72-4485-a294-b64bf99b0c99 | 398caaed-0e0a-4359-b599-b34bdd3ad22c | 0c17d764-aed6-4b0f-b90c-773c2a3c910a |
| b1b70669-8c26-485e-bbb6-c145cfd63d6e | cdb6b30e-88fb-481c-b106-1e498795d0d1 | 81d85e8b-c0dd-4bbd-aef8-c203527f7fd2 | 399ea4ee-75e6-4bca-a935-26792b90e429 | 0c1ef026-29a1-4a39-b72d-8e1b7301bf59 |
| b1bcbbba-8376-4742-85fa-49e122a6db0f | cdcb6de7-fe80-4685-8f8f-14a323b5dbde | 81dccd5f-a5de-4dd3-8855-f3005de82261 | 39e10d48-3727-4150-a32f-32ced5497b01 | 0c27d627-1450-43db-bb60-d4cd32fdf01c |
| b1e6deb1-5f2a-43bf-9d6e-316fa82b5be9 | cdcbe9c7-9615-4d1f-952e-2045ce541fa7 | 81f22889-1b56-4d12-a36b-bc2b62b7a881 | 3a064924-f803-4cf8-9bd7-e14ef36e09ec | 0c331294-1584-4c7c-a7c0-5813e1d3a0b7 |
| b1e9d613-2015-4a50-8691-4c1118c2ff1e | cdd8165a-9778-45d1-8528-cdd732436cb4 | 821547c6-9c43-4a51-81c4-b1e5d803e27f | 35abc33e-8189-4467-909d-dd51172fe8b9 | 0c51012f-e0a1-494e-9ef4-5913fe6c9794 |
| b1ed2050-ea61-4c18-890a-a0ebf439de50 | cdea6fe8-3068-4cf0-91cd-53c62d0a0b59 | 8238eeb1-e124-4465-877c-04162128ee21 | 35af8ff6-b7dd-4524-8e11-f3b6afb9affe | 0c51efe4-9670-4f0b-9a74-82644f483077 |
| b1f30ed2-18a9-4933-8d65-4305601f5880 | cdf26a44-195f-4b0f-84c0-482e104e37dc | 824e9172-b828-46f2-98e6-4b7b805ef849 | 35bb723f-6f0f-434f-898f-ea86899e5898 | 117a432a-f1e7-401f-8bdf-644d8b4535e9 |
| b23ec897-0fd0-4cdc-9545-95556cdf137c | ce07a15b-fe81-4518-b43b-ea0995751f21 | 82965903-8279-4654-b108-6ad48d43bf23 | 35cbeb8b-36c6-4630-8c6a-4dce1ff773af | 117d5dcf-f7bc-4f6c-9adf-cefe379e1e35 |
| b25344ae-fae5-4dc2-85f1-ae61572f9b0 | ce087cb7-6823-4878-83ee-d5fbd33fce4de | 82b6e53a-d8c7-4fcf-951c-99774551754b | 35d83fa4-4cb4-4273-af1c-db9b733fc644 | 11a7e140-b6b2-48a0-b46a-011e6f40e7b0 |
| b27b1e53-e8d3-422d-89cf-3cfd1ba69846 | ce1698df-67f2-4c22-b40d-f7e10fac1a95 | 82c5b0e2-4ae9-4b9d-805a-0f82cddd89eb | 35e4d15c-5a97-4d38-a13d-14795377029f | 11c7257d-cc05-49d4-a73d-ce8af6d0ed0f |
| b280669a-6a82-4892-bbc5-578f8ced1aff | ce287b75-684f-4c8f-a6b2-b0869f5a3539 | 82cccb25-f64b-4baf-b22a-67dd6cda19ff | 35fea8fc-9dac-43e1-ada0-ebb50869f61a | 11ce0bfa-a1ef-4877-b86f-6c1fa355ae74 |
| b2b83087-5360-49a6-8c19-abab e1804389 | ce5c8f94-8827-4ee6-93ef-88673667bc25 | 82fdd4b2-40de-4fba-9ee8-e33c76491ea6 | 3607509a-4572-428e-a093-8218956e9a05 | 11ddac87-364a-414f-a4f1-eecbf4f5d577 |
| b21053e2-536a-43f5-9cdf-56ef27ed5f3e | cea4cc84-5e00-4340-8208-1eac9ab3ff39 | 830a7376-8c06-47ef-a0c8-aba4a4fb3f90 | 3621a21f-4be6-4b08-ac12-3b7d26be473d | 11fccb0b-6ff6-4d29-932b-d22400c248a7 |
| b23ea5df-5ce6-472d-a897-915367b3c588 | cea8138d-c283-4377-b853-2a37dc87e9ea | 830b241e-a2d3-4b9b-95ef-9a6ce5a5de4b | 36357ba3-ccec-4bd6-bbbe-6a398442c074 | 1256e1e0-70ba-4375-ba55-431448d5578b |
| b2612770-363b-4cb9-ae82-85cdcff046bc | cec73804-a5bc-44cf-a7d4-0e657170fad2 | 831b0220-0abd-4f01-a8f4-c4aaf800a797 | 363de74c-a72d-455c-bd22-5435e1f69ccc | 126880ec-425d-42f5-ba52-0fc59c7ea3c0 |
| b262d6ec-63b3-4349-98b7-78d92f4630bb | cecfc8bb-d33b-4073-b379-cc1b5040c7bf | 831f771e-f41a-429b-9058-83d4298f9965 | 364a64bf-200d-4c44-bcac-000a8549ee68 | 126c0c4f-66d6-4a93-b2e7-dd0cc7f7ce41 |
| b26552d0-820f-4c3c-b639-578727478ede | ccc32c3a-4865-4dea-9a7b-ba485cb7b529 | 8321c245-7403-40f2-af16-35603c7433ab | 364a7d55-717c-4f31-874b-c4204828ffe5 | 1279a878-8a10-4beb-aa31-b85cfa7f3c36 |
| b28c329a-5795-46fa-b186-814aaf56f4c7 | cccaf232-b79b-4117-9772-a06cdb9275d0 | 8322757f-deb3-4e0b-b467-316b1fa36a23 | 365e0336-12d8-4e03-8c13-1e5885fa7794 | 128ddfce-bd7f-45a5-93a4-a58e88cf1321 |
| b2c18528-148e-49af-b5e2-def28de6076b | ccf61632-93c2-41a3-b406-55e8fa6a3cd4 | 832f028a-444f-4a93-9389-d728dc44686c | 369704f57-71b4-4902-82d3-b019b6bb5e64 | 12acd51c-3f3b-451e-a4e7-baae7f27ac4a |
| b2d2f4f0-8dbe-4725-80bc-06e0c9650019 | cd3927fa-4cba-4f73-854b-5a2d4bb287c7 | 8378da57-8909-4fe1-b999-daec9eb908fd | 369c329e-08ed-417b-8c55-d9f136e570b8 | 12b344e6-adaa-4f2e-a178-f9972eb7e7c1 |
| b2d625fe-7b6d-4428-803c-602a5e67d205 | cd4ed850-daf9-4696-807d-ffcff4208cbc | 838c15b8-01e7-44a1-be28-bbc8942e2289 | 36a01035-b78c-48e2-b714-e2f6a59a6802 | 12b61058-22cc-4d5b-b0ca-cd2aaaaeb10e |
| b2eaf1a7-e4d9-43bf-b86b-c5570820d65f | cd552065-1acf-4e3f-a4b4-6c83de810aab | 839baa89-2f40-45d0-8cc1-e241fe6310e9 | 36bcd5a2-c9a5-4c0e-85f6-593598cd8e0f | 12cdd528-735a-4ec2-9029-b132b10461b9 |
| b2f65eeb-d584-4790-b856-7779facd49f2 | cd6ea6fd-7cdf-41fb-9135-b3e8ee21b6d0 | 839fddfb-21a0-4f4d-bd9e-1ecb35eb24ee | 36cf93f7-77c6-4633-b647-afd4682620b5 | 13086253-275c-4bb2-b6f2-6950f73730eb |
| b3065993-d5e4-4763-8f79-495cc937aa47 | cd7060e5-a6de-4977-911a-78fa3be6cfff | 83b3b5cd-53ba-4f7d-9d6d-351ef1b9887b | 36d6e266-ba26-4a36-a262-ac27562c7b6c | 83f98fc2-b66d-433f-997a-698a8f46fed5 |
| b30bd3d1-cf9b-491c-b552-d4a6ab079dd2 | cd793777-c161-40ca-acba-0269195fcd4c | 83bd5396-d41d-4bb9-80f2-6a87006bbff3 | 36d95a2d-d62c-43d3-a6c7-669b16c0d767 | 8405f665-997f-4b4a-9e05-24f773e5def5 |
| b352c8a1-f5e4-45f2-ac98-4caca15ff44a | cd7f38b5-07c1-4f5f-8f9a-f8d49ba863f | 83cb0fa9-bafe-4f40-a021-c82a44ab0289 | 36e077c3-10ae-4a38-a23d-180013f0b69c | 84147231-626a-4b7a-b3c8-b1709f315c5b |
| b37d0f73-288e-4bec-91d0-2557921e5cfc | cd950e90-0103-4f84-96b5-58be60a736f3 | 83ed2c47-6425-4b46-bd11-7beb4a6d7437 | 36e3543f-c6da-419c-84b4-1781e3361d3a | 844be695-7ad8-4005-a59b-ada0040303c8 |
| b881103d-a53f-4703-b7b7-ef8c93106d85 | cd9c906a-4077-4064-a257-2bd5382f4b5a | 83f55da8-f99e-4da2-b689-1b9ae9373d3a | 36f7fe73-858d-4214-bb51-ba17be2179fa | 8471a340-8003-41fa-89e5-10c894cf7e43 |
| b3bcb244-7e21-496a-8b95-de3edf2b5254 | cda98e8d-5ef3-4525-b566-07404b371a44 | 8411edb0-de15-4b14-9365-2d35dc49f93a | 37027c55-a0ed-4ce2-af3c-8ff493afe2d6 | 847e3d4b-0e22-42f9-9c86-151c43ce12f1 |
| b1ea2825-5544-4b44-aa4d-07aea612ecf5 | cdbaaade-f0c9-48b7-b207-edccb41553c4 | 60c345b4-3c38-41c0-bad1-85e93a7e2e1f | 37280118-d4f9-432f-9d64-3e9fc98f5ba9 | 850a07bd-e54c-449c-810a-b2ce0cf06aa0 |
| b1f3b103-320a-4fe3-9f7b-230fac52bc0c | ce0d0a71-7b1f-4efd-8c9-0157fe615dd4 | 60d46651-5508-4315-827f-595249999906a | 372ceb51-fe41-48c7-889c-841bbe48c8ae | 85793a8f-2cec-468f-8171-f79c36b81053 |
| b1f5b5ba-f01e-4922-b1be-43b1ce35a1d6 | ce2f9c89-2012-419f-adbf-50657a6db933 | 60eb5a56-5198-445c-a155-b84a0a65bb98 | 37384f7a-6fcf-423c-b185-a6408e1d3dc8 | 85cb57fc-5484-4237-967c-153250ab6e8d |
| b1f9d6ca-6973-47a0-bd9b-6b44d4d57caf | ce39f5a1-3b5b-47ea-b7f7-a79df1c5ed24 | 60f04ace-be79-4f9e-9f8e-2e0116101657 | 374a383e-36a2-4c11-b37c-a1d0cb7c625e | 862bafc2-cfda-4826-adee-ba388b5396a3 |
| b209203c-a59a-418d-8ace-a811793e7cb1 | afa49de3-f54b-484e-bbc2-d10a318ab0cf | 60f674d4-63f8-4548-a809-5a2559954744 | 3767c864-a805-4266-8b1b-580ecc589e1e | 865811ca-daad-4d8d-b186-50548f29e06d |
| b216054a-122f-4437-9e66-196871d76c0f | afcc328a-0629-474c-8506-e22e53675bb3 | 60f83a4a-e798-4898-93f1-48ad6c15039f | 3772894a-2534-4646-a329-8bf036757a71 | 8698aa5d-4966-4ce9-82d1-40d5901aa913 |
| b21ab530-7178-470e-a66f-d1d5aa32811a | afe6eba5-5531-4896-b205-a7797cd16e63 | 611527d2-473f-401c-8ce3-11d12e3b0828 | 3798dc72-fd4e-4d73-a49c-16828d6456e1 | 86c6dfed-f4bc-4583-811f-e2228c14612e |
| b2418f89-7d08-495f-8156-9d170f84a361 | afeb00d1-5142-4c9f-b12e-19abc1de8419 | 6119aefa-d91f-4ab3-a985-08661fbe454b | 3799a9f1-64a2-42b2-975d-7d510b302f1d | 86f0d56c-2f81-4537-b155-ff160644b153 |
| b24a3e7c-d1ec-4fdc-a461-d148cc758b89 | afeb2364-f05d-4c2d-8cc4-63a87d79e546 | 6133fc57-600e-403d-b527-82a74dadca191 | 37ba3fc3-dc7d-46cf-b84c-7a8959a6dbb3 | 86f2d669-5789-4c88-8e27-9aa360eed078 |
| b26b5c4c-e908-4f21-989e-1cc7a384e0b9 | b0046e1a-deb0-4fff-9014-25a7a1e7ff29 | 613edd18-0c22-420d-a2f9-80c7a1d6cb97 | 37f70903-d772-42a5-890a-664c02653158 | 870e11d3-5baa-489e-92d1-422ec42fe3a1 |
| b2a4b4ef-ff48-4a45-ac9b-9d83d7552ff8 | b0111936-fc85-4523-ab25-30e0c032b676 | 61487c24-89f1-42d7-98e3-b431a8729840 | 3807702f-ce46-46c5-93e1-2567888b05fe | 8733a55f-3dc9-40bd-a101-8fa7e9c7b637 |
| b2b6ef5c-ea0e-4977-afae-e46d75a0be83 | b01bfacd-34b7-460a-8811-b871eebc0f85 | 61582bcb-9db1-484f-af72-2e014947b538 | 381759ec-d063-4526-89a2-1d57b69dd281 | 8756f244-2132-4a91-9498-723c3a1617da |
| b2e4ee80-e6ac-4e26-9756-8accdff50517 | b02af1f8-daea-4394-9dc4-cd6b75e56e6d | 618fe7e1-cbc1-436f-a5cb-ef239a0a85b3 | 383b78ae-d722-4c5d-a46a-d7b4f17244b5 | 87af57d2-9525-447e-9c19-ca7afa64a97d |
| b2f6965a-5db2-437f-84cc-e40d9dc2462e | b039564b-058e-4957-8937-b57c80968880 | 61ade767-411e-4302-ae29-6af45b26ed40 | 3858dead-0c0d-44b2-9e43-3f5eba9be339 | 79d63536-cc95-43f5-997a-6585e7190e9e |
| b327a53f-eaa4-43d0-8542-2926c1fa0038 | b0497b7f-766b-4b88-86cc-f651dbba893 | 62110203-c040-42f2-8c54-999cc4eddff5 | 386b2e71-8268-431c-914a-4c3619a5717 | 79d77df3-16d7-4afd-b7c6-0ca54a1b894f |
| b34dfc9e-df4b-409c-ad59-0c62277bea85 | b059d5d6-dcd9-450a-a967-b9987dfcd005 | 621f977d-cedc-49ee-b82d-c59fafef2334 | 38745787-4456-4a11-a9f8-451e6baf267e | 7a1e8145-14db-42e3-95a6-4a24370d12c8 |
| b35c972c-13c5-4d1b-957d-146d6843355b | b05ea53e-ef26-43b2-89b3-6d7b4ba26372 | 622631db-3a54-4749-9dc8-fb77e939ff4a | 387a0e47-cfaa-4e03-b85a-9207f5b489f2 | 7a5fab7a-c2c0-4a6c-b68c-f165aa12366c |
| b382d3b7-4906-4d81-930d-3f620148b93e | b07a9de3-1a52-4826-9bb2-8c262df5f38f | 6233755f-02af-4e84-8aad-0493aa3e3840 | 38991824-56a4-4ac5-98a5-20a1be544381 | 7a97116b-3beb-43a5-bcaf-5daf9b3dd4d3 |
| b3a73a3b-a8c7-46a4-8e4b-46c609f82916 | b126d654-b819-4a1a-a033-3152d21071ae | 625a4744-2c26-4a74-a9e2-bb825309113b | 389e513d-eb4e-481f-b645-31c18b8bf19f | 7ad5ef70-376f-47e0-8f5b-000488e189b8 |
| b3a77e11-54ef-47a9-9b23-df10f0170e23 | b18bd489-5474-404a-8b90-99a293a3f886 | 6268ddeb-1b43-4425-93a4-8304515cdee3 | 38e1918b-e399-42e5-b9fe-82af1b954ee0 | 7b008e42-cc41-4964-8d3d-78d8dee9cf35 |
| b3ad9a51-df20-45d6-95cc-0a70a8712c6a | b1ab65d7-3b4b-4bed-a80e-7c0eaa665364 | 6293f419-3a44-449d-8112-c8b0070f3e56 | 38e87b99-938e-4cd5-baae-163a75db231d | 7b196364-0d71-4a6b-871a-502284c76acc |
| b3f96f58-1a00-49f9-9b27-7214b48f6e03 | b1b4025d-2271-47f7-8dd1-7b9aa7866125 | 62bdceba-ea21-42cf-a085-db297d36f584 | 38e920f6-0084-44ea-9645-2e1387b44bee | 7b359cbd-c94f-4c7e-8683-c97ee9bb9f10 |
| b3fc54b7-74d5-4046-a014-d536614147b | b1de8e31-8bc4-4835-b898-16abc09e3ed0 | 62e4712a-5883-48cc-ac85-1b44097fbd6f | 394cad31-693b-46ff-9c51-e5d9517e3178 | 7b8823fc-648b-4fdb-89bd-4f7e3a319d2d |
| b403ab68-3a27-4e5f-8a26-e23613176aa3 | b1e6ce7b-4ac3-41c7-a10d-44305a6cc804 | 6309331e-4cc8-4363-8515-1f7de9439257 | 3960fee6-4712-4f54-93fa-ad553f3f5d2b | 7bba0bc4-664b-40f1-9bc8-bbc376f00468 |

| | | | | |
|---|---|---|---|---|
| b40dd348-943b-462c-92ba-499e3b7fb063 | b1f95795-912d-4eb9-a178-8c8d4a1fd996 | 633273de-0e5d-4bba-962e-739106318a03 | 399608c2-5ae6-4647-9af1-55946825f37d | 7c00847c-0cc0-4436-9a13-d33bb1f7879f |
| b4226041-51e2-4f48-a67d-1537ba743b7e | b21653ba-e5de-42bd-8ea4-ff3ae8a39bb2 | 634283a4-2fb9-4b02-a7bb-e1c5b5b87521 | 399aeb3f-a138-4d84-9a35-081443840399 | 7c0216c8-c348-45e7-9d96-28cdc9115e2a |
| b447577d-b21c-46d8-a268-ba40a3d5da4c | cae5105c-c398-4321-a669-883ed191b44e | 636aaae9-26dd-4456-a1b6-b0ff8a3c72d0 | 39a8a537-2234-4eb5-aca8-a81567fe6790 | 7c0ab420-0e6a-476f-b497-cecbd5f765fe |
| b47a98af-d820-437d-ae4b-e2d042eb40a4 | caf4ac5f-d706-4869-85b4-5a42f3ae0b71 | 637b6c9b-5724-4aa1-a190-fbe567dcda23 | 39b705c5-5638-4acc-9be8-5c3c9c0d30bd | 7c8dbb37-afec-43cd-81d6-4a5235a74456 |
| b47b5407-2ffd-47b2-9bbd-b0390d30009e | cb002ae2-76c3-4089-87fb-f43b4c865d1a | 638992ef-4499-4b1c-82f0-60f50ce46350 | 39c71a5a-6140-4dd2-bee1-b0b73f13fb7b | 7cb95382-4478-4c7b-86e5-9102df6c7ed |
| b487ace8-a776-4a14-9b10-9d87a97b4634 | cb289aac-4a6d-4f92-9e10-612d536ca06e | 638dfaa8-125b-466b-a027-ec239874fa63 | 39c935bf-31e6-496f-829b-952a013fe6bf | 7d57b64a-aec6-43c5-9f6f-d347732f53df |
| b4905c48-b4f0-475a-83f1-ca6a2d0688b6 | cb70f14b-eed2-4bf9-b0ff-2e785aa84fa8 | 63b2ab2e-c18b-40ac-8a43-4aa66d073717 | 39dc92fc-322b-462b-a54c-6349b6a4eb8e | 7d6f0197-1c1e-4d66-9bea-07b17c5bb717 |
| b4af4139-5df6-4277-a27e-f4277d87adf7 | cb774ea8-e84a-4163-89c6-26ab1ba093f2 | 63c6ff07-6248-4ddd-bfe7-c1de6d8e04bd | 39f08ef1-c587-4f29-ba63-c329607eb79f | 7d70cb64-8b65-47bc-923c-d98248224332 |
| b4b582d8-415c-4dce-8621-850492a2af1c | cba42986-74b3-4082-ab20-ea32634d6901 | 63e62c36-cd28-49a8-b1a8-fc82d4d4ab65 | 3a04a0d1-0a06-4ac6-ba5c-b6e5f366ba30 | 9cd6feaa-7060-4142-a913-2e234a40365a |
| b4f802b1-3cda-4b72-9676-6f3d2640400b | cbbd6fa5-aee6-49d1-ad3d-6393d4daec47 | 63eba8b5-943f-43b0-8f24-bd65c852f5b6 | 3a163a97-3c7a-4526-b131-45387b067b1e | 9ce9a28a-bf4b-4012-8787-342817fcc6e2 |
| b4fbbc03-dbf3-490c-a531-338991f3a845 | cbc9cfb0-e29f-4f82-94c4-c5db82ce73c2 | 63f76fed-5ac6-43af-a98f-697d8e5482c2 | 3a2a8f54-c154-418d-ba87-8653273e0a2b | 9cf061da-3c12-4c4e-a372-2b0318ebb632 |
| b515cb01-ddf6-49ed-9b57-32221793b783 | cbcbee21-9fa8-46a3-8d64-4cd44c56ad0e | 640b8d55-1361-4cf4-8909-9f50e9c30dd6 | 3a2e005c-480a-4dfc-81cf-32be360695c8 | 9d1b114f-1177-4e8f-a6ad-09c59cb7cb5a |
| b54d028f-245d-43c4-9402-0b7c9bb87ffd | cbdf994e-2543-4441-a747-ad008b160214 | 6418ada5-f932-4a2c-9f95-26319f745f74 | 3a68d0ed-f6da-422a-a358-48b128524ea2 | 9d69559e-ea76-4cfa-b127-c15bbc163827 |
| b568c1c2-c366-412e-a740-14e7430e7dc0 | cc37be59-d263-4723-885a-559832196180 | 6426c4ff-bb67-49e7-93f7-4257fa2fd1fd | 3a86440b-3011-4f05-93d1-5398b63ed684 | 9d959a0a-6d5d-4f92-80eb-29f923f4a19b |
| b2ed7860-2b28-4301-8956-12881c8dc056 | cc3b4465-82a0-4a88-816c-204cf0905b24 | 64284fb2-2ede-42ff-a571-46396cc4c9ec | 3ab01f07-98f9-4da6-a648-4d8e1d3e0890 | 9d9e2a32-e939-4a48-9ab6-affde4f27293 |
| b2fbb9d4-b421-4526-b2c6-29bf4db590e6 | cc525068-0042-4af1-9afa-0ec5df1ba396 | 647abdc2-4747-4135-b2ac-364215ca3b3c | 3acca92d-c3b8-4688-9616-c079724415eb | 9d9e94b7-8414-4fa0-9c5d-a30034209c0d |
| b2fead67-eb8a-4f4b-9d4f-f489fc78e851 | cc6e942d-4592-41f5-a275-423fc9be6f50 | 648766f7-4f78-425c-9050-3a4a5d83ea59 | 3acf42c7-075a-4678-a8f9-dc11f8cd421a | 9e5b7542-64e7-485c-bbbf-c94376bfc7f8 |
| b30a0845-ba0c-4a80-8c1c-53c4c7105d26 | cc72f66a-cb48-4282-a1d5-ddf12f6ec6b4 | 7f377181-2ba9-4522-b7f7-12422259abf3 | 3ad03a83-91af-4c2a-9af3-cd9c09b243f3 | 9f3255d9-2180-4c93-85d7-0ac672265631 |
| b30fd8c8-e3f1-40f9-a43a-4038a87f4a3d | ccf2076a-2c27-4c81-9a6a-4fa8c26df99c | 7f549c85-57ab-4a60-891f-ae5e19ef69b4 | 3ad39bb5-4ae7-4a95-aa31-bf8ea3d927c2 | 9f72fd1e-75d5-46d3-afe9-b625fbd0be37 |
| b34359f5-8ffa-4062-bb49-e4590292db9e | cd1c2b86-8f48-4392-94aa-45347a1fe144 | 7fa84780-e7a8-445f-b08e-948463021c96 | 3add788b-366d-4116-a825-df3928a52abd | 9f8560cd-9d6a-425e-9abc-31214b0e5179 |
| b34a519d-9064-4c5a-80d2-6b542394dcdf | cd1fd6db-fb2a-49d9-b452-2becf22fa75f | 7fc01bbe-9515-488a-8ae5-4ebe49584199 | 349d08d1-2fca-4221-952c-523e2406f13a | 9ff07b5e-c1e2-48ff-ace5-036b8ce3590a |
| b35bcef6-266b-4b39-bcb4-323360ed1588 | cd2a9d18-6769-49de-a485-f5781d9283fc | 7fc54dc3-ecc0-4d5b-80aa-458dbd500a88 | 34a8ad29-81b5-41d7-a547-53b65a50f0a5 | 9ff64634-8c45-474d-aac2-003db0b9c6a5 |
| b36561c8-ed31-477e-8019-ac06ca7cceb6 | cd41d032-513f-49dc-83a2-97c6407364ce | 7fd8e0e0-8c6d-452c-928f-cef88d5720c3 | 34c1bcfb-d9c6-43e7-95a7-644e3fcd60a9 | a0299562-8ba4-4248-adad-5b1534115899 |
| b377adeb-de23-4616-959f-c772e8a497d3 | cd58d2e1-2d9e-4f8e-8130-96241ceb16db | 7ff80e26-293f-4228-8b59-97ad940dc531 | 34e32422-f74b-48b7-8b90-386143b54848 | a05b3588-f959-4702-838d-86c72adc5f33 |
| b3af02c1-c2f7-4c8e-b1b4-d8ec18ddcf45 | cd6b0225-024a-41df-90ce-e13597ca7adf | 80295448-2b40-4238-9867-341f8ba7f0df | 34f8244f-aad8-4182-b863-a29636e602aa | a0ad5984-838f-406b-812f-b8e3de776038 |
| b3c87354-ad77-4516-95cd-f2dfd79fc1ec | cd8bc069-bd95-4e53-8965-62642c97958a | 805af3bb-c191-4506-b810-3ddc8de3d4ba | 3504145b-f949-4cbd-ba22-cdccbc0aff49 | a0b53ed7-c9f1-4577-b9b9-9f5dfbc5ba02 |
| b3e689cc-a156-4d4c-8554-ebe1e3f27723c | cd92517a-e14c-4db9-990d-6477d84b7118 | 805eeb6e-6652-4512-8486-2dd1f55fc3e3 | 3546d578-a6eb-4c8e-89d4-2771bd062723 | a0c34bbe-45de-45f1-b139-2819791bed8 |
| b3ed0518-c5e4-4a51-ac51-4ac923f633c4 | cdacbb21-5976-4f7b-81e9-3f56290cc25d | 8061b731-17a0-4cea-aef9-ec2a49930795 | 3554d40f-bfbf-4334-9023-8908bf08b49b | 8fcb1fe2-99f9-41c6-856c-fa13e629af1f |
| b3f1bda5-02da-49c7-9dd5-137db4e75f82 | cedec961-4de5-4093-9db2-a8fd04bd5f23 | 8068df5f-585c-48de-9650-7b1a6e8989a8 | 355e0f7a-c942-47a5-b478-fb1aa944ee04 | 9075217f-d64f-4f3d-991e-a8d5646547c4 |
| b4249ae1-fc17-4a89-aa1b-c56becfdb1b2 | ceecef35-39b3-4a48-a689-575bf9abe3d8 | 806e0163-cf55-4fb7-a0f9-6043fdb82663 | 3566bc8c-5eeb-462b-88e7-5f81f864f4d | 90dd3076-9eb2-4a86-9487-f9f5d83a8ab7 |
| b42685f2-8e87-4953-beea-e9c454b65c3b | ae71867d-c18a-479e-a75a-19846dcdd877 | 8092f0b6-1596-4352-baa6-c124d2ae3d46 | 358c3502-9a82-46ca-ab44-c6f9ad12069b | 911d89d2-3ec2-4dad-8b91-e7d5338f1a13 |
| b4386113-54cf-41b1-8a58-e7f07d9d7271 | ae7c2aad-2569-4bb7-97411-5d1333446491 | 80a6c985-784a-47f1-8a1c-1809af89d6c0 | 35960fd6-808e-4d80-938d-8a44efc47aa5 | 915f714d-9e2b-4f4b-a1f9-f4e6ca0f61a2 |
| b446959d-f201-4799-aff7-0710793e0409 | ae8fa34a-bcdb-47aa-81a3-b967cfa1c0ec | 80d123d1-fb65-4817-8e0d-08692980e4bb | 35b43b11-cd25-494d-bbc5-0ab932e5872a | 91d79485-45a4-4e08-8af5-66ee5a4fb8c5 |
| b4602892-f818-482d-9385-c907ed19c96d | aee9fbd4-0963-4965-8387-f346f6b27972 | 80d83ab9-573e-41e9-a803-3f25a1d4eb6f | 36093382-4b0e-4f13-9b2e-34caa6f8d2b | 91fb099d-eee8-4d6c-a7a8-8a520b1c52a4 |
| b465eabd-9661-4d89-b498-1ffd94f2d2b9 | aeea1e92-d23d-4e12-8aee-3e8dfd933421 | 80da0a57-7ca7-4bf8-9363-3d204a3509f6 | 361c695e-0eb5-4314-94c5-bf5bf0ced079 | 9224622e-debf-43cd-a517-cd873beb1cb4 |
| b47e331f-d4d4-406a-b077-1330a341bfbb | aeeb962c-9cbd-4748-9284-2162ab618f6b | 80fcf5fa-09ae-4bed-81b1-ebe9eeec0ec1 | 3629ddff-73f6-44b0-a7f8-9040aa4c847c | 92745c8e-a13d-4f7b-9e63-e2cca86a7453 |
| b4aed8c5-9243-4fa4-905e-fa43f104a36e | aef1d515-4dfb-409a-85ab-ac3a8de6a2a0 | 8108ee70-4e12-4b5c-aab8-00914540e180 | 36473e95-93d7-4f22-8b62-7ce5fa8b9df9 | 92b91eef-74ec-4284-9197-3be07f4390fc |
| b4ca1eda-9707-4355-a1cf-01872ebfa58a | aef4b1ed-b8e7-4adb-9eaf-ea0d0061fe06 | 810c17f8-e7df-416c-b90b-38bf3ba91f1e | 365cc572-4fd9-4177-8ea9-1f85b271f24f | 9333e72b-325e-4ba8-92c8-ad596054a0f5 |
| b4cccd88-f33f-4492-a482-78d78764ff27 | af0a2893-fda7-4f4b-a988-3d5ee9231288 | 813a31c4-8128-49f0-a12e-1c98ff4d2c74 | 36626b2a-c8b9-439f-9f67-4e969cae945d | 93473905-6a6a-45e7-9d9d-d82135477179 |
| b124e06a-04a6-4334-b068-78cbed5e031f | af518d9d-498e-4a6e-a28f-1afd89efd408 | 813f0c95-7ecb-4112-855f-1d8e39bed2e8 | 36657eab-a3eb-4cac-94e4-7bffec7a69c5 | 934e6991-747e-4c8f-9341-80069f6a1456 |
| b127e65c-83f7-4b83-9fdd-8d7358f7359a | af53e66d-adbd-451b-9f16-96139bda66d8 | 814bd5c6-1d09-4e41-82e0-3cbfaebf9671 | 3689e2d8-8688-40cb-8cb0-82bd15d9a313 | 93b4a024-1b1f-4dca-bffe-5a19c27d00ee |
| b12b2ecf-ce29-4aca-83d6-a84b1fe82284 | af583c1d-0575-4647-950e-37469d5b6c18 | 7f767a18-a801-41a1-8acc-dc1d799b6ea5 | 368b22d7-303e-4025-a149-19f74da2f12b | 942d5d8f-5946-4601-878d-8cc5335c1977 |
| b1329a68-02bc-4dfd-9e10-6b6f1d491e8f | ce56fd24-317b-49d6-97f7-2e86beb7f9d4 | 7f76b260-8a72-4e6a-a480-e7d963bfc8ae | 369033da-0cbd-4074-9356-18952215206b5 | 94874318-8f50-4c01-9141-209b73c63800 |
| b15fd871-8b46-4738-b8e4-8c9437dfd017 | ceae72cb-8d7f-4353-ab96-b9e88960fbe6 | 7f7d6dbf-1089-4cd9-83f8-15dc1b0ea496 | 369178e2-90cb-4964-af10-4484e1a3df7b | 94a0eb34-dc2f-4cd0-857c-eeb9d43bd87b |
| b16803a9-c6ff-45f7-b032-9befba6d33e0 | af7a2b66-11e3-4127-96cc-6eb4f7a94095 | 7f844639-506c-43a3-b8e6-23304003a815 | 36c3ca55-69c9-4969-b886-7cb63facc813 | 94a76a74-8467-4780-b754-85414966ea12 |
| b19d66dc-e681-4aae-b570-5a1c3aef03b7 | cdc02b26-d0a7-4de3-9990-6f0ff0d270bd | 7fb95ea6-e2f3-40a7-810a-c746b0b11901 | 36d2af10-0372-4785-b1b2-1260b4ca6935 | 94c3665f-dc2a-4af5-99a7-c98d98a7ed4d |
| b1acce46-012e-47c8-88c3-f08fb4af2b71 | cde54ba4-4b6b-46e7-b971-2c401b311f52 | 7fc78b9-4015-4c61-b939-707d1427c100 | 36e87885-56de-47e2-8512-b2c3427fa370 | 50daef42-190e-4687-a70c-7d4d10e49f67 |
| b1ccb788-78d4-41a3-a480-026988468acf | cded3b98-8e1a-4d90-a3ae-fc35e7e0fa66 | 7fc8ab41-ec6d-447a-a6f5-96e72af05c35 | 36f30d50-560d-466a-9a3b-08370d30d74c | 513d7ec1-d5ec-47e0-bf9d-6eff3e38cc2f |
| b286a754-19f6-4d4b-b629-c57806d3d580 | ce00c29d-fca3-4f68-8182-062ebc887040 | 7fda875c-8b6c-47e8-bb18-2b0148c5e45d | 36f6b2cd-9e33-4ca5-aaef-c7aa07f07d9f | 5146a816-63ee-499d-a44f-a568ea5d0d56 |
| b28e78a1-cf46-4d9c-a14d-041f124e872a | ce0eb1cf-8ccb-401a-9110-f33c862c6b91 | 7fe9b9ac-8592-4138-91b8-5f8114de6fba | 370e9198-8e60-44c5-a235-c55371f350a0 | 51ea32ed-9a4e-433f-801d-a9d09ba72aaf |
| b2b258ab-b23a-434c-9c04-422005a92a8a | ce15ff81-6b59-4f4d-9ba2-277f8848ffad | 800b7859-8bd4-4989-aa1d-f8679a07a0c6 | 371e2139-231a-45e5-8bd8-d7af71edbcae | 52698edc-6091-4a1e-b089-c910f70f6bf1 |
| b2ba6dcf-98ea-4e87-b33e-9d4c2d4f96e1 | ce1f7c61-0c88-4fe0-b85c-5cf79e861608 | 80130653-2c5a-458c-be11-08379c873d64 | 373cb5b4-3d94-48ca-8da7-99ebe8d70c9 | 529a7adb-0b85-48d8-8e6b-500b98ce31d0 |
| b2bec3e6-f3f7-4626-9c29-650f3a8f6c9f | ce380afd-4467-4653-b442-1ba1c59bbb52 | 80301ae7-9903-44ef-9269-da9a4090714e | 3778318b-9c71-4b77-ac6f-e38571f3fb3d | 52c382b5-c708-40a0-9e43-ac08376650ac |
| a1071dc0-82f7-4001-a939-831f5d08b2d8 | ce72b616-f1fa-43dd-b600-81c4bf4e394a | 803cf390-d70e-4ec0-bda3-e396e44e973a | 379322cc-af74-436d-8e7f-d58dc88ee9cc | 534ebb89-804c-423e-9773-ad272e6f3028 |
| a11532d3-ce1e-4872-8972-7a8a50676583 | ce62ed15-2609-4f36-883a-b0719967d92c | 80c51a28-ea1e-495b-8413-169261255641 | 37c7b1db-888e-4e5a-b759-168012bdbdb5 | 53560b6f-5c99-4109-8e1e-dba54ba4429b |
| b2bcf29f-424c-4823-8a3b-58df04c28524 | ce9969ee-14e6-4474-930d-b808ec4f6404 | 80e8deee-e3a2-415e-a785-ef5214eb96a1 | 380596fc-f5a8-4b94-bc2a-bedaa171df66 | 53a6ac7b-20a6-4abc-8aaa-5f728e11b780 |
| b4e0568b-f0cf-4897-bbc3-b6f41b7d1667 | cea3b906-8add-4cc2-8ebb-b39fd2a2e822 | 810601e9-e610-406d-84b6-4d02e85305f3 | 3860a369-2999-423f-bc13-29c9f2272417 | 53bc8284-2a40-4688-bc33-06fc30009365 |

| | | | | |
|---|---|---|---|---|
| b4f285af-3336-4c6c-b77a-8fba9b72dff4 | ceac93bc-87e3-4f84-94ba-71ead67fa829 | 810fb79c-b45f-4194-ad4e-64a73f82bbe1 | 38aad1bb-d709-4fd7-89ef-c3f1a4ff4e6c | 54708082-7336-4d1a-9e89-f731c73401be |
| b512af06-d7e7-48e7-9c91-8f827a6c26ed | ceadd90a-857f-4862-84fc-6c77e7478887 | 81178866-89f7-40fd-843d-f3bc7283ac9d | 3498941d-17b7-4253-a8d8-1cf837e38b1a | 54bb8b1c-9ce0-45f6-9f30-8f3450c41fe4 |
| b52ecbfc-eb43-4c2f-b386-a769610d8c92 | ceb83f8f-738d-41b9-820e-4da89ab8ad02 | 816be08f-1b5d-41a2-841f-f13210b3f806 | 349fcb14-f555-486d-ad76-2ffb7a91f24a | 54fac8c3-0acc-4b3e-a680-04ad32244f8c |
| b5718db1-1f86-431a-afe9-720237f42693 | cebba973-b3c3-4565-a73c-6f059cd996b0 | 8194d141-55d0-42be-8dad-250d64ee74d8 | 34a6d70b-4dae-4428-b6f2-ca0e974aefad | 558fac4f-e063-4630-8962-453f8b494390 |
| a741eaf0-cb39-4043-9804-e8ec86f4d768 | cecf9622-a61d-4080-aaca-ce9cb6df842c | 81b9ba30-6163-43c5-bc98-1bed42743463 | 34c3e409-9627-47d3-a1fa-9ea83c9f42bf | 55bdf79d-6acc-41f9-b071-9835dddc6a8d |
| a7504c84-714a-4906-8df2-6d91a2dfebe0 | ced0fad5-ca4c-450e-9ccc-7bfc535e4ada | 81bbdb33-dc15-4d96-ac47-50ae411221e4 | 356044b2-112d-433d-bcaa-4ba20d27d90a | 56a2c97b-b5ea-4611-a63d-a4444e5fc944 |
| eed04d9c-bbd1-4730-81e2-6643cee1c2a3 | cedf803d-ad06-43e6-95ee-bce721eed5ce | 81c165d0-f8a2-4fa0-9bd4-11a16a508734 | 356d523b-f474-4953-8db2-7ea3a0144c34 | 56bfabae-2aa0-46e6-8d69-c2dd5476d323 |
| eed43c6a-971d-434c-a076-3f316898f27e | b30abbd6-cd90-4507-914e-be6598705883 | 81c614bd-caf4-4fe0-af2f-b3c69c9c082e | 35705819-913a-482e-b15d-d080ed18fa06 | 56c68808-25b7-4de4-ad4c-ad28aee6896e4 |
| eed4e4f2-4785-49d2-a1a5-f0a055c4857e | b30d92cc-81ff-454d-ba29-a59512d40a54 | 81c785f3-ffe7-4dbc-96b6-7fb3e4736ed9 | 357d8eb0-0cc7-4595-8f81-a81a3b9965cf | 82c5c07e-71c4-47ad-95e5-46af3e056591 |
| eee3b92c-4906-4a2c-afc6-cdff3bab4ab7 | b323ed11-e830-49db-a298-865304af00d3 | 81e6f3cf-3502-4dc1-b77c-c6777d930073 | 3590a974-a4ab-4bfc-9567-de717301c4af | 82ce9f64-4703-4680-98b3-b44ef18e0952 |
| ef0e549b-40b9-4840-a128-31e53cea96db | b337f5b4-fc8e-4a28-aba6-6822208a5528 | 81e8405a-6690-4228-aeb3-c0590a072010 | 35a92a74-e086-4751-8aee-7ca234ca9091 | 83505d8f-5547-4b29-8884-0466cb68e6c2 |
| ef1b773e-7b23-4559-85a0-5778131017b2 | b33a404f-6ea2-4d2a-aa7e-a1fcfee096cb | 8201b348-2314-4622-b078-46070ab0d048 | 35a99684-c320-4b48-aa84-97106ae7ac04 | 83b8360d-13a5-41b8-b96a-6cb8bdf568d7 |
| ef244e21-096f-4a6c-9bff-3647e83861f2 | b3422e7c-4097-4079-9877-68358ca0ddcb | 8209cf81-1ec2-4c66-92c9-025c3677a354 | 35aa60ba-af81-4512-af3d-c0d0f9952f08 | 84009d05-020f-4141-9a0f-4a329affaa89 |
| ef247aca-af65-4577-b50c-147546823751 | b34bac7c-6ab6-41cd-89c9-1446e7f5d6c1 | 820b8606-3bbe-4605-9583-245d10d1ad3c | 35b7e5f0-f7dd-4d69-a2ac-0ed7ba104e7c | 8405f571-004d-4677-8712-badc1512ccfb |
| ef292b92-62b1-4276-be5f-c53fe9c2148d | b365683e-e06c-4572-9f70-0770b3280aba | 8216fc45-601e-4fce-ae31-81a04dc40411 | 35c867bd-dfe7-4316-b79c-a6ea54327081 | 84317461-7745-4d6a-95f4-12c59d9f0143 |
| ef3803c8-be1f-4e44-9467-4140814a373c | b3715005-2a29-42f1-ad53-94c8fb187d46 | 822134dc-059e-402f-84e9-fd3a9575e2ca | 35cf1211-ab80-4312-bd85-80bf491f966f | 84720176-dc30-4527-b657-e89d4e471409 |
| ef422b88-18ed-4914-a4ae-b2884b15dd1c | b377c4f5-e2c9-4c25-aa88-d69b45c6ed36 | 8224cdd7-18f5-4b2f-b2dc-027ef5e8cb1a | 35e8ee82-9079-4b11-927e-3854a120cada | 84800e4a-8e2f-4de7-9736-0f83260a5947 |
| ef4c1504-1e6c-4d3e-96c2-01c8dc95ed43 | b37a1237-90ee-4c31-adf9-a127f85f715e | 80e931a7-a185-4904-8565-1c69f5c36cc4 | 35ebefb4-6637-4122-93b0-9209248c8bd4 | 848a4903-d031-416d-ad2f-4bc507daf47d |
| ef55a016-a212-46cb-a3f2-a7023c23ed46 | b3947dac-eece-48ac-9b7f-97afdecf4ce1 | 81253a33-5a2b-4013-a633-04339fb79463 | 36252bca-2e8c-4acd-a4ef-79cb4c30168d | 84f069b1-a3cb-43c7-a442-b2f6171c8070 |
| ef7f4024-8657-45de-b5fd-6679b5722dc1 | b39fee62-fc9c-4c54-8255-2051c810bc83 | 81371d4b-9955-4fd1-bb6b-0587a74e66f8 | 366448f7-4b47-4315-8c83-e960d1e13994 | 84f7dc93-2e64-4c11-b7b3-4367da022108 |
| ef854191-1ab4-415e-a514-7a89a914da64 | b3d4102f-a420-49a0-a0df-b657c9d03760 | 814dd0eb-e4fc-4f71-a9af-2b244443b117 | 3671a35d-0729-4ba3-ba2d-ef3514c15a93 | 85633682-fb63-4e9a-a17d-7253a677f81ef |
| ef9eb43e-f56e-4c6b-a43d-1650adc88f9d | b3f17e87-d61c-4483-b2fd-d1ca33dbcaaf | 817ab9bf-9b0c-462c-b5b0-583be5947bcc | 3691c1d8-9684-4aa9-96b2-03c194e89e21 | 857fe03d-a044-4e01-bcc5-47a4162125f00 |
| ef980c1b-62e3-4dd7-8f4f-e7dca4a1e550 | b412b75a-32ad-4443-b0dc-c04fcffb0e4a | 81f929fb-321a-46e9-84b3-51550a345d05 | 36991601-40f4-483f-b006-6a699ad8ca05 | 8606a110-6454-4639-bdb4-39d5ec9e7438 |
| efaba054-9e6f-453f-b7f0-63c246c17c46 | b414199e-565a-44b4-8d5c-02263340a6fe | 82044d5a-8020-4a7c-9456-1e087b57cd70 | 36aead0f-e254-40c6-802a-40e476e892b1 | 8675dc30-3c05-46ca-bc21-5a1823bb3831 |
| efb069e0-d5f8-4be3-b087-3fef9630a267 | b4270819-b0a1-4120-b763-9274acde53dc | 821cdfda-7372-4a89-82af-9840d2678622 | 36d203a0-2ebd-4e3e-b226-1e7a21435c99 | 86c576cd-7bf5-469f-9120-b2c38207443c |
| efb71079-c568-4c23-aa8c-b9964c8065f8 | b43422f5-94dc-4db5-be71-a918e6a9bce6 | 826faa51-f549-406e-a8da-800f4f6d8825 | 36dd7f62-c50f-416c-9ded-8d3ca34493f2 | 87254032-107a-44ff-9ed5-cec2f060c4a1 |
| efb746e8-a5d7-4c22-9f67-858927669f70 | b45f1c50-e758-45c1-95da-dcd24f27c635 | 8276fe1c-bba3-4818-addf-b69f1591b480 | 372e34f7-91ca-4dc5-b27c-849a3e5943c9 | 873740ee-6cfa-4dd6-8659-d9ba388fc044 |
| efceae2f-a87f-4aa1-bdc0-535f756caf0e | b4651f5e-7a9b-4015-83b0-74343d79beda | 82831f62-a22b-47f7-9752-5105833c4d61 | 37328743-df3b-45e4-a9ee-9d2aba6870d8 | 132787e5-db7f-42eb-8233-f2ab4e289794 |
| efd78ddb-8f3f-4798-aed0-d2090b4bc1d9 | b49c9b0f-14f8-46d2-8cd2-a6da07c4e7c1 | 8297b129-1e58-4916-874c-fd8e3f2ae9e6 | 374900f8-d03f-4b7e-b799-2e405ec4e851 | 08a75b61-2751-4e0c-83f4-46ae32f30c87 |
| f011b07f-1185-4d3e-85f6-b45d1f6c352a | b5039a2d-a9d4-4f81-b090-d3c6ae163553 | 829a0141-e154-45c4-8fad-5beec69c90bb | 37537dd9-061d-42d7-b96c-3a14f503fb67 | 08b604d5-874e-4e35-b141-759241f19802 |
| f036b9bb-e4b3-4cd5-ad6b-afc77ee407d7 | b508d097-c5e1-478f-b425-333dda2fa1ca | 82a2778a-a45b-471a-b52d-a980cb0f6441 | 3760f8e1-bbff-411b-be6e-7406807f4f6d | 08c6254d-fd76-4474-9d6d-484ad73418b4 |
| f0417853-7b4a-450f-b9e8-69a858bd1780 | b50d3609-af9a-4917-a31c-081c8f235157 | 82c12980-2bd7-48a0-a2f9-401f3905c041 | 376271ed-3957-4d09-985e-81a5af8c32a9 | 08ca71e2-e23f-41dc-8bd6-da319d6b43bb |
| f041ec14-e416-468d-9b32-c813b861f21b | b52a1e56-d6cf-456e-89e3-d4be4eb45c2b | 82c69841-f74c-42d4-aff7-345e432556bb | 37645896-f513-4c65-8c40-9adf0f7b1a4d | 08ef9420-d48c-44ad-8e74-63a3ef18f3e0 |
| f072f52e-c29b-4d77-8f43-081fd2660747 | b54e1d8e-0204-4c97-9d09-f6c8c1a2a1f0 | 82cc0332-9817-4efe-94d9-223c82695a92 | 378193be-24e1-407a-8b2b-888fa249a699 | 0924a43b-5c5b-4937-b566-4c0b1b47fb61 |
| f07b06e2-a424-4c95-b416-51e524bd2e0b | ce793fe9-ac80-4df9-a47f-19bd825a9cd8 | 82d9e9b2-1524-40ac-a801-89acce9121d5 | 37929d14-0e34-4a81-984a-0ad0985c00a3 | 0938dc3d-74c4-4fa4-a49c-4b6454416df8 |
| f084a84c-d701-4cb9-8749-b411b5a783bc | ce7f5bd3-63f2-461d-a487-4cede76f9197 | 6491798a-024f-43d1-84e8-b41595b32ccc | 379e6ab7-e81a-40f3-bb19-be27e6923def | 09401eef-9e91-494f-9d3d-3f42ee814005 |
| f09e028a-63e1-4d9a-b193-666557041409 | ce84cbe6-cacc-4196-8c52-8998a7275f7a | 64bf1fff-cb63-42e4-983a-512227ed2118 | 37c74f2b-1cdd-4e86-ba43-195e23acbea5 | 0950b363-481f-48d7-a7f7-aecfc169dda8 |
| f0b577d4-c88c-46be-8883-05ae6bc6a139 | ce856e57-5407-4b53-8bbd-d1e8a0e703f0 | 64c8fb39-52cf-4f51-9a36-a58151422071 | 37f05c12-e377-4a57-8ac9-2e339330d4d3 | 001eca98-1c00-43cd-af97-7dbbebfa8c77 |
| f0dc44c6-8bc0-4abb-bb50-6f48eb5aa9a4 | ce8e65ae-6126-41ac-b0bd-52d7b0708c6b | 651405fd-f791-4310-b28f-ebd1bf4b082e | 37fc0643-7d2a-4d15-b1b6-2cf133068ec5 | 0026dfdf-448a-419f-ba57-6f4f7057b3a |
| f61f3a85-abdd-4695-8c0e-b2175043199a | ceb0072a-109d-43ea-8222-b2bb7d6d1655 | 652a66ee-32e1-4d78-b357-e26374323101 | 38153e32-871d-405f-be33-16d7e3706911 | 00274f3e-3e9c-4084-beb0-b1456b8e7b0f |
| f6266d5b-15f3-42ff-9188-09eb5ce0cd6a | cebdd9a7-bfe2-497f-a5a0-5cc80f3b5d2d | 65445970-5c35-4a48-8518-9a94634505b4 | 381bb346-347d-4f4c-bcdb-8b7357fec2db | 004f6c50-7b73-4ed2-967c-2e5b75e61701 |
| f62d2938-b0e5-47cf-9970-a09f7bedc70e | ced024d9-6068-4780-a882-2f4815b7d5e1 | 65acf671-1023-4303-8c3f-6c6c645d24da | 382b0ba7-949b-4581-b7ee-c455496add17 | 0059cb55-8d5a-47ba-82a4-ff919076180 |
| f632dbd7-3c05-4c3a-9a9d-b957e831bf6f | cef02327-443c-413b-b9e0-d29ba1e33296 | 65af6861-1771-45fa-b27a-e91f6254e130 | 3451a5ef-791a-42ab-a3e1-e0126a8ecb20 | 076dccf1-d880-4cca-9193-4a2f31ad5d14 |
| f63434c9-cf3a-40af-960c-f2bcb556b575 | cf008391-27a9-4d6c-b3d3-9fb20b00a47d | 65b3fd03-9a87-4842-a7e8-9bde0857906a | 34608ef1-01d1-4a2a-b797-18c2a02c7e14 | 078b200c-1580-4d4b-819f-844328248602 |
| f63b049a-d2b2-4242-8b2d-f3dceff3770d | cf0dbf6c-f40f-4b01-a6eb-dd7d172f6f1e | 65d1b22e-6dc9-4ce9-b60d-b3d49c337e08 | 34662484-2e80-48db-a015-f62ee28d0c11 | 078e8602-cee5-4e26-b88c-9d7fe86fafc3 |
| f251f3e6-2c96-43c2-9b28-b27d1e7d2915 | cf10f841-945c-4dd7-bc05-51a59e2ae016 | 65ea4605-f8e9-41e0-8e75-f3c8defd07a9 | 3467e7b3-9fae-48ac-bcb5-4df9616f707c | 079a2afb-6028-4169-9b7e-c69efb79593b |
| f26a6b5f-1228-45f5-b312-2c93a77ed64d | cf1f814c-ae7d-479f-9d9c-44621ef1151d | 65f6a724-7205-4fa3-ac96-bbe25e35299e | 34a86100-6e71-4048-aa08-2f4a61acbead | 07b2bc3d-8ca6-4985-9b5c-bc386114d245 |
| f27e402c-4b59-47a6-b7ab-a937f730853a | cf351f25-91f3-453e-8e2b-f8b48143e69a | 6655be8b-ff9c-43b3-b6eb-838d2089541f | 34ce2221-6837-4f94-b03f-5b83914199cd | 07e5d539-5766-4cb0-9997-5093a65a5436 |
| f28a011c-6a98-4f70-b36f-9ff5336158c3 | cf4761b4-087d-45e9-badc-7d9f6db492f5 | 6655590b-d454-417d-a2f7-eacb75f5ade6 | 34f46bce-c789-4568-b3b1-da2b60612020 | 09eb7b7a-bfa1-4a6a-90bf-f10fe6173761 |
| f29d993e-d7d3-4016-bf2f-d558b53f6cda | cf7d70ac-c327-4044-8851-ad17e374e6c5 | 6659fae8-0904-45b2-a64e-f6e766b84cb1 | 350b19ac-e3bf-4d87-8ee4-e898bdd8805f | 0a039de9-b812-4679-83ee-b94717630ed6 |
| f29e8f84-185d-41a5-81bb-34f516d4d610 | cf814147-385c-4395-9a82-c3bd830dbf58 | 6680ec35-5d9e-472d-ae31-5a300fbb1749 | 2316632c-5e55-453a-92de-908ee71e908e | 0a13597f-27d2-47ef-abad-8785ba2b707e |
| d55be134-8657-4f7c-91dc-d5cbcfb9c5e8 | cf91da86-18d7-4637-a41b-d478ff58895b | 66b7dee7-2688-4a62-b901-b2fa57b6cc20 | 2316eeef-7341-47b5-88d9-68a5ec4c70e4 | 0a13ba93-4655-433e-a3c1-fbb8b012bea2 |
| d5865b14-09ec-477c-beb1-8b5758ae86ac | cfbe22ca-510d-4f66-9305-abd1f5e0929b | 66dd2a2b-395f-4d19-8d23-513360a4bc5e | 2338fbeb-b01d-4eaa-889a-649069a659f8 | 0a4ecb08-22fc-45a4-ae10-0d98ca13db38 |
| d586f51f-01b9-4d61-8d7c-227fc3c9825e | cfd5c99d-313a-4fe5-8476-256d6276e020 | 66eab457-94ce-4850-9b98-d09e2d65974d | 2361c8b4-cb54-4dc4-ba76-5e92c7f30ba8 | 0a7f14bb-25c8-4dba-9f8e-7d0bf08eb04b |
| d5919e55-dfb7-4690-aee0-1de40239c9b6 | cfd8025a-ddf6-4eb9-84a3-3b5b17c8b2b1 | 82d38037-8b3a-43c6-a6f3-485102a0e208 | 2365d2c8-60c1-4847-9673-257b702b6147 | 0a9bf195-192d-4060-a454-4c25858c01e3 |
| d5a06408-fb99-4305-8712-816700d733b5 | d00083a9-73ca-4647-b9a5-38c82b61bafd | 830a01fa-b440-4ebc-b064-3cffc65532b4 | 23757f7b-717e-46e0-8ad1-db04e3fcf257 | 0aad2f92-7361-4358-9925-c0f9a8cbcdc4 |
| d5b2ee5c-757e-4afe-b71e-0c5899ce5210 | d0077efd-beaf-4471-914f-e009da3d5b55 | 831c3f2b-6059-4d3d-a284-71fbe803793a | 237d1c2d-bfd0-4d8e-b5e0-d7339a2290 | 133f1c14-f571-4f92-b033-bbab740a96f2 |

| | | | | |
|---|---|---|---|---|
| d5c86e33-6f65-47cb-9e8d-ba3bc671b6ac | d00bba33-ea9f-4c37-bf86-cd38fc2b1886 | 8326deeb-bc07-43ee-bc6e-ceb926b444ae | 2383a1f4-fd60-4f78-825d-626e4f7a4ac4 | 134b9234-cb98-4075-8cc8-17d54ef537a8 |
| f6931f3-cf64-4dde-9238-f192fbaeb6dc | d056feb3-5cc0-4b25-8edf-126ce0f25d01 | 835f5b83-0d07-4695-8544-ea114d7961bb | 238c3fb3-d253-4daa-a4be-578b3193e640 | 13691515-a8bc-4e2d-b53f-e3add1f04eab |
| f6d2d0ef-663b-49fd-96c0-3ef52657fba4 | d08509ca-5fc5-4f39-b048-88baea6d489e | 83738145-b106-4f16-8221-6acdc2d408ab | 238d35d7-03f2-450a-ac38-0da7916de4c2 | 136c171d-53cc-4243-948e-b44a8c2d6850 |
| f6daa1e5-211e-4360-b6e9-9ed3dea82546 | d0a8b172-c68d-4ff3-9a17-39ce8286f206 | 83975763-c2bd-495a-a87d-19ec13f086cb | 239426e2-9369-4366-a692-8f0baa4708d | 1393364e-5b1e-4f1b-9629-66a715a4aac7 |
| f6db3de4-8ce9-456e-a702-85ece8b285c1 | d0a99568-feba-4d51-8853-dd3c31e1fbc7 | 83c60ddf-c751-411c-a923-af137b91f7e2 | 2395d739-d4ed-4e4d-91be-2d1f099fa3ba | 13a18d50-3e2c-459e-a72e-92845eca7bda |
| f6de4884-6b69-4601-b9c4-42c704826e7c | d0b0b436-a9fa-40bf-bfba-dd23a61ffb33 | 83d28f8a-950b-4b99-816e-eed330ff7e0b | 23971718-d3cf-4698-a901-27590e912b97 | 13db953c-9d7c-48e7-9000-db6350eaca4b |
| f6f5d123-94a8-4f40-bb43-0f6852d9d678 | d0b850e0-852e-4a03-857e-9ffea59baa2d | 83d62ff7-4e57-4af2-bf6a-08d813a85e0d | 23cfd2a0-f37b-4027-80cb-93e55f6937db | 13ec3612-f078-4ff4-ba36-b10bd52edfdf |
| f6fc5bdf-fb74-42e7-ba29-b1489bd30651 | d0c07728-a18e-4ca6-a3bd-c3dc876b86cc | 83d651f5-86b7-4040-9e43-08f6fb7c434d | 23f19f6b-348a-4473-aa90-d07eea1cfe25 | 1424ccca-c1a9-423d-b0d5-72f3f7e09550 |
| f7354224-0f98-4c33-b132-e59ba5fdb7e1 | d0ea7108-f48-4be2-9636-18da1df8cc45 | 83da9361-de94-46fd-bf4a-14f202e214ed | 240d4d64-1ae5-4f19-8eec-50f7e3988124 | 14518bda-946a-4905-8846-7762dc8e9f47 |
| f489cba4-ec24-4d9e-8f06-e3056ef0be86 | d0f2bda4-5282-42cd-8821-54e0c783ae85 | 83fab13c-caf9-4368-bb97-3fef448d8c44 | 24274590-bb08-4abf-b4ac-f0c46c0dac7d | 1464daa3-222b-4886-bdc0-1f2239a30a1b |
| f494b351-ac5b-42cf-9581-54aa46d1bc5e | d0faa50f-b1d5-44b1-901f-36ab4972d123 | 840e178f-ed86-4fce-a53e-7e24b7926479 | 24495b72-5284-45b6-9a7f-cceb9acd824f | 87c9fdf6-a603-471a-bf0e-bc06b8721efa |
| f4b78ce0-a65c-4d84-9a1e-9aa713f5d5a7 | d102ecbc-141e-4683-9bbd-4668917436fc | 841d86a0-28d2-4bc6-a2b7-227c7b94b4ad | 2455da36-b949-447f-ba2a-6f1344c620e1 | 87dc9594-a498-4fe4-b95a-86836b1528a7 |
| f4c54dcd-33c7-4d1c-96e0-08d627d0734b | d10a5b06-580e-438f-a074-fada97d46124 | 843b958f-a893-4ff4-92d6-fd1853be7510 | 245b0e2e-a12b-4ea1-8685-04b85bbe07d9 | 87fd8c50-3b4a-42e9-b2de-cf74859db7f1 |
| f4e5e3b5-5072-478f-81f5-d75fcf61bae4 | d11466e6-8ed8-4853-8cc3-66e46e43e035 | 8453df9e-c21a-4d6e-8d8a-6f38ffc3c902 | 246977e1-95f2-4ae1-9de2-06e8c340deae | 8897e1ff-4632-4afe-8988-00eb588802c4 |
| f50488f2-cda7-4078-95ac-631dcd42e87 | d127abf0-78de-489f-b24c-7989d8bb746f | 846fd5db-423f-4c50-8586-d08d727c9d71 | 24a4a800-f70a-4a31-b62f-7372f5baeb90 | 88db9bf8-c9fc-4ed5-a20b-acec73bb39ef |
| f517cd18-44bd-4f69-94dd-6f2ea7477fda | d1545388-2b42-4e39-8482-4e3ce6845f67 | 847a4f95-b9e2-485f-8e13-4860b01ed0b7 | 24aae7fa-d8a9-469b-bb05-3268b88cc4a2 | 88defbee-35c0-4dfb-821c-29038947589a |
| f520435c-274b-457c-920a-29325a193ad2 | d18c2c44-31f2-4d25-a73e-292163b3e2dd | 848d14f9-4eb6-48b8-a419-96ba8f887e26 | 252aab95-2ef8-410d-a84f-bac8a28b674b | 8913719c-60b2-48ed-a8ca-9ce51646fa93 |
| f54bc53c-2769-48d2-9b36-4d6b5a51255c | d1a84525-d91e-4ba4-97c6-d5daad2d39e8 | 84bc62b6-67dd-45a5-93ee-5152a9480246 | 25377f6e-c490-47a4-a161-66c08926162a | 8995d0f5c-4bc3-495c-b0b7-e79ed541f360 |
| f552b9f3-6f1f-4c61-b4a5-b0f6b991f7a1 | cf05c912-7cd1-4a75-9868-4aad6891f524 | 84ca525f-c548-4b6d-a251-6c794ce6396b | 2549aa4e-689b-44a1-a549-5a88639ed73c | 897c3575-9aba-41a4-8f34-d1702c435c65 |
| f59ac2f3-0732-4847-b906-f746394ca896 | cf19cb03-4fba-4c6c-a251-6570c3b53950 | 84cb0e25-d690-4003-ada3-dad28dd2df73 | 254af5fb-ee82-44de-ac10-4fb8c83334b7 | 898b0e0d-3ae2-4262-af2a-3708c51f4465 |
| f5a80427-c9d6-445f-9743-5f915ea404f | cf60d26b-541d-4b8e-b7ca-6fe495edc25c | 8514fdef-de01-425d-8aa1-895738401ef8 | 259faf54-b36c-4d45-85c1-a46e0fdec1b0 | 89bc52a5-440b-4707-b402-bb2a1a3a16fc |
| fb6aedd-f71a-41eb-89fd-51be8e395256 | cf73b755-dba5-4731-9ece-17c323cf1e3d | 8522669e-991f-448b-9d8d-ec0932e3d1d4 | 25afaa2f-b789-480a-9b54-264454a940353 | 89c83989-1ae1-4fc3-a03f-7312260a65db |
| f5d13c88-03d2-432e-87f2-f1fea30589b0 | cf894eea-5a31-4e0a-abb9-b658d8669ea7 | 85305816-1f93-4887-99bd-ef09e63dc3d0 | 25ba5145-f9bc-49d8-9ed7-a75cb84b9e11 | 89cba1fe-f344-4811-9a02-c0a58a9e7ebf |
| f5fdfb5d-d225-471a-bf3e-72a2ed852107 | cf8a6e5e-a6b9-452d-bd9c-9827952eadb3 | 8559fc94-a63b-4855-a432-43a2f1b471bd | 25c91b13-19c0-4026-9eba-b5e9b928a386 | 89d9f932-c653-477a-a222-8a21ceb68fe6 |
| f6090fde-b71d-40ae-a1a7-9eaaae378f98 | cfa96248-2462-4930-afc7-a2e9f363e62b | 855e2bf2-fc89-4af9-838c-6ef236b41221 | 26116f7d-f47c-481a-8fe4-2ce5bf6ab427 | 8a36c678-dac0-49d8-80d4-eb2c4b3f29b1 |
| f60b9b71-d594-4892-aeae-24971845fbc4 | cfaa05dc-84d0-454d-aa04-978a254d98ab | 8562ee27-b584-404f-a18e-56d4cce2b93e | 261385fe-4c5b-4133-a677-baf389c65ace | 8aa63945-53b3-485a-a8b2-82bd8a39235e |
| f60bbb5e-4fb2-40b5-8a58-49ebb563d8d | cfdfac1f-85cf-4704-9c40-bfe1a851a842 | 857319b0-1490-47f4-ad1d-ee964d5df06b | 2628a409-ab63-42cf-9177-4e115bded5f4 | 8acf935f-ef72-488f-be5c-a95ea84c2421 |
| f61d25d0-c5fa-43bc-aab9-4549441dd3b7 | cfe2b70d-8f6d-4e2c-981b-4c9f8ba0a7b6 | 85a8917d-094d-4169-af42-7cd04e8caa05 | 262eef25-4996-4801-9c9a-9bf8cd315237 | 8b3e41aa-997b-4df1-be6d-b53baca9e668 |
| f61d427e-82e7-494c-b1f4-264a93541ade | cfe7e4a7-3284-418d-898c-a809d571c01d | 85b5aa3f-6275-4eb7-a54f-78408ce48491 | 3835398e-69ec-4aaf-8731-c7da9efbc82e | 8b46239f-f97e-4158-a14d-cb635943a70 |
| f61df116-cbbd-4a7d-acfe-48d14c91c246 | cff3f61c-8ba2-4de6-bed9-1e4a16e6a5d9 | 85c0ce3f-48d6-49f4-80e4-34e265ffa267 | 3840ce88-c575-4724-9657-f8702ad3ecf1 | 7ddf27b8-e0df-4476-803f-a04e24878dbd |
| f65796ff-f91d-415e-8d66-34ef3788b712 | cffd1558-d883-4c09-bbb3-441ede39b74b | 85c0d2a0-8f91-4e04-97e0-08f373cfe0ab | 3851bf8e-be3a-44c1-8649-5888cab13fc4 | 7fca6366-4d8d-4e76-883a-834b611ac16a |
| f3da4b86-4085-4c68-a2da-7e5cd3ae45b8 | d015a5d1-c094-4dfc-adf9-a540554b0407 | 85e983f9-41dc-47b2-be43-fa4d32377205 | 385f9c0f-8e3f-444f-affa-3078f3551887 | 81214435-3711-43bb-a2c9-c72548cef3e0 |
| f3da9f82-20c8-450d-918d-de6f158bc296 | d01d9f87-c224-4e33-ab3d-8e5e44e6b90f | 683f435f-7897-4d46-aa66-9c9d59a3e409 | 385ffad3-d1e9-4d22-a73c-5187208dd073 | 8155e386-c442-403d-8937-cb61bed63e50 |
| f41095c0-6ae7-4bd8-bd82-b8d66ce5dec8 | d04bacfb-fa65-42c5-a039-b6301f9154bb | 6843eb8b-587d-4094-8a8e-e978d1cdefe1 | 386c7486-466e-4722-91dd-b5b17ce3b595 | 81df94d1-6536-40df-b310-e0f25d496a1c |
| f41a7cdb-1d5b-4dc6-ae57-5f31f896f2f | d0720eef-f703-43ca-b7b4-0b7d7620f04a | 687d1c89-7a15-42b4-8934-0b1c490d3d5b | 38b8a5be-71cb-45d5-9e53-791c3c4433a4 | 81fd7622-7dec-4454-83ce-9b454be5c171 |
| f4513198-9320-4b91-92af-cc02ce17ec23 | d0767748-9178-40f3-bbb3-fc5040352761 | 68bf36ca-837a-4ac5-9f83-c3b04c78d366 | 38c79944-9641-4c97-9a8b-2c86558ebbca | 82b37515-992d-40b8-b476-e8f64eff57fa |
| f49d408e-a5e4-41e5-b7da-90607c211b56 | d07fa0d1-f5e5-4bf1-9afa-826ef1f33367 | 68d047a0-5944-4c03-9ffc-9cb74a09818c | 38d60fc3-745a-441e-a2d2-217cea3cac05 | 82b485b2-9ade-4630-aa99-eea5a1d078c |
| f49f3f10-3dfe-4ac8-91cf-39c74ea54e69 | d08f1561-347b-4317-b4df-d46ac1e1d6fa | 68e32a0f-5fb5-4c51-8568-d2decb036531 | 3927bb8a-7eb9-44af-8fa7-095a4a164c1b | 82e84445-0332-4f26-9e9a-a29cc8dbe820 |
| f4a08be5-0506-43cc-b729-2345d69c532d | d0bbb34e-841c-4d4e-bc74-fe0b65623a1d | 68fe388b-a7a6-40f5-aece-42b32dc7ac0a | 392e67dc-d8d1-475c-8808-9b7964a034b2 | 82ec6735-f43e-4659-b385-2486736ca1d7 |
| f4a8affb-9df2-41e3-bef3-2be43736a248 | d0c10eac-70d0-468e-b415-6e06c56bafe13 | 69076491-a41f-4df3-aafb-5dca2d20595c | 394e433f-7dc0-4c49-ab31-97a31cb8398b | 8353c562-da24-4871-b1d8-595c82a1a6cd |
| f707ea03-1a51-45cf-9436-d9c028902202 | d0d51e51-73e5-42c5-83e1-b96a3a4e1c14 | 691e7a82-5ef2-4d88-b128-c49ea1bd4672 | 394f0efd-c0a8-4e8d-bd04-ded5f60d1a32 | 840294c0-5d7c-4e74-882c-d86c6c442965 |
| f70d09ac-0f0a-46b8-887e-2ce943658e58 | d1144d1a-7faf-4081-a56c-db2a417242f5 | 69344f8b-7421-47e2-85fb-fec93d87af36 | 395f9ebe-0e59-4296-9e9a-36fb75c28b88 | 8496dbf6-4ac7-413a-bd5e-b94860c05056 |
| f716a23e-12cc-43ed-aa00-8e011908e6c4 | d12c2381-8623-444a-b0a2-78be11b0d809 | 6955065c-e5b2-4758-a85d-2dac782b0b1a | 3970cff0-778f-431e-b20b-49d487ba9e21 | 84fbc810-c4b1-476c-a33f-185307c6583c |
| f71993e2-13a0-40d2-8f1e-99016d6b26f5 | d12cfca7-dcba-47df-a501-4e69a4fbe706 | 698edf92-883b-45f1-a9de-1b68823cc5ca | 397929aa-f180-4588-94a5-4171075a793a | 8519dbec-8e52-46e4-a742-d93ff881b7e4 |
| f73b8b8a-76d4-403a-8bd3-dce2735d140f | d136880c-cba8-4717-997d-aabe7914a7b6 | 69b60659-21a3-47ad-82cb-e3802287e921 | 39b41bc3-d65f-4f3e-b265-7f7fa85b35c6 | 85240ffe-f734-43d7-8637-20f9a3002efa |
| f74d5ce5-bafe-498e-838c-7b635bd5c83f | d138374f-bbde-490c-af37-5169b602be02 | 69b63215-03b0-420f-b1f1-ef8d47d9c7d8 | 39e1333c-46ab-4803-b265-b7d9dc73dd24 | 85416141-b22e-4af8-924c-fbeb0545c671 |
| f750266e-b992-4b1c-a82b-6ebbc0b618cd | d14568b4-078f-41a4-8467-c802f04b3375 | 69d1080a-dc43-4a56-9ac5-667a0dbf1c6d | 39e307e5-ffb7-4a40-85e7-3b2476ee597f | 85d3f58e-7e6e-4f79-b39f-5929648ff217 |
| f7e408ba-4079-44fa-8d83-e43a6d518e6d | d159d63f-1764-4618-b8b7-957b76611130 | 69e25f52-618a-4811-871a-c709c3e54018 | 39f227a4-d341-42b9-842d-69956d6b5a0d | 92cef674-8a17-43d2-ad11-7c28b9ea3a4f |
| f7edd41d-36e3-41a2-b346-38b9ed233acb | d15af631-7c99-4362-89ef-f19b4199bfc3 | 69f2ae41-01c3-45a0-87ba-3e7d6e972abc | 39fc3d20-91a9-426b-bf8a-b2312badb8f4 | 9311b7bf-a3d5-4306-a16b-4b67d43d4ce6 |
| f8331be0-54ac-4ed6-8695-e39584126cee | d184bb5e-f3c5-4585-b2a8-13c93cac95c6 | 69f42b3b-5b10-4c12-90f3-5a1b8f109d78 | 3a0415da-15ad-4385-99d3-62b4d8c8f3ef | 93312d20-ad95-4a4f-9f75-613243d90a02 |
| f850022a-16d7-47ec-b10d-4ef5af84a063 | d191329a-999f-46e5-b197-c469fd54f684 | 6a00841b-df38-4689-b4b6-cb187d1da457 | 3a1ac368-3e33-4546-a953-12ef3468768c | 93753328-d90e-4c8e-b838-6ec9e50250d0 |
| f8a63621-4abd-4205-b38c-50611f31da48 | d1e60031-0aab-44af-87fc-6d1c05a51fa8 | 6a1572ad-24a6-4029-ab87-86947fe658a1 | 3a1fdea3-accc-4960-b8ab-e43fb4e2615c | 93778566-51ba-43ef-b129-3732320ed966 |
| f8b7c643-3e55-4368-9cb4-623566e91ddf | d1f745aa-f4a6-410f-be4d-b17857febf05 | 6a3904b0-1e3f-4ea0-af51-31afc9fb9fdc | 3a1ff6f1-f8eb-4b13-a78e-b0278e58cb74 | 9465e5ff-4d07-47dd-9b05-ff50198f5bf8 |
| f8b7eb31-f6c2-4e97-ab6f-cb8a55666d5b | d2315a24-c7b1-440d-ab66-410c7a22fca7 | 6a5c0ca9-9edf-4214-8220-442650d7c6c1 | 3a2795d2-408e-4978-8576-423ee08479b0 | 947bafb4-c2de-4b8f-a9e7-08f7202e1a95 |
| f8bd7ec8-328f-4048-9ef4-4a2c66a94808 | d23d785f-a70e-4dfa-a8dd-711a1b03c8a3 | 6a681e03-84d0-48dc-8fb9-7b545bdb2beb | 3a2cbefd-66d0-4f0f-b2fd-34daf9e34e3e | 95af4552-7c45-41d7-b386-6bd25ad2e3ce |
| f8d578e3-beac-4b86-a696-c04c1984e30b | d2513265-7051-499f-aa0d-e2f2bf271340 | 6a888e66-adc5-4dcd-82eb-f53d9dc83f7d | 3a435264-0367-4714-b957-4cb2d1f9dd1f | 95c98bc2-d26b-41e6-956e-26b5b8c9fa8a |
| f8df015e-f2f4-495a-8210-706e5f59f374 | d26fa50e-83c4-4037-bb05-d0ff0940468d | 6a917029-63f5-404d-b7a9-0c1ce77e8721 | 3a4eee0b-de50-42cc-8c34-0f9e94b69d13 | 95dddc4c-f1ec-422e-946b-84a1c1c566b1e |

| | | | | | |
|---|---|---|---|---|---|
| f90c7ac1-2ffc-444f-acde-edcbe314ed70 | d26fff93-3f64-4e49-8d04-efe23d9abd07 | 6a9aff8d-bc4f-48a1-9352-fdbbe09557ba | 3a6e55be-3b13-49df-8eec-ed9d6a1932a2 | 96572ec8-3e42-4625-8fdc-426adbeeae92 |
| f913d3c9-3394-43bd-8d99-14d82e5e7656 | d28c68d3-063a-4b82-af1a-15f2aa3f90cc | 6aa7dbe2-e45b-45b7-b0f1-6dad4e23ac76 | 3addb01a-ef82-4d23-937d-04f17c889b75 | 967cebb7-7ec3-4ca7-a99d-a15642c5f7f8 |
| f93a84f8-e959-4fc1-8d9e-dfce24e01808 | cf120bc7-6cbf-40f0-a3f4-b7d0895233bb | 6abd43f2-44b2-4c3f-a2c1-684e74d8d73e | 3addc077-95d7-4240-97ec-7166f36b957f | 977be73c-9e31-4240-a629-b184f6f23812 |
| f9426af7-5a33-4510-9cc8-910596ed50bd | cf309451-63aa-4cdb-b145-29d060511aab | 6aff9967-51ae-424a-a9a9-62ace151e268 | 3b0939f9-81ed-4848-8803-9a5f12621425 | 97b40376-765b-405d-9ec8-a9bddee68954 |
| f94d8848-4bbe-45f1-ba8b-610bedafa181 | cf33e52c-8af2-4de0-82eb-070e7d685838 | 6b07b804-ef60-47f9-ac8f-b077ab9ae115 | 3b2c67aa-d073-4d2d-a3a2-ad3d9078d5da | 97d78f0f-da8a-4dc9-b69b-91f0f786923e |
| f9649ec4-fa00-420a-bb0c-bba6a7179315 | cf4aac54-034b-40cb-8fc5-df96794d24a2 | 6b1f0c5f-530b-41c6-8ad5-53a490ac35bf | 3b52afab-8434-4333-bccb-73227e01c561 | 983954af-66c7-4396-a7af-158b93205243 |
| f970337d-d995-4e8e-bbae-ae5b86ea44be | cf69bf89-62ec-4dc2-9586-05f4290d0cec | 6b2355c6-8453-4521-8d4c-7668a24d16b9 | 3b5ad5a5-ad50-4831-94e3-5ff52e905e0b | 988c0d2c-6b75-45e3-83b2-6e464877d325 |
| f975bee0-ad48-490b-baff-69fdeff37754 | cf7a165d-8454-4f4f-a853-a0b078ec7dee | 6b3de3c7-bbd2-4aaf-8256-a23c9bd2b09c | 3b5ec6f1-aa90-470f-b0a9-8a825f43d645 | 9892dad9-16a6-405f-a4ce-191b7b883508 |
| f98d4d62-021b-4da1-82c4-ca9f51ae138a | cf8826b3-79cf-478a-a684-eeebe9b1070ff | 6b47e509-03f0-421f-afd8-8e631b8db3f1 | 3b92d6eb-5c80-41a8-ad8a-4a446adbbfe1 | 98b06ffd-87eb-4527-8ded-06ae5029704d |
| f9c8f580-2f77-4844-9ede-b17b78238dfe | cf9af170-666d-4c05-b0be-e8634eb58d67 | 6b4e6d34-4307-4b86-ba17-8580fcc901f5 | 3b9a5dda-426d-4cf7-ab10-27d218ac300c | a194a7dd-de10-4d69-a464-4684875e4686 |
| f9cb93d0-6b92-403f-9e8c-4a307d9e1c17 | cfa4f077-3502-4794-9800-3ff99751571e | 814cf282-168f-4e8b-9206-622c323535d3 | 3b9b5ade-21bb-476f-9304-c724108b054d | a1d7acc3-8cdd-4599-9e1d-f8651b726783 |
| f9e80f4d-9127-418a-ab2e-1e4e0676c357 | cfab16f8-3a22-4b71-9591-d6c7dc34a5f0 | 816c54fb-11fe-4802-be75-2f3925258039 | 3bbb1e9d-e2b5-4c01-9f6e-1a55d5e2f08d | a1db589f-7eec-4292-8b89-c2d35771d174 |
| f9eddbf5-0e5d-4904-a87c-eb2a34f94b42 | cfb360ec-778a-4f55-98bc-ceb80358fafb | 817028bd-571f-4519-a7ed-d52702c248ae | 37616c4a-6504-4554-a81b-db7f4739ea2a | a20e37fb-0cab-49a9-862c-186db538a122 |
| fa049e48-30a4-4a75-b3e1-a98d915c45ef | cff5b809-2afe-4551-84be-e0e1925e5aa1 | 81834ef6-deff-48aa-9745-81408718df2b | 3766d80a-18fc-4ef1-b9c2-d5eae1fdab08 | a28c5ddb-3091-433e-b13e-8bddd48f5e3f |
| fa04d0ff-c517-43ef-9c3b-eb171dc70c26 | d01466cb-10f6-47ae-a32e-9c1aee86ff90 | 8194f9af-5970-4365-940d-b74675a843a6 | 376bbceb-96d4-4b02-af18-b0fdd6cc4979 | a2aaa532-89ca-4ea8-b5c8-be0d8f94d557 |
| fa09d7cb-a34c-4e38-bbe0-155af6255c2e | cf151ed7-014e-46a6-973a-aad8e466af12 | 819ea5a9-8021-4e54-b0c5-87360b5e478a | 378be2be-46d0-46da-9c3b-05e81ea002b2 | a2cc5206-8daf-4d7c-844e-54ede5ffca39 |
| fa3ce7e5-58e8-4080-bbe8-ea884ed71f4a | cf2a331c-dd99-471f-a710-ca5695333ebf | 81a0f727-2744-43a5-9af6-c41fffe2ede5 | 3795b880-e3bb-4ddb-917c-b46c6f3f8ff6 | a2dc3752-a798-4f3a-81a6-01c02e3bd2c4 |
| fa47bd8c-7964-4587-ade1-51c3e7a2b2af | cf2b7127-7059-4afa-bdac-d78254ad7aba | 81a69844-a9a2-41fd-8bf9-5fe399086f24 | 3798bdae-b706-46e2-aebb-e775fddad7a4 | a30449d6-c444-46ad-a462-f3060d900378 |
| fa4c1b27-c4b7-4901-b72e-5d2e58fe8c57 | cf2c4d7c-791e-4351-a3ea-d4253fb19e8c | 81ad8971-edb8-4ef6-b0ab-d8512bf873a2 | 37a06e8c-8649-409c-a464-8001b666cb5d | a33a0bcd-e6b8-42f8-9fb7-9a04c326ff1e |
| fa4c5ede-57bb-472f-8f6c-6b397d5366f0 | cf4e656c-32d1-4e50-957b-aa5b1c838551 | 81dfa035-df08-425b-a2e7-a0fd7e6a2c28 | 37ba5af4-73ea-489e-8c05-add7f9632578 | a349eebb-e2ed-471d-a67f-4061efae5ac9 |
| fa530302-f753-43b5-96a0-0c5c5ed91e7b | cf554e75-9e11-460f-9dbe-d323ee40ab19 | 8231f973-f094-4348-ab37-62332d6d22953 | 37ce9863-2f5c-4d1b-bfc7-581f825004a7 | a363ecb3-c32e-4b63-8528-0d1840337d71 |
| fa55273b-23be-4124-8a75-727059087015 | cf5d840b-9654-46bb-8d57-01b8494d89d0 | 8234f015-e231-447d-af96-0d39233e401e | 37d5c304-32f-4ae7-83b7-b242d06cd762 | a3832071-c76a-4d02-b0b5-9074beb50399 |
| fa67bb58-f56d-4023-a3c8-ad048f7f8309 | cf72d5c4-44f2-46d1-acbc-3df7a520972 | 826fb5cb-f39d-4a87-8949-e54f13cc5104 | 38310775-51db-4b9b-ac71-8141a39bf660 | a3a9b157-f942-433b-9fe8-cf3de513f8f5 |
| fa741096-5aae-4b95-abf0-4d427d0aaaa3 | cf9481b1-bd57-4be6-a8f9-f32f6617cfc2 | 82c73bfd-4105-4b62-9253-58ddf956580b7c | 383ca091-dc69-437b-89d8-31037f8849d0 | a3e125b9-9470-462f-b46e-772d088f11e5 |
| f2bdb1ea-44e7-4586-983f-3f5120146792 | cfc5e3c0-3ccc-46bc-ab2c-a26a3bad861e | 82ecb327-8f41-41ea-952d-f141ff9e05db | 3845ee27-b250-4711-ad49-837958c3b239 | a40f35c8-e181-4037-b859-a647dc22120e |
| f2ec5058-e204-4791-bb82-99607461ac68 | cfcf20b2-da69-4602-bb6e-6681acc12db7 | 832f3914-b7ef-406c-8f52-86bdfde0b117 | 3859965a-b0ca-4e52-90bf-4d2adb2226f1 | a47897b0-c5ff-4381-a6a6-cc10b51ba8ec |
| f31b2bee-7576-43dc-899a-23524cef4876 | cfe67604-8c73-43ec-80b8-90be02535947 | 833222a3-a660-41c9-a48c-cdd872ea2c14 | 38b2551a-bd90-4e25-8462-c7af57fed3ce | a5037cd9-c4c2-4fee-ac00-7aa3c0972e8a |
| f35311aa-93b8-4c1a-885b-d1a5010c128b | d034123d-539b-4349-be32-8ac1448dd796 | 8342b263-2285-49c1-95b1-bc9228789578 | 38bfbb71-718d-46cf-89fe-0b57e52b3c19 | a5b4e621-e5bc-41ca-8ef3-339f9970bf89 |
| f353852e-8ff3-407c-8d48-17ca0a549414 | d039166f-71ee-4902-a55f-ab4853a85cb6 | 834e5f55-d930-4bce-8123-5f0c88e4c8af | 38ebbe3f-ee61-451f-9f7e-a92b5e46d58d | a5ea4834-7933-4630-9ca6-59ab032dee3f |
| f382e5e2-38f0-4cc2-bc90-6570c143de59 | d039b515-c126-4de0-ad82-0fa0e41dc92f | 83ab3b88-4146-4986-87f3-782577ef1fea | 32e34145-4780-4a75-b3eb-7792d90bb397 | a61e5293-9986-4e74-9754-e265fa0a9ff6 |
| f38ec124-05fe-46d5-af19-c1677cc11f9b | d04dc34f-c973-4571-bfb5-b3ba7c359da1 | 83bbd951-4df9-4771-806b-8e09d3419a7b | 32fa5130-57e0-4f45-bcef-5ef301e20451 | a7450b54-e351-4a37-82dc-978a817d5cc9 |
| f3956bc2-e8ee-4ea0-b335-db067f3ae2ce | d0580588-d5e4-4010-9334-b35782880f2f4 | 83f9acb9-56ab-4ca3-be32-269912b18b13 | 32fc9c2f-7f68-432c-80ef-e8c123e4b557 | a768cfc5-2a89-47cc-8de9-55e6e602cfd7 |
| f397909e-bf05-4837-b9cd-522ff5653d79 | d08c59f1-6add-4338-95ce-28998c606e0e | 8406683d-08ac-43c2-8017-237804ea170a | 38f68a42-e36e-4ca9-9827-8615dba348fc | a7d6d356-2cd3-4d1a-a393-df3c6afca572 |
| f398d045-ee5e-433d-ba02-865bb5ed93db | d08ddad9-cdb5-41a6-85eb-93cd6fc59feb | 842b6cbf-b57c-485f-9651-e852e9c75946 | 390538b5-7e4e-437c-84a5-13f4fd4f54e0 | a7e4f8a9-c8ec-4e2e-b016-95f4a6c4626f |
| f3ac9276-fc2e-4f07-98af-e83346e34dca | d0924f24-eb21-4d7c-843b-898be2d80b3f | 842f54eb-34ce-4404-96c2-b2b0767a26ee | 391bb882-6b43-4fa3-bb20-72819b011e90 | a7fd36a3-cb7d-444a-b37a-ddeea176deff |
| f3b115d2-b445-4824-a1b0-95f618c5540a | d0a2b011-a183-452a-80b9-b170f145f6dd | 844aa6dc-0b17-47a2-a369-48bb586dcaa3 | 3921b1ab-711f-4342-a753-a7e84da28729 | a80ec030-e910-4e86-a488-3913561ee0d6 |
| f3b6741e-5e72-4097-910f-252f82b3eece | d0aaf2b5-f7f8-4fa6-9bee-5087dc7a1030 | 84c45832-89b0-450a-ac1c-24b30538e646 | 3930cf2d-4eb2-4aef-9427-c5d246f1eb66 | a82d2f42-dfaa-4ed5-8aa7-5170e873b154 |
| f3fc4255-7d48-49ba-b1f9-1704ff0b28c2 | d0ae70a9-c443-448f-a02b-84fcb85d196e | 84c51102-929f-4481-b710-a626a2bcc9ff | 354c0172-ce1a-4289-95cf-c3d9caad2f07 | a830609c-7435-41c9-b580-d3b2a5c246da |
| f477ce45-8470-4dc5-88a9-92c24dfb1cd1 | d0b03ee5-1478-4f48-9b4a-79f99965fb1d | 84c9e4e1-3f83-40e0-8c8e-f52db6d4e373 | 355f8da4-d37f-4545-837f-4eacb3ea8c75 | a89341eb-93e2-4fcd-b1db-3ced280bf207 |
| f48a353f-15d2-4f83-a79c-6d4812f224e8 | d0d1ddd6-d101-4a0a-a9f9-cd2389525cfb | 84d9c2d0-ba3e-4e65-a8ec-8dbe90fdf191 | 3571c32b-9115-49b1-a301-338636463c7a7 | a8e7f9d4-8fef-4ac3-b337-897517571bf5 |
| f57a39d4-9784-496a-bcc7-c604a80e1629 | d1083402-b505-4750-8d71-a6ec1bd69e25 | 84dce482-57e1-4979-a670-c30f00a4d89b | 359b3266-42c2-4b61-abfc-0ad0f095af22 | a90b695c-2c5d-444a-92b9-d42de2ccde56 |
| f5834355-a6f7-4b95-a4d0-5d00fb864753 | d11245fd-3642-4743-8d46-8da154e00997 | 6705a26b-7ec6-43f2-bb55-9cf277aea810 | 35f8cda4-9f52-446b-8e17-db59275e3c7b | a91f2b66-d44d-4c22-aef9-caf4b0c66e12 |
| f59e4a84-3ee4-4dd1-bde2-7d7b3431106d | d11f3ea3-fdcf-4d99-bd3c-d3fe9e21bae9 | 6706ec32-a522-4d2e-aa8c-ecb80695f8ea | 36041897-f087-47d5-8d20-6db1911edab5 | a9639cc5-abbd-4848-8b51-8ed54ac3e9e0 |
| f5ac1bf2-49a2-4f9f-91f3-7353b55d47fe | c8e2e136-0ba1-4ca7-8926-b511af6ddaf9 | 672b10f5-222a-4bd4-b97e-75748c3d4ae8 | 362b8605-0b2e-434a-a346-8064c1ca80c2 | a971b3cf-4678-4ebd-9369-cc182dfc3727 |
| f5c9b99a-82e1-466d-abd6-f6a4f912c694 | c8f13ce5-c3e5-4647-b814-f119cae121c5 | 673088c7-eb86-45e0-830e-3ff3f3b381cc | 36937b8a-11ce-4b56-acb2-c7d9b960cc4f | a975a0cc-6369-48b1-a5bb-807d774ed45b |
| f5d1d11d-bc61-4958-83a2-c94b5f1b335a | c8f29dda-48cc-496c-9a2f-e567b642643f | 6749ce47-a9eb-452c-8c84-e17218ce686d | 36a0f0c5-c4f1-4712-8f0b-652d65103f97 | a9ac81e5-8173-4080-b36b-7ee5a7156a01 |
| f5e22061-7092-4eee-8780-9b6090b9bd7f | c9100460-c6f6-4c66-80cb-b741fdf60d63 | 6769e71e-bbbc-4072-ba1b-bfc3b732de14 | 36aef2e4-e51d-4e22-823e-05d0b540ba82 | a9f1514b-9856-4ff5-ac3d-8f37a0471f52 |
| f6329749-0b90-4f23-ad3c-729e7a1d4c8 | c9109039-6b02-4413-80cc-a3d21fa0af4c | 676d98ea-6777-4235-9146-a344ea7b66eb | 36b28e49-4902-4dd2-bba9-69f6e86ad51b | 9523cfa8-2ace-4254-97a3-289f3c3996a5 |
| f66ab2f7-6298-4d1a-9171-7d034e5a448f | c93b2b1e-389f-4785-a5bf-6e84c427e454 | 677134a8-06b4-4584-80be-f2009bb836d4 | 36c5e25d-754a-47e5-99bd-74293b59e811 | 952f2757-43b6-49e7-8180-4d48e578b2bc |
| f6a083e7-cdea-457e-9135-5fa5f46335cc | c94797a1-3c29-4cb4-9954-f6abad5b9af4 | 67bd1403-fcde-441f-85e9-1aa8f07510a2 | 36ce60d1-d698-41c1-94ca-bfc5ebd39175 | 9547fadb-ef5c-4560-a1d8-ade41fe3452c |
| f6a0fcea-6ee7-43d0-b6e0-21c1d46c0925 | c957c639-e683-4f53-834e-d003cbb064f8 | 67bd2437-5ead-49d9-80da-e813218d91ac | 36dd183f-0b4c-4a57-acd2-a20d062d1b33 | 955baa45-ee1e-4538-a8fe-aa304f60aca1 |
| f6d9546f-4946-4abf-8d72-3096666d72e1 | cb104d4a-3b43-476d-9ee5-d94dd16a490d | 67d61718-2bdc-4e3a-9bf3-ee01b2631f51 | 36e17cd2-cbc6-4633-ba6c-3c497f1a78da | 95b03009-1871-4877-9160-89c682cdfec0 |
| f709e4aa-b5ae-4a67-8cbd-7d9566292997 | cb90204f-a39e-46a7-9118-0d8087e1ab6a | 67fd8ae5-d613-4571-9d61-dda73a9534c | 36e796c1-0751-4fa5-a190-260b901ba262 | 95edb1bb-9900-4c89-8d26-2ba8c1ebc1bd |
| f70bf9a8-7fbe-4a5d-80a9-41f987d3c5ba | cba354f7-66bf-4672-b118-976b59b8a7a6 | 6806e3cf-a12f-417e-960d-815f6a5b9eef | 36f09c75-0065-448e-8be3-d58e047482d3 | 95ff363a-3071-43d7-b933-afbe6d4828e8 |
| f71fcf9f-0ad0-49ad-ba59-e947337903a7 | cba4b65f-3803-49d1-bbdf-cbcfe7df2b29 | 681456e0-e2c8-4637-a0c6-e41ee1813a65 | 36f5e7e8-3de8-46b6-9bac-af0b9561b59a | 96902a05-d3d7-4bfa-b15f-7bf4aab50eb3 |
| f72c32dc-30e9-4297-9325-f5c030d9d698 | cbb9116f2-f5de-433b-b048-d81d2fec881f | 68153fa6-f6fa-4241-aa0e-193a9e0188f2 | 22bb933e-8804-4474-bd41-dd57f33222e7 | 96ef1cc7-b7ff-4c53-b8ef-940baefb6e24 |
| f74b9f40-2937-4d6d-9faf-d7d9d4a1f677 | cbd3dcc1-cf2d-4369-a86e-c1eed74fb4d4 | 6815b2de-43bd-45eb-a714-7c96d4c8ed48 | 22cc1e62-6301-4bdd-9274-46c9d0104849 | 96fe6c51-3b1b-4377-900b-f51ba1f0d264 |

| | | | | | |
|---|---|---|---|---|---|
| f74bfb27-dcc4-4c49-b4b0-5ebcfc001345 | cbe2c354-0941-411c-bc04-e6b1ed6d0f70 | 682b3485-1455-41d1-a28f-469851a24d7f | 22e715dd-d72f-4929-a2b2-52954b9fb6ec | 975b81ab-e24c-4912-9ce9-ad4e48c986b8 |
| f781a3ab-3f17-42a3-b533-c477651e8637 | cc1d3271-88ea-4a77-8b7a-6424ded74487 | 6834acf2-9174-4b04-833c-ae4096f9a5f1 | 38b4809a-6794-4be6-a8bb-e868be064418 | 97bd15d9-a279-482d-9ad7-22be80550754 |
| f787851e-f812-42f1-8fa2-328521e188e1 | cc2c87bd-4a60-4f10-91f4-a039e5dc351d | 6838baf0-fc90-4983-a003-577949674a97 | 38d98c65-7762-42bf-8d67-e2af7b73b72a | 9839288d-fe95-41f2-928f-61dcc21c498f |
| f798cb9d-e25b-4453-a957-3a9432d9a860 | cc5c04bb-47a6-4b6a-aea1-9417db00dbf0 | 82a19087-023e-432e-a477-12913e48807b | 38f32735-c6cb-46f7-a1ed-798fa05d0656 | 986e5f0a-bcca-4ec8-9d46-786716f14d2e |
| f7ac7c82-e288-472c-b8c7-5ce855dfe8cb | cc5fd9d8-b803-4186-84c2-84791468173a | 82af46bb-248d-4490-8e60-07b665ca4cd7 | 38f384aa-cf00-4932-b023-6829476f32f8 | 98a07655-782a-4507-bba0-b41879beadca |
| f5ab296c-38b8-4eef-80ce-33b5e5eab5d1 | cc8fab05-d4fd-4ac6-a457-676b4425adaa | 85390475-a26b-4b2d-ba13-973e28e4ee06 | 393c963d-6fd6-44f7-b3f0-00d217127a41 | 98c984a9-21e5-40ec-8e9a-8654076b656d |
| f618b216-8b83-42b1-a256-6b4286d2a87e | cc924b52-8c74-42c5-aab2-053546d6d2ca | 85a2695d-4c6f-4cb7-8cdd-9c7df4b3888e | 3954c0c5-2c70-4b73-9f84-16791e570a3e | 993ee92c-c29c-4526-889b-58909b985892 |
| f61c641b-f5db-4057-9858-4cbdf1fa6843 | cc961107-d3c3-489c-91e2-a59d08222d99 | 7be0cd7b-f586-4392-bb2b-a61f394708fe | 3975505a-85be-46f4-81ab-87bea7b4d47d | 999ee19c-a91c-45c6-807f-54df902882d7 |
| f6591bb9-2e49-4fcd-a4e8-7006575fffbb | cc9894ba-1ffb-4d92-96be-382f0f42132c | 7bfdd8e1-92e7-4fea-9e45-004d8cbb7aa1 | 399a9d7c-17b2-46d7-bb96-05eec78016fc | 99c2d6d5-8a41-49f1-b669-563da1c209ce |
| f68d0262-1f3d-4f8b-8e41-26a42f64375a | b21aa458-6369-4686-82b3-fe9478f15e5f | 7c09d7d1-21b7-465a-afdc-a28f235c5303 | 399b6b8b-edb0-4a6d-8281-98957685448a | 146be040-54d5-447d-ac9f-13786d9f7ee3 |
| f68d3d10-1dcf-4c2d-b171-5bf4433341a4 | b222e156-cbe8-4e16-9561-df22db53bfbe | 7c26263f-68be-4112-8094-f76f713ac10e | 39a84830-b794-4465-9b18-244143800755 | 146c127f-8c23-401e-bd51-73756052eff0 |
| f68d8541-e496-4fd5-be5c5-22a9bda5f15c | b23c2137-28f1-4df5-adb4-3a41e661bc34 | 7c2a74c5-385e-4558-8097-5672cb37620e | 39d4a8e5-ecf0-45a1-b146-e0129e653bfa | 147bccd6-b5f1-4fe9-b496-13dbfecef68b |
| f699bc5a-5590-40ab-9165-58350e9c7602 | b2406522-5b8f-4bc7-b391-daf1ef5f5c890 | 7c59d494-f237-487d-9ed5-ee1f96424dda | 3a030bd2-7625-4d72-9c16-358d4b928946 | 149836a6-4afe-43e9-91c4-098fce1c94a9 |
| f6a94649-97c7-4ade-bd39-9b018ac89b93 | b242fb1e-212f-4653-ba45-375f89b920ab | 7c7e5acb-e630-46b2-8a5a-7e6fbd82ed68 | 3a139756-2d55-4ed2-a9c8-e63c91a8c68c | 14b72e29-94e6-4e01-95f8-61a73e8bec9a |
| f6ba2b57-8883-447a-b157-146ec164eddb | b2574e38-f5b0-435f-8ad2-90562032dda1 | 7c88b032-85cb-4cb9-a697-a4bfc8caa3da | 3a2dcd0a-6917-414e-9845-1dc869b394dc | 14c5aa1e-172e-4b00-a813-604e2aaee9e0 |
| f6e843c9-691d-4264-aa7e-f866e839def9 | b272886c-6cb4-461e-92bd-ad0ce22f6eb8 | 7c9a804f-8dd5-4d6c-a6d1-dcf24a71bc9a | 3a3709e6-431f-4e2e-83f1-496d0be7037e | 14c7b04f-4988-446a-9f5a-785a891a9260 |
| f700142d-0411-42dc-9d8e-a6d4f2942092 | b2766068-e558-432b-a341-e996caba85f1 | 7ca98583-0ac7-48f6-9746-a9ff262e8e17 | 3a3e1a2e-38f3-4dfa-8d4b-34a0ec9043fe | 0cc5eba4-e088-433e-9804-261c9af2a1d4 |
| f71bd483-3a0c-4171-8ff1-07bc53caaaf1 | b2d827e9-f5b3-43af-a880-a45faad0287a | 7cb1018e-f3db-4138-9751-3f19512286c3 | 3a4b4598-a3ae-4093-a288-6081f233c7da | 0ccea5c7-3a76-4087-adb0-2583d9b3218b |
| f721565e-bc42-4c38-b1e7-2afb370c9dd6 | b2dad5d6-eefd-4adf-bca5-82281a39b949 | 7cbe8c73-54d6-4695-a214-2d75ba0715ac | 3a4cbfec-d820-4cdd-9eaf-3806106d0ef0 | 0cef4507-e302-4e14-b836-2d7b13dfcb2f |
| f7279071-c745-450a-9a92-71b6aee09ab1 | b2eb8b93-32c9-49c5-9511-960565e3b4ec | 7cc113c9-cd66-486e-89c9-776f2ef2cb04 | 3a6967d8-73f9-45fe-8a41-fff48de528ed | 0d0dde06-7c27-4668-954e-3916c0049a69 |
| f734bda9-6934-448c-955b-78fbd099bce5 | d05afabf-696e-488f-833e-03a67ecd91c0 | 7cd7a608-c4a0-4709-9aff-58fd1199de6f | 3a95bcb2-5127-4cb3-95d8-c5c7b49e6d5a | 0d8c1921-1229-4770-a49d-7d66b82e4aaa |
| f736b0bd-8088-4f56-ac7f-55b564426511 | d061f0c7-f824-4c14-981d-822cb6c0dfc5 | 7cfb81f3-9c44-4d25-8348-936d96a33271 | 3aa2f1af-1e93-4179-96ed-3ecc06e7d90c | 0db2016a-a78e-4511-9de1-34768f5c0e82 |
| f73cff11-60e6-469c-94b5-5a5779b5234b | d06ac54a-955a-4411-ae26-bb6e2a1a3814 | 7d04d05f-93d2-4fe2-aa6a-594023d54d85 | 3aa5333e-7eb6-43d5-807f-206c65dcf541 | 0db3f702-496d-458a-abb3-c12e8f5cdf24 |
| f740b970-81a0-475e-86a7-b4a2b45d2722 | d06eeade-e542-449a-b88a-e257124391 | 7d050ea5-86b1-4a04-8755-c590f308e090 | 3ab03a9a-4784-411f-91e4-e4035b540f6e | 0dd91daa-76c6-46e5-b277-8fb3c7801895 |
| f746d7d1-892b-4732-870c-6efae352ec05 | d0d2d430-1e01-496f-b3e3-5a8f87e4d620 | 7d297ba5-675e-42c0-b0da-5976f4291bb8 | 3ae288f7-0bef-4855-9048-346c49ec9c85 | 0df76b30-d987-4b6a-be40-f46b5c3d508f |
| f6064bb-3fff-425b-a19f-267b40554b34 | d0dbde62-2ba4-4b67-97c3-659454a6618c | 7d2de3d1-5804-4a23-a391-81f172fdc91d | 3ae4e630-de94-4e2f-93a6-2d77b5ede39 | 0e057979-26e4-4b21-9314-7c64dfaf3002 |
| f765e8cf-a642-448d-b3f0-b91a8d55a887 | d113c1ec-3a70-4b93-a159-278acc2d1ea1 | 7d3244f7-3c65-4af7-ba67-4d1cc1721320 | 38bae7fd-9fe5-4b98-b4d7-d0ce9641c8d2 | 0e3a3f2e-46e9-4aea-bdb5-f47fee41134e |
| f78e6a58-0490-4f06-bbdd-d0059da81370 | d122cfb5-b959-402c-9096-9bdd3c67fa30 | 7d5c9ba7-97ec-4372-937d-5e8ebb82fe38 | 38e3a6a0-5532-44a8-a147-89a029b7dc5d | 0e3a85f9-f15e-4771-b117-18837d9e57ed |
| f7a07fea-f1e1-4dea-ae58-32b65435b002 | d1518257-dec5-448b-9004-6a3b59c81ae6 | 7d78d743-9850-497b-b733-c002570b942f | 38f313de-d2db-4c00-9196-d583dbca2a30 | 0e41bf79-ecd4-40aa-a219-13db2fdeb66e |
| f7ab2aa7-7ff6-4ba1-a70c-12952b41d87a | d16ba5e9-3c18-477d-a5b5-44bef6f068a3 | 7d962855-a312-497e-ae66-dd1a150110af | 390a9300-56a9-4198-a70e-9a6893b35a5d | 0e466137-b0fa-40a0-839d-467da1545ba4 |
| f7c5345c-3943-4e8e-9111-61d05876ef17 | d174e04d-a06c-4c1a-9d82-f3f38c146302 | 7da03ee5-7265-43a3-9c92-043d7b42a46e | 3918b43a-c93d-4a2f-bce1-72ebb79c48d7 | 0e57e8c5-c1bf-4910-8a3d-56199902cd88 |
| f7daff54-8f2f-4352-bd3c-735fe2e645c7 | d199a9bb-5323-4234-a616-c6652c3c83e7 | 7daf2e54-350b-42a3-83fd-d12f13350e0c | 392ab60d-928c-4764-9d16-65f7f7711a61 | 0e61b2d1-0334-4025-95f2-18b8558a33ce |
| f7f1575b-7fc2-43a2-b49e-b8fca94641f9 | d1c69599-8e3a-4adf-a071-31bc7567af63 | 7dbacc06-c6ec-46a3-beb4-978d2a347381 | 393d9bba-fb9e-44ba-b813-a7337fcfaea2 | 0eae96dd-126e-44dc-bbc8-1308a30dfcce |
| f7fd3993-18fa-4b8e-9967-6e7f276a4ef7 | d1c8e56b-6df0-4244-9837-14aaa144b270 | 7e02da8c-68e1-4b94-9f05-ea2ea960422d | 39424d5f-dc11-4b16-9ed7-4c7a9430e5e | 0eaf00db-4389-4a7f-92a9-f133d42da908 |
| f819d5aa-fe01-42b7-aeed-2b26de98ec93 | d1ee552a-9d48-482a-a088-e0ecbdc3413a | 7e0a4be6-9a55-44c4-b637-ccefc24fe493 | 3942cb6b-e279-417d-8bea-25138fe429f3 | 0eb2d2ef-84ed-48a6-92c3-58d603c1a71e |
| f848cfd1-9669-4fb1-999a-2fb604cb774b | d1fafb17-53f6-4b46-a35a-308ad06a104d | 7e215c4f-fffa-4fb4-9760-de764372cae1 | 3959c586-5cb2-4134-953e-8b3be7e092106 | 0eded170-2c69-46a4-ad87-7177a37c0eeb |
| f86e9b9c-a232-446f-8f60-cd2990d78865 | d200f873-098a-42bc-b5ef-1648db0b02d3 | 7e2fc5d5-a339-4eff-9c93-ad8e92fc3a45 | 398c8725-123c-448f-b9da-919f878a76ba | 0edf734b-bfa7-4a29-a1b1-446120fe2803 |
| f88ed620-8f1b-47a5-910f-40a0475b368f | d2220891-f188-43bb-880b-0336f537f1cb | 7e4ade1d-ec8f-445b-9caa-226facb383ad | 3af24a4c-94aa-4db2-a72b-56e0734dd640 | 0eeb99dc-6159-4755-a707-522bbccfa5c3 |
| f8a6d108-c14e-4afc-aa3c-7a907a49defc | d22eee673-12f1-498f-9af7-876be95d8ad9 | 7e50ce92-95a9-4df0-b9c5-cbe57ab45cf1 | 3af4ee89-e380-4174-a26f-a28b61462feb | 0f2d1cd6-ac60-4429-89fc-570f24a8a558 |
| f8bdf94c-9b4-47d4-9cc3-d537370ffca0 | d232c37c-78f5-43b0-af28-e92f31b040c2 | 7e5a6585-a650-4df2-b228-e83fb83eb727 | 3afc79db-7b2f-4ad3-9036-7c92042218b8 | 0f3faaad-2aba-4ecc-973a-9a8014a1d3a7 |
| f8be4821-2d90-41d6-9171-e6e8a13dfedf | d266e6df-b6a4-4ffd-9394-296c5d928a1e | 7ea8c2a3-83a2-443a-812a-d097fa3359c2 | 3afe9158-b77c-4861-86ef-24612ed0338d | 0f4bacc2-c193-4c43-90f8-7c27088ff64c |
| f8c47827-83da-4231-a991-f6022436301c | d27c54a9-bd37-4a41-a657-eb5db645fe34 | 7eb1ef91-d6e1-4b2e-9e6f-b1f90a2dda40 | 3b1a6d1f-cf44-411c-a183-4a2c87185186 | 0f545b42-66f3-4efd-b35d-4a1429e589e6 |
| f8d3c429-ba1a-4e76-aa91-9aa579407a12 | d28b0f97-a4b0-4c13-9421-b1e366c8ea06 | 7ebed590-3d76-4011-a16b-057aebbdb51d | 3b3cb38c-0a65-402f-8282-d48e89fed097 | 15b2f375-d5f5-4bd3-8e48-dec84f250af5 |
| f8d92c42-28a1-44cd-8949-0842bdd8a5b4 | d2948224-9053-44c0-a3c6-cd47a39f57fe | 7ee106cf-9789-45e0-9eaf-b2f0af6a61de | 3b52c5cd-c4e9-4cb4-8a7e-5f4b3cad21a8 | 15b3c5a9-106c-4127-923a-16ac46474a48 |
| f8dc6f19-5330-45da-88c0-970ccc588c2d | d2a9e12d-a8cf-49c5-993c-7c12fa08668c | 7f0fc1ad-9047-419d-85a1-796391728fd8 | 3b77cb84-4e92-46a7-84b2-74c41917f8a0 | 15b817ae-3b2f-40f9-b49b-fbb56d32531e |
| f8f12b7b-0483-4d4a-85b2-bb4b0f6c079a | b55c5258-87ad-4d34-bba3-0f3a41c3b876 | 80f2ca02-2534-47d6-9c69-28a8bbfa-c1dab2c188b4 | 3b965ae4-cc68-484f-bdfa-c1dab2c188b4 | 15bb9a3a-db20-4635-a8c9-3cd4ed078216 |
| f8fd7884-27ca-480e-9c6a-406452a49ebb | b72e1550-f0ba-4980-96a6-896ecfb30c63 | 811469e4-bde4-4cfe-80f9-f20ad18d3630 | 3bb7325e-a7ac-4998-a644-26adaa283310 | 15d7623f-557b-46a7-aeb0-1e8ba9c747a7 |
| f9249174-1494-4933-9e04-c6c0f5d7ed13 | b734584b-ed6a-4623-89e4-8fe1d3ca5a4c | 811c964c-233b-49cf-8361-bb375404ca2e | 3bd0a96d-152e-4d50-95dd-2edea0de1744 | 15ed336c-7ad6-4c9b-b7bf-36bd91d7a74f |
| f931d4f2-e1c5-4a42-8811-713c279ca89f | b741e880-e0d0-414f-9fad-05b8aacc6dd4 | 8134b899-ad7c-4f85-8fba-3c60c98af348 | 3bd7b49b-0d2b-4beb-ad37-bb0647843b3f | 1617f78b-3612-40f5-89f6-49d5e2f547f3 |
| f936c858-7fe3-4247-b935-2dd96fd26bf2 | b756d64f-a326-4c6e-9e67-f618e244d6dc1 | 8176c474-5ee2-4549-a081-dfbcabb04547 | 3bd78dea-4a9b-44b0-bfb0-e4b5ed6172f5 | 8b65a41f-34f9-45ee-9c56-e8726d185bfa |
| f94988877-d5a2-4bb4-9cd4-7172a6de17cd | b78af1b6-16ff-4bdd-938d-5975e8660d3d | 81a375bb-33aa-4967-9d68-75b65e2a3314 | 3be1b9b8-e38c-442e-a7eb-56c6a40be703 | 8b8c872f-64ae-46c3-93ad-8fef70fc7203 |
| f1f7d0ec-f5ad-4c7e-b6b0-a50ed6465725 | b7bda3b2-5b1e-4e27-8084-05c541aeedd4 | 81a9ed8c-8180-49ab-b50e-c55160d343a1 | 3bf2b7c8-2d46-4071-aaa7-f21b24699885 | 8b998bdf-87e1-4d55-af21-fe35ef263c0f |
| f204518a-c127-46ca-aa90-6fff004eabe2 | b7e645ba-9a47-4887-84b2-92c629e763a0 | 81d8b038-16dc-4dc0-9e32-6158b166ad40 | 3c20a126-2c97-44ac-80d2-3c05e6d3bc4f | 8bbd7d33-290c-416c-8ef2-2c0e0c5d94af |
| f21998d6-7489-436a-930b-a4d3b578656e | ccb24924-5d01-4c87-8feb-0cc941e20f63 | 81f79f1b-92c0-44a4-bb29-fae81d187608 | 3c31445e-64cb-46dc-a411-631468b7c266 | 8bcefc46-61d1-4a4d-8846-10007cc2aead |
| f23f855a-6a2a-4d85-b4e9-92a6225ddc89 | cd19ec32-77a2-4d3-a877-1034eedf9061 | 82084ed6-33ef-4157-aa58-9640b1fb2562 | 3c4a4314-6990-4ffb-ae4b-4bdd1ce89128 | 8c0f4cf6-b0ab-424f-9473-f4ad3260b107 |
| f25400ef-db01-4ef0-a1e1-619698d49d59 | cd3daff4-f1db-4648-a481-d3fbd182225c | 82216909-6459-4453-928b-450a154127f7 | 3c59f324-1bd0-4e41-bfcd-552e1ce83df1 | 8c14ce05-568c-4db1-870c-050c4775daea |
| f25ee5ab-7f6b-406b-b3bd-027acdb2cc12 | cd4b3d13-d94c-498c-a61c-c2d8fe8702c6 | 82290a2f-95e5-4cb5-b040-4dd8a398f51c | 3c61eea8-daa3-4842-be2a-e13e98cc7860 | 8c4085d2-b510-4eae-b38a-f767fa60b9bf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| f2678c46-6014-451e-84fa-e8dc8c407c3d | cd4cff2c-6e64-4b45-907e-178bbc0a983c | 8231070a-4739-40f7-9e73-4f3bad4cd663 | 3c64dfcf-eb50-4311-8b7b-7e34287355ef | 8cefac41-07f1-4a25-a5e5-cf63d9228c02 |
| f290772d-cf82-4089-83c4-dacd681356d3 | cd81cb62-6ed1-4a34-9315-88ba690750f0 | 82313b30-0c3e-4175-a3d0-7566eafb4654 | 3af60dfb-98a5-403c-a21c-8e9c3c4ebef4 | 8cfca10f-8a2e-4f50-9dc7-0900dc244a47 |
| f2a4d1be-9faf-483a-b2ad-f7d5a7f5e0a2 | cd91d112-e306-46d3-a256-68efa17443ff | 825df359-71d8-4e86-a8ee-126eaa9e6c5c | 3b1794a5-4fe0-4814-b23c-6b1c55d209be | 8d053608-97b2-4290-89ff-6d9de3f62a7b |
| f2a60bc3-8a80-4938-bf20-eea067c4d161 | cdc45f8d-c162-428b-9f29-46e0dcf6ea1e | 827cd780-45d7-4223-8722-e275a28b7fa2 | 3b1fa928-6ca6-4c27-ac67-aed747034e63 | 8d18e598-206e-4ab6-9e07-4cebc7c91560 |
| f2a62b61-b77e-42b5-87bf-e597fa6e078d | cdff19ce-3159-4cdc-8bd3-6f80e1af7076 | 830985f2-79c2-4b01-9e38-6d1dfa5023be | 3b2ec5e9-2946-45ca-b786-7ebfc1cc87a5 | 8dc980cd-95ff-459b-8f2f-d88f14ab636f |
| f2af934e-96cd-4bd4-841a-dbb53395c255 | ce0e728b-acb1-4428-8c32-b11ffa0103be | 8328fbce-f2cd-4d51-897d-136bedb2adcc | 3b30e543-a054-4d78-9fa0-b042374bb233 | 8e1f69ec-c957-4b5b-be46-3a9d0c40ad4a |
| f2b48f3e-1394-4e75-aafb-3d0c415ad41f | ce15238b-f1b4-4939-915b-ec5cbcd1e341 | 834bf7c2-8238-4b20-bded-4bd5a49bd77f | 3b3a447d-702e-4b2b-9628-c95339fc824f | 8e1fab7a-b5e8-46c0-b5f1-2758b8f5028c |
| f2b4b9c0-bf29-4ed0-9241-fd894cc22cf8 | ce22552e-bce4-4df4-a86e-1503227ae238 | 837fab89-c080-4190-a13b-54d08104f88c | 3b4684e8-e6f5-40af-9f89-ec6701a4c7b9 | 8e39dc1e-5f4a-4fde-9f72-63423ba3f2a9 |
| f304fa73-cde7-471f-8285-56377e1260e0 | ce3349fb-9f83-407f-a13a-5215bab060de | 83923eee-3e5a-405d-977e-f63d428f0be0 | 3b577368-00d6-438b-b347-3c5bdd198d86 | 8e49c73f-5b2d-44f1-bb4e-d75d612c01af |
| f30746b2-7d61-41d4-9d92-72ca53c4135c | ce3daf13-f12e-414d-922e-4f4c5a078283 | 8397383a-9afe-4aec-87e5-5ad47354f4ec | 3b67a2ee-e77c-424b-bdbb-9fe52d993a52 | 8e69fa5f-e88b-401a-9f8f-01f8b8f8e85d |
| f32b1473-5dd7-46f7-a577-bdb8d1866f0d | ce4b53cd-3b09-4a42-b1c3-5fdaa37d46fd | 8400970b-f7d4-4007-97f3-f318a47cd3ae | 3b8a6684-4582-40af-bc02-5ca810ac7910 | 56d863fb-c506-4236-a412-96d58eba7f70 |
| f33fa7c4-cf1c-457c-a5eb-32d461342d16 | ce5b6212-07ad-40b8-9cbc-819230eeba91 | 841921cf-4657-4211-be71-5e01b41bc5c3 | 3b96c2f4-f176-4cbb-8f55-d6b697319f95 | 571ae00d-4868-44b7-986a-a49afcade533 |
| f376107e-872c-4754-bec6-89e5c01f5bff | ce6dba36-847a-4913-80b0-2443c71c969e | 8432f697-999f-45d1-8df7-325b12d89c7 | 3b9cfc6e-46e7-40b3-97a4-67cb89c6a74c | 573b2329-429f-4167-b023-0dccd00adfce |
| f385eb32-f75b-4cc3-b4fb-a866d362ed90 | ce7a16ea-f5ca-486c-ae42-040fefa59c15 | 8436eff2-8588-446c-a814-855c88949c39 | 3b9d7c29-324d-48ef-9455-f7005f85ecb9 | 574ace37-9a39-408e-a349-5052e742b707 |
| f67ca0c7-785a-4fea-8431-b67d629b89bb | ce7c61b5-23be-4c89-90f8-f324598901b3 | 84403d02-e097-4da9-b14d-61b406c0c8cb | 3ba65e8d-b67a-41a0-abbf-c250279dbcb6 | 57b3c72f-34d1-4bb0-8111-1b7638ccc5a3 |
| f686dee2-219e-4922-afa2-d22b62a6f105 | ce855b48-5dbc-4e2f-ac00-31c9ae8896a5 | 8499af07-8f5f-44b0-8134-31433f6479bf | 3bd81154-8f97-49de-b439-beee672eb3bc7 | 57c7f7fe-810c-4eca-9252-a8199e9e0d8e |
| f68e0078-d40e-4425-9698-697b249eedb5 | ce96703b-75ca-4851-a8e9-d194a483ee51 | 849e4b5e-bfb4-41f5-a4b6-3ed1aad62269 | 3bdd1637-d914-4c02-b5d6-1d0185f7482c | 580aca97-75c8-4264-a192-444425bd82d5 |
| f69123ec-536d-4e7d-ade8-be6a8940d1ec | ceb4025a-7b35-47f5-ae83-275f8715400f | 84c6f48d-b612-43de-bc51-6b9a78e8eeb3 | 3bed892f-749c-42a1-bf29-87126574258a | 584a1034-afee-4281-84b3-f38226f48795 |
| f6bd6c2a-4f7b-4aff-9ff0-f2beb47054ab | cec1e1fa-225d-414d-88db-d1b9a3322c29 | 824468a7-a12e-48fc-8b0a-399b20b92cc5 | 3bfc1d58-efae-4a01-b4b0-0e4cf46caea1 | 589dd265-9487-4d97-b4e7-ac3052712943 |
| f6cb4d70-7829-4176-9a7b-78f948201683 | cecaa067-bffa-4517-84f0-8ef1de6d0072 | 8255885a-edca-481c-b808-1c4e2856cb66 | 3c2642e2-01e4-417f-8821-892cd23505ce | 58af325d-af0f-46a8-9b9a-9e3ed85d06ed |
| f6deae75-3c98-4bc3-932f-258cecb87147 | cee99fba-cd5c-4338-a8e2-74a325f9dd93 | 82591a1c-df92-447e-a982-36fee158576e | 3c2dab48-32ea-43d7-831d-c95364d722fe | 58b4192e-7c03-449e-bc78-5e060ad4355e |
| f1a3bacb-478d-445e-9c92-37e2f8fd042d | cf07c0e1-b35f-4296-aa9b-94d77402652d | 8260303d-ef5c-4c23-922d-5ee688e46f4c | 3c4457fa-6414-453c-b48c-168444224b22 | 58cdd3e8-df4e-48af-a859-112d94c2a8f6 |
| f1c63880-8759-42c7-b8ef-6f775bd5e664 | cf092dc2-15cc-452c-b4d9-3615c37aa686 | 82623cff-bc38-4c63-bf74-47aa6c00f535 | 3c47fe29-ef73-4ee4-8a22-181d6db9867e | 59b276c9-c2f6-4df8-a769-eed810f05108 |
| f1c8d6ac-e265-4b42-8ed0-51e1760f081c | cf0c8a2e-2e63-4d7a-878d-f7d0dc313f05 | 827e1613-f6b1-49e5-9cb0-a2bb5d381920 | 3c49f072-07b3-4313-ab9b-c52ca959ef4 | 59ce3108-d667-4dc2-b48f-fb1d60248944 |
| f4bb24ce-b377-4737-93e0-7e8ed635d9c5 | cf1c9745-5f97-46d2-8d4b-4f6eb7ac3be6 | 8289eba8-bd9f-480d-a0d3-84f11db40949 | 3c581c55-3461-443b-bfc8-260c79a3807c | 59efeb21-64e7-4dd6-b02e-4ed347f6fa56 |
| f4c51fe0-80c9-43ad-97bf-68aaaa93d0d3 | cf3f3338-0193-49bf-b4db-f3995ce38e97 | 828e8f98-4ee5-4eca-aa6a-10bc45d3ba9d | 3c5b6cfe-66d0-4fbf-83f7-051a5429e874 | 59fa25bd-dc35-4171-9e9c-bb94a513c34a |
| f5195982-73bf-426e-840b-08de8e6ee953 | cf54ed4e-8061-47e5-b125-0e2c91b77007 | 82c520e1-a120-4842-a8a5-f725a23d4a8e | 3c5bf125-75fc-4d02-a64d-64d74c77ba5e | 5a6014db-0c25-4fc4-adcb-053716162cfa |
| f52922e5-0275-4a7b-893d-8fdfe799c51a | cf7852e9-398f-4476-9f01-dbba5373ee0c | 82eb0412-2a83-482b-bf7a-dbe2055d0838 | 3c5f68d3-17b5-4ad7-815a-f870d970e38f | 5a676604-d215-49bd-b024-35ff283ffdd1 |
| f52e50ef-b339-4f51-a85a-af5ed27f4495 | cf926af8-3a7c-449e-a89c-66f4cd6c44f1 | 83279793-bfc7-4569-941f-f08940739fd8 | 3c7f8eae-e004-48bc-825b-5935a17c298b | 5ae68fc8-b0ba-4e13-9127-008a65add24f |
| f534da7c-9669-44c3-ae3d-3db9bd77532f | cf948abd-196d-45cc-a458-3f1c16e36c72 | 8362eadc-a66b-49f2-8a57-a03f9fa3b48e | 3c8730b7-0b58-4786-909c-4345305ec810 | 87777ace-d6ea-464d-b69e-9f13774ba738 |
| f5453a83-6861-4005-b5d2-c538ec7f2953 | cf978440-e3de-4b7a-80ca-5aa92aded019 | 8364afea-73ee-43b1-b4e1-ef21e5481a88 | 3c991492-33b9-4271-a251-8198bdc8d4c6 | 87ff6eaf-567a-48ba-bcc3-cc1092778a42 |
| f562d230-b58f-46fa-afe0-9b5a1ab61b41 | c9b585f1-a558-45ed-832a-405114359826 | 836ba568-18ce-4a4c-bca6-242b40c6f6f9 | 3cabb21a-6aa9-4346-849c-1528c5cd4692 | 884da789-fe8a-4073-b440-2837b5b859fd |
| f5776442-c50f-443d-863d-d6b72fc74b33 | c9d0605f-a15d-47cd-8c79-b0442edc4b77 | 83c2eee1-3602-4ece-82c3-90733a725d81 | 3cb395ca-9a85-4251-b722-737b5587150e | 88b02829-4592-4304-9f14-6744a2bb0906 |
| f5863985-864c-4135-abfe-15cac2bc136f | c9d5537f-2a4f-4bbb-9efa-921dde5663d7 | 841578a7-023d-473f-be74-15d26f6285f6 | 3cb6bbad-8b32-452b-bd67-3e2ba0ed5154 | 88d5a5b2-f1d2-45fc-8d7f-3cf2a38af9ff |
| f58f4e6a-36d2-4a6d-a774-de15132f9fce | c9e42b3a-d96a-4ac1-baaa-d4bf967d8527 | 8423ff73-b0e0-42ee-90ad-44b7db1d9827 | 3cc46d8e-3a5c-4d8a-88cc-c09980557f04 | 88fda59d-bbcf-4519-84dd-3949a7cac380 |
| f5cb3456-ca95-4f1a-8b0d-4e0087dbcef7 | ca018bf7-7401-4f81-a375-e4f699a2c26c | 843fc8cc-f961-4a40-bb05-42f6bf218a1 | 3ccd83f0-f2a4-4def-9e51-fe54373eeb40 | 896f2c56-e6af-4f10-a5be-db7909bbc633 |
| f5cc0ac7-2add-439e-b057-fa7c6f381147 | ca4a9c4f-c9a2-4f49-b490-5e2c06e84b96 | 844c601c-f5d5-4833-b9a4-332a0a3ad683 | 3d117b2f-7aa2-40e3-bfc3-5cf334107aaf | 89779572-a939-4048-a34a-5213bbfdeeaf |
| f985dbbd-c68a-478c-864d-cd5821bd9422 | cabd6e70-3d14-4bc7-85dd-5100b907c608 | 847ad704-9809-4672-b0a9-9be269f42ba2 | 3d1861a8-5718-4c33-bef9-1f3d85e493fb | 89cc487d-1410-49f2-8f2d-c940a4231781 |
| f98922c0-18a1-4bcf-8dd3-623542116574 | cac9a488-1cfb-4609-8560-5a60b5497173 | 847bf320-b173-4814-bf1e-05cd9225af52 | 3d406978-38b3-419f-bea1-dc66d607e47e | 89f22d22-11ae-48c9-9c64-08a6816b2c6e |
| f9b301a-b08d-4f1a-9cce-1bfdcef94eec | cae823de-fac1-41c7-90a6-13a217502037 | 84934dcd-d7a8-48e2-a787-980afaeb42b4 | 3d5e0385-be74-4f31-aed8-4c0ad8e9effc | 8a122627-8d00-4bf9-b472-16658886258f |
| f9c5e21e-4f05-4157-80e5-541863fe42ab | caf86220-f875-4ee1-adde-25fb13b6f096 | 84984b39-71b3-448b-9a79-41bdd52e9276 | 3d797cfb-a80f-4684-8fb7-77a7d3ccbd0c | 8abd20b2-38ba-41c7-9751-d230cc2ce925 |
| f9c7f653-8c5f-464a-8877-1ef02cb91b33 | b5771782-36d3-442e-9b81-054315699d85 | 84e106f4-3fe3-4510-adaa-03a83a5e7a5f | 3d8e069b-0009-4774-a7fc-2b6841f1c578 | 8b6504f1-fe8f-439e-9396-317504e32304 |
| f9ea083b-5556-4413-8a13-86794289193 | b5780c96-5af3-41f1-961c-c7b64a700474 | 84ed103f-7fe0-47d7-bb80-2a505191c56e | 24a57a81-e7fd-4f5d-a6df-00a8ebfa67d7 | 8b656006-a5ef-4b7d-91c3-5fdfa99ada60 |
| fa1ca672-53ba-40eb-8f94-32084c9f5175 | b582c108-a5d8-46eb-82fc-32cda4ea0233 | 84f15bf1-a5f4-4384-bfb1-8ef9188c8825 | 24ae1930-7c6d-4824-8866-fcab973a4585 | 8b800838-75f1-4383-99a6-c29c4f771aac |
| fa2f8221-dc83-430d-8047-647019fa1870 | b584b372-d2ee-4bba-84d4-fce53ac120e0 | 852e5029-d8ed-4c31-8294-4da856cfc664 | 24bff9f0-6476-48d6-8318-619132404f86 | 8bba0ef4-72ff-49bb-b850-b65646c492c7 |
| fa73ef60-5c46-46bf-9dd4-385429474bf7 | b5890a48-9350-4dcf-9202-d6791b3b4bfc | 85469ec1-0686-43c9-b2c6-12a8eb213d5a | 24cc13d2-bee5-4194-832d-f3097f3e0206 | 8bce6cb0-45db-496a-b7fa-ec4ea3d8de97 |
| fa90bad1-dcf9-4e3d-8b4f-77fe7a378374 | b58c1a31-f761-4886-83ed-86a6b0ce0e61 | 8553e2cf-e297-4324-b731-423137c77faf | 24ed60a8-c1d5-4726-abfd-3299219915b8 | 8c01f6be-161e-4312-8884-867688fa9c5d |
| fa9db0bd-a31d-48c7-8668-45f425856632 | b59d1f3e-9faa-4549-a543-fcc58030b4fa | 8577bc67-1e79-455b-b2a9-3d4067e0e084 | 250dfa1b-1c46-49d1-a3f1-251bc5c9ec1a | 8c0bf6c9-4ddb-44dd-ac5d-e5212655c33e |
| faa11817-2110-479e-a9e8-c492398b3219 | b5a62086-7490-4e13-8874-6fcdd2806b86 | 85a6e997-d8f5-41bb-9a36-8d209098bf8a | 25144239-92e0-43dd-9dd5-1293055feecd | 98b5ae88-48c0-4e32-b87e-ab9bd8776128 |
| fab08ecc-6c10-466b-a34e-9 da63b411c3e | b5aa1f4e-3c13-4c28-83e0-8060badd8e2b | 85ac107d-4a49-4055-9c34-f7249dbd90ac | 251caea8-d88e-4297-a555-143bff529bee | 98ddcc67-073d-43a5-a561-145c1a884e4f |
| fab193f9-0bb4-45f7-9fec-f567e79709ec | b5c46261-6d78-46d5-b3e6-79448ed5843a | 85decda5-3324-481e-810a-a90174b1d9ce | 25459385-234e-43d1-aef5-653939af26a5 | 991e96d7-107f-4c21-a325-40933dd17942 |
| faca8e2b-ddf7-43bf-b1ae-18978dcadfba | b5cf8588-8837-48be-8182-16f79dd83157 | 85fb1ca9-f2aa-4c27-8fc1-082ad735c32a | 254e8b95-de10-4086-be56-76cefbec9380 | 9995a8f2-d9f1-4d68-b430-526e25d19972 |
| fad7f766-64c0-48e7-bac3-14f5d7020fbe | b5fd4067-f5a5-43dd-bea2-2f4b2e0980d2 | 85fb84d3-702b-48aa-b869-6b3cb7116896 | 257a0365-b85d-45c7-a22e-3ff23e8a7bb7 | 99d6136c-6ccf-4cdc-b44d-e044d76e3908 |
| fae12c41-b1a7-4095-9819-251512b55510 | b64f841b-5d5d-4839-8e16-4a1caa401804 | 85fffc0f-0505-4c5d-a39d-b9875e3de7e8 | 257f64df-b005-4ca2-8920-74c5d9c6b4c1 | 99d9fb67-c263-4533-bafd-01d8846dd3a6 |
| faf654de-5b5c-4ec3-923c-e76804f87acd | b66372cc-db0e-4f04-905b-1a257c0a46e6 | 86001b19-f5df-4d48-8cae7-489bc87f975d | 25834e70-2b00-48f0-ae29-cf9fe6d30bc5 | 9aa2b821-1548-4d54-aef3-b381d40fe04b |
| fb0e7b21-d10b-48f8-9c53-7efdc771666 | b688e7a8-b4e6-4b7a-b580-096e201be723 | 862f1f51-08d8-4380-b91e-586261c19c32 | 25a74c3d-9b0e-41fc-8328-27f66275cc73 | 9ad44ff7-a02c-418a-8aae-f70a1840d6e7 |
| fb24b05c-686a-4876-a986-05a9f393b7e2 | b693658a-d668-4062-ad45-af30c7b0f455 | 84d89152-7a95-49c6-ad4f-148d39ed3ec0 | 39ff7214-2ad9-400c-97ad-98d40cd0854d | 9af7136f-e0e3-4b38-bf06-5b29618aa2e0 |

| | | | | |
|---|---|---|---|---|
| fb457e51-3245-4a96-8961-0444dc238df8 | b6adaa21-99b0-4b40-9508-d2393c9113a6 | 821450f-45d0-4430-861a-6f8ddc7f91d7 | 3a04fb01-d9fa-497b-97bf-125cf0e9b4de | 9b21f6c9-6323-43ad-8e05-63402af2c606 |
| fb4f6fd1-7024-46d7-b1ba-de54f960a3a5 | b6ba1612-5fe6-4e6a-bcb5-10c79b6665e4 | 8561ec56-8d5f-49da-9148-c3f6914170db | 3a0a393f-35a8-4d53-b5c5-815ae21fd1b7 | 9ba7e001-0307-468c-a27a-376367607f9c |
| fb786a49-eb62-4098-bb3c-1ab86c050827 | b6bb4fa4-e94c-4320-94e4-c1f106b93bd4 | 856ecd36-6d04-42a2-9b29-945398bd3ea4 | 3a13fa83-7a13-43d8-b35a-fd9d2e4cf776 | 9bf39f17-80b8-421b-9185-3bd29a09470d |
| fb788ba9-50ea-4fce-af40-c598c6f2d106 | b6be10dd-f52b-40a1-8b82-768f00f69c35 | 85871dd2-51dc-46ce-9850-9f5043ee2932 | 3a24e20d-f846-4c37-b1d8-4f9888598a0b | 9ca545d8-5467-4bf1-be63-08a4f10e67f8 |
| fb7e457a-8bc2-464d-b0cf-877bd4a905b4 | b6c78f14-5267-49be-b446-315c60576339 | 858e178b-0089-4f36-9b7b-ee3326133803 | 3a273659-f484-4cca-b01b-25ae2cb2f7c8 | 9d163cbc-8c51-46a8-bb20-59892fe96515 |
| fb9258da-147c-4848-90d7-7625189082bd | b6e8a0c2-eb51-4dc1-ac17-5ae32991e82f | 85a714d5-dfcd-40e6-ac3a-6619811c8390 | 3a28997c-55fe-4584-89f3-3b6d2b9a09a6 | 9d634c82-b576-4263-bab5-dca5f45c3e6e |
| fb9b708a-8ef4-4131-bf32-086051bcf213 | b6eaf4f3-d94a-4128-a9cd-6f0d4a00ec0e | 85ad2f8b-f39-4f20-a95a-9c35031a4d8a | 3a5a8aed-7d23-4714-88d2-763c53d7b643 | 9d86cdad-a823-4ba5-82f9-2b1a30c598d4 |
| fbaca28f-83f4-4573-bd27-a18e24a5aaec | b6f22cc2-2b3d-4e35-a97d-4bce1388bf39 | 851cddf8-0b66-445d-8278-85f7356fe6ed | 36f620f9-a1f1-4dbc-a9f0-8b1d8d73c3ff | 9dc2b268-b843-4bc3-ae3f-2a78826690c9 |
| fbc1905f-0db5-47fb-a691-c017a6854a3 | b7061ad0-c640-408b-8488d-15c558b3177e | 85d7dc46-ccaa-44a1-b583-cfb15ca9186a | 3700dc75-66f0-4686-bba9-31fe4a8067e4 | 9e27ca98-ed53-406c-8701-bcefbda55a35 |
| f7bb3995-8ce1-444f-8f97-24162b9f535a | cfa4f297-c717-4dee-939b-2f2c9ea6d965 | 85da4301-da17-4e62-9fae-ebc6890102ba | 375992b0-b3e4-42a6-9473-3abf30d90d94 | 85dbeb29-e027-47b8-b72f-40be1e44721a |
| f7c1dd2b-fd30-458d-bcc7-d101136bcf2d | cfa98509-f693-44b1-baad-7950f8486758 | 85e8affd-e4cb-4dd7-981a-4ade019bbf47 | 3766f8b8-359e-464b-86a7-e2711e637fff | 85f8a84c-41c8-4a55-a934-8d629e9e224d |
| f7c58f5a-a7de-452b-9d5f-3982a4b4f39b | cfac8779-330d-42e4-a2fa-4c24eda45bfe | 85ecf9ea-5922-4ac6-93b2-f6b21e373db7 | 37982b99-f84c-451b-9088-13497320f51b | 86082c5d-f7e7-412b-bc1b-595020e2e27e |
| 7c89832-b5de-491b-b41c-353f37372a38 | d04678bc-3581-432b-8ce7-ed2880022324 | 85f3b5b3-a57b-4f6c-8bc0-76b817c12667 | 379a870f-3b4c-4f4b-adfa-35775b3a03e0 | 86953e63-7400-4cc4-b361-6b1041c1a975 |
| f7d8a467-e59b-437b-90d4-3d8eb056617d | d048ea4b-1303-42be-a167-b151841232a3 | 860b2be8-99bf-4ed8-bd04-075af9e0a65b | 37e1557a-0e43-4b8e-94af-c7ca67a79071 | 8764682e-f1f9-4762-92f0-eaba0ec95234 |
| f7ea01c5-fcd2-4807-ae71-98124c8c33b1 | d051850d-b471-46d0-aac7-b1d5094bc639 | 860bbe4b-32d2-4e8c-b053-ef0dbe713081 | 37e89987-7fb5-4dab-9a7b-ee07b4a3a7a8 | 88062ffa-d28b-4bb8-8de4-7fd7167f4345 |
| f7f40d5a-935a-4a67-91e4-799b6ccabb0f | d08e28da-3770-4f1b-af32-442f465902ba | 86277e52-e5eb-499e-b9d8-4c102145aef9 | 381a4874-4849-40a2-b71d-b7521fb80a97 | 8826e314-a6d1-4bd1-b36a-0728a9b6530e |
| f807bc36-9710-48c0-850d-2908863e5945 | d0be1d68-dc8e-4aa9-aa7c-a37277550502 | 867086d8-20ec-47ca-b8e1-2d3705fd4138 | 3828d39b-b15e-4b12-881c-8577ef71543d | 882b8ba2-30b5-4bc2-80f0-e7c242664fc7 |
| f80bd97b-375c-472d-8e9c-e23ab038d319 | d0d0acbf-2b0e-4c00-b777-d7f31f1d7a48 | 8677a843-553c-4890-8e4a-3e370caa77bd | 3860be43-b8cf-4cbe-bf45-432cddbd0788 | 885a2da2-a7e3-497f-aab9-3be84e5e2520 |
| f83842f2-21d5-4a3a-abb4-4155ec076d95 | d0dee762-399a-4c0f-9b15-66abd7daa19c | 86810a5b-83b8-4739-a287-2d7bae236382 | 386c66d2-5494-4ca1-81c0-5d3c789daed8 | 88c6c04d-e7f2-47e7-841e-ee578943f3ae |
| f84a6666-23d1-434f-9186-58941d71d8e0 | d0eca749-141c-4da8-bd25-710cb562050e | 8692fd8b-94b6-4ad8-a36f-0c501530786d | 38810bc5-c56b-45a9-b5e2-a74ddc8d345e | 88f298a3-6fd7-4a34-86c8-4115313e2adf |
| f84c70b1-8cda-4f93-abdc-15e6f662066f | d1103967-da05-4d05-b8c6-c602e015b248 | 86a935ac-17a5-4300-a73e-64663feafec8 | 38fa91c9-1f84-4bd6-bd7c-8f9d8460ccff | 891e84c7-ce37-4b2b-8b89-4a642e054108 |
| f85cccf9-857e-42af-bc23-29f13036265d | d125096a-6480-4796-be81-ac0743642457 | 86c667cd-9a10-409d-8e24-d3267bd9d952 | 38fd013b-9865-441f-9dc8-189de4536841 | 89284f30-f06d-4e2d-b6be-164061530a3b7 |
| f8768c55-85bb-4cd2-9108-da5524c4a081 | d12cb66c-1192-4ad7-a476-cdb2eea3ef9a | 86d28942-b3d2-4169-a981-b0d159af6340 | 39079508-942f-4b26-a9bf-82adfc4dc126 | 89590db3-3935-4dae-98bf-a4f9b124f662 |
| f87e4bc0-356c-4056-91cb-8b0b93ec6c89 | d1366a72-66be-406b-955f-f1bd66443b80 | 86e0b0b5-26a1-4d84-8f23-67027d10bf62 | 3913792b-cd6b-49bc-84af-694a936537f4 | 897003a9-85e8-4fa6-ab06-12a1f24106f3 |
| f88a582f-143a-4d27-a361-fa4d35bb79b6 | d13ea182-ef9c-49fb-b7ab-01142f5ab0b3 | 8707b793-f32d-4d48-8b40-075c46f9610 | 395b67d3-5888-419c-a17c-d1b1eb68311f | 89e40697-71a5-4456-a70a-5edb1be760bc |
| f88c3a7a-b2e5-44c4-b0ec-a246544d64e5 | d146a1d6-5008-4f2b-9989-b7329f221d0b | 871dfed7-fdcf-4c26-9395-02ac5e787b8b | 396cd350-8238-4968-800e-682e8839fedc | 8a28fef2-66fc-4409-ad8c-10555afd090a |
| f8af5e3b-b421-4424-9a16-378192017836 | d1663de2-0916-4c48-8985-73785cf18b87 | 8747bee8-1425-45e2-b115-7fead5887d84 | 39928dc1-5b5c-4999-892a-026a9babe5f2 | 8ae5ff0a-f2b8-453c-be90-73ad8a867500 |
| f92814c4-083a-482c-bae3-31fa23f80354 | d17d76ae-8f91-4ec2-86b1-2b137c343f1a | 8747ffbe-6f4c-4b62-98df-2805c4628d07 | 3998b781-f252-4659-a210-6c05032baa0b | 8ae6dc72-1162-47e6-9e15-8f7a8b9a490c |
| f93f6c4e-9f0a-465f-84e4-39d8fd5d1911 | d1838729-4b35-4240-b651-044259ec2a51 | 8771f755-d55b-444b-a8ce-750ae6e08071 | 39b38358-5c88-4ea2-8c20-5d748af1bc4a | 99fb7588-84d7-4e7f-b040-cc1a76f6fd81 |
| f9480b5d-fa82-4c58-a1f7-cbfe2a85f484 | d191c981-454c-4abb-a0ad-6d8621fc45b2 | 87865a78-d664-40d1-8955-f84bf4fbca7d | 39deadee-432d-4bc4-a697-1d3f0a4fb891 | 9a3a5496-21f6-444f-8477-76ea78630d0d |
| f94b78be-8e99-477b-9f30-ca1fbeee11df | d193fcbd-ab23-4a14-80bf-4a8edf07d2f5 | 87888d9a-3ef9-469c-aca3-9fd00b09bad1 | 39f7810a-a14f-457f-b21f-83313f1834e0 | 9a533d4a-5f8f-4cf4-927a-c1e8af6d2998 |
| f952715b-ea1f-4b6b-abe2-7a9067b0a07b | d19ae6dc-c830-4d18-b1fd-2816a8f93811 | 879f9885-831c-4b85-b894-34ea6a4ab81d | 39a35fb1-bb5f-481b-8100-1217ce8e3f52 | 9a828cc3-7e0b-4387-ad18-9f911b144f03 |
| f9977bc6-5ecc-4266-b071-c4e4cfcad727 | d1cec874-58c0-49ef-814b-dcc0cc3e3ca1 | 87ada256-4c23-4641-a458-2593d39ab223 | 39a7d3d1-5150-4e6d-824d-c8e4bbbe23da | 9a96e6fc-2962-41cb-b4ea-d2e47e6f627b |
| d90bee07-ffd2-4aaf-a591-ac0dc68fcbe7 | d1d5f7d7-3157-4eaa-8a6a-97df5e9c68dc | 87bf0419-c630-4499-b5fe-36808cfe09ec | 39b0f2e1-a84c-47c3-b9cd-d2f64ac57e7f | 9b26b14c-bf1f-4a82-8c20-6d0f2c930c51 |
| d929ddff-1432-4ddc-be5a-7bc3adaa516c | d1f835a9-7825-4c16-8d2d-7a16fd4c1ac1 | 8300801c-20ad-4234-aa80-74ef2385f2e0 | 39cc8326-3241-439c-a5f9-43a05197e9a | 9b31fea0-9421-4e21-b4f5-a1ee4f6db8f9 |
| d9318f10-4c11-4269-a64d-b7b2d2f50cf4 | d21dd5c0-fc2e-48fb-8986-cf38a60f8410 | 830d0958-6d93-4b3c-8e6e-2b08fe29e3ba | 39db244c-6607-4826-bc2e-c4dedb99a625 | 9b4443a1-5c37-44d9-8046-32b06f9dd37c |
| d9705ef3-1208-453d-b304-ba15661847bb | d2b8f0be-e581-42bb-833d-70c1c2743795 | 83249c2c-4eec-48ec-ab8b-fa438fc97c25 | 39e99434-6234-4861-b3d2-19626182eaed | 9b49f906-0e1d-43d8-9390-646d672339ae |
| d9953abaa-da14-4e91-b476-b1f4dd24622a | d2c80674-ed29-4c04-9aa1-c9c34023c531 | 832669ef-ea2e-4030-8307-7a09c69ffb65 | 39f83790-d399-4974-917d-2ea97754e83f | 9b7784f2-12fa-4c8b-add7-6a0c7f626663 |
| d999a88f-1eb3-4558-a4ce-64bf77112f96 | d2dac3ed-836f-40f0-a089-c4ca9dd378f7 | 8341d3d0-58cb-496d-a3a6-8a3582119f89 | 3a244a78-317e-43f3-852e-4f7ebd77baae | 9c11351b-be39-44b6-9d5f-9be34cf2549c |
| d9e380cc-0a3d-418f-95b7-698ba8539097 | d2e44314-ea1a-4590-ae0d-911d6b0559f8 | 835a640f-6aff-4ecc-8d88-48bdae5305fe | 3a4fd897-7885-4ef1-a8ad-252b35347adc | 9c6ae8d2-7ff7-4d17-a23f-14964e1bc410 |
| d9f8c4cd-47c3-478d-b919-61abf4adb9ff | d2eaca15-0529-49d3-9229-3d873089211f | 835c24f9-ec7d-46ad-a8bc-c79cd18bc80e | 3a56295c-6649-4cd6-ab98-d8dae218da34 | 9c845ceb-4423-4c6d-85b2-6193a4f3b511 |
| da349fa0-0367-4bc2-882f-3d642cab8e50 | d2f75d6f-0d14-4c23-b7a3-2e82d81bdfb7 | 839a1d98-0dd1-4fd4-90ef-022606271889 | 3a57fb82-6331-4187-836b-1f49bfb7ed0f | 9dac6a77-3715-4fd6-8eb1-5738b6c5f0cc |
| da3506d5-6863-44fe-ba97-937b2c1879c3 | d2fddc17-82ff-40b3-99b1-bf954bf58700 | 83ab09f6-1641-4f6d-9e8c-539fe742031f | 3a5e3e82-daf5-40ad-a374-55772f6cff3c | 9dbaa4cf-d315-40df-be87-34130ae699bc |
| da7e70c8-f817-441a-af92-6edde86b6afa | d332e11f-1290-497b-afb2-e3c497848586 | 83acec71-9731-4ccf-b0b2-2cf1bc7395af | 3a6f6360-ffc4-44b5-9c95-4270e71b3748 | 9dd34dcc-4684-40d2-803c-3e80d486100f |
| da8d17cc-be12-4261-9155-f9e4bf31646e | d33994c8-9873-443c-b67d-f45bc7bd8416 | 83adac75-fa1d-462c-aff1-17d04e01feec | 3b6dfa95-f783-4d02-9fa1-77552eff879d | 9de4a806-ccaa-4f81-bfb9-cdbabd564ee4 |
| da9b146e-f1fc-491d-ac96-37b7345a6a713 | d34ead2e-2cd6-417a-8221-4b06486b4945 | 83b0b765-3aa2-4d42-9263-b95592da03b1 | 3b8642fb-b428-4802-8685-4011e3d37160 | 9df1cd79-d278-4fd3-b641-833b727310a6 |
| daa06bf7-ff5a-4f06-a885-464da6b6f8b7 | d371daaf-b64a-4ce8-9289-4de16516bb6d | 83ceec75-e3e6-4697-9db6-6acddace21c7 | 3b8fa345-6c1e-48ca-82cb-ac498f40ccc | a9f5e575-bfa9-4e96-b28a-845518d9257c |
| daa40d1b-842a-49f6-a549-233f9a7580de | d37f4a57-0ae2-4a9e-89a3-2c4ad4a2a0d | 83dfe0e1-760c-42a2-8c1f-a931186338e3 | 3a13a8af-368d-4205-a75c-872ccfd2322d | aa1fa29e-725b-4bf6-a8e6-ac6ae83febde |
| daa42622-383b-4d29-97d1-8a8096038009 | d38a5b2c-7233-48d1-aac6-b3279f0bf155 | 83e0447b-1aa9-4e67-b0b7-8c057ddfecb0 | 3a172105-6dc2-42f8-adee-67e7bfa087d9 | aa327cdb-2bb8-4f4c-9cb2-44360b3ab2f3 |
| daaddf4d-8eea-4fb4-8698-ad8aef04c441 | d38d1c08-4d81-41e3-8e33-2eead788f971 | 83e9d9a7-26ef-4516-8e34-ae1c3c0cfadf | 3a1c69f1-175c-4e7c-a41d-daf10c4ec236 | aa495f84-23c7-4775-bc5d-f1d709c3d9d |
| daca9c0d-eca3-4068-829d-c8aca3403c53 | cfb373aa-7151-4546-9a7b-14e9379cd368 | 84097642-6438-4486-b775-9f7ccf522274 | 3a2c980f-3e56-475f-bf24-eec242b81054 | aa4bfad0-5e7c-449f-95f7-2b80679f255c |
| da41041-dc0c-40a1-b9a8-52a11fa717f4 | cfd8873b-f7f9-4418-a423-9762bdd2ed2e | 8417a049-0bc0-4d20-9f33-ba541fa15297 | 3a357944-f6bc-4f41-a9be-59f9ba915a7a | aa8ad139-dbea-4f28-aa4a-d8725c4d1cc9 |
| dae476f3-ab60-4cf7-add6-d316a6d77f66 | cfdfae82-5d21-46f8-9de3-18c46a6c9c8f | 783d1bb3-6ade-4281-9fca-3860e703c29e | 3a38a42d-fc36-4f41-86fd-052999b9b9e7 | aae54f64-86b5-47d4-a380-91f8fd1d8fc9 |
| db01fd5d-ee5d-46b6-8e60-e65acd83be1c | cfed5dfd-74b1-49c3-88c6-5a5613d43f43 | 7c0d6e26-e722-4b31-bf0b-0bedd469e123 | 3a50956e-49a1-4068-8958-cf6c0cea5f7f | ab0957fd-b662-4af0-b805-a1d4dfe18e6c |
| db025819-6182-4dd9-a66a-98a83a3547e6 | cff0e50-4920-4b66-a6b5-e8b00f5030f7 | 7c1c9111-ccd2-469e-9e8c-3a680e3ae995 | 3a66d76c-cad0c-48df-9f5d-b8478f07353c | ac5d588e-1206-4d97-a74d-71810f6aa4a0 |
| db0c3c26-ca06-44bf-817c-ca12ba804e97 | cffc314a-edd9-48b6-837f-676bd376db44 | 6b568ef5-eae1-4983-95da-1cd47aa58b32 | 3a2c586b-7e56-4605-8648-83c913701033 | acdd9e1f-393c-4084-b932-07eb642c8c09 |
| db28779d-0a16-4740-8689-39df5011bbcd | d00edc16-9114-43cf-a47c-ae41825f3cc3 | 6b57ce6a-cd46-4dfe-aa60-be68f23f5cfc | 3a70308f-20cf-4484-9b72-020d739bcfe6 | ad447e29-ad4f-453a-981d-c156de2888dd |

| | | | | |
|---|---|---|---|---|
| db2b93cc-14fb-418f-b1ae-b1fe586db3fe | d03a8e64-cd9e-4ec7-be62-b582d607f5c1 | 6b9496a9-669e-448e-9214-7cb434583f0d | 3a73ec90-6ee4-4eaf-a235-3390d3e6b34d | ad946013-0225-483d-b804-b75bac8121a9 |
| db3cfe41-5e98-4bbf-87d2-357287ba95f1 | d0463de1-ba29-4fc2-b5c5-832141cbb4a6 | 80b70871-0915-46b7-b6c0-0bc759c9d4d1 | 3a813772-7074-4ca5-99db-3c8e833069c3 | adb79262-706c-4df1-8161-22f67874150a |
| db3e3b07-9baa-4a1d-a3ce-88e3797e3899 | d0681128-b21f-493f-9a3d-d64cfc3f5d2a | 80f11a5a-3399-4783-b390-02f7be425c95 | 3a9ce689-3dcd-411f-910b-38cdbd90fde0 | ade00631-c815-4d87-9dac-190bb16538ce |
| db6db3cc-a03d-4d9d-a355-703dace60cbd | d071be76-9aa5-4aa2-8521-f2702be0e20b | 812a87b8-3b4b-4459-b010-02ad38de034a | 3ab650a5-6b31-486d-9bd2-1ed0d2bcc67a | ade2af2f-72dd-48d5-be43-6851b8d7a990 |
| db86e4d2-947f-4cd6-9058-295d247f1b45 | d073d863-e041-47bf-bf5a-e1d05415b04f | 8451b0f0-a9f2-4bf3-959b-04a2aec1c2ac | 3abe5637-f2c4-4272-a174-5fd78a5b68a0 | adeb0233-08ab-47f5-82bf-ce80fb06eae2 |
| db9890c9-50bc-45d3-91a7-c2fdf896c653 | d0793d64-7b39-4194-ade4-5c3d3a4bbfca | 84619c18-2da8-40f9-8794-98265daea938 | 3ac55165-518b-4836-9a0d-7023362582e5 | ae688a2d-c830-4979-98ed-41f8e0ef17dc |
| dba45b9f-ff94-4a4b-83cb-608e531537a3 | d0932147-9db1-4796-b6a0-0ab7460e9e8a6 | 847ab6a9-26b7-4480-9f60-028e3911b33a | 3ad7025f-b8f2-45f5-988d-b731c513d2e3 | af77c8ed-032c-4451-af3c-2e28b7706471 |
| dbae294a-3303-470c-97ac-7358754edc0b | d0a3816c-17ad-455f-91d3-8816b1df170c | 84a059e3-208a-42bd-a32c-d8cee639c934 | 36573860-581e-4684-b7dd-a0f367ea9973 | b0377a5a-b665-4b95-bb8a-b3e9a9eb50ac |
| dbaebbcf-fffc-4038-9283-af34c092b29e | d0a60a41-6b1e-4607-8ada-439953aaed2a | 84ae007e-83af-415e-bf5b-19cf662de134 | 36589997-2c8c-430f-a44f-9bab46227807 | 8e8229f2-8d85-4fda-9833-edf2bc102181 |
| dbb0c4e4-7c14-47a6-be80-2e87b88c0972 | d0b0d374-160a-4f56-b705-3d1c5f291976 | 84ae483a-69f3-4ba1-9b4d-5298c04fc956 | 366db1fa-bcc5-4e94-8888-9442ab73d110 | 8ea106a4-18b1-4342-8622-38cf246cf01f |
| f8e1c6ca-cc81-4bdd-b45f-1d52a3997c4b | d11603af-172c-4872-8b23-fb9175ae1c2c | 84ae5aa4-a2f0-4083-9fbf-7d0d39c9795f | 3672c191-9e63-423a-ad8c-2e7913664d4c | 8ea6c3e0-8835-4100-b432-bbd3dbde94bc |
| f8f7a88e-a70d-4fba-9649-29e8f5fc61a4 | d128097e-9453-45eb-b3f4-3d4ed2050e3a | 88022060-ab0b-4625-8f66-3eb201ba09b6 | 3aa38fb3-00de-4f42-be3d-4a03dfd23f2e | 8f92c933-b932-4295-bdff-feb8aca11a04 |
| f902c30a-0ab1-405c-8016-bea5c7614878 | d13140be-6490-47bf-bd7b-8c2ab6c69ebc | 880b9f15-9a68-4659-ae8d-6a05bc11a2a6 | 3ad22f91-d8cc-4976-8607-3669069d26d8 | 8f9e80a0-07b2-4f39-91e2-948dc55e8224 |
| f918a876-e618-407b-9845-b07ef255da73 | d137e4f7-4739-484a-96fe-3d03bd611c5d | 8823ed7d-847c-41c2-991f-adf3c868f654 | 3adf7228-7259-453b-aabe-0df480d261bc | 8fa7bd8a-163e-43d4-8cf3-ce40efbe3cfd |
| f92499b9-5833-4a83-a6d1-ab9e672b5b65 | d14219c1-c502-46d1-b225-64df6150ebd2 | 8829e760-7aad-40de-be2f-53a1a79c5b44 | 3afd9569-7e94-4664-8b97-9d22cf462c93 | 8faabeb4-3dd2-4fd5-9b80-aab26529eed6 |
| f9251d5c-0f0b-4ff0-8012-55c0844aa0bf | d14fb47f-3cfa-4773-b1a7-b1a5503708a5 | 8843910d-ae45-4d60-8c0c-38f0dc951369 | 3b0b9f90-9a10-48b2-9df9-967682b2c5af | 8fdbdac3-6074-4c59-b51a-46c61bad08fb |
| f961101d-3429-45dd-b781-12dd875f830e | d1514b0e-6ead-423c-ba43-7081d73923f5 | 884697d1-7ab0-4f5a-9249-f19caae76aab | 3b2b4840-f717-4ac5-94a2-fa38bc8f3e5d | 8fe481c4-bc73-4c30-aad3-0b9b19a32c6b |
| f96bf170-6e27-48c4-8e97-774b1e82b4f7 | d1518a5c-081e-4cb8-8258-b3bc49a51b93 | 8855086c-a66e-485a-9f58-66d1a3f2b1cf | 25b0c98f-e58a-4beb-8d2c-219aefce449d | 8fe746b6-ea4c-41ed-a100-7f56f30963ad |
| f96db7cd-1f55-48c8-96ff-628b05d24d39 | d1540d87-fcaa-4ae1-8cf1-b94fb8908d5f | 885d0a12-05da-4ce8-9359-8e810795e015 | 25b2bff1-0917-4c70-bb0c-bbdab5c342df | 900b5f5b-724f-4ab8-8e97-1a93d915c0f5 |
| f991cf48-9d67-449e-82fa-457a8a32722c | d157d2ea-e00e-4b70-bcac-743417ddcd29 | 88759fe-1ade-48a8-b81f-c97e3da4b4b7 | 25e19ebc-6c56-4b28-a728-33b7740a9753 | 90319684-54e4-4b83-8028-f3127958a799 |
| f9e74cb2-673b-4a4e-af48-fd3cd9d268f1 | d1664bb9-4958-4be6-9df4-de92f78b9417 | 88896a58-4a12-47a6-be3d-4f591191aa4 | 262a17b3-88df-4c1e-9387-ebe41f4c7f54 | 909b9771-8fb6-4bdb-a633-b219d88ed733 |
| f9e79464-02b3-4f12-a360-6df2eeaebdb5 | d18cf345-fcd5-4ba1-9f4b-2d8bd1deaa1e | 888eb0f0-87ef-4b4f-b359-e32e8edc2446 | 2636b7b01-da6a-48f1-8ba7-8cd683ac4902 | 90e6b4f3-62d0-474f-bc00-28a1522663ec |
| f9f34816-06a3-41fd-b4ad-c2676013aed1 | d1962249-807b-4e59-9ac9-fb48c34bf10e | 889460c7-6a9b-4b8a-b4c1-5b1f54187581 | 2650760d4-93f5-4fd4-ba6c-70c092ed8f94 | 9115c518-ed0e-4769-9f66-f3f5a17bcd5f |
| f9f4d705-4eae-450b-9f2a-1f056e98a602 | d1a80d85-50c3-41d7-8f1f-4aa9d66e070b | 889a0c2e-9f96-438f-b03c-73c2018a5152 | 268355b1-078b-4d88-b7bb-5907921e5dc1 | 915526f1-19ab-492c-9c82-02b2cc4f5982 |
| fa384e51-5954-4d6f-9e47-c7b4f3d015f6 | d1d47e52-c00e-48d0-9e04-0fcdf6fad015 | 8636f9b4-9daf-4421-bcbd-3b6b4b4e9699 | 3baa4fc6-3082-4c07-ad93-518bac898193 | 917ea85b-ab1b-426f-9811-340f5bf86c15 |
| fa4b7a94-efd0-438b-8082-782115f26882 | d1d73f60-b624-4026-83fa-09a5bbc321cd | 864267f8-88d7-4b72-ad42-e8e6b3c240ee | 3bbc0ea8-c1cc-4163-8fe8-7134055061b1 | 919a8e45-0386-433c-82b9-5124290a9759 |
| fa6c5b0c-49f4-437c-b6b4-c704dc031efa | d1e5e059-c774-43dc-b8cf-2b7d00bb692d | 8652c957-5f8a-4381-aab7-962fa80a9d9c | 3bd4afb1-d53c-4660-98f3-4112ff997ffa | 1619ec28-c8e5-404d-ad8a-03ed741e5d6b |
| fa7ad423-f05f-4e09-bfb5-f7a7d9dc9238 | d1eea55d-8646-4cff-93a8-912bc7ce2afc | 8656e070-a083-478e-8b20-988249a553c0 | 3bd64628-c93b-4aa3-b235-53a2d2546f6f | 165e6654-51dc-4f3d-a74f-8ee7bac07eed |
| fa7c3395-a066-43b9-8e62-30fc24d1f32d | d1f34243-a1b0-41a4-b421-06c6072d1461 | 86667218-0fac-49c3-a17a-c71edc23b518 | 3be615ef-f623-4a47-8ed8-3e493342098e | 16984fa8-1c42-4089-865d-36112ec80da0 |
| fa838e7b-5a2e-450b-82a8-48c36ca6ca9b | d1fd7f1d-533c-4fd7-96c5-6efdeabd2328 | 86747efb-92fe-4356-a333-e844c5c46c46 | 3c1774fb-c758-43d6-87a6-6887949d9fc0 | 16ac0ad9-600a-43ac-917d-a93a75c4fbd6 |
| fa847871-bd47-49b3-8ab1-f3334d2b6527 | d222a8cc-bb2e-47e5-99fb-8aff5c026b0d | 86750d1c-a1f6-4caa-bd85-bbb569d77f16 | 3c2028b0-f97c-4358-a70f-377e21493812 | 16b1d2db-2268-4232-8bec-4c4a79c0cae3 |
| faa69efa-7cb3-42af-b481-dfe284339b83 | d248af22-5e22-4294-9016-7ef3b86b98be | 868103a5-437a-4231-bc63-d18f6a12b6fa | 3c551680-ee42-4868-b05e-17b3d8b8d56f | 17518845-bc4a-4be0-b332-fcab66050cb9 |
| fabd03b0-15ec-4ef8-8aec-6cb1cb5017fc | d26ddba4-5951-4589-afed-d62089c163e7 | 86aae713-9e98-4f1e-95d9-73cba156cb66 | 3c605b17-a548-433b-93ee-bcfcabe53db1 | 175d69d1-1aa8-4c78-bac1-d916d98332d5 |
| fac68a7a-87b7-4c7f-ab14-796dc7d0707d | d2881bee-0ee9-4cad-9d05-c830dd7a1a98 | 86d3ef9b-855f-4619-ac11-c77b57dfa9f3 | 3c6370cc-b8ee-4067-9a4c-44ffae237dd6 | 17723b68-a054-428e-8c89-121b00dda6f6 |
| fac6cdc2-d66e-4665-a8df-878287b9e11e | d2ab6c62-ee1f-46c5-b8b1-812cb6031bff | 86d979bf-4747-431e-88ff-64b1405e6427 | 3c67ed00-daf9-48a7-9bb3-d8ce931b3a34 | 177c8553-7050-4924-9125-85e3ef150161 |
| faca1c28-4b2e-44db-9883-d3a4c758c09d | d2d30a39-5e11-4599-a406-71da6d675912 | 86dd9a93-35c0-45f7-81c6-7d0a64a796bf | 3c7e4931-bbc7-45a6-b991-2206fb7e180f | 17831bcf-1960-4ed5-9fa9-3fa7af3025d3 |
| fade0417-6e71-4e33-85d0-ea3360b92d7e | d2ddafd5-6bb5-4e19-b8f9-88f802a02ad6 | 86f42050-1400-44fa-8a39-09c26215f5ac | 3c80d6cf-b76e-46d6-aac5-1aa27d75b720 | 179f92ff-1e8f-494d-9c32-611fabe7f15e |
| fae1caf1-40c1-47f5-9676-3f10b5a99643 | d2ee96a5-4848-4e31-9cef-ef7260bfa586 | 871b0b2e-701a-452c-a366-1ce5fcf0224f | 3c921737-4d9b-4312-b22c-5903d39edbd5 | 17aae1cf-4c1a-404b-92f9-0d3914846d6e |
| fae63b70-4422-4ab0-b69c-ff82fb95b2bb | d30cf084-aba3-4dbb-8045-13201027296b | 872bed20-7030-42a2-b2c4-b589c830218b | 3ca6caba-b641-42a6-bde6-a9f4766e2b41 | 17f0e42a-04f2-4ed4-9e13-644c6cb20a47 |
| faf3947e-bec1-4be3-8db9-2e7a4ff9bd6a | d36888d3-3ff9-4f46-b9d0-85fff4d93c9e | 8744c201-207b-47d5-9076-e8ee2f362509 | 3ccbdb4e-8ee8-481f-95a6-101bd9a248e8 | 17f1ea76-3053-4a70-91a6-694fd98941c0 |
| faff9250-0e61-428e-82b5-99ce9399121c | d36c04be-9421-49c2-8bb2-9aa6f2460d25 | 87624fd1-97f1-4a87-a7c6-2df478c79bfc | 3d047b62-1133-4042-859c-7a5121faa643 | 17f7cabc-5c12-4be7-b612-86c7ce9f9132 |
| faffb9de-35a9-4e2d-b740-954335b457f0 | d3aeb39d-ec3c-4d20-8265-e944e72c6bb8 | 87692884-ca5b-4f78-b7ed-614846ab98e6 | 3d44efe3-57c2-4003-8409-a360d40ef50 | 18383580-0d1a-4763-9838-49c050553b5f |
| fb029bed-e413-44c4-bfd6-d4760b74375a | d3d2dd84-b6ac-43ce-b81b-e37932a54b94 | 877c3684-9f6e-4cdf-8e85-4353cb47209e | 3d5936db-ed23-447b-8ee0-0f21d8a46f77 | 18386bc1-dd29-49dd-bf26-1fbb22d2bad8 |
| fb08bff4-ee02-4361-9ebd-90f86e228c73 | d3d3c9df-0a27-49d2-9e2c-f1d48d6ce589 | 878854f7-8a98-4e41-8e4f-dd40e8b30e04 | 3d5b9239-c901-4517-b67-0453d0f7f895 | 1842656c-5257-4807-a8a7-f75dd4a1bf39 |
| fb0b34ae-6ecd-4016-a9e5-ca812b3b4bee | d3d6cc05-b946-4459-ba96-5b658a333ebf | 878ed8a8-0521-44cb-841e-65b52d8714bf | 3d832131-6a0b-4e4e-b83c-c70b82014c9e | 185a608c-387b-4ebd-851d-e450bf316a1b |
| fb0babbd-1a53-477e-b589-f1442e4cc95b | d4259e6d-42c0-400f-b69c-fb651b67ced9 | 87905783-0784-47f0-b7d9-bbe8c07bec40 | 3da1de12-5222-42a6-b33c-9bf7f1f15a02 | 186c4ee8-4746-4cf8-84b8-a44bd3a3e120 |
| fb234213-a2a0-4071-8512-3b6d37d627d0 | d43eae2c-5449-4f65-8cbb-c3439772738c | 879d0877-0888-4be4-87be-55a06d91faf8 | 3bbb618d-88e2-4e86-83c9-f48c7ac55af6 | 186da463-50ed-429d-896b-710acd856346 |
| fb2b0079-ec34-43c2-aef9-c902f8085855 | d48e502c-2703-4da0-9063-3c9b67a9e7c1 | 87a59305-d408-4af7-909a-e68e4ce5f67b | 3bd6078c-d099-4747-88ff-728f62b7cdb | 187362c0-c92c-436d-bf22-7f6684a5030b |
| fb2d78d9-d5ec-4b04-a95f-36e6e9538442 | d4a2515d-df2c-4f7d-be99-49d5f4718cec | 87cf8112-0e31-4bb5-bd9b-99c808b453a9 | 3bddb0fc-a27f-446c-9178-22af91408f24 | 1880f05e-69cb-4a3a-9145-9993ae55a5e3 |
| fb51b94a-6e8d-4bf9-b79f-6b007d1cdfd4 | d4b3c0ed-82c8-4973-b255-d85524aedc38 | 87e35b3f-2dcc-4a66-8e71-8fc6afd989a | 3be86da7-cafc-4234-a2ba-1b1d65e656d7 | 18811bae-f8ec-49f6-bb0c-d581fcb13411 |
| fb66dd1e-3c43-4778-b9a8-b7f3d150a7a8 | d4bdded3-2af2-438c-a125-380063560b1d | 88141029-4bca-4107-9f95-12d9eaf87739 | 3be98359-834d-439e-a7ca-37ee81b4ef1f | 18998bdb-b60b-4f49-82ae-a51f11735f14 |
| f53a5825-1921-474b-b2ca-b60a3ed4096d | d4c52156-6095-4c6d-ae06-25ab57567cb5 | 883239e8-ae80-467c-8cde-c4eebefd33fb | 3c061e39-2c3a-4b77-a2e5-de502e974c4a | 18ab4a10-740d-42ee-8592-d2ebbc35d822 |
| f60654c8-d3d9-4659-bb91-e99bdad816fe | d4cce49a-7029-4c2e-bd2b-e405eacd0f45 | 8839c227-26c9-4a32-9200-e0492f062bd1 | 3c0d037e-039d-422d-8061-7708c35c82b2 | 18aec07a-9906-4d78-bfef-6a225315942f |
| f616f7ee-43bb-40b7-8c95-f3953620fecc | d4dcc8b2-a9fa-4a5c-ac9d-a125a1a1d19c | 88479cec-a93f-4d56-be1f-c0c511607d1a | 3c130af9-243c-4086-b127-d4b92ba54e45 | 18cbb173-f645-4541-a35b-6044470ab0c2 |
| f622f616-a134-441a-92f1-563c9849f16 | d4ed5664-4ac7-43ca-97a9-fede7c0b3207 | 8848654e-dc96-46fb-a138-1fc29d5d8aaa | 3c1dfd7f-e671-454b-ba9c-33125d9468ec | 18cc5aae-38a3-4777-b47c-0c5d23c46552 |
| f668160c-08a8-4f2e-9f65-5961cc7343dc | d4f024af-3713-4bc1-8ab5-1ce5fd31b678 | 88502094-24d6-4320-8124-08e7e9ae2ca2 | 3c263570-9600-4b8d-b242-0878c3ff0711 | 137fbcd5-f271-4c17-b378-d0315d1b16e2 |
| f686083-5a86-456b-8810-5e4e44e1e836 | d4f02a3c-eb90-45af-a6b9-809541604d1b | 88596af4-d55d-4c7a-b7b1-b876ca469a52 | 3c722a43-73ac-4506-a387-6a0987ab80cd | 138495c-e7f7-4a17-a7a7-5f844429dc05 |

| | | | | | |
|---|---|---|---|---|---|
| f66d2417-7710-496f-90db-24b9efdf87dcb | d4f08685-a43d-425a-9757-b08d02093fea | 8880f6d1-9546-4320-b493-6b967781b2f6 | 3c77e19b-0112-47ca-9c46-9679d952d332 | 138edb7c-e068-43e2-b94d-beb33fc8aa22 |
| f69f2a9f-be28-4e61-8f0f-1755c81bee3c | d5052fb2-1cb2-4fb4-b2cf-976bfd8cbb43 | 888d8f28-943a-41d0-8126-4431f57afed8 | 3c805e23-1b56-49e5-8fc3-e71e2acf981c | 138febee-4b96-4b49-8b5a-8309520304f8 |
| f4aad516-874a-41be-a599-3693f6e21640 | d514be3c-480c-429c-904a-b04ba5b31ef0 | 8898e1bf-531e-47e4-a2d8-61dab5fa4551 | 3c92b1f4-7051-4066-a6e3-ab2d9e762f5f | 13a2ff62-b950-4c5b-9fd4-78d05d8331f8 |
| f4b74d93-dd43-43e9-a6f2-6b8dee4c6e5b | d5151fc7-32fa-48c0-a4ef-f5df3ca6b9a3 | 88b1e78d-5931-46cb-8490-ac144eecc20f | 3cb43457-d2a5-40a0-a9bd-871603238491 | 13e3ba12-a6ec-4c2e-9245-fc480e85c9fb |
| f4b87837-dfe3-486c-a8f1-db0cfddcba2a | d56726d2-b8b7-419e-9215-e23f4aaecd18 | 88b1eaf7-1641-404f-a8c2-557db9a3bfc3 | 3cb6d6f6-f633-4d52-96b9-68766073e047 | 14107ea6-9c55-45fa-aaad-1db90ec66d09 |
| f4c5a11b-46da-4643-9e6f-5da9584cdab9 | d5707072-2104-46b6-9872-51b7008a1410 | 88b960ce-78db-476e-bbc6-d5dd76ae021c | 3cc38552-7393-4876-9a9b-b06592ee94fb | 0cecbbe7-249d-4e77-97e7-7138f9019eff |
| f4dfc83d-56f2-44b8-9ff6-f3e6eedabf5b | d57f4b8e-34d7-4758-afed-b572d75b099d | 88bc2bdc-0bf8-4554-bf65-8f98ca85c997 | 3cca56d5-f70e-486b-bf73-4d0d786b2592 | 0d014e1e-c2ad-4eba-b76d-eddd8d62f6bc7 |
| f4f9fb7d-741d-4f0d-89e0-a045345b2a10 | d5b0cac5-3c05-476a-bcfc-8e25af21b709 | 88e022fe-a115-4476-aa73-86b8635c9af8 | 3ce2df26-e2d1-49e5-aee8-e8cb8eb537d6 | 0f98f4b3-a32d-4ce4-8ead-c43cfd618248 |
| f509e02d-cc24-44f5-bada-14457ff21dd | d5b5c31c-41e8-4032-bb71-0ebc52cd847b | 7f39abf0-5807-4354-a4a7-4fef71ab4c8b | 3d2b1337-8cb7-4290-abea-3ad9ff90d59f | 0fcbd9a8-6b52-4e6e-a1bb-f8bc4f3df36d |
| f516597d-c5a7-48e4-8d79-db02e9b310c6 | d5deea15-6c42-403f-ab03-33438ef1e7f0 | 7f4c61b2-a46a-4986-9866-d304d801a960 | 3d442b5f-224b-4760-8be4-de3728269a2d | 5b01039c-c403-4cdd-803f-880e6226c6b0 |
| f518bee2-ef8e-4331-88ef-f641eb88829c | d5f58fbb-9768-4e01-a8f7-ddae0df9d889 | 7f5681e9-0722-4af8-ba74-349d18c6f2d6 | 3d71f155-5c35-4830-8ff5-3b5373f5715b | 5b2d52d7-010b-41b2-b3c1-37188584f37b |
| f537723e-7656-4f11-8cb9-4ca1fc57c97a | d61e9ed9-f6d6-43a8-8b75-e7a95fdc596e | 7f5866cf-bfe0-4499-9a6e-1170112e0757 | 3d8fb830-7772-40e5-b20a-37cd3127ea62 | 5b5cb9ae-e52a-4664-9758-171bba490f26 |
| f53ea61b-4b00-4cbf-a310-06f7320db26a | d651688b-c146-4acf-a8f8-360cc6567aea | 7f6177b5-26db-4b5b-9648-092f5b3d6d33 | 3d972ca6-129d-4095-aea8-ff4c42539727 | 5b8f99a7-10d7-4d2c-95f8-d71ccdb780a6 |
| f54fc0b2-1e94-4371-88c1-4bcd57d7b510 | d65605c3-7c6f-4f72-b670-e848a0faf758 | 7f64908c-0b8c-4b3a-b318-6a2ccf15ce58 | 3dd21646-b41e-43ee-9442-45f9fb51b6d | 5bdb93ae-c336-45bc-bd86-b21583ed39be |
| f55658dc-6edb-4b91-a05c-35b453143671 | d66c0e72-d46b-4d7b-9a0b-4c9e480e0dca | 7f70b731-79c0-4522-a877-93dba7eb8548 | 3dd46c59-faec5-4f8b-986e-88d8596c8fba | 5c2ba789-bbf7-4d04-91d2-e0c40a59a4c3 |
| f9a04e05-171c-46ca-ad21-28a66df29f75 | d67c3aa8-93eb-4df5-917e-22e89051d91b | 7f8a65f9-75d7-45f3-a1b1-8aec76ae9ba0 | 3dd82d21-2604-4667-9536-6d1b7a3c7a7d | 5c6636b2-8908-4d51-93ec-318a135e730a |
| f9af6683-4c8e-4e9d-a9e4-43eda0b2777c | d68e3027-4afd-4c5c-a269-5fbf7ff34b91 | 7f984fa9-a375-40dd-b0dc-c30b19bc69fa | 3dda6391-a542-47b5-a1a0-ec5d66558a21 | 5c86cb6f-c57e-4075-9c5b-8e0c1117c799 |
| f9c0473f-e644-4b6b-82f3-a38eb0b1164b | d6932d2e-aa3d-42d0-b344-3853f8e5e760 | 7f9baab4-8d1a-416b-8c55-74c26b66fd1b | 3ddd995c-f02d-402f-a9a9-b238ce275d63 | 5c899935-ba83-4b8a-ac0b-21c2bbec5501 |
| f9d61d98-0151-42a6-b64c-e76dd248fa46 | d117310a-841e-465c-806e-9617e6419331 | 7fa8d95f-5039-49eb-8f19-57571ab723d2 | 3df0e238-a748-49c4-8ba4-891d952ce2b2 | 5cfdbc2c-ac6b-4533-946d-d1a76e405bcb |
| f9dbad79-61ae-4ea2-a471-8111c8065923 | d1233cf6-3321-461a-9efa-40ec19141c58 | 7faa4625-ecea-4440-80c6-a7d8638424e8 | 3df919ad-5f07-4f4c-871a-a34030e8eac8 | 5d4f6f39-4308-41b8-ac3b-df678b9efb39 |
| f9f953b0-6b41-41c4-8971-586ab1ac1870 | d1273b65-f9c8-4cb5-b05a-7ce66a126edb | 7fb572d1-a3f1-43a1-8736-e30a191521e3 | 3e13f5cb-ef67-4f51-bc07-74e4158e6bd3 | 5d7b2b6a-8f53-42b3-af3f-ad3679836619 |
| fa0883e0-583d-4d0a-b787-8f28540c784e | d12bebb1-3d7b-40b6-a911-470f00d6d3b2 | 7fc0a1c2-8f39-494a-9344-f95d29269d4b | 3e20d84d-67e8-4ada-a8cb-f1b75f74e406 | 5dec7965-07fc-47d3-94ff-2d7c4ce92cb2 |
| fa0c1209-dbdd-4e6b-9010-430f1782526f | d139d9e2-51a4-4bc4-ab2f-a89df070bd6b | 7fca5171-7a44-4e70-a4fa-169b2716e042 | 3e2317b8-4e60-42c3-a8de-ce68e6fc5cdf | 5e00ec10-3c31-4363-9d59-c3560abb2a31 |
| fa1d37d3-cbe1-49f8-ad18-7166b40475ad | d15877a8-3487-4eca-81b0-f7520d51bcbf | 7fd11d99-2326-4bc4-931b-c83bbab95544 | 3e5aaa1f-a7d9-46c1-8225-4b4c5d2638b9 | 5e014895-91d1-450a-9b8f-beb3112fcc7e |
| fa2759c9-2424-42db-a9d6-06736c026712 | d1e5b031-14bf-4239-bba9-93f10e190c25 | 7fdf1142-5ef1-4f3b-b401-24fa189d8887 | 3e7e3fdb-cf8b-42a4-8493-94d2eeb99c1c | 5e15e4dc-23b5-415d-8ad5-e8ffd12487ee |
| fa570117-f236-475b-8b1d-c3e55197b28a | d1ff4ea3-9186-4ed3-8350-40ebba452c1b | 7ff2cbd8-9d48-46ff-a620-1704d6f53891 | 3e8d3330-6a88-4d92-82a7-3ceb7bece6d6 | 5e72b349-3674-4c66-b6e0-c26573b3853d |
| fa90f38c-5b6a-4d59-8df9-0615a6d81be3 | d200e522-a6e9-4372-95db-b1494fa7c81d | 800ab3cc-0eb4-45ad-9ca9-9ede6a750fd2 | 3e95f907-1506-4413-b26d-0e54dc70339f | 5e93c109-6268-4bc0-8c28-b235492f5423 |
| fa9437bd-80b5-4a0c-8f12-be8175bfe165 | d21b4f3e-2eb9-4c9c-ba84-8352b2cd02d2 | 801a2a54-19d7-48d1-bd9f-d09419a06b48 | 3f025526-4660-4c24-8bdf-1b191437132a | 5ebac9d4-c6ad-4e39-98fd-dbfd99d8c765 |
| fa9751b5-bcd1-4303-b245-64241230f78c | d21caacb-0012-4710-b8fa-05bc6129f0c1 | 80303a8b-27a3-44d4-8ea4-d8fc5d78c10e | 3f1ee280-a434-41fb-a022-bb3c46e6a511 | 8c20a7be-de0c-4e4f-961f-b6ceed2b63be |
| fa9fe41b-b04d-4966-a9c1-83cf138f017e | d22bf3a4-1690-404b-9893-1f4276ddfa88 | 8032fc6d-5033-45a0-95b8-5e0c43debc07 | 3f31d4f0-1037-47ca-b826-73dfa6430a06 | 8c239a71-d1d8-409c-8a57-c2692a85922b |
| f6b761e1-d662-48f1-b7cd-c1b6271b5f13 | d23938c4-f7f1-4027-9020-c0249cc80da4 | 805dde01-ab4c-45b9-9bcc-8643a7b352b6 | 3b93e135-e4ff-4699-8c1b-e6b233a988c2 | 8c3d769e-ef5b-4caf-b343-325b5e42a82b |
| f6bf89c2-677e-42ce-8e1f-15ad0d695474 | d2473652-6f67-4650-a56e-28f67c5e77fc | 8080850f-e799-4a32-a4e2-bd37663e5d5b | 3b977b5b-b3db-4d02-b3d9-a0480bc79a82 | 8c714c22-120a-4868-bb2e-ec9618f03474 |
| f6c03ed9-9c66-4ba2-877a-dda3b8c2a3f0 | d250d261-725c-4c6e-bf7b-dc9ddabb2a73 | 80825f16-f39d-4d59-809c-e0f00f2f9ebe | 3ba52657-1c99-4585-b2b9-48e068517989 | 8c81d7d1-7a82-4e0f-abf8-161aa85655d2 |
| f6cc59bb-0c21-4cf5-9edd-309e9f752959 | d167077e-ddfc-4579-99a4-7f2854a5fa1 | 80a6a27d-f758-4e9a-a1f5-a5794b55c45f | 3ba7d531-c93a-4e65-b298-5f1fd869b380 | 8c928f35-efd1-4bc2-86a4-f8c1de2ea836 |
| f6db7f5b-3c8b-40b0-a7a0-59c7c33c950c | d1946710-1f4d-41eb-91ec-1b5d5737bc73 | 80ae6133-407b-4fc0-bf2f-7694f5d69c2d | 3bc2fd26-20db-4b3d-b0aa-c8cee7efadd7 | 8d105f5e-2fbf-48bc-aaf6-4b7278cf7be7 |
| f6de6d91-25f8-4609-8491-a1dac8ba7dfc | d19ebc5c-4bf5-4f2b-983d-4b871bd450de | 80b4bc44-6dca-4cbe-91a6-699c4c58f823 | 3bd176f2-7628-4942-b560-1066e0fc51c2 | 8d1110ac-7f9d-4b05-a7ce-32c765fc3669 |
| f6f89106-1722-47e7-9b8b-cf1b3ebdb55d | d1bbcfdf-dce3-49ee-a9da-b65cc9edbe21 | 80d2464c-d12d-447d-8383-f3aebbb80c50 | 3bef87ea-91f5-4ffa-b41a-932a0d5dbf54 | 8d1c880e-6a10-45ab-804b-728c55de7ccf |
| f6f8c6f9-3239-48da-af39-c06e359955bc | d1d1ac0c-ebbd-46d2-8289-502905c7ffa0 | 80ddb615-224b-457e-979a-e3ae75a3cdfe | 3c43caf1-a75e-4cd9-b336-62deecb98e33 | 8d54fbfa-a119-4dad-8e65-ac1868e7af18 |
| f72ce14f-2c67-4c3a-9d96-164cf15e1896 | d28c3d41-fa7c-4cf8-a459-9f395417e51a | 80ee3b8c-275d-41eb-a6c4-ded665f65304 | 3c473191-22d7-4496-b45a-85df4886a870 | 8d778f96-e6f4-4d79-9320-295b0d282139 |
| f72e6ef9-7aa9-4c0f-9b31-2e9f3164a710 | d290a4f0-df81-4609-a8b7-d220571c36f5 | 81189e4f-0992-4e2b-aaff-81b35e7c99a2 | 3c5553d3-ff8e-48e3-bd8e-ec1f1346c51d | 8dc02e85-49a8-48fe-9e47-cbf938a48b59 |
| f73bfa83-3bb6-40ed-81da-5c9ef846be03 | d2dbced5-e7f1-48cb-8d72-bdda1ca091ab | 8161ddd8-c14c-4320-8112-a955d0050453 | 3c58ff3d-0646-4498-a912-71c9bf7494f7 | 8e0b8991-5c3b-4e78-a2d5-20ff0b0bf7c |
| f74133bf-19be-4acc-9e0e-d2b4ae54dcd7 | d2e77783-f930-4d5f-9574-4416db57a375 | 81640f8a-c65e-402f-8295-cc8381f68274 | 3c6fde12-b141-4a57-aa00-1fd97a9dea3d | 8e340465-0123-4809-aa81-9d21e5def200 |
| f74b514f-88fb-4796-8580-c3ea87bd9531 | d30aca43-92e9-4b0f-ad5d-0a6ab6d4bf8a | 81b1ec4b-7907-43ba-b06e-3fcf89d2743a | 3cc81107-842e-43c9-a8a6-2cb66c6f295e | 8e969b74-7e60-4e65-889e-272cc41ceee6 |
| f585aa26-2b5c-4c55-91da-065a0a8fe851 | d3338d12-3328-4155-bb59-7dfafb3e3c74 | 81e06514-dd55-42a9-aa50-437f798fea2 | 3cdeb9f2-8c36-4c2d-b055-d889b148a418 | 8e9fa322-f82f-4eb6-a59f-1e1e8236fcb9 |
| f58c3a0e-bdd8-4d07-a951-5eab0db23b44 | d3532b03-171c-4980-bd08-78eed683fac4 | 8203b5bb-5ea4-495e-bd84-be8b4c3d8b84 | 3cf31e99-c9e6-4db3-bbc0-32aa9809cc5f | 8eb54364-8f1a-4283-94cf-5d9a9c8a8e72 |
| f599fc5e-6501-49f6-b9d0-39b2a12c2dd5 | d354a469-6b6a-43a9-8759-2498a63306d2 | 8205a320-38a2-44ee-abbf-28e6a36026e7 | 3d122097-7455-4f5a-86ca-cbcf3f36771a0 | 8f04515f-0cb5-48d0-8aec-76f6de1da585 |
| f5b75f88-8993-4d77-b535-05cbbd61263d | d38b7304-a2fa-4267-93ae-9116ded7b0bc | 82080ac6-6c47-4a2f-8b4e-d4687828fa58 | 3d16ef0d-12fd-422c-ad0e-2b5435da0561 | 8fab5234-69f2-4a06-8dfe-11685beac8e7 |
| f5b75f88-8993-4d77-b535-05cbbd61263d | d3ec9ec0-4fff-4e7a-84ad-e14e71169cb4 | 82088e17-c5d9-4096-bcf4-d59130c5388f | 3d1e3d75-66d6-420a-a786-0afaf1ffb6a2 | 9e5f615c-4583-4a88-8680-a47edb227b7a |
| f5d90d69-4077-45c0-8e00-fda113ecb8a5 | d11fcb48-ecb4-4be1-8406-f2afa63145c9 | 82203719-f1da-4550-8b35-1692f2464ddb | 3d3b25cb-ded6-41e0-90a1-4e9e656790c2 | 9e69aa77-8fd3-4a6b-90b6-11eda7f86507 |
| f5dd8122-6009-4d71-8be8-79e420c9dcb6 | d15375ee-4e8c-40e5-a68f-aeb399d4cf38 | 877d1fbb-91a7-48d9-a878-a63929781b45 | 3d3ee173-f751-4b2c-9e07-d0681d471362 | 9e6aca69-ee87-46d3-8d96-e2125b9d1488 |
| f5f40823-9ee2-48df-b74b-d4bab0cb4d20 | d165743a-50c1-4545-a6ff-af3f73d9ae5b | 87f884ce-eb8d-4aba-98ca-ba6440ea1f5a | 3d4c591f-f764-4e2a-8a96-5fdd36a7f54c | 9e86ae5d-661a-4fb0-86ac-b234cb9cf139 |
| f63dc6aa-4524-4eb8-b40d-20dc423e1ab8 | d194f0cf-6942-4bee-9292-a2b8d1c2da2 | 87a6380a-4bc0-4e38-bd61-34f2b67a925c | 3d854e4c-9015-48de-bee0-778c3548eaeb | 9e9819c7-e3db-4714-96d5-0802c266da2f |
| f64cb3c4-5394-444a-8ac6-3fd2877a32a0 | d1b70847-733e-4b9a-810e-7e9cfdf83d5a | 87b679c7-6d76-4722-acce-369942e2b373 | 3da22ef6-d4f9-409c-b46f-9c99d8614a2e | 9ede77617-75a9-40dc-8034-d342c499f32d |
| f66370ec-fdc8-4c81-8e0b-6ebb9414ccf6 | d1cdbf74-4eb2-487f-af95-697fb500d431 | 87c54587-6778-4978-bc0e-e29eb34fe6f4 | 3da25b19-2a88-4f9b-89f1-179a8e3ad771 | 9ee95943-41a4-4bc9-9f6c-83a1e50d94ba |
| f66735d8-2214-4f83-94a5-a85249c5eb33 | d1eba639-1dd8-457d-93d5-0402a1e4cbd8 | 87c95767-e950-42a9-8589-529e44aa6df0 | 3da83363-5f9a-46ff-a723-e67bee04b592 | 9eea94f6-42ef-455d-9fda-2c8bdd049e94 |
| f675e314-39dc-448e-b958-37f06ccb229e | d1feff18-961a-480e-a54c-7c49c843de8c | 87cc3402-dcbb-4e63-9ab0-844fb0363032 | 3dcffe09-0fac-4637-acf5-676e0e49effb | 9f20e0bb-cdf2-4e3f-a44e-7d734bbacfdd |
| f6bfda5e-ea95-49ef-9a56-7ea1682053c1 | d20c6289-a393-4a2a-82fb-34ddf29a9aaf | 87d44e59-29c4-4ddb-9228-e492a61a9b65 | 3dd2a29f-209c-4cec-a0e7-539e545a152f | 9f229767-bc7c-4a5e-b496-49e3799f47fd |

| | | | | |
|---|---|---|---|---|
| f6c10600-a74f-4eda-a19b-03d783c5ab83 | d21f4f88-bd1e-4ad9-abf4-8ec63a98bfba | 88121431-369c-4d30-a8db-baaa1ccfc44c | 3ddd78ee-3e42-48b5-9d37-e5faf09d9207 | 9f338510-5580-483a-a3b4-83b4d7d2e2c9 |
| f6d19611-b947-4653-860e-cd3214e79d11 | d2311079-4ef6-4c3f-9492-8f6fc584ef51 | 882703dd-a173-48ad-886b-6e778c7a8560 | 3e037f51-0a9a-4425-812a-392fe0839c03 | 9f354319-9912-4851-b571-4cdc1d37d426 |
| f6e32647-a7cf-4c5b-b5d6-fa9dfecfd4f2 | d2396efa-5f4c-407a-b592-c00eee3e754a | 8834b092-1bef-4595-9483-b5efffe19bcd | 3e267bd9-6549-4706-806d-cf6f9b7d4dd7 | 9fbc4ccb-9105-448d-8108-fda4300aa736 |
| f6e4561f-1280-49ab-bc39-1f5e236f1327 | d24f3919-02f1-4788-80a9-5f13197530a7 | 88765f9b-22a6-420c-9bda-8a3764630a36 | 3e3b6b41-b76b-4874-9dea-ecd718b67f3a | 9fd495f8-c698-4267-9e68-efcea685eaac |
| f704b31a-d02d-453c-8c60-eb99c81b51db | d250fcdb-bf22-4e32-b9c9-c064dc2902cc | 88a5a178-f901-43be-af75-19e44eb00ae3 | 3e41d228-9573-45eb-83ca-4866c12a7136 | 9fdc0e02-223c-4ada-8be9-e8238f5077b9 |
| f7072479-c5a0-4100-a010-10a3918c0a1f | d259ab56-2bab-434a-b66c-2453a8dafffa | 88a80743-55b4-439b-9400-c34aa6a533f4 | 3e59a021-c95e-402f-ab25-f8d10d341e84 | 9fee98ff-161f-4900-b99f-4a67fb4a5080 |
| f73722e2-dfae-4891-b2b3-e5377064b789 | d26ae432-6ff4-4503-bc6f-51832f7beb0a | 88ad52f4-77ce-4b28-ac7e-ae4c244aa9ca | 3e5e68cb-8da5-40cd-a93f-d0b75024934a | a0a332a1-1b99-44f0-9349-13fa4a57635d |
| f75600d9-6d3e-4138-ac6f-ab95a9a49fee | d26ff0fcd-cf9e-44bc-9661-1920d36b085a | 84d81180-3447-450a-b559-ddbeb250fa19 | 3e6c0565-0f2c-47ea-93c4-eb77e0802b8b | a12661e7-05e9-47bf-89a9-27a8420d8a1c |
| f76d2259-63ef-43b6-8c05-35708d005ead | d279ecba-ecbe-4df3-8ec4-e6e7cc55fe9e | 84e363b0-771e-46ff-b083-1d5bc11836d5 | 3e7fff14-4111-42d8-b286-ed46965df847 | a18d0e64-30d5-410b-933f-1b01d14ff5c9 |
| f7888c5e-f61b-4320-8c64-517f375413f1 | d29578d0-b049-4fa8-995a-a18e304bbe37 | 84fdc7dc-5138-4ded-94e9-24190033baba | 3eb9ef61-855e-4916-95f9-cac8f203f105 | a24152a5-b124-4e11-ace0-3db1d3ba54b2 |
| f7926eb7-5ee5-4eba-bc77-a67f4dfc2f74 | d298656d-326b-4cc8-8541-561a63dae355 | 85089f15-ba53-4f66-aa72-bd6bd6094847 | 3ede7fa4-c99c-4397-a601-1331f8ce7e67 | a264d191-c74c-4158-b5a7-7fd1fc0ec04a |
| f7d61d41-7ded-4f89-9bed-b820f4c6850d | d2a36870-e17b-4108-8ca6-702165757fa6 | 851344b6-d5f0-410d-ada8-72f672d27812 | 3f0f9643-de04-4f9c-a4c5-be1fc233f464 | a3ac5d29-7ab8-41b2-bfd7-deaa1dc8043e |
| f7e5fc11-5216-4dc8-a49d-7ed13b751a0c | d2bad720-3fc9-429d-9128-2eb9c9ab8e34 | 85230847-30a4-41c8-a320-ca533b6e9179 | 3f1c7bbd-b231-4e25-ac54-26466b1dbed9 | a3ef8c24-bebc-4432-934f-c951bbaed2f9 |
| f804e0c4-6b1f-4ab0-a327-7c6081400778 | d2becc01-ec63-40fb-a609-73f849d93e2b | 852442cd-675a-489a-ae01-c40005936198 | 3f20f645-c7bb-47e9-8120-2ccda592baa7 | a42d1576-bd33-4db1-bc9d-1d9ef25142c2 |
| f84aaee5-247b-48af-87fc-e25e624ae359 | d2f6535f-1864-46cf-8a38-6a27abb2ee02 | 853b3490-5bc7-45d7-bfb9-e1f78437fbea | 3db5e4da-d900-4ad3-8547-59b71b5ed4e5 | a4572baf-7fc8-4438-8897-5e8f0a212f96 |
| f86afc02-a4f6-4753-b896-8e0563d290c1 | d3181dd9-a7e6-4c96-8524-14cdfd88488c | 854f39b7-7145-40a2-930c-969e34ffde13 | 3dc4c4d5-4160-46b3-81d4-fb3a70596aee | a4e0b4ab-4086-4467-8774-031121fb1c47 |
| f870162d-e167-41f8-b719-efd78d28344f | d33ee17a-da7f-48a4-b956-4264b5e97786 | 8572a9a3-45f0-4341-967a-3c6fd224f48b | 3de96fb4-f35a-4335-8d25-6dea6a6ea77c | a5056041-393b-4850-b995-b694e1af0cf4 |
| f87940d2-d868-4ef8-bb48-5cf6e03631c8 | d3486afd-188f-466c-8837-1d1df635a085 | 857655b2-8f88-4129-a5cd-7ab9466baba8 | 3e021cf1-d46f-499d-869f-48db3b7a7b46 | a5061f7b-91b3-4511-8a36-3407568bd460 |
| f8a4c90c-3294-4ecb-b86b-9fc83cb1c930 | d34e071a-6f39-40eb-970c-8a8ad02cc88b | 85783660-98e7-4524-944c-2ab46df1ce12 | 3e062620-4705-461d-80f2-e4deb28bb861 | a54a4c18-95a8-4528-a2f7-893d38916384 |
| f8e02ce4-a61b-48e7-8ea5-dc946dd55229 | d35a758c-a2ed-4a29-9dbd-68b9114a43fe | 857dd5cd-5396-4ed7-af65-18c32196231a | 3e063b08-ad60-4d08-af92-7d2537d45db6 | a5544bfe-1a9d-4d2d-8f11-196d530057f5 |
| f91a17dc-ebda-43fe-83b4-00c7b41f7e58 | d37ac185-7003-4576-b0e7-c27d0814b92a | 858d8624-c997-4170-90b7-cd3a768311d7 | 3e3e576a-f79c-4ad2-b727-1493ad6b3495 | a5bdc9e0-8056-4579-b83b-db2fd662c8be |
| f92ab922-98ed-4059-8427-585382288eeb | d39fcf4f-d54d-4d2f-a311-b3f5583eb77f | 85b950a0-e695-455a-97e7-b6f0b183229d | 3e6f5c3e-c0bd-4e9c-aa82-eab53dcacace | a64f8457-f0b7-4cbd-98a6-4c13b1c57a0f |
| f1419c1c-6056-4ca6-9b09-5d3cf6ae83a4 | d3c17b59-50ba-4003-b68d-ba87e85743b5 | 85c6fe80-7b3b-463f-8884-526a08a95c4b | 3e7f157d-29cf-4727-a7f8-b8323d9b5af6 | a6885469-3f06-40bf-9afd-d8ba0ff48e76 |
| f485f6bd-a6d7-41c6-a29a-635097a19180 | d3e20502-6cb0-4738-aebe-bbf8330871bd | 86019431-9615-4094-a9d0-d5f358256c9f | 3e82201f-ebf1-430b-acee-510f07453566 | a6aa4513-a308-43d2-8803-c6188686ab2a |
| f48fe36b-a867-4a10-9001-b5164e465f32 | d3ef0991-6f77-480a-8313-bb13ba0a3a89 | 8631d4c0-e2fe-4667-9006-91fb706a35f7 | 3e9f95ee-8c79-4065-b521-71dff86510b2 | a6fcdc89-beb9-41af-9490-ddadc0740581 |
| f3a41cd3-97a8-4319-adc5-1ac9c46a8b86 | d41538d6-993c-4891-8eee-1a25e1a56157 | 83b564fb-1cdf-4c13-8dbc-621341d8b39c | 3ea51605-b393-4b7c-a20f-b720be91e9e0 | a79fa18f-2195-4607-9a02-57cdc573fc85 |
| f96fbce5-975f-4b40-bba4-871b103b2996 | d3fe53b5-6a76-4fe8-8042-3f178cb35016 | 83d1e0f2-b39f-4704-a20b-e95b9273292c | 3ebc6fbc-418c-4b53-9f82-a86d04f68152 | a7ab93a2-ec72-4872-8bc5-f69e2af9ca72 |
| f75a56ce-a59e-4386-9cc4-40957191fc26 | d408a08b-d401-4c6c-a5f2-bff715333f1d | 83d6900f-b4dd-48ad-83b4-548cf0b4069a | 3ecf0bbd-0333-4cde-b39c-82f73e5e2046 | a8074edd-a3b1-41e5-a514-725faf7e983f |
| f75ab4b3-fa25-48ab-9dcb-dad0c9dfc5b1 | d414d89a-29e5-44f2-a77b-734ce7998b4a | 83f051a0-c64e-4efc-82e0-53ee3a846468 | 3efc8aae-110f-49c5-8dbd-62fd976ba49e | 9e502943-66d0-456b-ad8f-0dc43d16a5c9 |
| f77ea468-7f7d-47f1-a8f5-078e6a0092e0 | d4273d3b-94b4-4488-ac4b-284e6a36cdf2 | 83f236de-2f51-4c6b-a54d-3eaf5d9ffe43 | 3f0ff5fd-aaa8-44d4-85c4-778e2c1130f9 | 9e57f068-8427-4128-a1a1-a5b8f42b2e4e |
| f780c40f-78e4-484d-a946-5b37a890f8f7 | d4322c56-c8f6-41a0-8231-3a3e97f2a0db | 8520641b-6b4-4547-87df-af258c93f63e | 3f185bbe-45e8-4cd0-a6ff-1ceeb05a7e8f | 9ebd17e4-648d-4589-8ebb-1be9c41db9b7 |
| f79f25fe-5e38-4bf1-8f70-9db1b0b64bd6 | d43dad16-5ad6-4855-92f7-eed94c73e699 | 8529149a-3380-4ed1-b136-32337b44fd3f | 3f27352a-448a-43cd-9691-5fefa4d21883 | 9f8b627c-7376-4aaa-89bb-785129b7ff53 |
| f7b06451-42cb-4e4a-9e34-4b45c8795eb9 | d43e3818-54ea-4eca-b2de-da235ee11c62 | 854b3bb9-f105-48e0-9c65-9cb1f22eb232 | 3f3af5f6-14e2-43dc-be3f-7220484c1b6a | 9fd64b85-dd83-4d74-b85d-38d37f539f36 |
| f7b553dd-42f0-4be7-8ab4-eacfced0a432 | d4506b7a-a3ee-4228-9e88-d0c0d8582b0b | 8560bc08-7273-4e65-bb93-7bbade466e43 | 3f4063b9-9f29-4169-a768-9ac2405ebbcc | a0394000-dc7b-42a5-9fc3-6af895989d5f |
| f7c7d65d-782d-4fda-ace3-8beda6920175 | d45a0ad4-f7f3-4360-a336-12f0d2e4233c | 85671853-d4e7-4529-8dd6-08dbcca3297c | 3f5e279b-aed0-4455-996b-f7d013d401bd | a05b56e8-9378-4ee0-9fc2-3f0a81487f1a |
| f7ce2724-6d35-4acf-84cc-e66b4fecb46d | d476af78-ab25-4315-9b56-85dfeb9d1004 | 8648b0fa-7e3a-4bcb-81a3-43d7d7385fb4 | 3f684e96-79d0-4ccc-bf51-0463254efd39 | a0a3188e-cd40-4fcc-a1d3-3ca94e2b8c80 |
| f7d3dc40-16f8-4c40-8a52-3bb919087b72 | d4a3b93e-529f-4d43-acbe-35b124ca98d6 | 866f2ecb-1644-4cde-a6fb-8a64ba1cc936 | 3f75e6b5-f285-47db-a1eb-be9f4bfce452 | a0b868eb-b1ce-49bc-afa3-05fbd6565829 |
| f7f35137-0126-4977-8f55-489a583c2f2 | d4a90788-2774-4012-9e78-8423442cc95d | 867bcb70-5876-4108-b5c1-cfe8d86c09fa | 3f8092b4-bf39-4d71-bef6-d85d24fc5958 | a0e067da-dd40-49b8-acd4-fa7016597ac2 |
| f80d3499-0736-4b4c-b412-46afbde7661b | d4d67d36-67ed-4445-9bf6-62e1b9323c72 | 86872332-440b-4f8a-bddf-7f7d1d7da65b | 3f9ddf8a-5c89-4c88-b5a7-961164d20844 | a1277ff3-6ad0-4f67-b2be-64110d2d92f5 |
| f86efd4b-4658-4d64-b9f5-53bbb77820fd | d4de14e5-e233-4cda-a2ff-898aae133af3 | 86f6ac03-ec96-4ae5-834f-eceabb2a38d3 | 3fb4b7a2-238d-4f72-abfc-e8438ad69af8 | a1b43de8-8818-40ab-9517-4ce1056d2e6d |
| f87e1fa5-6cda-4f25-a4c1-c56cabda5395 | d4e59cac-f61c-4e23-96a6-87bc15608e67 | 870c3acb-b4b2-445b-9ae7-f047d8a69409 | 3fbfd57e-3cfd-4fe8-9ee0-390c2c4c1a50 | a1d1fd0d-befc-4ae7-944c-a40c49fe364a |
| f886a942-995f-4c86-a850-179c8171ada2 | d4eb07a7-a273-44cf-975c-71beae3b25c1 | 87156Sdd-4ead-4bca-8709-a042725e12cb | 3fd96547-8d27-47ab-8710-9113dc1f4346 | a2201e98-5963-4373-a9e2-6ca71a8056ce |
| f8b888da-bc11-4196-818f-20ba0b9491dc5 | d5048853-9c77-409f-9e4b-980c322bdef0 | 87179929-dbb0-4e44-978c-b1216ce038df | 40197061-f30c-4647-85f1-cc1df55f8e66 | a26ac11c-789e-4dc6-a9d4-63bf0e8e94b5 |
| d8a159a0-de71-4000-988d-484c72f85d18 | d514becc-221e-44fe-a299-63d8eb5a9ae8 | 87182de7-75f6-47b2-801b-52fb7d9f1571 | 402c086e-692b-44d2-9bea-4841b208f1a4 | a2923e0c-8b85-4989-9214-5704d9e818a4 |
| d8aefae5-e371-4097-a17d-ae689083582d | d5376a3a-636b-430c-89f2-306faea94e18 | 85ca4942-1d00-4116-9d9c-f78f9ddb1543 | 40326e44-75fc-405e-8b03-e55f3aae2b40 | a2ae31d1-402f-4577-81bc-e373ed066235 |
| d8c7971a-7a99-4f67-95c5-a95c8de88168 | d4e15335-23f4-440c-9529-282283da0b31 | 85d73342-01bd-4347-a799-dad92f30cc2e | 4044b97f-934a-46d5-b6d6-40ad19ee7516 | a2cd1953-4e60-41a5-a471-73feef54b95e |
| d8dd3f2b-60f7-4ab6-aeb3-8c8b33940de3 | d4e3b041-5640-49e3-a7ad-fae382f03972 | 850f0e70-6eb4-4abd-b38c-f9cf25062a8a | 40488cd4-cd6f-4aa3-be7e-cc036c52b8b9 | a2cd4bf2-66af-48ed-bed4-cf5534e32bd7 |
| faaf0c35-a2f4-4e99-9893-ee7da2155803 | d502d878-2905-4b9a-86d5-15af176aefe5 | 8605c84b-2d88-4470-821d-e039817ea82c | 404a9270-1f4c-4126-82a3-8722e987317e | 8b61c28b-41bf-471f-aefa-47aa6471bce9 |
| fad0c2a3-55e2-452b-a20c-01149acf4325 | d5059893-d6fa-487f-b838-2a152937b7e5 | 86481867-3d1e-4d96-858a-dcbd53114b11 | 404c011a-df00-4a1e-87f9-c9887a396ac6 | 8bbfb247-b224-4644-9a1f-77142961e18f |
| fb06bc3d-ae9e-4ae9-8631-1943d49009bf | d51e2303-e064-466f-bad5-d1bcc050a49 | 866fc196-d06a-4d08-8029-2ede2e69201a | 40646f9b-8d02-4c0f-b2f8-57eb73cf30da | 8c2e44e1-89f1-4212-85d5-dc1440852b35 |
| fb54f1af-8d8b-473f-9069-6fc2cc37fb34 | d54339e9-1ae1-4b1f-8e0c-29c9949de071 | 867d23c6-a272-45af-a407-f07e140bea6c | 406e4468-8c20-4f65-a12c-bb282623d5fe | 8c668f0a-5ab5-49b8-9bc8-121e60fc0d9b |
| fb6f45d9-f7b6-474b-8401-a846837679f8 | d54ce1bc-52cd-4f93-a437-bce2dd9b63f8 | 8684a6f8-f27b-48e2-a00f-c0a9df9a8b5 | 407f69ba-7ab4-499d-aa86-5a4d1391695c | 8c9101f9-c396-4a11-afd8-083acfc77861 |
| fb7a7895-a7cf-46c5-ba76-98dcfbef046e | d56978a0-afaf-4fa8-8f41-84d725d817f | 869e2a4f-94aa-4a48-8973-e3127577c645 | 408009ec-0d8a-49b2-b8fe-0108f2748b3b | 8cfda7af-36d9-4c4e-ad46-de97f45d12d3 |
| fb808fc8-f148-4346-a2d0-017f375a35ec | d5871d96-0b9f-4bd5-a249-af88d49cdf84 | 86a8a50d-970b-4bc2-9981-9a17f2b63fec | 4086ea54-c8e2-4221-a53d-92171f7c0ca7 | 8d2e9b95-da1c-47d1-83c3-1a0da96043fe |
| fb916190-5bc4-41b1-8fd3-e900110d60c5 | d58f0fc3-ab4f-4b41-81ea-4f38cd8bbc2c | 86afa3c9-b6ab-4d8c-91cf-ab328bbe8eed | 40934081-ae58-4c59-bc9b-bc5c925b83b3 | 8dfafb05-8e12-4991-aef3-63d5fe498cc9 |
| fbaa07cc-2a4a-4c0d-94ca-60231013b72c | d5a49b52-bd62-4c70-9e29-a3b818521938 | 86f81fab-195f-46c3-9bc6-13cdb9590b8a | 26316710-4cfd-4a77-a5fb-5b1801d69a18 | 8e1256a7-4dc7-4281-a1ad-1d4164b0b8ce |
| fcc38f33-9a0b-4c4b-8f0d-a35d1cc5e1ef | d5c00b06-7f03-41b3-a755-8e59ce025598 | 87474d70-8b40-4c83-a7bb-2b7922acc560 | 263a36cc-19e9-4d3e-844c-3d95403b25a0 | 8e5b7fdc-eed4-4ccb-ac68-0eebc9dd323b |

| | | | | | |
|---|---|---|---|---|---|
| fccb20d1-ede5-4493-b45e-70233c216319 | d5c1d94a-4443-403a-a669-4e9276091c1e | 8422671f-de46-4ddc-834e-daf22b1bbcda | 266a863e-b5c7-4e6a-9056-397b448939cf | 8e6fb285-7932-41f7-8e9b-37362cba56bd |
| fcdfd0d3-09b0-4416-ba40-87e3dafbb6e3 | d5c5e7f9-f00d-481e-b491-9b5acdb6e792 | 844394c0-d072-47dd-8754-1eada2a778ff | 26711727-8861-4040-b0e8-4dfab9f164f2 | 8f1a08d2-add3-4b3e-a47f-6eff9e1a6e88 |
| fce60ab9-2c4c-4c1d-b5cc-afb907d90cd0 | d5cadace-562e-4fd4-b716-f58772a2269b | 844ac61a-76ba-4360-8019-b985809f6e52 | 26864c51-6338-49f7-bce2-494528183713 | 8f204f35-d513-4baf-886c-7e5eb7a03a50 |
| fce8b842-7e77-43e8-80ef-5a12a0afbadd | d5cc65c7-459f-4648-b2de-96c325ff48f6 | 8480170f-f592-4d6b-bf05-b309fc8c59c1 | 26866d88-0a05-4c02-8b27-1b4914bd34e1 | 8f54667e-57e8-4c86-97cc-dace1d542f57 |
| fd1a0ceb-0030-4154-af49-dce37ada76e9 | d416307d-c3d5-48e3-9f6f-3c902cb6763c | 84884096-d671-4c29-bda5-e82e94fe0097 | 26b809d7-a7e0-4fc6-bd53-772fd70cc4e6 | 8f77fb13-9c41-4ef2-abeb-535b98d42b18 |
| fd1e74c6-9346-48d4-93b7-d009e1875502 | d420a44f-3eba-48d0-9a7d-0c0ed31791ad | 879bae4e-32b1-4c89-b0ea-100dfa5200ce | 26b8f064-a5ce-4757-bd00-0d2dd9f11cfb | 8fbeeac4-10c0-4a47-a844-377f6c8982ef |
| fd1fa4a8-d207-451f-9b65-6c93b0b85694 | d42a248b-8e6e-4a7e-a548-4f697e664699 | 879de181-e280-4209-ab8d-235c7808e354 | 26c546ae-d68a-4d87-9ea5-5f4e92452b41 | 8fe0937c-9172-4cdd-a909-61972bbee24e |
| fd2dbdf4-8d74-4e2a-935c-bc4f81b5277f | d4354b6d-c999-4fc1-bd01-52a7f9e7e87d | 87a8a306-cd11-4828-bf13-a1071f043fd0 | 26ded044-121b-48b4-9fbf-1ecce800178c | 8fe37180-0849-47bb-98ad-a6ceaebeb33a |
| fd3078d7-f40a-4bbc-b074-56b2574c9ef | d43d8cc1-ceb3-4e0f-8a9a-7b5966071261 | 87cdd402-b68a-48eb-99f4-f306c80e3d46 | 2707f1c9-0873-4433-8f17-2f66c1db114d | 8ffc59b7-501e-483b-a908-ca8974be13e2 |
| fd368ee4-0cbd-4532-9255-2d2b2e528873 | d45479b8-f23e-4bd1-96ef-26f58614a9bf | 87d44b5d-983d-480b-868b-8cc90f6fedb8 | 2738b396-3b5e-41fb-b3ed-fe7469fce235 | b056c1fb-6d3a-49ea-b039-cc102ed3725c |
| fd37a02e-8ffa-4e2a-b63c-1964d3cd68a4 | d454d23f-c329-4fee-97cd-1a20a423b3b1 | 87d52a12-c9ce-4fb0-921c-528897bdaecf | 274bc2c6-7065-48a3-8ad9-4d376c387b35 | b1016ad0-92e4-4b3d-ad73-486355f9cd10 |
| fd3f3e92-3a62-4fb1-9c8d-5840c2867392 | d46b8971-553f-4d90-9689-8e2663ccae96 | 89f97d3c-82cd-466a-bb2f-c62fde1f7168 | 2757a2ff-bcd8-47e2-b20f-4e9869302a77 | b10531df-4824-4b95-8a58-e32558c17d14 |
| fd51e612-e42c-4214-abc3-56b41cab5396 | d473ba93-48ea-4fcf-b71f-aa97e893c9f4 | 89fe48bd-75d3-444a-a712-1441171e76cf | 2773d17e-5eaf-42d8-8df8-5c6b331a86e2 | b10958ec-176e-409a-be2d-5a2f0765dbe4 |
| fd586595-48ea-4622-b7cf-45ad77d28ec8 | d475b0e6-ab3a-4470-b9ee-94ab1df6389e | 8a023708-a843-43a2-89a6-4b48a5bba7c6 | 27ac0848-803a-4909-8d1a-5a3edfcc1506 | b120282d-faa0-4cc6-b113-4d6639e04b71 |
| fd608bdf-7e42-4ccd-82cd-2fb66ce2b4d1 | d4763402-1c8c-40ac-a14b-8da0a035942d | 8a199587-b6c4-49f4-8a36-9f62749d0754 | 27e144ae-7f23-4163-b918-a1ef68af06a1 | b15e5f1e-800d-454c-937f-e16d968584ef |
| fd61c3bf-62bc-47f4-b52a-d2245f005aee | d4781c2c-4306-4096-a6a8-880272d628f9 | 8a2ce3ef-c129-487d-936d-6286bae784a8 | 27e66272-4a65-47b6-8631-84510092aadb | b18535e5-29ad-4efc-880c-404e719e3036 |
| fd645345-db7e-4558-ab68-0e7c3b76ddc1 | d48e1dcb-e87b-45c1-8949-8dabc52a566a | 8a338e1a-56d1-4671-b0af-2bdf5eceb400 | 2817bc73-e654-46d8-a0dd-8c396dd7485e | b188e011-abc4-4f84-9756-00f0e66da5f3 |
| fd796a89-68a8-4eae-92d0-e0d3ed87c71f | d4a9f939-d88e-45d5-bc37-2a031fc535dc | 8a6dee32-3283-4da8-82ae-e0aae7d5096e | 283abfb0-426f-4916-aa8e-689990ebab3b | b1b2c203-f1e9-4395-8eab-0918f3f6ca85 |
| fd7a6c02-0766-4b2a-8a44-6ff7a143c9f5 | d4abbc8c-f476-46af-a970-40d3223d8d6f | 8a75b57c-5a20-48e2-9b6b-92b60ecff411 | 28403860-80d8-4ab5-9e7f-b0d013e9c5a1 | b1bffa89-0696-48b1-9a63-e27fa9a8d481 |
| f9355b23-ca0b-435f-907b-79b004bbac4c | d4b7903e-0b43-4318-9fff-1e514b5856c9 | 8aa6ab12-1870-4789-9dac-11cc029ad746 | 28753577-7919-43ca-b615-42073545ad26 | b208381b-c320-45c6-a2b7-26608967bc69 |
| f955f9b7-73c5-4393-a937-66b64d0d68c | d4e0cf79-01de-44b3-b445-944a40d2c081 | 8aadcf03-5c90-4e80-9301-828a0809e0b0 | 289a55b0-204e-4ece-874e-7d152bea37d3 | b20db5bb-1163-4749-ad61-55314b8cb673 |
| f95addbf-be98-4825-8480-65926b4c9ff49 | d4e1a640-6142-4f2c-8b66-c6feb54de79a | 8abe8209-a3ea-4900-90de-322cac50e50b | 28a0d462-dc0d-43c8-5a5c-c741f35481d5 | b291ac0c-0216-4ec5-ab32-844168fe7273 |
| f96c14e1-7643-48c4-b114-7999b01d21dd | d5083448-e72c-4559-b873-d4c305a46978 | 8ad1a2df-837e-4450-b8f4-725585c74fd1 | 28ad82f1-93fe-4cbd-b00a-ebee80b220a6 | b2a5d60a-f481-443a-a149-ff8e81f7582d |
| f96dafde-b1e9-4444-9493-009368cf0352 | d510917f-d704-451b-b4ce-7b49cc284e49 | 6bb7c39b-cf6a-4c6c-8ca8-2a4a41866a6 | 28bb585a-040a-46f4-8565-12722e3b2321 | b2cad298-285f-4d59-9655-5178cb4b9c27 |
| f96f0b9fb-05d0-4421-88fc-43873ef4bc34 | d513234e-2735-42f8-aac2-0429096fd971 | 6bbc6461-9625-46e9-80fd-aeb29955cf1d | 29067a1f-496b-4005-91b8-1c8ba73f2c9d | b2cdc935-5110-4f4f-881a-850adf59a90c |
| f975c475-591b-4916-9082-be9318765665 | d5202bc7-c8b4-4b82-b2f4-2fc1f90ee1ab | 6bd73e14-cd79-44c4-8053-d9d4ffffd397 | 290c8dac-10ba-4061-ad86-7b98537cbcf0 | b31576ef-c060-4dc3-87a6-c8d7e8692c8e |
| f996a646-b361-4771-a12c-5b2442088342 | d52215ec-6b78-4b89-a69a-62d0aae582c4 | 6bd75862-7c6f-4162-8606-036cb98a5edf | 290d5dbf-1703-414e-81e5-838654e1273a | b318fbda-b6f0-469f-b1e0-adee90aaa667 |
| f9b039da-65d8-4f9b-9d5a-d125cedae0f8 | d55e0a58-d5bc-4e44-8040-c924fa57f96 | 6bf3a7b9-a9c3-4c03-88cf-02986f6f5ba4 | 293ecf5d-d313-4a4a-b11f-2be325a57686 | b31ffaa4-1bb8-4a58-a128-7474d397056b |
| f9d3ddf4-a2c0-46aa-8e09-58ebaf139588 | d56a3895-aa3c-4d6e-9169-ed2e7655c316 | 6bf9732c-c34a-4359-ae80-82fd79a3b7d5 | 2940f0dc-77d0-4c13-9517-9a3d3295359c | 0abd5d0d-dcf5-4eea-8606-150ff136c458 |
| f9e0f865-da2e-41d1-9b4d-c0d0a8de3898 | d5e3fa52-cb9a-48fc-a489-cedd02305a0a | 6c21cf8d-30de-49b5-861e-2bf5424a6a53 | 2944d50e-7e43-4ee4-b177-88659283bbd8 | 0abe8225-85b0-4ae1-af93-b00c878a40a4 |
| f9e62ddf-fa05-48be-96a7-954ae239c2bd | d5f5d278-e478-446f-8a3a-c8a13c3b69ee | 6c496c4b-f178-487f-8750-56333f8a4ec5 | 294d5793-2345-4031-af5e-cf0715961cd8 | 0ae2e0f3-f7ab-465d-9b42-4377e1670111 |
| f9f60fcd-6008-4a47-9ca8-3f63423aada7 | d602c693-bd07-49c9-bedd-e01d412ff39d | 6c7a9935-f3fe-4940-a6e3-8b7220b70c35 | 2969ef31-8b3a-4e15-be05-a28a020d05c2 | 0aebf8d7-6ade-4375-b1b1-5ca1c8ff6d9a |
| fa064f23-9969-4cb2-a957-3a229abc44af | d637da1b-22ca-48b1-b45e-548dd4d5f1c2 | 6caba5c9-8611-4535-ab9f-ddeb3cde382e | 2982fa72-bbbd-4642-9993-7461be7bd99b | 0b08644b-2558-4b33-807e-834e98a97613 |
| fa07fe68-7b58-4009-94d5-f3f1be426b86 | d641471e-1b47-45b0-9951-05b4206a4db2 | 6cba61ef-4694-4ec3-a969-e00504ce6818 | 29d11001-cba0-4d53-8996-ea9bca030b76 | 0b162b43-939f-4782-b75e-7d920b0ad5f8 |
| fa08404d-8106-4897-8d37-01b70a086674 | d6432534-24d2-4989-b70f-1ea1e2325f5c | 6cc7d449-e220-45b0-bb37-f42af8ce8da1 | 29d292eb-1b80-409a-b358-492ff160bc73 | 0d1aa340-bb19-470e-ae85-c14147f0388e |
| fa6b7a58-d140-4ae9-b5b4-a9c53b6eade1 | d65808cb-3d9a-4b08-8464-60482486323b | 6cd40bee-7102-4498-84b5-c3f4192ba34f | 29e26f5e-2890-4c15-b972-c0fe65608270 | 0d34a60b-f50a-4548-a5be-fdc232d0285 |
| fa781e16-d624-4912-9916-3958affa7890 | d6697991-5841-4aaa-9c32-9ee1a6e417ae | 6cfb10b1-0e76-4e90-9515-ad1c5c3e5b55 | 3f2b2813-ad85-4b37-85be-579bb425a240 | 0d366709-4abd-4f43-b9f5-fe45d76d678f |
| fa8beff2-45c7-47ff-831b-66cc8c1bbd4e | d66ea002-c586-46d7-a963-6f8657c08bdc | 6d199ae2-4e53-48a1-a420-a79994b7ba80 | 3f5e7f71-35e1-4d1e-9718-c388168619e2 | 0d382b43-0626-4c9a-910d-94422d2a1693 |
| fa99dbb04-6422-4ef3-89e4-47e90b251399 | d66fab14-2597-4084-ab06-5bdb1e521612 | 6d1d5525-4290-4092-9bd9-575aaa89121a | 3f818c6c-c014-4aac-b145-88af20f8b8d4 | 0d4943b5-78c0-4530-ab1c-c426f8123c84 |
| f7be2934-87bd-434f-8e3e-b24f946e4172 | d69316f0-3bf0-4bd7-a425-cfe44b076855 | 6d2b14a2-dba2-4c67-9786-c5c3a3d05b70 | 3f96a41a-a048-4752-9300-5f139eb438f4 | 0d4f2c26-0be9-427e-9a8f-9738c2c3d029 |
| f7d6fbef-4acb-4f41-8a6a-6007f3996feb2 | d6971d09-bb93-440b-9a9e-178e9530e6e4 | 6d551c43-9f4b-44ec-8e5e-51231d553ee5 | 3f99022b-ad15-440c-a439-902159438da7 | 0d63b7d3-ea51-484a-a9e4-2c4253eacba2 |
| f7fedca9-35f7-4214-a6b4-d9bfbe7f3d78 | d69f3abd-d6c5-46d8-abbe-ae2c60b9be0c | 897d1583-38ad-400c-b5c4-b6d4763731e0 | 3fe0a876-6d08-47a1-b7ec-0b80f9bda5a6 | 0d646b6f-e4bd-4fa6-a3cd-be8df91dbc98 |
| f807f36c-261d-4cc1-adf5-e993ad75384f | d6a2c966-a85b-464e-8e15-27bd7f96a638 | 89b1da03-c2a0-4031-ad96-488423ba2d4c | 3ff7850d-e8d2-4945-a7c8-3d26f238531c | 0d699d53-947d-40af-b0e2-f73ab7e9832a |
| f8120030-c49e-4eae-9a65-9d782e88e8d6 | d6bf71c4-7a36-4e83-803a-aa8d2937c3f3 | 89bc1103-64d4-4334-8131-d74c1a114903 | 3ff946ae-8f10-4d3d-8d1f-9a80727 | 0d6d38d5-d501-45c9-8cfd-adb0095c06ea |
| f84ef0d0-355a-4643-be99-c9a76a58a4b5 | d6e4a593-3e21-4c40-9946-abd83fec6c95 | 89bf7d73-7b88-49a1-a39d-20e5a911689b | 3ffe84e7-84da-4a88-aef0-9bb96d85e64 | 1428b78f-e0a3-4008-b861-eba9aea7e344 |
| f84f21a6-cd81-462d-ae82-83478c90f6dd | d39cbcd8-a66d-4651-b88e-c217ccbc9c61 | 89c4f4c2-710a-4d0f-b8a2-1dcabf10064b | 40131516-7425-4ea8-9603-49eabad7959b | 1444b93c-e938-484b-a5f3-85376e100f69 |
| f8562fe1-d080-4983-b771-12efce9ee8b6 | d3aee72c-4020-4a82-8d81-78d65920d409 | 89dd391a-8fc6-4806-a6ee-992d2402bf9a | 40213ae3-c94b-4e66-a964-cfb698d70b06 | 145e7724-c780-43b8-9989-543f91afe56f |
| f891efdd-d86c-417a-ab78-d95474d3227e | d3bcb2c2-8987-45f6-bca6-2d8fc0e64aaa | 89dd7049-8fb5-4b3c-8e6e-64e542482c4b | 4021985e-8d9b-4bd6-a5cd-d7ce534d73f3 | 146cd5c0-95e7-40a9-87f2-da0778b3cc75 |
| f8968adb-fb16-4dd0-8416-643cf842805b | d3c6dfb5-ef36-4685-a451-d4f521c54e8a | 89e5281c-d829-495f-94e7-0633411e2699 | 4024b936-6dfb-4128-a1ca-12f955dc6a50 | 1477559f-7748-4ecf-939c-5ea976344f05 |
| f89845db-3398-47ba-bd4e-98935a0a1962 | d3edce22-1227-4f0e-9240-ff528501679b | 89f9b364-1e6c-43ef-9a4a-b66d6b8f6895 | 403b224a-15c3-4a86-b502-eebe5813dea7 | 14a34d64-1cdc-473b-ac7b-0b7829ef96e6 |
| f89f887e-a165-42bf-9464-aa6fbd05841e | d3f8124c-80b9-471f-b5a2-2d706eda5397 | 8a078a9d-3db2-48af-9879-a6c3936eb2d2 | 406a6709-13b1-4d59-bee8-ef8c153e3c14 | 14b5f1e8-e099-4e34-b79e-94655e5dd7cc |
| f8a7a56c-7eb9-45ec-a838-59da48c5575c | d4297f73-de6a-4484-9990-1d53c718568b | 8a0c3979-d7ed-45db-980d-63c1d49a1a00 | 408eb309-9cc4-4ea4-af3f-5173d3d2749a | 14ba0407-d5fe-4eb1-8a92-3148e66d72e9 |
| f8c7bec9-9dfc-4203-84e4-a1504d383293 | d4813015-cb7c-4463-8bbd-a926428cea4b | 8a162f0b-7a60-4916-a6b0-24559efc9dfd | 409cdb43-4e91-4cfa-83b9-c3eebc30314f | 14c3dbe6-630a-49b4-82d6-bb72c017fbe6 |
| f8ca807b-fd3b-42d4-bb6a-db34a4a7b96a | d48a3da4-5933-441c-818d-6feb6e8e64d2 | 8a3dba93-b18c-48c7-a86e-6c58b9469670 | 409dc980-b1fd-4b64-8f35-a1f3fa5b3c9d | 14c66da9-0c92-4343-8b2d-c32013bc3bbf |
| f8dd5419-261b-4ca0-8b36-8d9e395959a7 | d4bb79d0-271c-44c3-9028-e4293802ef74 | 8a449037-81c1-44e7-9aff-b536f518c158 | 40a50134-636f-4b11-bc99-e29f47d4c07b | 0b23871f-72d3-42ba-b78e-98c7ffaaedbd |
| f906daab-ac93-4197-91ab-133e1132e163 | d4c16ce4-37fa-4aa5-8e15-ab2a37b5257a | 8a52f360-8ade-4e4c-8ee0-ca35f629483b | 40a63848-1f7e-469b-8517-9411646dc5d9 | 14c80eb7-b52c-4a59-8bf4-b9bc0ec70fd6 |
| f9102b1c-3e61-4916-a33f-f47923ae7470 | d4cfa2b5-1f2e-4902-bdff-02a3145e8e37 | 8a598671-e3b9-4de9-be61-5e8ca46a112e | 40af631b-5e22-478e-9e83-1918f31be866 | 14f2727d-8143-411d-b484-516834587a1a |

| | | | | | |
|---|---|---|---|---|---|
| f9388949-ca74-47d3-b4e3-c8d8c342a595 | d4d0dc64-c5f4-428d-81ee-820ae105cda1 | 8a5eb98e-98b3-4edf-96d2-3aa2a2533244 | 40bba133-e56f-482f-ba60-f33a63999ad6 | 15861f97-dbb9-426a-ae5c-6ee470414678 |
| f93d5d93-510d-4acf-909b-4b88a31e2d03 | d4d33e3f-fa9b-46f1-82d4-ba342ddcf15e | 8a6b1414-ee6f-4bf9-a050-eb14af3dde01 | 40be71a2-47c6-434b-9dcc-9385b8cc52d8 | 158a195d-3931-4113-9af9-c62e0cb6527a |
| f9768874-7747-4659-9e6a-fd875a314eb9 | d4e0cace-b213-4380-8444-fdd11683145e | 8a79389B-348d-47e7-85ae-01b1075c0fd6 | 40c45bb9-a8b5-4311-8be0-1d09ddac6bc6 | 15ad471c-ca0f-4850-bfab-0cc37e9f51c9 |
| f994ef30-a146-4e2a-93a3-30110caaafa0 | d50f0837-4b21-4ae0-9971-d28ac8362630 | 8a7cd67f-7fa7-42b5-9137-507ddbc3fa7e | 40e02db6-217f-450b-839b-95aed871ad66 | 15b23b5f-2f99-4fd0-8766-076db7a19949 |
| f9afbbc5-685f-49ea-b3fa-8326e2c02382 | d51a9e82-83c6-4080-a1b1-13e75b81908b | 8a89cb18-59ea-4b40-a35e-d2161a8580ec | 40e43936-d037-4fe9-95d4-ccc093ddaff2 | 15be6540-1ad2-4758-96fa-b15664c5d6e4 |
| f9b01332-d10d-4799-bc0b-58c4bf1cbcee | d5260c52-e40e-4cfe-bdc0-b08cd0f759fc | 8a9dd68f-76d3-475c-b1cf-8234b70384e3 | 40f004d2-160e-4b39-a066-1d30c99041a6 | 15c94862-c7a1-4d01-969c-5baa4dfb7e00 |
| f9ece781-b5d9-4733-b51f-a75d252b5377 | d5275e64-78c4-4d11-b653-dba354b68fc3 | 8ae03ef0-481b-4411-8251-c79900e63dde | 40f750bd-5848-45ee-a333-8dada74eb345 | 15ce74a3-cf0d-4fa7-8bb5-84bcc8e550d8 |
| fa04a868-d121-4745-bb7e-257be53b92d6 | d53b974f-48e3-45be-95df-3146f3575fc8 | 8aead82d-8b95-47ce-ad7a-85315cc24427 | 410022c6-2ccb-4794-906d-66b65858eeb2 | 15e46bba-e361-482e-9e7b-a2510388f31d |
| fa0b85dc-f138-4951-aae5-468445cc3af8 | d5444162-f014-4c4f-b918-3d8e5f5fe652 | 8af4665b-a05e-419c-9797-ab338329a0db | 41203d59-0021-44bb-8b5b-1bd23ccb2927 | 162fcd65-d132-4b07-9b22-02857d8ba140 |
| fa23f475-69b0-4df2-9ff9-4bb932368b77 | d54ee5a9-ce63-4ae5-9028-7df8af42b6b3 | 8f7c5721f-4bb8-43fb-90fa-e3d4c3314463 | 41206e49-f8b4-4cb5-93c2-08e311bb7ad3 | 16327791-d700-406d-9eda-b45c813e3a40 |
| fa576945-89d0-46e8-a40a-67c35016e685 | d58c234f-1a25-470e-85d4-c1256e5c3a9c | 87db86e6-ba63-4b5e-b885-686f9be0a25a | 412aed74-c2f7-40ec-9a58-67da936fb694 | 164c3458-6c51-4eb7-adc9-5c466eb41906 |
| fa5a307c-daa8-4ced-a869-71bb9a4fa1ee | d59bc41a-2a01-4bb0-a6d3-68ac437020ef | 8806f90f-a1f2-42e2-a937-606499d8c886 | 41431a8d-6299-40c6-b0fb-9705696a3145 | 0c575cc4-b423-4888-af17-e104d040dd2d |
| fa5e06a4-3a58-4ac4-a741-0afd03ca0c2f | d5b7145c-61da-4369-a8df-663d9986b6df | 88270e4f-879d-42d3-81bf-312981e1ee5c | 41578d13-39ae-4cc0-91c8-641ae4140daa | 91bfee4a-0dff-49db-8546-4baaf2d4c3c9 |
| fa70dc1e-3eec-4972-b1b8-81766d1e3b0e | d5baac84-1dc1-4ecf-baa9-27caeef845b5 | 88334c5d-4997-404a-a538-ae6fa9f67b57 | 4157d94e-b531-4ee9-8e89-01e587a629a8 | 91c3c589-2ee6-42da-a7bb-7c6947c99657 |
| fa82c95c-f453-4f8a-a5c0-42b8f1f894ac | d5bdcf62-95ca-44c7-bee5-36f76ee38b48 | 883a6d15-a09c-40aa-af8f-1aadff7af80a | 416f891f-1212-44ec-b1c0-69f956218218 | 92480abc-23e9-46e6-ab7e-00e6b6205d2c |
| 8ae49c3-9004-4b62-880a-b3c7811b84c3 | d5c3532e-c4ff-4437-9b71-7daea2f12743 | 884842b3-0e99-45ad-af2b-a7f06db46abc | 4173f8e1-9442-4bef-94cc-b208b6338bfe | 92777390-15b1-42a9-855b-d86463e18e46 |
| faab6533-66e8-4733-b847-8db2a86a0cd6 | d5cc554e-13e0-4a4a-843a-b48a-8095af2e40c4 | 886ed1cc-983e-4e4a-b48a-8095af2e40c4 | 417c8492-d413-4578-a966-f11304d30237 | 92978e00-6793-415f-9fc1-a5911b3db1a9 |
| fac57caf-1848-48cf-b1e9-05eb5ceddb85 | d5cc622f-3434-425f-9486-930004a9e66d | 88712ad1-c005-4c48-85c9-92650f7684c5 | 4195a398-e24c-4db5-8842-39b1d97e807b | 92f19371-00e1-4ce6-9f82-44b3c2d4b490 |
| facf07e4-2731-4284-a721-58c1adfaeb4e | d5e466fa-21f6-43c2-9742-61fa04865156 | 88714aa4-3953-4a74-8faa-9af2f12e2c20 | 41a48579-630e-4f07-ac11-83ebc4e2df37 | 92f6a869-ee3b-4325-a0eb-b41a5cb44db6 |
| fad85d88-afa9-4fce-b093-8bf3bed37dad | d5f080d2-2334-4fb0-9810-6fcc24554e13 | 889194f6-2170-4fe8-b99d-0819cc7231c8 | 41b52a86-af2b-4b66-b8af-7083ead8b287 | 937b5e25-a198-4517-b20b-43b5d3695c46 |
| fad9e529-112b-4033-886e-124952117448 | d60f8010-6dac-49ad-8cdf-79f3450a016b | 88b0a51d-ff98-45ce-ad80-759f4e34095a | 3afcda9b-888d-43e0-bfd0-3c379b157bed | 93ce1a92-9f63-4465-9450-31b562cfcd49 |
| faec07d8-168d-4937-848b-2d61936ae82d | d61b11b9-f36d-4bf6-a432-42324069bc37 | 88bd6ec5-995a-43a4-b867-f1dc0c97e17c | 3b067f44-3a0d-427b-9113-699878d6b2cd | 93d500d8-17e2-4876-9f0d-94ec5951e163 |
| faec1f79-95f0-44d1-a8df-645d7b90870d | d62cdbc6-1280-4f39-962d-1bfe3fc1c268 | 88c76c85-87c1-4220-b576-d83990ec918a | 3b23cfb9-b611-4aaa-81b5-e019e1f32578 | 94b9b563-0e2e-487e-b5de-a293d95d8b40 |
| fb267931-ccfa-4e9d-88d4-7cea6e6f4515 | d6375b8b-9eca-4423-8ff2-54aa424ec4c3 | 88f4735e-021e-405d-93c4-788d60a72665 | 3b2e62d2-10e9-4b8e-a641-904d01cd6f0b | 94bdb951-506c-4d3f-9d32-4f646d8c9704 |
| fb5f1d1b-8dd6-4479-8106-7125107c4b51 | d644c391-c36b-4030-9bbc-4748b8af9605 | 88f8bce9-26a7-47de-b042-7a1e108ad747 | 3b3adb49-1109-41f2-a06b-a07b4e9f0e80 | 94f763de-7b49-4a8c-a0e5-9819415a252f |
| fb7d4d6-bfdc-4b5d-9fcd-a11720cdca9f | d655a2f7-f3ae-432f-9242-720d5050c926 | 8904aebf-2350-47b9-802a-b668785fe093 | 3b68b7c7-2df3-4a09-b653-750a14b79d77 | 94f80653-d922-4754-aeb7-5e1d0767e63f |
| fb813389-c71f-45f3-909f-ea24558ea20c | d65b6a03-2213-4f69-9d72-95122bcfa230 | 89112baa-8bdb-4b44-a997-f2b32c135d60 | 3b70392a-97cb-4cce-8a0e-6bb6301beeee | 9500de7b-5bc1-4f2b-b462-a16089390986 |
| fbb3e960-e242-4a8a-9180-bb31327dc33 | d67b52a4-4733-47e5-be1a-9f7a9822756e | 8936be9d-850b-457f-b735-ccb1fb574224 | 3b863396-2a91-4cc9-b421-4a37462904f0 | 9503bb44-e21e-4465-a776-4d177904c21b |
| fbc6ac73-2a62-45c0-98ee-ad162c15a363 | d687b5d7-f72d-4aa7-88d8-d7b1fc079e89 | 8949b17f-3a0a-4720-8871-582fbd707032 | 3ba2deba-8511-4831-a0b2-5eb848228688 | 9508381e-0d07-4f0a-aba8-8382db0b3e65 |
| fbdf73a5-04f0-46e0-92bc-1cc2d8fd2549 | d1e4081e-03f0-4514-882e-1d6fcd7d0989 | 894b94dc-fd03-4c17-8ea5-06f1d309fe64 | 3bc573c9-b1af-4ac3-b051-8a5a7fc31069 | 9517e181-0e49-4a22-82b7-ed2478df891 |
| fbf12523-bfcb-4596-b957-6814c51a4a38 | d1ea8da2-f379-405f-a9b4-efa75aa55940 | 894ce8d5-4e93-4266-8b98-dbee687297ecc | 3bf78f3e-b2c9-4279-9514-f566082864d2 | 95635540-9e36-4a69-8a3d-01ba702ef155 |
| fbf2f838-ccc2-4277-9f9b-c46c1e66a5f2 | d20c9f34-8556-48eb-842e-ab7c77ffda95 | 89afc9f5-05c0-42e4-8804-fce432efcc4e | 3c0ea73f-d092-4e2a-9bb4-eeb9150af9e0 | 5ec08cff-d8f1-47ef-935e-304092ba4e74 |
| fbfd3281-145d-44b1-9cdc-bf29b5c3e74b | d232cd5f-16e3-4025-a77a-8457808bba4a | 89b350c3-b52e-48e8-8770-5544d70739e9 | 3c4affd1-5578-42dc-8e67-48ceb65c4e79 | 5ec78aad-1e4a-4020-95a6-5eea93b33ea9 |
| fc1a6e7f-d9d9-462b-a6f1-997a3e7ee92b | d23fdb56-2b49-4549-a6db-07a65196ecb6 | 89c3c134-bf0c-4f25-8f44-02a4d29b3bae | 3c4bf60c-6a59-4545-9050-a83accd624ea | 5f04f173-62c7-48da-b04b-6295cd87168b |
| fc3eb5ff-5a91-452f-af48-4611191771fa | d25b8f3f-6c5c-49f7-a51a-2f42b848472a | 8a11b270-4722-4a12-9265-55d178bb705c | 3c5a5d61-c3a0-4508-8fe1-57e830dffbb7 | 5fa8ba50-799e-4a4e-be0d-b2b404932001 |
| fc4d153a-9b98-42e6-97e5-ac7157e4099b | d25c6006-330c-4965-9602-8e950468c098 | 8a142ba6-3a9c-4c57-8ce5-5b9cd0841d67 | 3c86ac7d-9d37-4f30-9ecd-c39cfe5d1183 | 5fb5b33e-2c57-4a78-a637-9e56b3555663 |
| fc6e0460-b1ae-4ced-bb7a-a64057ed7069 | d2748738-9561-4707-aaa1-dbd3f533ec65 | 8a144a88-397e-47e1-93fb-c72a9ee754e3 | 3ca1e6d0-96b2-47ef-98b1-301d78b3e5ba | 5fba97f6-1d8c-4ee6-b61a-7c39441908af |
| fc91d479-ebd4-4923-96a6-54fbe8e8cee7 | d2907d9f-2290-48f4-b49a-dc3ba3d0295a | 8a1b2e2a-fe4d-45cb-b979-d37edb9a0a27 | 3cc582e7-f8fa-4ec5-a614-aedaba69cd49 | 60655a6c-0cb0-4bab-bbad-f56d09df21e6 |
| fc9ed130-79bf-4627-b524-2355b8cf53ff | d291c10d-c126-440d-bed2-a89320ddf309 | 8a1e8e6f-7d39-4938-8bfe-6b2a64e71666 | 3cc8d306-8c5f-4ab0-95f0-0063f2d348e2 | 609eeca8-81d9-425f-bf71-1bb3e8a66cb4 |
| fcbc993c-eb38-4c7b-8534-af03b926da48 | d29f9b0e-1030-4cf7-a1cf-3b4bae7b8605 | 8a4b3cd6-5334-4c66-ae60-26f248d856d7 | 3cfcdd50-a9c5-47ef-9846-8b1e637eb38c | 60e6a8e9-2300-454b-913c-aad306c0f59e |
| fcc0d3fb-baeb-4b2d-9d04-4fc37b557cb2 | d2a85739-b284-4e8d-94a5-9e4854357fd3 | 8a9ac26e-6977-4e42-9182-37f8075ef199 | 3cfd64d7-af8a-4909-864b-b152980b0b80 | 60f4ea41-408c-497d-8650-9d8137151017d |
| fcc91f57-b31f-40c4-82c8-02e15fe8c09c | d2b6a401-339b-4360-9f50-d5723bad95a3 | 8ad2b8c9-2bb5-4038-9067-e38a23990b67 | 3d173ee2-c93f-46e4-a137-18eb87293cfc | 61221057-efd0-4b2e-8ba2-062facc3b89a |
| fcf1de5d-f56d-491c-b405-c08ca0690a94 | d2c1613d-fec1-4038-881d-64df49df0b08 | 8ae26140-f507-4c59-b211-e57e61a312e9 | 3d1f5cc4-f8cc-435b-85da-3725f437e046 | 612e3f70-24e0-412e-911e-1a72048de522 |
| fcf5fbfb-892a-4aff-b207-fa99428075ab | d2c46af5-8794-4493-b822-021461a1c903 | 8aee1f11-c265-4b73-9360-2bd838138686 | 3d24d2f4-bd30-4eb6-a38b-59f4ca1b274c | 61452025-2eb8-44ef-b2b9-559bb9cd52e5 |
| fd049e55-c8ed-421e-b45e-cd61b3cec574 | d2d0c7f5-687e-49be-ba36-00f4b039cad7 | 8aef05a3-b6df-4707-a5fa-e5e2b5a22bf3 | 3d38ea67-013f-4c53-b2b5-fccf4f48e2a5 | 617e6da6-cb40-4ca0-a8b7-4b2ba4ea7ee20 |
| fd10aff5-7a8c-45fd-b8c9-ae323058043b | d2ecc110-4c74-4a3a-99d0-5186494cdc91 | 8b1b0129-77b6-44e4-9194-280f92e2da13 | 3d538617-cd9a-4d2b-ada5-6835ed25fc24 | 620da2ab-8cd5-49c8-97ba-569f615dfc96 |
| fd18c6ff-21eb-48b5-a281-fed5dcee31fd | d30f2acc-3ce7-471e-8df1-cd9242dfa486 | 8b7fcd11-37e5-4808-8d5d-20bc01ccb632 | 3d6c1e5b-69fc-4473-b399-a40dc5580cc2 | 6225f7ca-7e4f-47df-ab08-9d4600634bdf |
| fd22e90c-51a3-4675-8597-e4fba81c69ad | d30f6297-d047-4bd0-a02f-7ff6aa100f76 | 8b83c252-473a-40e1-985d-7f88665afa6b | 3ee3b2e2-25db-47ea-9879-b7c111cd4b95 | 6233aaf9-a359-44a0-a19d-dad124401b87 |
| fd416f65-bbc6-47db-991a-4a79a13d1666 | d3197ea6-db27-4b0d-a0df-aec216c3ed58 | 8b83c300-63f9-4877-934a-0deaae93ecb3 | 3ef1e904-3e06-4993-b684-98ce7d890ca6 | 6289b2ae-7c88-4ec5-85ae-16cfdd1a25d6 |
| fd8f328e-58b1-4162-8e38-012c4f7e11f2 | b82ecd00-9d54-484d-989a-72bb3fad5a1b | 8bbab37a-47f5-4d62-bc86-50e5a241b4da | 3f0c2261-6b09-46f8-af0d-f7ee6b3487e3 | 62994435-686d-4f0c-ae15-bad38ee0f421 |
| fd996f40-d0cb-4b32-a93e-fb3436832875 | b8352833-3c26-4dff-8b66-f95b1b226c7c | 8582af5a-9a1b-418d-8442-f2371eb92068 | 3f0e7188-222d-448b-9a8c-beeee6d38500 | a3053de2-f57a-4396-9301-63aef23a0529 |
| fdb7afd1-b61d-4856-876e-fecbbbed46f6 | b843f5c3-9060-4bc1-b6be-0d7faa6e38c3 | 858c73d4-6d2f-4ef3-892a-bc6f016b5794 | 3f28e10f-e77e-4f97-89d3-48e10b3dfa91 | a307337c-6e0f-40c4-8362-d5619cf114f6 |
| fdbd24de-8240-4b83-9c31-e2c51a41f6f9 | b8659f59-3fc4-44da-aa55-aa33e2a64524 | 6ddc3d48-09f5-4854-a3fb-04fb6f55e3d4 | 3f3a70d6-381c-436c-8b83-1353529ee5ac | a32907a9-3a18-4240-b86e-b959bcfc0733 |
| fdc4cc16-f151-4102-af8a-3cc9f3e6b1d1 | b86f0703-061b-4c52-bb0c-e666e03a2a0e | 6df3d0ac-32a1-41fb-9eec-b69e147c5f1a | 3f518f6e-9521-4572-984d-a0189665bf22 | a36c4c08-f2cb-4d51-9d6e-8fa189580f81 |
| fdc5e6f4-2886-46cc-8e32-985ffde13548 | b8877a13-76ef-42cc-8e87-1181336aca0b | 6e0bc877-456a-42a9-9b3b-329ff1da28ee | 3f51eada-3f3c-4809-8873-8f4de84d4d72 | a37365f2-a961-4cf3-aafe-4bee784439c2 |
| fdc788cf-fc92-4e91-b357-e6d99c66c315 | b88a785e-60d7-4957-9fc9-56c533da6c40 | 6e0de1a9-d155-42bc-8c3c-752085237977 | 3f608bde-0abe-4ac7-9c60-aa64fe363c9f | a3a4ba23-d32a-4348-ab0f-b15eba35f8d3 |
| fdd67a7e-445b-4b66-a27d-71b8656c48c | b8982a66-511a-4b3d-aabd-ac6749b0889c | 6e1600cb-1c06-4406-8fc0-f18ef4046c9e | 3f62e737-9f1e-4f27-b4a9-0fea7384e9c3 | a3bb9b5a-5fa2-4cab-87ab-0d7fdbdc8804 |

| | | | | | |
|---|---|---|---|---|---|
| fe03e2b2-86ed-4813-9e21-043d510ee4b7 | b8d03575-e445-45c8-9f31-eb462184f2df | 6e3975cd-9a73-4cc2-a6f2-6db709065389 | 3f9f3fb8-dc5f-4c7c-9765-965b27912ed9 | a3d59378-7f54-4fc9-9f88-7554fbedd493 |
| fe1110dd-8ef0-434c-83c4-87e1bd7ee41a | b8dae3e0-4f72-4eb4-9ccf-2e41995171ad | 6e3accc3-39b0-428e-97c8-3e75e47c65ee | 40100d66-4932-4bb9-8cb8-c02faef014f6 | a3dd0bc1-a947-4c32-8131-a1e89fc98dc4 |
| fe26ad1a-b08d-480c-a1c6-7977bf4aeb1b | b8e46720-242a-4795-a5fe-b6d45e475f3c4 | 6e4c4c5d-d617-4fea-9ee4-4ba26111c8af | 27468756-259c-44cb-9a89-4800fe5868fc | a3e20d27-6a7f-439a-8227-efc398e9ef6e |
| fe6b2100-1794-46fd-9968-830cf219ebae | b8e9ffbd-e2b0-41ca-868f-aa633b73f9c8 | 6e4de2b3-fb4e-49a0-a9c6-431490c8feba | 2753f924-97c1-4aa2-b3e0-ce484bf1269d | a419eb0f-8d17-4a12-b2cc-cd622dc64699 |
| fe7c5fe4-1f09-42d0-b480-24640b1a9507 | b92f3d3c-55c8-43ac-909e-58dd2d88935a | 6e5824c6-2c20-4280-a07f-e0873665dc39 | 27549370-4b2b-4f59-bff9-611dbb872e27 | a4359ac7-aa60-429e-a2a4-3b7ddc0a1762 |
| fe89723e-5842-4335-b990-889cdc0e5502 | b939372e-82d8-4407-8258-4eb7cc1f2d92 | 6e5d3bdf-b333-4669-926d-a422906a51a8 | 2798c4e0-be4c-4662-81bf-6475f990cef2 | a4442226-6736-421c-932a-5ef032ba384b |
| fe951b46-e973-4e73-908b-8dad2349d73a | b94df452-b69b-4f74-905c-4c82819b26ab | 6e682e19-4890-420f-ab44-b1f0fd1d60ed | 27aa6d8b-b330-495f-8acf-da6a5ac57057 | a4642897-9e3d-4ad3-8e8a-272a7771fe12 |
| fe995ac6-8e5e-45d4-9adb-30fc57bcbc05 | b962fe75-2f1f-4060-82c0-314be154475c | 6e6c1b2c-47ec-4cc7-b7d7-b48338f7abf4 | 27ce0376-0d03-4871-a0d1-f131020658b1 | a46e6fac-382b-4520-9029-b290bafd05f0 |
| fe9a5566-2beb-40f6-9dd2-71f0d0293a80 | b96556ef-9191-41a8-9d42-f6f59bf1c527 | 6e0cbb5b-c155-4d77-97df-31cd7dde0151 | 27d8f955-0904-4cd9-9d64-cb5a1425e842 | a47cac8b-a416-4655-bfdd-2e247e5aa0ad |
| fe9e4712-65c0-434e-bdaa-0e2ee3d8ed56 | b96a3d4c-96aa-46d0-8227-fbd4add4c49a | 6e70e39f-ad70-4178-98da-0a6d6e948461 | 27e339aa-6062-43ac-a265-97cc73023d00 | a51c5022-c351-4e0f-991e-e9b2d0bd44bc |
| fec32c0d-5651-4999-8781-6186051b8192 | b9738115-a0fa-4578-a119-ee7ad7636c4b | 6e9b5264-c54d-4c08-9c52-e26ede48d685 | 27f2f174-0a66-4c0c-af2a-0a760499286d | a5acc7a6-4aa0-4dca-bb30-ed0214faa6fc |
| fef4c656-d2a2-4bb6-adcd-2fcaf4f660a1 | b976331a-d33b-402b-ac9d-2936b7c2bc96 | 6eccee5f-1d64-43ea-aa6f-9120b904bc6d | 27fefa18-cd7c-4abd-be5c-cb2a5bbc40d9 | 8fbdadd1-8024-45ec-b45c-043f5b2fb17f |
| fef556e6-b6b5-4df5-b850-dea22591e3db | b98da30b-d912-4b32-b771-8f1bcf6e501c | 6ef4a437-0393-416b-9729-54afaf34ef99 | 27ff262e-346f-45df-99ac-5a0eaa4e347e | 8fe7cb6d-b232-4394-8b05-4f0f0a25d9ba |
| ff150792-76a3-48f7-9a44-5dd57c6135a2 | b990bb75-da6f-43d2-922e-ebe3f05a6c68 | 6f14e641-475d-44a6-862b-19e69959e10b | 2806a67c-0805-459c-b711-3c0b7a3e6544 | 9027d934-f6a4-4bda-936d-bf86dc7bb31b |
| ff4b7940-6155-4903-a5b1-028e09c0e35c | b9d02e0b-72fc-4d35-8ec1-0f1fe199cfd8 | 6f35c66c-0ced-4345-a9d8-2e7f7c5de2d1 | 282275f8-7e63-49bd-ad7a-39b3447ae9b0 | 907a117a-8bef-4700-8c6f-0b563d9b59ef |
| ff65f5da-8c75-41c5-b837-eefd809788d9 | b9e8902c-b8d5-4b15-93bc-d0d576f73dcb | 8b0d4fd9-73b3-4214-9a06-094572c53023 | 283c2e90-7bb4-4dfd-8e3b-84a41cc12a4d | 90cf0f8a-33cf-4cad-b96a-7910d63b9b80 |
| ff6bca39-d6a8-445b-b8e8-f23a4f2e38a4 | b9f225d4-974b-4fc3-a715-23249443b3ae | 88d2c830-6b74-49dd-8ff4-d36da34bd603 | 284ab868-03b8-46a7-a887-6d2316fa7ffc | 90d89669-4f24-42e-a031-a09f331e8254 |
| ff6ecb99-f5a7-4ff3-ad1a-a03439d50cba | ba0baaa2-cb65-4cd3-8e96-e17e6a3a4a35 | 88e2fb2c-5371-4ad2-8512-eabc8ba33be3 | 286ca5b8-f2a1-48e8-b49c-943569279cf3 | 90ee8867-6c98-47a8-a0de-7f2df2f2af27 |
| ff7728a2-3cc6-4f49-9e5e-f09bcb187016 | ba717394-80c1-4dbe-903e-4119b657d583 | 88e785c0-24d1-4e79-840f-2dcf22704ab8 | 28747cc4-101a-4a10-9115-be2f80fee550 | 90f5b734-b2d7-4e45-b359-e9fbc1aa432f |
| ff843197-5c68-4034-9145-159380b3dfcc | ba889222-613f-43fa-83ae-7329c92ccd9b | 88e83fe9-b313-4153-aeff-a0ef6e68b353 | 289286ca-0550-4a15-b3bc-a1e6b75833a5 | 91145a1c-40ea-44ec-83bc-a49fd5f5913c |
| ff8fd61c-078a-4736-9efa-329584a50a0a | bae18032-e01f-452c-b1f8-93e01e908fe0 | 89115a0c-adc3-43ba-be58-33fb1583135a | 28bad1c4-75eb-482e-8daa-64a30456793d | 925b756c-9065-470a-861f-87eee45d9090 |
| fff08c73-2d47-4111-8439-27b32e9a116e | bafe423d-60cd-40f1-98e7-0bf523ceb92f | 89435feb-ceb9-4675-b1fa-8f793f6c04d5 | 28bbf07a-a145-450f-86a6-cc9e37336dd8 | 92642410-2d4f-4340-9240-2965eb18afc6 |
| ff8ea7b6-125c-485f-b4e3-a60eb0ef4c10 | bb0981af-151c-4316-8488-8266f371462b | 895231e7-763d-4fc1-86ef-e447f1de2e60 | 291bbb94-eb2b-4ece-8fea-ec93f074f817 | 926bc4ce-d3ba-4f1e-85ed-68b0f17979c7 |
| f89f9312-1ecd-44ba-9f53-362783cd5392 | bb1ed2e9-eb35-441b-bc93-46b02adb691c | 89579226-bb5c-4a57-8701-2a6ca0eae393 | 29274fd-d23d-4364-a4c3-3b8b635dc7fb | 9274bf39-a54a-4e62-a1fe-7438eb2fddf9 |
| f8dc9c41-c91a-47af-8d45-bc680c624ef7 | bb1ee582-a2a4-498f-a4a4-c99943fa7974 | 896b55a2-1432-4446-beee-e51569ae9a9c | 293d87c6-1067-4a90-8823-21fd2fd70938 | 92fdbe21-971b-4487-b77a-972479d2a045 |
| f90071b1-18f9-4940-befc-f2ebdb28996f | d2b17bae-b507-424c-8e97-cd793a9478fb | 896d351c-800b-4879-b040-6dd0a21592e7 | 294dd633-b687-4f82-809a-02c9319e5406 | 9309dab7-874b-49e3-ae87-0fb1a93f57ff |
| f90d3235-bde0-4b35-ab82-2fd540a5037c | d2b723fc-5006-4448-bacd-92ddaa68dcb9 | 85937b25-61dd-41c0-9cb7-f33dfc5264be | 298d2747-42aa-4e49-b2f8-004637dba8cf | 9319b3e6-6e60-4ef6-b806-675286c22914e |
| f960a273-12ce-4988-9c08-a96c358c639a | d2c6c371-088c-48c6-a0fc-627af67ad6dc | 859b0930-d479-4991-b260-64d25861fc8c | 299920ec-53f5-4c20-b3b3-93f97bcc988f | 905530d7-122d-492f-a315-4eacc1e6e8a2 |
| f96ff3f0-fa4f-4d0c-97c3-96b4dc9318d7 | d2ddfc57-db6e-4f9d-b308-4311e701811c | 859e91c5-bc4d-4463-97e8-4d34966b5a60 | 29a096a3-254d-4331-a84b-882dba9632ef | 90665e84-b96d-4108-8f6c-8f0711edfca1 |
| f976945c-aeaa-4656-be12-e1621f4d82c9 | d30a1e5b-c312-485b-8faf-cee77d3e90ff | 85a188b9-1a9b-4b5b-95a5-6cbb01f8a81b | 29a17fb9-a2ac-4430-b4b2-b6059c43bcfe | 907aa779-2a76-4c3a-8d88-5e5728da4378 |
| f98e4ac1-99a6-4f3d-8274-296859a3857d | d35b3317-5ba3-4bbf-8d29-23a69de70b2b | 85a18ed0-74c4-4a14-99b9-7ba0bce3b36f | 29d3b4d0-1f2f-4c9c-8795-4f8f90d480b2 | 908e31bf-580d-4256-a9f1-30d990ee2030 |
| f9a416f7-bbcd-4830-976f-984b90dfb6f0 | d365d876-c0d5-4587-a99f-45727c9a91ad | 85d70834-5808-40e7-a8a8-e34523b0c4ed | 29d47b54-cd3a-4497-a21d-50278319af9e | 90b39e84-8f10-4d23-9304-853c38759bb9 |
| f9af2276-7b56-4588-a956-e8669c0eb139 | d366c1fc-1990-47ae-aa21-1f9d79f1c25f | 85ef1acd-c3aa-47f1-95b5-86eaf5e9b11b | 29de8676-a0b5-46e8-bbf9-3b906b49260f | 90db15c6-18a4-42db-8bfb-1dbae20830f7 |
| f9c6e78e-aa45-43ad-ae95-9592abe15348 | d372229d-d0c3-49ff-9f63-798597cdfc4d | 85ff2a9f-de8f-4546-b316-cdfb3ae7d059 | 29f152a3-e5ce-4ce1-b890-a3f711551d0d | 90f4ebb7-b649-4dc6-ba21-d3f379e66367 |
| f9f23005-b71b-4a6c-9f8f-08d8774217fa | d3a9d1a8-78f7-4897-a11c-14c5c7fe9ce4 | 860d1cac-be61-427e-84d0-e16025e245fd | 29faf9f2-0940-4326-9fc6-94388a7303c1 | 911516aa-d664-44ff-a0a8-6d46b7beec14 |
| f9f50169-36a0-4cba-af88-5090cdb6e4cd | d3bb1e9a-2de4-402e-a063-356d006d1e3e | 86150002-9c01-4bb3-9230-3b16fab56fd4 | 29fd8e1e-7fb3-487d-a99a-d41f20a40b1a | 911a2872-fd41-4611-9ac1-8d0513f4125f |
| fa177a67-44e0-4e9c-bda4-f11263629aad | d3c26f4e-9aa9-47f8-bdeb-4273ceebbf97 | 862f6552-e304-45da-a3e5-c4b376f936f9 | 2a0a1342-69ba-4117-b1ce-4948fbbd37b6 | 918595c8-12c9-4ed1-a43c-87ae22e35bcc |
| fa23f9b0-c6d2-4781-97b4-d721769c7e4a | d3cf4b6f-d471-4047-9cf2-18ea8070e409 | 8641b6e6-bb4e-4508-91b6-ad6b34d7f46a | 2a553c8f-a19c-4b02-a14f-4523afdc1759 | 91db372a-df36-4ff4-a3b7-07333924b447 |
| fa472e62-df58-47be-b698-699a59321205 | d3dfa450-4efa-4afe-b28f-c8b498cd2279 | 864f5dd0-a03b-4f0f-8b68-8bcca54c95d4 | 2a5ecd4f-a64a-4f40-a7f6-b8f026093b22 | 9214d417-0446-4fda-be8c-08927d53cf23 |
| fa56f5e6-fa5a-4c27-b5fe-a9d572318206 | d3e01858-74d7-4450-b2c4-5e70c4fa966e | 8672eb84-497d-4a93-82f5-140cba7d6303 | 2a733bc8-3fdd-451c-9f23-3e53d481fe2 | 923069fb-6ccb-47ee-8941-828aba61a34e |
| fa77b967-35f6-4489-9ad3-401301913134 | d3e5069f-dc72-452e-ab0a-c89df43564a0 | 869d546c-0323-4604-82f8-d6ea4d42fef9 | 2aa1f9eb-cacb-4b0c-a096-7f604d3d4da5 | 923274a7-928f-4740-a62d-48e05f5dbc17 |
| fa8808b9-8c67-479f-a1c4-5385af161432 | d41b037c-5f9d-404f-bd40-a8df125a12ef | 869f64b6-b46e-4ea6-9a90-1a989a568dcd | 401af2fa-c169-408c-869a-3809bbcc5d08 | 927c05c1-0101-4a0f-aab8-ce633ec4ee8e |
| fa93d9aa-f8d7-4c70-9bfd-d3a9343b6bf1 | d420012c-f7d0-4227-bdee-b3499ec267fd | 86f20fbd-2a47-4aea-85b9-195943708552 | 4048ce6e-8fe8-4548-9a63-a9f23e3cb4bc | 92bedb98-5e29-4f70-ab16-e00a689560bd |
| fae20a7e-39e8-4a72-b15b-add4a2b45043d | d4275cae-0ad3-4c6d-bc02-e4aa1115b3fc | 870a7ff1-b9c3-4ec5-bc25-658612cb4d8a | 404f3364-44c3-4e02-b706-8faff8c4ac57 | 92dc81e2-f2a3-4f50-8b58-9a07564e8061 |
| faf70bea-46a1-4754-a157-bbdd1c53fc55 | d455e070-735c-41c7-9d17-4036552843f6 | 8720195d-6181-40f4-ba9d-ba13180b6738 | 40527924-2332-40b7-8ebf-9d5c53a1f183 | 930b6469-4213-4237-ad9c-34722c4390af |
| fafb11e2-ce28-4598-83b1-07e51a46044e | d46b432d-d8eb-4d24-83ce-56f40db38ed | 872ccf70-bb5a-4aa7-a9f6-046a0b1e6100 | 40616dea-d3b1-4566-bdb2-83451400418e | 932fa3fc-f586-43f8-b3fa-53c19fe7fa72 |
| fafe7e6e-b080-4256-a9a7-5a60eed7ba0f | d4a6a4d2-916f-4896-b0c3-8524d3e501cd | 873ca408-8d3d-494f-9757-cf620f7ab648 | 4067608c-0dea-44b4-94a3-909664df7050 | b369df72-0b2f-462d-b86d-ae1610585012 |
| fb04d40e-e50a-45db-9adb-9192bcde4248 | d41097ba-eae4-4d3d-8fd1-5d6512df2bd1 | 874e646f-fb37-49bb-afb8-651d745257f4 | 40784b8c-738d-49dd-9986-1a5e09d3b046 | b3c77abd-7baf-4ec9-8da0-211eb8395d6b |
| fb142bdc-7223-4e1b-98fa-7d8418933466 | d41dab2e-39e4-45ad-96b8-be4296cdb07 | 875ca405-9fa4-4b3c-9795-b4f8eabb1a4a | 408432d2-c4d7-461b-ae4e-55fb42211120 | b3fb2754-dfc9-45ae-9c33-1e226396cd0c |
| fb15d9be-2e77-4d5b-b1d0-61af431053d7 | d4381ae2-cd10-4ab6-86c2-c48b010ca062 | 877f8d95-609a-4e78-947d-b1d205499575 | 409f826a-2e1d-4a16-afc4-5139f5625e46 | b431f43e-a050-4a8b-b754-db6fd642f751 |
| fb301f4f-71f4-48f8-b8a3-f687fe4ef258 | d4418d44-c64c-429d-9528-6f59b6298e34 | 893ee397-37e7-45c2-8cd2-22249d3c5161 | 40a3afaf-e8c7-4a51-89a4-8842e99a3dfb | b458e7f2-34e5-45c7-895e-60abb8f7b62d |
| fb30b0f0-fc93-423b-b267-41e52f784da9 | d455fa37-c213-4215-b5c1-72f70160851c | 89598481-a978-4e50-a974-5e2a5df8eb0a | 40aea6eb-4e5b-477e-804a-b217650be55e | b4696d0f-9ade-4883-ad39-3cb77b109777 |
| fb514c34-0a3e-46a2-b67c-02a50783e297 | d461a879-84e6-4c0a-baa8-5ecc034d36cb | 8970dd30-9afc-406f-af13-e109fab2fd45 | 40bd6126-5b83-4c1e-91c3-3df22be33b07 | b48ff45d-3a16-4f1c-b6a0-e8754b0056dc |
| fbb2c35f-bfd3-444e-a0ff-7d708ca3bde2 | d46f4817-1c1e-4c7a-abc4-b1c03347aa5c | 8975f3fd-608d-4faa-8eee-99d88f08b385 | 40c93213-5a2c-439e-bbd5-324c2f4c728f | b4a48119-e88d-4c6f-97d9-7a8257436f1e |
| fbe0e6ce-221b-477a-ae2d-195a73d08378 | d48aa738-7a97-4977-a401-e98f8038a894 | 898778f9-812f-4522-b4b5-5e0975f2cac5 | 40c9b506-8c6b-4fb5-b0dc-4635464d2e78 | b4c2c429-75d3-44ab-8b1c-d9624b5042cd |

| | | | | |
|---|---|---|---|---|
| fbe456b8-0c45-414f-a054-473f17a02f35 | d49bb774-b7e7-4980-b009-61f4b22ee325 | 8991c0c1-b592-4a79-93de-e36203e68a0a | 40d1f75-33f4-4ace-8011-2e741e3ac847 | b53dff4a-b54c-4963-9920-12a10ea29533 |
| fbf2d5c3-a916-4eb3-9cf5-9180bbde4b8b | d4c88878-cff1-4683-9a5a-f7833712da78 | 899c88c2-eb35-4bdd-bc8b-c35b2772475f | 40d2e487-cf6c-40d1-94f3-e01fb7fcc15e | b55abff6-fba1-456a-b546-073379fb9217 |
| fc0566b7-df3a-4dae-8f02-174fe8413083 | d4e70ca8-a0d3-4d3c-a472-5584f4700828 | 89a5cf25-ff20-4fef-9ee0-8b1a34a1265c | 40d7aee3-da36-4169-84e0-359ccca2a0f7 | b562cb59-0901-43a2-a513-1b0e2ed49d6d |
| fc0660d1-485c-47d0-b866-e448ad6e9380 | d4eca569-d877-45f8-a856-dc7e9a4a2555 | 89c8d4d1-3eed-44c4-9203-08a1d26e96a7 | 40e52150-5f17-4eec-9f47-493b46f26698 | b64e455e-6d71-43fd-9fd8-034eab09f248 |
| fc07c234-8c9c-4e30-9da9-815aed9e46f6 | d4f9c613-fcae-4d96-b8ef-d18f5d31a3b2 | 87a9e774-1a0c-4561-b5a1-0d0a3bac7e9a | 40f4f525-84d1-474e-ac81-2354818bf5b0 | b6648fd5-0344-4998-ae79-e03811b09956 |
| fc1772cc-aeb2-47a9-b7d5-ef025fb7a306 | d5197dde-cea8-4212-9360-13e008cf0130 | 87b31d1a-d808-4656-bf5f-42ea26091d1c | 4120c06c-8b4a-428e-b02b-48b047be64f5 | b6a67f80-f28c-4128-9209-5f36c5d22cc4 |
| fc290cb6-5e94-4cfa-873d-93ab9fe63761 | d5244cb6-5c2f-435c-b791-2de58d4f6540 | 87ddfd3d-0fcc-41dc-9ed9-96e0ed66f350 | 412b3f44-d460-47b0-a45f-e3bf10025718 | b77da04f-6ec4-4caa-a119-a89d81805c12 |
| fc2aa462-70e0-46dc-8a07-31da74c4c7d3 | d54b272d-2fa9-48b0-b2c3-b1dbf73a3b2d | 87eeea42-4d28-49ef-aeb0-c92fda4a384d | 4130d83c-a021-4005-8d7d-e161112abdbe | b78254ac-20a7-4f54-b412-da9d4d30129c |
| fb6c1760-9b2b-43a0-9a41-ecf5304b474f | d54d3034-480a-4d02-8328-a2aa41a707d5 | 8808040d-5cea-49fa-91e0-248f33898065 | 4144b9fa-83fa-4582-86c2-d180c4a98738 | b7d2e53c-12bd-4d59-94db-5337b8ee1062 |
| fb7c6fd5-616f-4829-8a6b-37109d3efd9e | d5545de2-a676-47f0-a424-454bad465302 | 8829f29b-160f-4df4-a241-5c34903745dd | 414544d6-4996-4d75-bb8b-d1aef4fbf1e5 | a81cb820-10e8-4431-a4ed-da3fd676f1c3 |
| fb862733-a6e0-41a4-b55a-e129a398b746 | d559cd4b-15a8-457c-9c40-844716287df4 | 882b600a-067a-46b8-9fca-162feaeec5a6 | 41544d29-4079-48e0-af45-93dfed7af737 | a8c94d12-4913-4b25-a5b5-3ccbf7f43bbf |
| fb993605-7f52-4379-9392-1cacafef0018 | d5cd3aec-7792-4a91-87b6-e9ba51ad6ddf | 88530cfd-c306-45ef-86cf-b3907300288a | 416156fb-7b04-40dc-bcce-faf6ced76722 | a91ceb23-a302-4c55-b15c-e39be9db7ea1 |
| fbaa20d2-0beb-48a0-b845-48788da56f8e | d5d82509-205b-42f3-a4af-71aa66c71bd2 | 88eba44d-9218-4063-bd67-a8515e7fffe7 | 4161f7c5-d070-49c0-b8cf-b7a15db64325 | a922bf23-ee4f-4760-b755-8bba764495f4 |
| fbb579aa-a560-4482-b39b-14f0f815bb98 | d5db40c4-a50c-4f84-a2ec-e80386ac7738 | 890bf303-2e2f-4e06-844c-2e6c297a5509 | 4167e35d-3c87-4db2-8f94-bd9af7f733d7 | a940917d-ffc6-4a3e-b8cd-7b97dfa845e0 |
| fbe3333a-5406-4ac7-9ec1-07181dec3eb0 | d5f0cca2-202f-404a-bd37-4fd6c81a1207 | 89193497-078b-460d-b7a6-a39f6e966652 | 419d6d15-8a1c-4529-b7cd-0c7ec49cfae6 | a97f057a-e1f4-4a0c-a63f-fc4d6312e950 |
| fc074669-5738-41ca-8b37-90404bb47f2a | d5f171b4-aed7-4e2f-8b82-8492e8053408 | 89527e73-df8e-463c-bf50-c2019adefe3a | 41de92f1-0f97-4126-aa71-4823545ab127 | a9898ee9-049e-4148-aabb-7ce47499e9c8 |
| fc08a3aa-a624-48db-a028-311bbdd68c81 | d6061d6a-f546-41cf-8def-b3a92f6d83d3 | 8983d77f-85e2-471b-876c-999f68989445 | 26ab562d-a0dc-4594-8559-d914a1d93177 | a98c061d-670d-4f6f-b134-eaf7df8808b3 |
| fc0c5606-f619-4581-977b-0625e7567ae3 | d606ccb7-ab8b-4747-8970-f6aaccdd6cc5 | 88ebf582-1864-413a-9271-393cb35209ad | 26b6e358-54fa-4c9c-bebf-8860d1bb922d | a9c3edbc-5b3d-457a-973c-c243853f1c7a |
| fc1701a1-d91d-4b79-8da0-e8039bb8d920 | d609fae6-b8c0-4451-8c3a-ab544d8b9599 | 88ec7665-1ad4-4e43-9a5c-ecd77667ed83 | 26cfeb30-90fa-4bd9-b35a-a13568c71a6a | a9c51ec0-25d0-4e14-9766-b33030e8de78 |
| fc2a3ec2-4a43-404d-b01e-09df5e0dfccb | d6264ff1-8e3e-4ebf-be2a-a50fad1e9aed | 8900940a-2a78-482b-9676-d90bc8710ddb | 26e477bd-e4c8-44b3-88ab-b3663f791c36 | aa07cd03-58b1-47db-9cba-bb80bc53a660 |
| fc3a0108-f993-4fed-8a55-5574d6ee5283 | d645e054-6d30-41ef-be50-8552a8afed77d | 89263671-9fb9-402b-a72a-77798cb61d58 | 26fcf838-a27f-4b22-bcc0-3636761b634b | aa880010-83a2-4b2e-bf02-23b35f510862 |
| fc56477b-cbd7-41d1-a309-1263fd772f1c | d656c0fd-a6dc-42e0-bb94-529ba6ff3490 | 89281962-1ca0-4ac5-86a8-495c338e20e7 | 26fd06da-c9fb-4b35-9d91-48a15acf3fe7 | aab45179-7712-46ea-b27a-5b3d7d3cceac |
| fc5a29e3-8f07-4266-a115-6e5bd11210ba | d657a48c-e6fd-44ec-b7f1-fbd860f0983a | 8929e6a9-68aa-4c2f-b28e-2f8872e7fb7b | 270f00a4-a7c0-4d49-8ea5-a18ae6fa7cea | aaef7b86-6e0d-4ad3-bf29-b9363381928d0 |
| fca28a3c-8ed1-4252-9f31-cccab33a4096 | d703f285-e8dd-4557-ba58-dfb9f7a3d45a | 892fa036-5af2-45ae-ac11-18654b014c66 | 2725cccf-fe88-4e60-9b12-a63e05b1abad | ab37dc58-ca95-4a77-bfcc-9bc2f725f3cf |
| fcceb71d-3823-47cd-a0b7-2871a6806125 | d70934a8-dc17-4368-8cba-5e7b9750e508 | 89513f22-6313-4df5-a4ad-5934b6dd1049 | 27376117-c5cf-4bdc-9995-70cf7901ad11 | ab3ea0f4-54d3-4d3e-b088-2c2071d60d93 |
| fcd7a2c2-946a-4839-9644-b7303f5667cc | d70dc797-843a-4bb3-a153-fd939267f184 | 896e169a-9f35-4f9d-a2f1-66c4beb62a9d | 3a7a13ad-0fa9-4254-8934-703daa0a73b6 | ab958698-e1fe-440e-ad2f-cbbd3bd4a17b |
| fce13562-d68a-40a4-9030-002d27cb6db6 | d714fcc1-4d1c-4a26-93b2-3e1fa2d34320 | 8987248f-e476-4a3b-80b8-ef4cb309ff02 | 3a892045-06b8-4761-bc16-feebcfc51660 | abf33ee2-9966-4520-8c5f-b75c8a68bf11 |
| fce613cc-ccf6-4360-ba0a-c9733b077558d | d5d5446f-709a-4909-ae13-57aa406ad56a | 8994cde3-341b-47b4-bb14-c37b422845fd | 3a8e8431-5820-4992-96e8-7eb27b9ca84a | abf89cf6-9794-4708-ac75-0f9cf1d5afc1 |
| fce783d0-c645-4ea0-9319-78caba91d97e | d5e0dbb4-611e-42d1-a46c-45b9ae55ab9d | 89bc5276-c778-48c3-ad4a-0ae93cb4ec94 | 3a9d579c-a3c4-4db9-8b97-fdf229ed41a2 | 0c6152b4-d08f-4ece-9857-e4ad8b138a2f |
| fcf06353-a815-4577-8524-4b5f067464be | d5e67bc1-57fc-449a-9427-75a1f267d4e8 | 89cb8f1b-861b-434b-ab54-e066bcff31b2 | 3abc7913-8d22-42e4-b698-31db9394897a | 0c6be20e-4623-4402-81cc-9b562143d809 |
| fd1443b1-d976-431f-97e4-9ad6db5953cd | d5f550dd-2bda-42d0-a769-2932175faec5 | 89ce4bb1-9a3b-46f1-901a-8ab49b19cc3b | 3ad9c147-bfa5-45de-8bec-679217997f30 | 0c7296c2-83ed-4c95-86fd-c048e04d5b9d |
| fd21c4ad-cb16-4056-b97a-a1f152c97779 | d5f5befc-45ac-46e7-a4b0-1b194 | 89dae12e-4a19-4001-b194-5da8af18a804 | 3af0be41-fe1f-4abe-ba97-4573cb3c4878 | 0c7928b1-e57c-4d2d-9761-fafce3b6318b |
| fd45ef84-257e-4d84-b6ed-a3e9192c2abb | d604f84c-1f53-4b24-a622-27ea443f776f | 89de0df2-35e6-42d0-8b3b-1e0bd996a98b | 3b32e278-3a5c-4f17-8b7c-5209b0b849ab | 0c7faf52-ea22-4663-8739-d064315d4479 |
| fd88b4c1-1cfb-4ae5-a869-d14e40d734a1 | d608c16b-2013-4f1b-b60d-e1c9998aa8f6 | 89fd674d-7c04-4d1d-b114-20b4afe96181 | 3b336d44-0783-49a9-940c-e26e301cb8c4 | 0c98fa55-7966-4229-a894-61b0f16de57e |
| f967261-d3ce-4d39-b423-ba053a03d162 | d61c3b12-8ba2-4995-8c47-0507b334ab31 | 89ff779a-d48c-4a75-9d20-3564da87eded | 3b37127e-1545-4638-8853-ce3d10ea0b46 | 0c9d2fea-bcd5-4242-b6e3-9581044815e9 |
| fbcf8d04-c1ff-48fa-a07d-ef137606a68c | d638fa2b-99bc-40cc-a53b-ba4f37ceff65 | 8a144cf7-7ac2-4ae6-99ed-bdadae2e3a1c | 3b3f4c74-0f19-4cdf-ae09-04af27506173 | 0ce26aed-daee-40c9-bcce-9cfb80c35fa5 |
| fbf49305-2d49-4897-9c1b-d599a9ee26f8 | b8033f72-3a76-4feb-8b4c-69786208ed4e | 8a1fdc29-8437-43b4-b44d-1b451fe99e4f | 3b558878-1095-4188-aefc-338de2c13670 | 0ceee838-298f-4579-8516-bcf995e0a599 |
| fc048272-3f49-4793-b6dc-4bb34ba332f7 | b809b71a-8aaf-4807-ad1b-f657e06bb3b0 | 8a31846e-35d6-4497-9479-d5fd55ff02d1 | 3b72b189-7dfb-4d47-a111-d0d135082546 | 0cf3acae-bc39-4232-93c6-7fb92f65726d |
| fc0ed088-c57a-4bcd-98ef-b49f58a6b90b | b811373f-aa7e-4d0a-bb67-3cd13ef866df | 8a457d60-f8e4-46cf-b266-36d64fe4327a | 3b821131-6fc9-46f8-b6ce-7772fdd57df5 | 0cf6c35d-c797-40e5-b947-df3bcb693916 |
| fc69c518-820f-4599-a6a6-c8c93b099f21 | d54582c5-b6f7-4481-a81b-9b56dbd2a726 | 8a561b23-57b3-4bb5-8ed8-bbf24a75655c | 3d9189b6-41b5-42f3-b2be-195d7ab8e7ac | 0d01a196-d154-4e25-bccf-f856ab2cba23 |
| fc932fb5-eae1-4807-a716-68aac6495630 | d55265b8-938f-4a2c-99e8-124b162eed29 | 8a8b1c01-e41e-4bea-87ef-a951ce662e81 | 3dbeb161-5198-4260-ad46-4b56465c33ac | 0d087e67-4a0c-434e-b720-f522f5fd3b17 |
| fc95b4a3-f7d4-43a8-ab76-72672b0a7e8d | d56a45a3-665c-42b8-9110-ee126f44635d | 8a8d1a88-3907-438a-9ce1-c165a9416b3e | 3dd09dc3-fddd-4a0b-8ac9-a3bdb7742c84 | 0d0f4044-f8f2-4853-8909-964de189cbd4 |
| fab1ca13-8464-4cec-8c73-d6e6d87c0b45 | d34ee5f7-d961-4161-8dec-0b39914ebb12 | 8a978780-ca57-4149-bb45-7b1e9a43d337 | 3dd46d14-70d4-4e1b-b13f-0288b31ffe60 | 0d1dee00-1d96-4553-9da7-bac97e51a05d |
| fab7a832-3dfa-4ab2-a156-4d9f3293a8fe | d39902f5-4b5d-4451-a204-2d361726addc | 8aabc522-06ac-492d-9c6d-415ea81d55ce | 3dd8491c-c3a1-47f4-91a7-04405754afbb | 0d470463-1d33-4497-8736-db2d210db40a |
| fac6e9f0-510e-4b18-856a-3085862ca9c0 | d3bc9025-6f9e-41d3-ab69-7e020ab0e3d2 | 8ab8ec24-d5fa-4532-9a99-a9be5e48461f | 3de2dd10-8886-4051-813b-e364ce1eb9f2 | 0d47ddb0-7ab6-4d13-9d31-81bafee2143b |
| face6dd9-c329-44e4-9f8a-1b08fd16c704 | d3f4e42e-9dda-4e6d-a080-9038a0f2d6e5 | 8acc7d9e-74b0-47fb-995d-50b571a31636 | 3e112325-53f0-499b-ae8f-c0e27e95b273 | 0d6b0baf-407f-4bb4-835c-993946005a59 |
| fb0a5425-dea3-4269-a05f-516ba875fa3e | d730761c-4ed6-49be-94bc-61a81cf34bf3 | 8acd0371-0060-416b-86e1-cb99462371c9 | 3e136239-8101-4a9b-bef8-a9333355e30e | 0d79b278-4970-4ba9-a004-2913978de820 |
| fb1b74ac-b359-48b3-80c6-822e04d5835f | d73664bd-5fb4-4bed-b824-61df0812f724 | 8ad706a3-7d6f-4506-8f05-fea119ae3453 | 3e2c65bc-ec28-4e3b-bebd-1e746ed400cbfe | 0d84d026-9ed1-4ae4-853e-78744b1a6785 |
| fb203a32-516e-4f44-9123-69c0d29f34ff | d7556907-ebc7-46c6-9b3b-9c996e64e64f | 8adb80bb-50e0-4b5b-b87f-206c03e554d3 | 3e901f18-7caf-416f-9c59-9fb0dfd06a9f | 0d9c16a2-fe04-42ab-be0b-c91e6f4c9323 |
| fb5b069e-5473-40b6-a3a4-39b9148da7cc4 | d76ee6b5-7861-4f1f-a1b7-46cc01042f2f | 8adba944-1713-4aad-8c87-e8eaa04bba60 | 3e9c596f-1cb4-4865-96a5-cb5c78a140cf | 0da2681d-7faa-4e60-b854-169a50a750a9c |
| fb6fe7f9-db45-46c8-b045-f1c6ed8611e2 | d7822a14-2db4-4da5-ab03-54fc01877db3 | 8af2d0e5-1894-4835-91b0-42466e4e851a | 3ece7596-8305-4b78-8ad3-ebd7a2cabe70 | 0db74637-dd05-47cf-a0b4-c256c68dd35f |
| fbc09e5a-318b-4334-a8fc-114c87946074 | d79534a5-ad78-4b52-bea0-010ea0645640 | 8afd97db-12a8-4576-9e20-3dc956249910 | 3edb262d-946c-4141-97eb-3628fdf40994 | 0e03433d-33c6-4267-98e0-d36ebac617f6 |
| fbdd601b-8f05-4a16-a2dd-f2ceff94eb8c | d7fc340f-3141-4f1d-954e-a88b30ea1c0f | 8b03d1b1-0d75-474c-8642-81074b76e2fd | 3edb3fad-7924-4e14-8187-c7ff32ce0705 | 0e2c1f86-be51-42c4-8d89-f598948bd195 |
| fbf4dc92-b456-4ed4-8895-e854cbc544c7 | d7ffccec-5610-426c-abc3-696f16c2e06d | 8b0edae3-3bdd-4519-81b1-aa0812686bf6 | 3edd0d0e-a26d-47e0-8d45-4cc91e9eac81 | 0e2f2688-86d3-47c7-81c3-9cd96357b4e5 |
| fbff7431-721b-4615-8902-1be660fc7729 | d810596b-ed8a-485f-997b-f26f9b2453be | 8b122434-0e29-49ba-8b16-f0b0703317e9 | 3edd403d-45bb-45df-9b04-84c75c34ae0c | 0e3a046b-06d1-4854-a0c5-c89661aa0ddc |
| f2fedd38-d700-47bd-b666-a6f1e398843d | d8137636-5c2f-4559-847b-a314172d6dcf | 8b3cbdca-e347-47b7-8c25-bbb44ab14bf9 | 3edd4a56-fbd9-40a6-a8f0-e3283d9cd049 | 0e420982-cf9a-437c-bcac-db31db98d590 |
| f31f5ebc-2f6c-43e9-b43d-27c7161a5b86 | d817c720-38fe-4a35-bf4a-dff8d5225e65 | 8b3d4bc2-2f71-49e2-baa2-91801c84f70d | 3edfe7ba-87fa-4ef5-9690-9c7d7ac0028d | 0e445ca7-1296-4256-afef-097b099fe266 |

| | | | | |
|---|---|---|---|---|
| f3289f59-0823-41c7-8636-7fdb23236da6 | d84511ee-83f5-4ca3-904f-e2c60fc31156 | 8b3e3e5b-da84-4da3-8010-22a2edc465f8 | 3f2989c7-4c8a-4677-9f8a-8b71b1cb02d6 | 0e5996b7-1c87-4902-83db-def6587f9616 |
| f32b3be1-a745-4244-afe5-db02057cf14d | d855212e-678a-4468-aaef-cd4040135d03 | 89985503-57be-45b2-98b0-8ebd568c928b | 3f2e9ad2-4f35-4349-9de0-ccfe29f3cd49 | 0e8825a4-e31b-4b1c-9fc7-920c1bb9aa0f |
| f33083d0-e7d3-40ee-8f06-aee94521ea1f | d85e0f60-bcad-4b63-a840-43811ab049bd | 899bc8ef-cb5a-47e7-a603-b65446ed0410 | 3f32e352-c3e9-4553-81ac-be00d0e16fbe | 0ea444b9-3501-40c1-8958-6e0a067e7f31 |
| f3db53a-3cd2-4e1e-88fa-a0f5dcbcde83 | d698f12e-e745-4108-9d89-50ae590a125f | 89a1ae69-d02b-4071-97f5-437a470a7034 | 3f3a5cc9-d738-4c80-93c5-4b53661ce321 | 0ea5bc54-dc2f-407a-9390-a6132f655900 |
| f346ec84-ebd8-438d-95c6-7c33c596559d | d69c0e96-d4cf-48a7-ab03-f37d79e964a2 | 89a519ac-2e25-44d5-a7d4-6349e2b5813c | 3f4d669e-dcd9-4a46-bc0a-5d480c5ff9eb | 0eacb4b7-5b77-4aec-9646-3e14332c1139 |
| f3503f5e-7fd9-45a4-af2c-d4cf9029d628 | d6a777f7-a3b1-4a59-bb1b-989cd930ec02 | 89e767a2-c7ed-4ede-8f9f-9623a578a356 | 3f760c47-fea8-4571-819d-0e9ff2e843ac | 0eb83fbd-cc50-417e-8439-a8b76430e555 |
| f3627348-10e9-4c8d-bf86-9d14c3ad4856 | d6b791f3-e80e-459c-859d-35d0cdd23603 | 8a6770c4-6305-4ed2-81b5-01d1a41c2734 | 3f948f25-a77f-41bd-8337-d3bede6838a1 | 0ec33eb1-4953-4be1-86ab-a73f2f74b7c6 |
| f38178a-3d57-4760-99dc-2fe601c7b7b2 | d6baf906-f5b3-4b78-a915-f32ed5efa16c | 8a688ecc-59a4-4dc5-9aac-da558242002e | 3f9cf7ca-14c3-4e3f-8988-b21322e30c82 | 0edd5473-280f-44f0-acc6-b21b5e71687 |
| f3d39183-36dc-49e8-902b-dd3ef0ba86ca | d6ce4920-08e3-4ba7-94a9-319a131172265 | 8a7d1dbf-134f-4ea6-a667-7db213dbb6c8 | 3fbfe829-da0b-48f7-ad4f-3da938a329a8 | 18f62c97-52a0-4117-8265-0bbe05175995 |
| f4064c63-e1f7-448d-8fb8-e7247ed6b221 | d6cfebfa-cbdf-451e-9a56-0416fdbea355 | 8a839b27-9560-48d6-9d29-ab80579727b9 | 3fc9bc28-946c-4de7-ab51-9386a7592f4e | 18fa6424-5662-4831-b370-0ca9427dd555 |
| f42f79e5-6d93-47e0-b384-3399ac996634 | d70061b6-f169-4cc2-8543-febefc086b7c | 8ab571cc-0a22-4d88-abd8-0aed3788b87a | 3fca3477-17e8-4cc3-aeab-2ba3e051437e | 1919423b-94f7-44e5-b2bc-7a14ec000bfa |
| f4ab88bc-238b-436c-aa5c-1cc842c0567d | d718c01a-82d2-42e1-a42e-e13096991ee9 | 8ac200c7-1c39-45ab-919f-83531e2b2897 | 3fe42c3e-1d97-4351-4788-b5f475752036 | 95f93151-d503-4eea-98c4-c5d8d2bba474 |
| f4abcc47-1fa2-46e0-8672-423e3bcaa9c7 | d784e949-7652-484a-b394-a5c575635cef | 8ac4ee31-bd0d-4daa-b148-94f206d0512e | 3fe976b9-b7df-4ae1-a74c-b448799a7e6c | 961c8283-a8f8-432b-a7c8-18a3ebd7d263 |
| f4cfb3fd-5a7a-4335-9075-dbe0ac267c48 | d7996dbd-4846-45c7-954a-1057fd5ea90e | 8ac97933-71f1-46c6-be31-1c5e8695d8c3 | 3fefa5ec-7a79-4b5b-a2ab-db8b9178e681 | 96d692aa-1a94-4b05-a383-62c85c5ad701 |
| f4e98887-3aee-4c73-ba92-8b49bc37bdda | d79c7369-e7cc-44cd-88b6-b5e833b77232 | 8ad186b1-d7d5-4cff-b395-8022ea41cadf | 40171598-b7fe-498b-b011-f9a28e615dea | 97df55e2-ebb6-4bbb-8aa4-85a4db957d2f |
| f577f5cf-ac34-4c4a-872e-28160672b7d6 | d7b03475-48f6-4ba4-82e6-ad6e06cc1948 | 8aecaac9-99b6-44f2-b79a-20cacb971e8c | 40176ace-aae9-4990-9e97-0a000d59fd45 | 985f4222-a4f8-4883-a315-ac2a2da0b70b |
| f580d85e-b6d8-4ba6-bb6f-8ba7b6353a34 | d7b99b10-0fd5-46ba-844a-0f234d8c1c56 | 8af207bb-0553-458a-8c70-5fdc32d55ddf | 40554afe-b8a4-48e7-bb2c-ebb944c63648 | 98922ce4-6707-4f0a-9df7-a031a9a0b2f4 |
| f5830082-e995-4d35-81ee-9e1d00537276 | d7b9c889-cba3-4b38-9ed2-e2486518a806 | 8b01fa4c-00d3-4a01-be9b-67738f6b48b0 | 405e1c67-8deb-46f9-8659-9715985fe76e | 989f57e5-1419-4a74-81f8-e0ce93bf8315 |
| f5874e6a-346d-4f52-853f-7dfb8552e6de | d7cd654a-bf58-4a9e-acff-3638b68a2107 | 8b13779f-8a1f-4de9-9c28-49d49ec8c421 | 4082a284-db51-4b83-9e39-569839576338 | 98d0bf9a-570a-49cd-9c9e-57974a255a5f |
| f5b34a78-c694-41da-9162-f85720b6ae0a | d7e2ad1d-5859-4e55-a563-313a2b716709 | 8b4d8492-4a29-4bf2-8f92-fa2267eec294 | 40988516-1fc1-4498-a05f-1b081ed0763e | 99161413-428e-49bf-ac16-e1767e1382b7 |
| f6001f46-b6e3-4b6a-80c1-23009efe6f40 | d81abe51-1af4-47fb-9f7e-481b49eec49f | 8b5fc6a5-25f6-4dac-a228-77360d6f2b1ea | 40b59e98-3c84-44b4-b9b4-7cacd4f8f5b8 | 9960577b-5e99-412c-a21e-204e72868509 |
| f6085c5c-2868-44d4-8b91-17aff c24b943 | d843aaaa-0bdf-4570-b625-8f45eb10217e | 8b6856c6-9d1b-4a60-82c8-d0aa9eb966b | 40e45d0d-0a79-472b-90a2-eedf d880befd | 9990eedf-4d30-45f6-8fc5-bb9a92fdb47 |
| f61ab00a-5a88-4548-9b3d-0397c2c35016 | d85b3d7b-893a-460f-b759-3318dcd9852b | 8b7a3592-300f-487a-9eba-e211ad85eb8f | 41048af1-daf1-4872-b6b2-f4f8da3df2fd | 99b16fe4-9273-49a5-8e17-c6f78b10d789 |
| f6225f09-7e42-488e-9171-c1805961e227 | d85dfc8b-8bd4-4285-8225-56835667d5b | 8b7dab4e-0637-45f1-925c-fc7a99eab3f7 | 415a276b-8f97-4759-ab7e-6e818bda9902 | 99b84f83-11c1-42f6-bf09-16d7b437341f |
| f6229c14-e381-481d-8fdc-097f76e6bf05 | d87ac7b5-02dd-4037-8578-e22fcdddfaab | 8b8ea65d-0192-4aa2-a3c4-8b2d96673260 | 4162e740-d5fb-4049-867b-6989179b20be | 99ba8b6b-5683-4e3f-9d34-fcf52474a3d1 |
| f6355e34-a1a8-4c55-bbf4-1b960a2be5b0 | d87c7b05-85f9-4e63-99b7-50f2a0eefd75 | 8ba14ba8-1a2d-4f82-93f6-e259c323c90e | 416e590b-41c9-4677-af4c-6018eb01ab0c | 99bdf8df-a0fc-4812-b657-44346bf8066d |
| f648342a-c1c9-4bd2-8aed-5607ceb4794f | d8802edb-7a33-4648-ad0b-066e25069454 | 8bb43341-19fa-4364-8b4a-bfa993313558 | 41945873-a5a8-44ad-bf90-08a201c1f63e | 99d9b040-45f2-4e59-8e5d-aa5dc121f74b |
| f66292f3-59c0-4bc4-8903-77741555d698 | d8ab9846-d874-4959-a85f-40a35f9416a2 | 8be951c5-c4f2-448e-80cd-49c436c68ac1 | 4031996c-0cae-4c32-a123-f43ece99cd28 | 9a1a44e4-0978-416d-b3b3-4abc64e18af8 |
| f664c654-5100-4b67-b9ce-f5f1b6ca49b9 | d8c5e8df-44b7-45c6-93b1-4fa7c6e9de42 | 8bef4f75-a052-4c84-8aa6-e6b69879bc4b | 403d1f47-8040-43fe-9e04-6ecc9320d0dc | 9a56a7ca-14af-47dc-bf57-11c1321303eb |
| f68d2008-edd4-47fe-9294-b73417447d57 | d8cfe7e9-32ff-434f-b7ed-798f5a05de67 | 8c012fcb-af09-4ada-8e32-3c2eee93e28e | 403e6e3b-3f76-4d7b-841d-3796f65ecdd2 | 9a602ad0-5c40-4dda-a180-847560440c7f |
| f68d6a12-a02e-424c-bd07-44d66904126e | d8da1d64-21c1-4f87-861a-de6dc46ada59 | 8c11d86d-54bf-4902-a03f-31a828af5a4a | 404f4121-e2a2-4c87-91d3-5550130b6981 | 9a90ed24-4361-43a2-b7de-7679894ebc4f |
| f6a0ae81-0a23-4b5d-9f7a-f2e65ab50049 | d8f4ec06-6545-40a8-a814-8c99aa343330 | 8c191e69-6232-484f-bca2-ba3e9293a922 | 406140df-1eab-499d-9de0-00118681fb3b | 9a999766-a73a-4c36-a2c2-1495f895e4d1 |
| fadc0760-8e88-47d3-b6a8-24cb20dbeb80 | d8fd9030-07dc-4d04-af07-2722e309318b | 8c19d7ad-30f0-45e5-b377-1e4da9922c81 | 40671275-a0ff-40fe-90f0-b5e75a953fac | 9ace880e-fd5e-4d6b-8bc1-5ce1c21ac1fc |
| fae1d51e-bfd7-4853-8e64-26bda9d75607 | d9047649-4896-45aa-8ef0-ed6428ef1265 | 8c3c8d71-b54d-4b02-88cb-5b56d801ec46 | 4091a678-6c78-496a-b972-790ad99f50c0 | 9ade601d-f024-4467-84bf-0c3057e1fa7e |
| fafb46d5-82c2-464c-bfd5-2ff801ef629f | d933032f-47a2-490b-89c3-8f7ce335e04c | 8c451d39-d28c-4394-9209-874f25105074 | 409da449-33dc-4f99-b6b1-a19e99812b14 | 9b1daabc-f89a-4a7e-a0d2-1df3bc7237b6 |
| fbeae0fa-4b89-4bd4-aa72-800c64d364e4 | d93ad17e-d2e0-4981-abb2-b800539d7b34 | 8c6024f5-ee83-467e-acdf-1a3bb4cf787e | 40bb5284-1a4a-46f7-883f-3a087ef116f8 | 9b2b1b65-4c28-4dd2-9458-c57f0c4fe9b8 |
| fc215e5e-eedf-446d-a9a5-43bb347b4beb | d6ef2d3a-4114-451f-9c68-d76ba7487348 | 8c6e10e0-a09e-43a1-a37f-7620f4fb56db | 40c49ccb-e6b9-4a90-a322-23b874fda1a0 | 9b62b319-4df1-428f-863b-1119a5c5652 |
| fc28562c-8030-47b8-b44f-c09dc28346a4 | d6f0c781-98e0-4d1c-8be1-84a859dcf6e1 | 8c9b6ac0-5ee3-4422-bf48-9300315d38dd | 4113adac-ccc2-4117-8d23-7800f9916a21 | 9b6bfa0b-4a2e-4742-9ccb-42ec4f15c019 |
| fc415bba-922d-42e6-9769-c72165b88ab3 | d6f74757-7a0e-4b06-b12e-55956341943d | 8c51a2f-cae5-4bfb-a1b3-6d10414a2c57 | 411f7aba-4aa6-41fc-a4cd-bf8ea83f7698 | 9baf22c0-76ea-451e-8ca1-b19baf437906 |
| fc7f8cfb-9865-4a6e-a4b4-08eeb92b72f4 | d706bf2f-d676-4787-a3fe-0f23ac4edab | 8cbd2813-aa63-464d-a082-c1ec32450e47 | 4121f165-7d5b-420d-8512-1a3b6362587b | 9bb6bd84-36a5-490c-a5bc-00342abe2c44 |
| fc928e1d-dd14-4514-b929-b9a3b589ca44 | d71f253e-62bf-425c-a6ae-f89bc0f3350d | 8cf0b3d2-37fa-4c8f-bd96-bb4b1d8ad543 | 41487b25-2251-4368-b8d4-4016277bca3d | 9c364000-ba01-4c93-88b3-19b7a2b9549e |
| fc947744-3892-413d-a2a0-e4ade71933a8 | d73bb08a-7c98-4578-9f22-d73be6d4e1eb | 8cf4ec90-1e91-4764-b471-a88369c487d3 | 4152522b-d2e3-4d04-b628-588f50c25032 | 9c844c37-9816-41a4-bdc2-6909d424f2c0 |
| fca21e9f-7aaf-4892-917c-274fbac7c233 | d7548b7c-6d9e-4009-a3e5-13367216bceb | 88645126-3f81-4fd1-a7cb-9eeb57a700ac | 417404eb-4f60-4412-a307-6e0f54b2a932 | 9caaf32a-2076-4c75-82d7-1a78deba4750 |
| fcb5662a-35d4-4989-9b43-b69a0a94f432 | d760f02c-dc13-4893-9fa8-4dba14232e11 | 886f6dc3-2c6c-4af6-8897-413eedd97588 | 41747514-ad40-4d68-ba4d-14efd3b715de | 9cb988d1-91ce-44ed-868f-26c9e4f5557f |
| fccb3930-1b26-46c9-bd03-3f33c0a01462 | d76596c1-918d-4145-848b-f37e10194cab | 887441dd-2eda-4a7a-817a-c504e0a13b79 | 417e625b-99aa-4bec-8ed8-5f06d9f5bdf7 | 9d10399f-f166-4c14-a1bb-af013ccb2dca |
| fcf8817c-b522-4cd2-8d61-b02a356d00fd | d7781dc3-6aaa-4440-9e8a-ab003547615d | 88745f81-0869-4ef1-b448-cc1ce6bd18bf | 41fdfb7d-2f6f-4a02-ba65-5c4d2f7e5b9d | 9d12c8fd-46b4-4884-822c-81b6dd844bdd |
| fd0e3dc6-4a0d-41d7-a5ec-ca86237679cd | d780cfe6-9ee9-4998-a85a-c8847cf2e360 | 88ab79ba-bf24-4c4d-ace1-080aab56d5e4 | 421eb53c-0a20-4e23-a7f6-fe9787d91003 | 9d5a3eaa-eece-49f9-adb1-f9ddea706701 |
| fd235103-ea8d-4a80-9550-e7a317050d19 | d83abb3c-4850-4af4-8ba5-d92602793624 | 88ae958d-6c6b-4251-943a-ea1d905360b8 | 422df211-f37b-452a-8125-ef5a93d5c186 | 9d6cf970-6c64-41f7-9882-29184315f5ca |
| fd2b28e6-573a-4704-a6b7-e2f2f1e95d38 | d84c6adb-b2d4-4678-b9fa-a29d1939ecba | 888ff73-33ea-4eb3-80ee-629b0331a27a | 423798ea-5eb6-48c8-ad70-f7bf6e79a5c6 | 9d947fe6-4806-4bf1-8038-a92c0ee9299f |
| fd2baf0c-b052-470a-b2b1-4d2fefb79f14 | d84cc231-cca4-4035-adb5-67fa9c3f3cfb | 88d49c30-9d4c-433a-a3bc-27ee36220511 | 4237f919-8780-4511-98ff-72aa20537f25 | 62b1cce3-26fe-4f79-abb1-5f3d2045171 |
| fd54c8a0-cded-40f2-8f95-e471bc1226b3 | d8887217-def0-43ec-84ea-bd732fb33903 | 88d6af3a-e85d-4233-bd11-2ec37809d6c2 | 424679b1-ad61-4dd9-b546-0d20bc92b912 | 63144c2b-43f7-453e-b4a4-81fd1f473fdd |
| fd76e273-1f68-4f4b-8749-e073a3fedc7c5 | d8913dd3-c846-40da-9d0c-631b141a5932 | 88d82bc6-7050-456c-9809-369732e03f27 | 4249c668-6e29-4f20-a6b3-c7c0dbc1f4c4 | 63adc788-eb75-45c3-be49-2d1ec501adef |
| fd850619-f537-43ef-8599-2525720ca13d | d89684ed-fd71-413f-a11f-17decb7aa78e | 88dd5bd1-5ac5-4f00-9977-e13d3d61ae14 | 425744c5-2411-48ff-92f1-d94f50b18157 | 63d41adc-cfb5-4fd1-b157-96d1baea36ed |
| fd851c14-ef9f-4b3f-975a-dafee7eeea46 | d8aa7635-5736-4ecb-bb10-af79635e72df | 88477abb-b645-4a98-888f-f6e12716804e | 425d3c36-e789-4b22-9483-c2639a2b578b | 6414944c-a3fe-4c1e-912c-207745dbc242 |
| fdd2c156-0249-4751-9278-b3b4355f5836 | d8dee709-0c2f-423a-9e50-60bc4b5ee5b5 | 8959bb40-bb9a-4b87-93c9-b0dfc5b8d2de | 426cfaff-fcba-4f03-924a-3fccf6d15f65 | 641d731c-9412-440c-9faa-197528c4d6b6 |
| fddeeb92-0489-48ab-b0d8-42b4dbb0c679 | d8e41554-01b7-4edb-959b-417fbb8d57b9 | 895ba681-67fa-4ab3-b1bf-11851ca31431 | 3e4f4dce-73f9-48db-ac07-02161dbc146a | 642c8aa9-ec1e-4645-a9d5-662bc8515f04 |
| fdfa5774-5d64-428f-a384-2588ace4df90 | d8fa40a3-abf0-4ef3-aa04-4754e478ecec | 896655ba-3a84-4e4e-8f36-c7c473b8cf1 | 3e545f94-b558-4483-a4c4-61c704ca7a86 | 64c3e654-c770-4039-b8d3-9dd77f136877 |

| | | | | |
|---|---|---|---|---|
| dbcd3f13-0721-40a2-816b-ee32cdf30466 | d90cfb80-d30d-48d9-baa2-a5458fd35ac4 | 89788d39-4abd-4909-a599-e0956a3fab45 | 3e70305f-aa6b-4766-8b1c-5dbd4ab5cbf6 | 64c4ca4f-8af7-439e-8c1c-23e15ccf91ce |
| dbcf4725-2ea4-4ff5-83d6-524f602aa761 | d6ab5d82-ca40-4deb-9764-0b3e550609e5 | 897e8079-b8ea-4660-8c6d-5951c9c540df | 3e8d867b-230e-4052-8a9d-d11ae5a6a12f | 64c67472-938b-4f6c-af48-cfd3eb9e61d3 |
| dbe261d41-30e1-40f8-b3cb-534b90380b53 | d6b834c9-72b3-405f-9492-1c82a4d3e6bc | 8991812b-a5dc-4191-bb75-9a70d6450e4a | 3ed45892-7cd3-4db9-b67b-82924f552429 | 65781191-5596-4dbe-affd-18b140e546ad |
| dbe9d586-b3e4-482a-900c-7845339650ce | d6fb6d23-4f2c-4acc-a50e-7e75718dbbfc | 89981094-825c-4662-9915-446a07d28ae3 | 3eea7626-c66a-4ede-afa1-f6012d3ce2f4 | 65c066b3-e625-433a-b1be-0a0489005a23 |
| dc01d727-ba10-484e-a266-608c8cd7fe9c | d7011cc4-738e-44c8-a389-856ce2cffccc | 89a2656e-5d0c-426c-947d-0bbe63bdc944 | 3ef991c0-9423-4d7c-a511-4c9902be96f1 | 65dbc91b-a85f-45e6-8624-2f83a609a20b |
| dc03ca32-94d3-4913-84b5-81b259748c2f | d7163bba-e6ab-4a1d-962c-a1afc25f9025 | 89af6915-57de-4e95-938e-630b5cad96b1 | 3efb669b-ae2c-49cf-9887-f19b154077ae | 664802b7-7605-4d5e-b99f-424d10b79828 |
| dc294ce9-ca05-4f70-a0e9-96f48c6c36cb | d71cf8bb-c3ea-4d8c-9f21-2048003e3ae6 | 89b1a0e9-57fb-4b50-a328-4503a651eca4 | 3f00a472-69c2-4158-ab06-35c16f905d7d | 664e2f91-0ae1-4996-88a6-9ccd28ee059a |
| dc34b3bc-7f2c-4633-8b3f-ec7fc55c45a2 | d72b05a5-a4cc-4c98-a6db-7043c3d90a82 | 89bdfc27-63cd-4b43-94ae-ef655703b7cd | 3f3a4b47-f04f-4b6c-ae1d-a97753c917ba | 66b95911-1fbd-411f-9f29-b1cd038452ab |
| dc420b38-bdf8-4d23-b6bc-394d04fff8d5e | d7496c64-3915-4d8b-8978-11cf1398328a | 89c1059a-d156-4553-9ff2-f4a83163d745 | 3f4a9d2b-c5a6-46e2-a1b3-c9640865c10e | 673bbea9-1b3b-41e1-b887-253832c15d43 |
| dc49aeba-4454-452c-bb5e-b810d9ae71bf | d7497ead-acdc-49d3-8864-22c955acc8b9 | 89d54785-a6cb-4e12-9899-58635c1bedce | 3f634c98-d021-4e74-95a7-6200aec20388 | 67906858-33f8-4b0e-9f4f-3aefe83796cb |
| dc7df220-243a-4f70-b2d8-c4c33a5f81bd | d770d8bf-6fcc-44e8-a3ce-61df91833618 | 89e97a88-828c-483b-a0cc-e674e65bf332 | 3f9d2c3d-a3b1-4f89-ad25-e96f6b82c909 | 67f94966-aeab-4794-bcf7-ce2c559c533d |
| dc963ca1-a02a-4057-8778-cba5fa37f523 | d77fed40-2158-405e-bff3-65bef6ccb56c | 8a0a7244-50ce-4258-94d1-2f5b70653ae1 | 3f9fddbf-a4e2-4130-8f57-a7cc13f03875 | a601a454-c414-4ea9-be38-c0497c61a196 |
| dcc9a51d-2b33-4875-abfc-8ad450ce138a | d7961407-d4e4-4404-95cf-098a77681ee4 | 8a385c61-d314-4a54-92f0-a70600403fa3 | 3fa10a31-fe42-482f-9fbc-2c3f93a67116 | a6600e7f-9dee-43fc-9057-c63c46680b64 |
| dd286e0a-5fcb-48cc-9573-3f06c9c9602c | d7d206f7-9d80-441f-bf7f-73b6b487b89d | 8a4585d0-dc2a-4bc9-a7d4-6d6d71ed5240 | 3fa3808d-a5c4-470c-9014-d365b548d62c | a662a02d-78e9-40a8-8431-837d67e89766 |
| dd286e62-207a-4c6d-ae28-5451ca517ca5 | d7ff0923-c54a-400a-ac61-284c89d46a4 | 8a551394-cb90-4fbd-af36-a5302c1588d6 | 3fb3c957-2f4e-4d05-818b-80cb3ca902f5 | a6c4a42c-bb89-46d6-9d1f-05da5d097bf4 |
| dd2c39e6-aa77-4136-901a-115212cc8f3a | d8136a0a-0266-4e82-adf3-5b16e1b53351 | 8a5b4de3-e03a-42c5-a3c0-7474c4f3ed52 | 3fb9e53d-094b-4dd1-8951-aa48166b21bb | a7c0a945-4d60-4198-91e3-406a3462c55d |
| dd2c6173-1679-4db3-af6a-4bb68f2b52d0 | d813f182-ea6e-4130-b7f4-9ba0048ec6dd | 8a5c088f-42cc-4f29-9bae-4a22f1459d82 | 3fc19f70-1b2c-48ed-8794-d27b6ca90a66 | a83e99cb-8a38-4f98-a17e-868cea4c3ef8 |
| dd5d0efb-323a-4ee9-b6e5-e6e2ce26b4b0 | d820c08c-6853-448d-9336-d6156ccbf755 | 8a6cb0ec-0117-473c-afbd-b7c9a16b7539 | 3fc3f4be-bcef-420d-be36-775ae4e9efcf | a864f4e5-32da-4225-8e60-e3ee0dce424b |
| dd7ed740-2dda-45c6-8ddd-46bea8de8b0a | d829d80f-885e-495c-8629-f0d0a0139c89 | 8aeaa47e-6e4f-4fd3-b8c0-2e089cba3c89 | 401d20e8-0f74-4f4c-b280-26867308b98d | a8ac160c-b60d-46a9-a51d-187d68758a45 |
| dd7f29cd-9bf8-4f46-a65a-5ff28b4fc62d | d83a805b-d945-44d4-8922-c10a3c60cfe0 | 8af210f6-98f0-4f5d-89de-364f8150b07f | 40264b84-3cb5-4ea9-9f51-d484cb61156d | a8b531ee-f40f-49ef-b625-591d600d66b1 |
| dc9ebe1-5cf3-479f-9079-43bf0f0de794 | d83a9a34-6da7-44a7-adcb-7570a20afc54 | 8b1114b4-5f9a-48dd-8486-89549a756e6e | 402becf8-9b42-400f-9906-0cd7a36c52f2 | aa19de41-7da8-4161-a810-326b573e45a5 |
| ddcf1e06-12ac-488d-a47a-61b831722ca1 | d8519f77-8f85-4597-b717-1d527091fc0b | 8b250976-ecf9-4660-aca4-d184e9f9ccce4 | 403c5e6d-4922-49d4-acc5-67e6acb9cafa | aa5096e9-725c-4010-bd58-b1ce564c98e8 |
| ddcf6d7a-a83a-4962-af00-ee3e6cc6f282 | d879c708-31f2-4c97-8dcd-fafe17635a01 | 8b26e3da-d001-468d-a6e7-df68c209dfd7 | 4046a7d7-1d3e-4dd9-b6e4-6ae182728031 | aaaf570c-768c-4b48-aa94-82aae2f973a9 |
| ddd76092-19f3-4c28-a347-bbb96ed740cf | d8ac2e51-4fdd-4fe2-bd66-2873bdce619b | 8b5648bf-b2a1-4bf8-a786-787cf0c6c9db | 404b51d1-938a-4ee7-a81c-c96e25b67435 | aad0892b-98d9-4ae8-9607-9dbe2c2dfcd4 |
| ddea3bbe-55ea-4daa-a222-f32254fda4dd | d8d949ee-aadb5-467f-9bdf-b6496464f20c | 8b7ea7e4-d450-4d6e-92eb-e3c9ff032f3c | 404bab1d-2506-468f-8b1e-9725522e7d45 | aadec291-8118-453b-a62d-ca9a1ed4541d |
| de5a2e95-c185-4f26-9d0c-846f866b884f | d8df6d6f-0831-45aa-b0bb-01310d17b794 | 8b946ea3-a540-41c9-b34b-22e234d9f4c4 | 4050723b-abc2-4031-a493-3f415925caa5 | ab2fc055-810d-4b7a-9f74-dc74d1a60c73 |
| de6d73f1-a232-4c23-878a-ca7ce0f7400d | d799a8e2-41ee-4b1b-9ccb-d3550ad94aa0 | 6f488c95-6ac5-4844-abb0-848307183c19 | 40823012-4a42-4141-9604-3c5d7ac2166c | ab3e5f4a-93b8-4034-b83c-1a49a9104b0a |
| de6ffcc2-a661-4736-931a-d4664b188d3a | d79e1c03-fea7-46f2-abea-031d0f78042c | 6f51445c-a5fc-4508-977e-3d75c1773305 | 40e1f960-d05e-4a11-81e1-762b10b00043 | ab46dcad-5a16-4639-8196-646c2fd6960e |
| de76658e-03b6-4f43-8b5b-de9be8eaba96 | d7aa9218-7bc3-4ed9-9ea4-8364d1aa777d | 6f574342-5a9a-4a4d-94fd-5cef151d4815 | 410c0d18-67fc-4d77-b6af-150a1e8179ee | aba882bc-1249-42cd-b19a-c93a67a9782a |
| deb60ddb-48da-400b-b795-81ac37eab7f6 | d7d3edf2-37ad-4d6d-b2c7-0b92dc875c9d | 6f685281-5c5a-4870-81f3-d027792a4b1c | 411c5ad1-dffc-41c3-b455-a895d145a6f6 | 931ded57-0279-4f55-91ea-b8d87239a665 |
| deb9c3c8-b9fd-4f86-a36e-772c6659e6ad | d7d93786-5725-4988-882e-48651987b69a | 6f80d6c6-49c2-4c8a-affe-c820ebcb2a2c | 412ae1e1-8d1d-4e3-be0e-18b24f090cf3 | 9370cbea-f98b-4f20-a4e4-af85f715914c |
| dec8a518-e2bf-4fae-9a21-05f7365cdd4f | d7de880e-2653-45f4-ba79-c4196cb10bb8 | 6f83d570-fb1e-42a2-886e-ec4635dffd6 | 4132cd33-53b2-4a49-9999-a01c96428c7 | 9389601b-8a56-4edd-a4d8-2f53fde408ea |
| decc72aa-b8a3-443b-8e41-19be9197c80e | d7e530f3-358e-4d88-a3be-30143b3ca934 | 6f8fc476-41cf-4528-8b03-4d30b528c5f9 | 4138a2b6-bcef-4d52-95e7-f5d73f0ad9c2 | 93a5275c-b41f-4435-b38e-7e496d13c057 |
| dee280b7-faf2-45ce-b419-24d00c2931cf | d7f6fb28-a4a7-43b3-b276-2d66653e0643 | 6fc1118a-cada-47d0-b4f3-c83f4c12232e | 4141fe46-8cc5-4656-977b-d84f320d761c | 9429411e-e5ca-4333-9ba4-14ffad753c33 |
| fb3213de-9463-4815-bd83-0cbd514a3b79 | d7fa37cc-3350-45ba-8651-362fc90326ce | 6fd50d04-9c12-421d-b10d-2a61c00ec2db | 4144b608-b86d-4676-8c7a-aa6533e297f8 | 942c47fc-5cd4-4508-bc32-7fff87bb41e0 |
| fb3c694f-86b9-4e63-9117-d3b0bd055a7f | d7fef27e-ecbb-4422-a266-6d8b666ded0c | 6fe0e3e3-d644-44f6-b3d3-92ff2da9fa8b | 4168fd1f-998e-4ba1-9135-4224b4772410 | 943e0885-8b86-4353-bec1-c160008a244d |
| fb3dd08f-5889-4999-813c-e9fcb78af9a2 | d809a416-3574-4dc2-8bb1-27e9f7fc1d43 | 6fe19874-c512-4c7a-90b9-92467d892e6e | 41724b6d-259e-49ab-a952-2c1db04e2bc | 945253fc-e48c-4234-aee3-6264ee9e7d87 |
| fb605324-59bc-4f1a-a9d4-ed3edfde4184 | d813e171-7d9e-49b3-9ac9-3b051788ae30 | 6ffdee4e-1a9f-4064-bb6e-78a4322bb8e7 | 3c6bb2d2-ddbd-40d3-93a6-6bd616150ef6 | 94567607-d039-4a12-a71d-66b1beflf5c16 |
| fb754786-02be-4e00-b556-17d5cec92fb0 | d81a29fc-4843-4281-83f0-bc2c6f630157 | 7025c526-0c59-4f4b-a81b-6a9305f0c38d | 3c74e152-6af7-4eb6-b2a0-d2e65b4b1919 | 9459a1ba-926b-4400-9bff-cf5474c2b05e |
| fb7fe5e7-9095-4c40-84f6-5dd963afa716 | d8e889ce-3bf6-4ee5-932c-3af5262e1f3 | 703f81dc-022d-4a72-8659-c138d0103519 | 3cb2a3c5-3011-4869-9603-a37b6f6cbc84 | 9468ad52-2e0c-4c32-9c29-19ed889129b9 |
| fb8f19dc-7cc3-4d0b-b50a-a8377b6229f8 | d8efc7d7-0441-4906-8d94-45900944a979 | 85f952f-aca4-464b-b8b9-e8556655e574 | 3cbbf318-ebf7-4a70-81bc-a122a48a5621 | 9485aa93-4f09-41aa-9284-27d2bfd99699 |
| fba12bea-658a-4a1f-9599-26ec6b6688f7 | d8fd95d7-7da2-4a2a-b0e7-44157addd991 | 864d9ec3-781c-4fa3-87dc-d8d33ef79c07 | 3cf93f16-99cc-45fa-b6e8-85abef009143 | 951707af-b375-4c3f-8e1b-28b146ab6d7d |
| fbad292a-f2ef-40d8-bf4a-ff3c7d6d73ce | d90ee82d-b3bd-4263-8286-1f5e8bb983f5 | 86681519-618e-4c53-a18b-4d4050f1f090 | 3d016284-e040-40ec-a305-6a74769d37e8 | 954b6d45-e50d-485a-bdef-ee8ebdef0928 |
| fbb5ccbe-e919-4e38-93b0-3b7592a99c18 | d90ff824-75e3-4455-8326-b316dccee4cd | 8669d165-4385-4719-96b6-afc41cf3126a | 3d1114e0-bfc9-4b6d- aece-97cfb0a02b09 | 954fc7e2-bbf2-4497-8a4a-b7184034fccc |
| fbbb4c43-58d4-486a-86a6-bc50d040e089 | d915b8fc-288d-4f1e-8f77-bbb07417d856 | 86749fad-3868-4138-9ec2-4ead4b469f1e | 3d153bf9-fcc6-474c-8afa-bd0d6e608c38 | 956300b6-ffb5-463d-b1a4-9658ca30fdce |
| fbbc6fc7-1a06-41ce-80c0-78cdadc79a06 | d92732e4-7eb8-452a-87f4-4d53f9700efc | 8687f7bc-2108-4743-96d1-99988aacc5de | 3d174d8b-5f59-4159-9006-b396ca3b874e | 9571dafa-f60e-46df-be53-31cf5124b938 |
| f6c40717-69c2-48b5-9c7f-a8b0bffa814b | d92cceed-869d-46a6-b8ec-43db138f3b95 | 8695afa9-8ddc-42b9-b787-923e5e154045 | 3d1b0813-e1a6-44de-82f5-f2e0c6eea0eb | 958a5ba3-ac14-4250-b915-7ef4807481bf |
| f6c5c765-3320-49ff-8f47-ea40043bc662 | d936775a-503a-41d5-970e-fe0bdfecfa07 | 86e29c92-7dba-4c08-a6f2-69cc18322284 | 3d629bf0-974c-4ce1-9028-31024a94fee9 | 9597e8ac-406f-4abb-b114-543202c01afc |
| f6d62ddb-7c93-402f-9ed1-529737dded13 | bb879686-b6a8-4aa3-afac-30e24acc9ef9 | 86fa70e8-e742-4aa8-86c2-17c1ecf50874 | 3d757b18-ce40-492f-aaa1-f7f0fadcf338 | b7ec107c-9930-4b9d-8efc-292ec88d54b2 |
| f6d7cecd-9d7f-4159-a0cf-f64ae8caa061 | bb8c0c0f-6f6c-43d4-9678-74a6a72d8540 | 8700c644-4196-44f4-a576-08a18985b82d | 3d7c8b3e-9761-472f-b827-ad38d73185ef | b820c8b3-c5c2-494d-a846-922c5f98b54a |
| f6dfbbcb-fcff-4854-8b0d-9e4da15dd9ab | bb96c7bd-84e7-4cfc-be57-13766e2d06b0 | 870b018d-5bc0-4b32-b5b9-6bbb7b703afe | 3d81688a-7def-4760-b6fe-f9e81bfcdb69 | b83ab049-ec8d-476e-8018-b1121de87a6e |
| f6e1b00b-daba-4153-9aaa-241de117c6e5 | bbad988d-05c4-4cc9-9173-52883a33a896 | 872343fe-c8b0-49d8-8bfb-56d5595f330d | 3da3c166-eaff-4c87-ac4e-eb341f2c4935 | b840fa99-ecf9-4b69-ae2a-f48fe563230e |
| f7334617-7133-418b-ae4d-fe04a475426c | bbc13c51-d7f1-4b10-8747-cf8c9eeceebd | 872ae0ec-30e1-445a-8343-b24dc6146b1f | 3dc2ef31-77d0-46f0-95ea-86fc4056e958 | b8580049-f43d-4445-b814-c3634b3d0f44 |
| f75050cb-abad-498b-bfaa-da0467c55922 | bbc3ae42-3111-4175-a354-da4f2656ce6e | 873545a1-563c-4859-ac9a-602f6dd7cd16 | 3dd4bf7c-419e-4671-b886-2ee7963d2fef | b8816162-4a07-40a3-b103-31b62284e828 |
| f770af63-488c-455d-ba06-28789bbf5408 | bbd49368-6532-451d-bea5-5c3f4f9cb4ba | 875db740-fb8a-49d4-ac48-44f37c3c05d0 | 3df8b06b-37b1-40af-a331-ffc3a147288a | b888fe5d-9fb1-41df-a73c-114ac9ad7c4c |
| f778dc4b-c195-4a08-85ba-40eedfa5e668 | bbd5c804-b598-4d98-ab51-3e274bb48c70 | 8770a59b-7fc2-455f-8a62-9f0186ff70ef | 3dfbfb78-5262-47d3-a4f5-4378b311797a | b8d1e943-55c2-4f1c-864b-f363d4863a8a |
| f799265b-fc79-44eb-8693-87de758f7f82 | bbd84b3f-5292-4dd8-bf65-81be3625aec0 | 877156af-2a81-4f4a-adf8-eded826a2d00 | 3e0260a7-cbc2-42f0-8474-5cacf059124f | b8d254a6-633c-4e3b-a3df-9d306f1d77e1 |

| | | | | | |
|---|---|---|---|---|---|
| f7aab48d-a349-4014-99ea-930df072ea19 | bbedcba9-6561-4b79-8602-41dc5a057cde | 87891de8-622f-4a8b-9212-ee9a577b5196 | 3e113d94-7deb-43e8-9fd7-eb9af8ec98c7 | b924c12d-3c72-4fc8-af8c-0bcad77d0c3d |
| df3119be-bff7-4b1d-b92e-0963a3189323 | bbf0a714-3e8c-4712-b252-366bc191be18 | 87b2c891-e8ab-465c-a1ac-7e5449c5ea46 | 3e92d2c0-ce0a-4560-b2c7-6a54ea0eb4a9 | b94be83d-aa3f-459f-b78a-582ee1f1e46c |
| df334474-31cd-479a-81dd-7e98b78f2c4d | bc425de0-a62d-4959-a4b3-9d9fa220bea8 | 87b2c891-e8ab-465c-a1ac-7e5449c5ea46 | 3e999214-3c0d-4062-af52-2244da30f36c | b996a382-c460-4a15-8ca9-ee6bd72c87a6 |
| df5dca48-a487-4f4b-a2e9-62ab1ae8e41d | bc762dc9-816f-4025-905f-32ff7bc9803e | 87b2fb05-e0da-4b99-a615-aa96199133ce | 3ea5034c-0494-4926-822f-eacfb272ade4 | b9a16418-7a87-4d1b-b0de-b8b7e8d7150c |
| df85efa0-8b29-47b9-8384-eb0c3c02717f | bc81fe71-1e90-421f-a746-69b2f8c0e75d | 87f02584-faa5-4174-8f81-1d08d0d830c8 | 3eae97d3-2e69-4f40-8e8e-2b8e1698f408 | b9b1a31c-f0f4-4b27-a421-a950a614dd40 |
| fc13a36d-2d3d-4a88-9e81-d939b6e4da00 | bc87f801-7429-4c77-b662-a759f7d3a505 | 88048f3f-df29-4a04-a84e-79be648a5c4a | 3ec12068-cf63-4aa9-8e03-b707fc71ded8 | b9bfdf41-89f8-419a-83c9-79db9d68510a |
| fc19efdc-4a54-4bdc-b147-4bba31cc7a2e | bc883547-3ffa-4e78-8999-ab17766cdb6b | 881dab0a-59cf-4f13-be8c-6556b8adde94 | 3d90f595-d565-4a2e-a34f-73af4fabbe74 | b9d2591d-8f1b-4420-a14e-746e5ad64706 |
| fc232a6e-0866-453d-961a-f4ba3ef8a607 | bcdb1fce-3123-461d-9882-91d8ae1130e3 | 881e37d6-52dc-488a-b296-1201f9e827ae | 3d962120-787b-46b5-9574-733b0fe0575c | ba2f33cd-dd48-4bae-aa9b-1eef01d3ed0a |
| fc283c3b-0be1-41ba-9850-706f40820eaa | d6b62a03-d98-4d83-8ad7-da530f6fad2c | 8828ead2-0b41-48d3-bad7-da530f6fad2c | 3d9916c5-dba8-4fcc-b6ea-1b2c2c6d05a3 | ba707337-be5a-4e9d-be46245a6f04 |
| fc46c3ff-6826-429d-9968-bd93c0aafd91 | d6cb8285-8220-4fc1-bfa0-31acd7ce11f7 | 88450418-7a6f-428c-9257-7663f47480ea | 3da1942d-2c94-4d00-93a5-07c946ac8f93 | baa14e7b-6a6d-476a-94d8-ce40225c153c |
| fc54e297-e0df-4769-8c53-67f0d1950b29 | d70235cf-91b7-4d87-b2fc-f649391906b6 | 8850e105-f63d-4bbc-bf22-9488738f4659 | 3da20a4a-c4ca-4e2b-bd9d-78a7d84b8f6d | ac024068-db44-4001-93ec-1e4137c2716d |
| fc564233-2beb-493f-bc0e-b6a81d31031a | d708d630-90cb-47eb-a632-42022766974e | 88684f1b-f908-4621-8b56-9e39cc8f2f22 | 3dd9fda0-52a8-4114-8766-7f395871e097 | ac3a8e95-c61a-412c-97f8-c94ea7d602f5 |
| fc6d4df3-5f87-4e5d-9253-d685d7c56c81 | d72ba01f-59f0-4b9b-bed6-4c616a67fac7 | 886b0636-68a7-4781-ab7c-e44f04dc92b3 | 3df3b905-1dd7-4df5-ab24-28db0ead52ec | ac42bdc3-f8da-4167-8a9a-d03820b435be |
| fc78d57d-6477-41ad-8973-fec772e7259d | d7486d50-7328-486b-815c-b957d940130c | 8875cde7-3409-437e-8510-20835e68c02b | 3df5dfc4-ec50-4a64-96bb-34295f6bea84 | ac52d091-0d9e-40bc-a075-3eba73ea24fd |
| fc7c1374-9442-4544-aff7-5c0bae9138a0 | d7937faa-961f-48e5-b4f7-9a5277380b5b | 8890c730-80be-4199-a126-6252981599c2 | 3e164f39-5e05-484e-892f-ecb67fb8395 | ac5c26e7-4f54-40be-bc40-dba7866bd7f4 |
| fcb4092d-3b93-4d75-a2f7-0cda2e434b6c | d79d3f88-8f8f-46cf-9345-c8881235c5e7 | 88ac9767-7bf9-4857-9e3a-e7d331e8218c | 3e18e542-a83f-4095-b781-4009e0d3104c | aca09f23-5cde-4bc1-a3e2-117713ed82d7 |
| fccd8de3-b16c-479e-8e10-7e06f35547a7 | d7a0f633-1b65-4053-9b8e-adba96709aa8 | 8af66165-adf5-46ea-bcdc-51485cb70986 | 3e49a872-d001-4a7c-8976-3c4afe20d8ce | acdd8cd8-e883-4f15-b958-11ada3495926 |
| fcda448a-3860-4079-867f-47091ab179f8 | d7a8f07d-78f7-46ba-83e9-c5f4b7d2d8e3 | 8b30fce7-a988-4bdd-a560-3015ebf13063 | 3e4ba03a-7aaa-4e6a-b6d0-fcdf508dd34a | acfcde8b-ae45-4b35-a6eb-da02b5826f3f |
| fce956da-de59-4333-bcb6-9403c625ec39 | d7d63595-46ec-4480-b157-ec98070e2eeb | 8b652757-727f-4f25-816c-46d2046a3a4 | 3e5399be-583b-43d4-9b2f-d4ca32fbb855 | ad0db64f-177e-479a-8ab8-7eb698797f7b |
| fcf5507c-21f6-4366-a9c3-cce43090f929 | d7df0304-b4b6-476f-b48b-773a73b24a74 | 8b750e7f-4a49-4b60-bb52-28ca15e448af | 41e19c97-a559-4c35-aa08-11f7c8c4af23 | ad170bc2-589f-4022-bd23-cf309f39345c |
| fd1819f-97c1-46fc-84b8-f104282c2386 | d7fe1c36-0048-47f6-916a-e6e27067cc67 | 8b7d4867-77bd-49ea-a96f-0a6544d1f0d6 | 41ea5e5d-dfd3-425c-a9da-63a9f08a5aaa | ad52d3b5-66d9-4014-a03b-a60d8a151b4 |
| fd0db1e4-f45e-4ce5-a78e-d68d529d2e59 | d811626b-7242-4297-9867-f2d0afffb56d | 8b8066db-e555-4d93-8607-548bbeaf695a | 41eed390-5c31-4de6-aef1-6a9afd7cd932 | ad8d7f70-c802-4b50-ab4a-67575284e5a2 |
| fd18e157-a8f7-4a47-8321-a1c8a8100afd | d822b6d0-af07-498e-b321-f5543f48627b | 8baaf94b-c7dd-466e-95f2-e1de86281455 | 41f6c91d-0a83-43c9-944f-ed961c0b396e | ad8fb56f-c092-41a3-8545-01eb464ed6de |
| fd42649f-707a-4080-a05c-72069ad843df | d82aec09-2094-4165-a06c-434a9e74b936 | 8bba5881-50b1-4069-94ea-be67d4a93c13 | 421ab78e-e7d5-4b99-8e9e-1e6607383390 | adee1e22-c9c4-4b2e-a366-9d8730e4b5de |
| fd4ac029-3ec8-4f58-906c-b0c991dddb6f | d83c89e3-3fbb-4c0e-b01e-62a011764f8 | 8bd76035-7da2-4663-9385-1c07575d0ada | 4267b5d3-dcdd-4256-9d4c-a3cc8cbcd837 | ae00b8aa-e3ee-481a-bfd3-99cee65feda7 |
| fd5e20c6-5fc6-4929-83c3-dbb2476053f2 | d841fc94-00e8-4db9-bd6e-fd6b342c1532 | 8bfdb86a-7156-4e7f-a548-7951030dccd2 | 428407bc-0874-476b-b39b-5b416d31f483 | ae1f5d5b-a5b5-4111-bfcb-4c9e6767c270 |
| fce022fc-bdf9-44f1-8d95-7076e770a935 | d84efa8c-a5a0-4871-952c-2fa873169e23 | 8c0ef02a-d2b9-44ae-a992-4f62eaa8fca2 | 42e00e17-6e78-42a4-ba47-5d92e4736784 | ae5322ae-58f7-4899-8b92-c5ac7a2ef3c5 |
| fceb8ae2-4eef-4328-ba07-1653f1e1e69a | d870e2fd-56c7-4a00-8813-4249ae1d9cb2 | 8c698688-3891-4514-b720-b1bb57868d3a | 42ea2032-3646-4fd9-b30d-f858d8a00630 | ae56e563-787f-4b23-a539-2508e21bd167 |
| fd01fa8a-5cce-4262-aaac-e372e798bfe5 | d884dde0-7fc1-4a94-b3e4-3fbca5bfeff8 | 8c798a27-3e25-4c6b-8fee-85b45addd872 | 430e1997-6da2-4fd3-86f9-e70ee39e93c8 | 936d0bee-446a-4292-8052-3849d351c932 |
| fd1aa2eb-6882-4c0c-935f-6d7552bd10fa | d886c9e1-2c8c-49f3-aff9-89bf1ec05c58 | 8c7be178-b1bd-4646-9b0e-d9b8dab6f56b | 4363e290-d4a7-44cc-b2aa-c919977e9edc | 939ab13f-e9a3-478e-bf12-6733f0bad6eb |
| fd457f63-4154-4ffe-a4f7-9c328f2cf952 | d8dd3f65-c1e6-4fc3-88d1-ab08ddc51c9a | 8c877a6f-3c4f-4117-a063-a614070d8d4d | 4371b25e-2592-4634-a4f3-58de04d1a31d | 93ba6942-e78f-4539-be9d-925ec5648884 |
| fd4bd6f8-0092-4566-a8a2-7810aa24e8e3 | d8f6c271-7462-4056-bffa-d67ead9ced4a | 8cc03998-6391-46c7-b773-0cc3d73d93bd | 43a6dcb8-e337-44d3-9a88-628ddd2b0c8e | 93c6a5e4-d71a-49a0-b04c-b54088792b40 |
| fd6ae476-0986-4eee-a226-621a53b4af50 | d904eca7-a9aa-4a36-9b2b-f9b8e58dc386 | 8ccefee7-8054-4c8b-aa47-d309f44d893f | 43b03e1e-0fce-4cdb-82c7-1417c1b3790d | 94ef5fbd-1267-4f1b-ae4e-fb03584bd059 |
| fd6c182b-0729-47ad-81cd-3453ac1334a0 | d905d405-fbac-4993-a397-b73b6421d63c | 8d1c6554-30a3-4b87-b9c6-affdb605f4f3 | 43dddb02-44f4-4c95-906e-fb73101324c0 | 950d654a-36ee-4b2d-b7d5-a66d8b0aa0cd |
| fd72073b-cb58-4576-980e-5a883fbd443d | d919d2cb-1df3-46b8-ba3d-7d339b07f7ea | 8d21128b-1623-4752-8db6-475dd2d23ef6 | 440324d3-0189-4e98-85a7-09a61ca01deb | 953f111b-013e-4834-aebe-ef915604ac68 |
| fd7dbb03-d71f-4f5d-aac9-cb55492382c9 | d91dd298-9720-4c67-9634-101a6841d00a | 8d253f63-722d-4969-9953-46fb5666f9f2 | 4404b7e2-fed7-4098-bc39-144e73c7c009 | 95ad9e58-591f-4688-84a5-3f5cc8b002f2 |
| fd806c44-05af-489c-a734-1caccb0cddd3 | d932b537-a3f8-4ed1-8a36-3a556134b325 | 8d2dc62b-9fb3-4213-bf83-4f5a7f47fb1c | 44579905-6a5a-4582-b765-502ac6692e03 | 95ddec07-c405-45bd-bbb5-0f5bff5851ed |
| fd965fb3-3846-4378-b41d-19a19987e5d | d9628985-4f77-4482-a4a3-8fe45ef72390 | 8d371cc6-6a39-4ce4-9856-5908d8d330fe | 445bd899-51d9-4835-a95e-c4a5a725c918 | 95f3dacd-58a4-44de-8a55-7e057e01ff66 |
| fd9e9ede-b00b-4abe-a43a-e27e572d5e0a | d666139b-891c-4659-a420-eb04d7198349 | 8d6be4a7-07cf-4e13-9806-494e08e5c34d | 3f45f3fc-3cd2-4507-9da4-02e57494ab77 | 96052ad4-cee5-495a-ae2b-52c3de9faf46 |
| fd540dc-34bc-4bd7-b7fa-38ba5be6125f | d66d4daa-f8eb-4b99-8f44-f437ffa51fbf | 8d70ae86-c611-4162-bf90-7e1af7904a54 | 3f7e91a1-b5db-4bc5-8432-ac0ab0590b49 | 9629c78f-e603-400f-96c6-7d429d6a9078 |
| fdb6de74-22d4-4593-9f82-4a994cca8f09 | d6bfeb08-b760-4db2-b2b3-61f2a47cb1f1 | 8d819131-9805-4657-8ad0-920d26ba414a | 3f992345-e1d1-457a-8e0f-24247dc22a71 | 9684864b-a4d1-45f9-af1e-424e2472fe83 |
| fdbcaaba-8f2e-497f-b231-6ecccf7e5b2b | d6fc8f24-2985-4c09-a031-2e8e72e72824 | 8d9418c0-1487-41fc-a16a-39e11db8c807 | 3fbcc75b-c9d4-4506-9bff-0af225d78972 | 96e334c6-f044-497a-a8e5-3eb880bf1a30 |
| fdbd574c-8f90-4a4e-a80b-417dfddfdf7c | d71488b9-4a04-456f-9c0c-0d3ed30d07db | 8d9b61c5-0b71-45a6-a8a2-f1c9cd58f98a | 3fbeaf42-e8ba-47da-b4bb-14f5a68b3b28 | 97032e88-779e-4243-a481-70165c5c110f |
| fdcdc149-ebaa-4887-a48a-9bbaaf464bb9 | d73d2c20-26bf-4fa1-8095-8f4a1ffbb815 | 8db5828c-663c-48d3-9816-6e520bc93748 | 3fbfdf0c-0c5a-4ae5-a2c9-b361e782a841 | 972f7b60-956c-4af7-b62d-ec7f4f5b1bd0 |
| fddd3d5e-ed4a-407c-8ce6-4b2379eb1d65 | d7634ef6-d1d4-42bc-8058-d1b253550e39 | 8dbbd585-5640-447b-935b-4c61e5be72d2 | 3fef2aab-c4cb-40de-9504-cb2c6b215c6d | 9731181d-4732-4578-bc5a-594624efb8ef |
| fde039d6-5948-487c-9ded-fb61e3693a5b | d772c354-f7eb-4772-859f-b89384d05556 | 8dc2d0a1-fc84-452a-b7f2-dfc93b53759e9f9 | 3ff3472f-0f61-427c-9573-1498846800440 | 974422fd-c56d-4f12-b2b6-2d9ec9787c16 |
| fde2bc4d-88db-41a6-8959-dffbcc0956fb | d7910bcc-15c7-4fa1-8cc9-f48695d257ba | 8dc4e6fa-fd5c-43fd-a47f-265ce4a4c0f5 | 4008a59b-92d6-4e7a-9d2a-5f8ad52d4371 | 192b4d05-711b-4b7b-baca-f3db1daac07b |
| fdede55b-e293-4890-b30e-923fa34dc108 | d7ac782c-2276-4c38-9272-baeb410999d4 | 8de4eadd-7601-4225-a8b0-4710e9abce55 | 400ba124-fb79-4c84-b45d-0202395dc1fb | 193d85f1-a2ba-4016-9a0d-8c5f8740f7ae |
| fdf96caf-ebe0-4c08-bf06-273595338c98 | d7ad0186-379f-461b-8c2c-88533da90527 | 8e00bffb-827b-489d-ad58-2a6d610e4a95 | 41e65205-30fd-4e5a-974b-5dd1ab38d0f7 | 1942ae99-1024-40d0-9f27-70027f636125 |
| fdff5274-e4c9-4892-b62b-b7cfc51cec19 | d7b09189-35b7-4c68-840f-ea7d663bfe3 | 8e08cbbc-29e6-44e4-9728-63fb11a2cc57 | 4207e9e1-c848-478e-8250-3a8e92186e9a | 1942d68b-8f67-4e38-a6cd-8ec4390c732b |
| fe0f74e2-4e2a-430b-8da7-a1bc6b7074a0 | d7deafab-6fdd-4c06-901d-fd674af73208 | 8e09bf68-8ba3-4bc8-9a4e-a72ba2f21001 | 422ea7bc-a6bd-47fc-b191-17dff7976b82 | 19508579-b323-46fc-9ef9-e0e0ffb6923c |
| fe316940-d1c6-4246-a7a8-792385666995 | d7ec37e6-165e-4f42-a308-9bbd2fb6105e | 8e4a4484-5bee-4f00-935d-3d350d624280 | 42988c35-27a0-4228-a5f2d-03b031ca95b9 | 1954a3a1-7149-45a8-aafd-6aa8bb1b1af6 |
| fe35afc8-cb2f-49d4-ae7f-eaa5acc53230 | d7f53b69-7e16-4cc5-bd6a-97ed6055d108 | 8e4bf3e5-0b5f-4499-89af-2f2fab59cf2a | 42bf2d25-71d2-4610-89b8-bf498c18418 | 19640511-02ea-4f54-9b5d-5374750ef67e |
| fe4111cf-ca3a-4172-874e-246ac4fe1fa3 | d80de809-7c97-45da-99e5-1ca13282a3cf | 8e58e5d3-935e-450e-bcc7-11e2d80c8b9b | 42ca76ac-80be-4562-a981-8a2065eb0694 | 1977a19a-26d5-447a-99d2-81fd9addebae |
| fe46cd8b-2c61-4ca0-a590-26cb58fcbc9a | d81de87e-7b5e-45d2-817d-c7e031f83e9b | 8e74eb77-b913-4147-91c5-7b7ef488be6c | 40a8e513-1a92-4af2-b021-1fbd346154ff | 197f26a1-7102-4792-91af-42d09de82d1e |
| fe7500ef-9a81-4aa4-9ac9-3cad1c0e16be | d8262225-f928-408d-81c5-fb1670335f15 | 8e7c2203-8dee-4d3a-86d5-aa448d9fed94 | 40dea3d5-f8f-42b6-b84d-4761e3b83480 | 19e2c288-32ac-4216-9b34-3576247bda09 |
| fe75b3cb-6240-4092-b860-a0b252110552 | d8362c4a-a8b7-40bc-b813-11641926a7a7 | 8e8f1b53-c739-45e2-afd0-f611258fda30 | 40dae95a-2c49-4b42-8212-9b045a3d04f4 | 19e5a34b-1064-4ea9-bcff-27ae2d660fd6 |

| | | | | |
|---|---|---|---|---|
| fe827e22-1c05-4066-b3db-470f276918ac | d8465287-08e5-4ab0-9495-773e5072f821 | 8e910314-f93c-4825-8b39-a2ecfda97218 | 40f28d71-f056-43d4-b78d-5890a1543ce3 | 19f0aeb7-d678-45d5-af40-c6485e334702 |
| fe92392d-c39a-4f57-a682-7ce9e10d1e0a | d84e0be5-e161-46f9-a0d4-5f9be2b6e11d | 8e91a86b-b1f9-4ba5-a6c5-223c38412f9b | 40f79b94-c7bc-4ab2-8ef4-7b147089cdde | 1a1158ed-020d-468a-853f-c0cce9e2b0df |
| fe950c33-a600-4358-b692-719347f8a192 | d852a912-efb8-4b20-87a9-2a46e209c0db | 8ea310cb-b922-4d79-aa02-a61e5f97a747 | 40fbaaeb-e788-4a50-8261-b6ace5847a16c | 1a40278c-f916-47ac-8dc2-1f976d8af835 |
| fbfb8445-3728-4aab-99d7-14ea7a467c53 | d87b3e4f-510b-4a0a-ad55-2687493b313e | 8eb37920-e37c-4473-9b1e-9560f3533335 | 4105ca4f-e46b-4632-9674-f232eccac57d | 1a6b0851-e0ad-48a0-b017-732cd1382ba8 |
| fc03f816-8035-450e-8eb1-8564866ae40d | d88751df-5b90-40bd-9a51-23e841616be5 | 8eb5150b-6494-4636-a8a8-51d7aedcfd21 | 410de2de-31b8-441e-9080-8a1caa972656 | 1a73731b-a928-4056-84a6-72d820985469 |
| fc3dd589-3751-4a9f-8f93-3c28dfa11110 | d88f9f01-02c5-4c93-b70e-ab143237486f | 8ebb0b4c-0802-4612-a1a7-159a838be157 | 420cd5f0-6738-4068-a21d-31d5a74894a9 | 1aaa83f3-cbc3-4d55-868b-f5eb9b930b10 |
| fc3f27be-79fc-41bc-a91c-01cb6cc4e6b3 | d89007b8-5668-43de-8981-cfc0dc01bc54 | 8ebe4636-ddc4-4444-8a86-f47c5c86fee6 | 421aa496-4f72-4ecf-8a93-0c39b8f8ad6d | 1aac7a15-99c4-46f1-b735-ff37f87e63b9 |
| fc445d0b-e518-467c-b93a-ab2e7610e27a | d8979c65-6586-474f-99fd-680d5f0c81ff | 8ee0ed84-a618-4af0-9955-bb4d5c3ee597 | 421b7c3a-facd-4bac-8331-b5a1613aefa1 | 1abfb088-3d76-4000-85c1-43bb4ffc7152 |
| fc4c3103-ce01-4b13-86af-74f914672242 | d8b0af60-c22b-48e1-b016-bb0f28dc789a | 8eed61a7-41ab-42c9-b64b-9f9e3e4be3e4 | 4223775c-ec24-411f-91f3-6bf3d3d44592 | 1ad49b1b-205c-465f-99b8-f17e2a63ec02 |
| fc5d8ffa-033f-4fe9-bbc6-e3ccffb8a6ec | d8e5060a-80cf-419c-8f8e-bd38775a7cb7 | 8ef8e68c-c6d7-4f09-9ea8-312b59a7ab9a | 423d6333-8ee2-4901-8fed-b170a395531d | 1adc0bf8-4922-46c3-9570-73be70f6e675 |
| fc6bf7fe-cb59-4c5c-89c8-713e86246b5c | d901949a-3cc7-4263-a67a-4de58a1bb370 | 8f1073de-1f36-49e8-b30f-cccbe5cbdab3 | 424c0fd4-a253-4ee1-9be1-980385febad6 | 1aec203f-03a2-4453-8217-9e1ad8e56c15 |
| fc6f2839-2e06-493c-8d65-c25e1ade00fe | d913d740-5c45-4ab5-8996-8b727c60f72f | 8f1c3754-5279-4233-b55c-1e866ab37def | 425e20c7-4e85-495d-8989-f5b70776424a | 1b097426-8cf8-47f9-b2ad-48b70c3b5c0b |
| fc73847f-dd73-4cd5-96a8-7df553b49d95 | d9274be3-b0f9-4a0d-b9af-3689704a3fff | 8f221604-0cef-415e-8d76-9418e768d075 | 426fdba4-b774-4bbb-8939-fa09f99c9df2 | 1b1cc23e-7c38-4ee9-8f75-8230f7f4507e |
| fc9ea6a8-b2ab-4ec4-9d0b-aa839211d24a | d9a31ddb-9298-45c6-afe6-43f2f81ede44 | 8f4d93e5-94b4-4f7c-96a8-6fbe58ec82fd | 427308a6-21d2-41c6-935c-a719a1fd7a8a | 1b22b001-f4f5-4530-830d-278b59afe89a |
| fca62e7b-1010-497e-987c-c4a7492fe71e | d9b51b14-6016-4c39-ad2f-9c34df573191 | 8f68707a-412d-49a8-94c6-f8daaee1e161 | 4275aa50-5606-4cf4-b310-99f77769df90 | 1b54b4cd-163d-40c4-85c1-9cdc39b21407 |
| fcbbb8a7-eda7-453c-a7b3-4f8dac232452 | d9c30fc9-e490-4419-a672-a7d0d0302afe | 8f77aa23-7f6b-4b82-858e-2f04a66c0231 | 428b6884-c3d6-45ac-bf60-9f093a726357 | 1b87b499-4dcd-4e07-ba62-a20ce2058c6a |
| fccf37bf-d3ae-4800-abb8-65a3d1dee8a9 | d9e1b64b-bc3c-42c2-99f0-151b0b6c907f | 8f8120a8-ecc5-46d6-a404-6f2dfcb82267 | 429428ef-32e8-4cee-b6dd-67dfceaba929 | 1b8d3d2b-d95e-4543-b95b-5ebea2d7a5b1 |
| fcd7a5aa-b8c8-451d-9380-de70da7b9af4 | d9eadc4d-aec1-4f25-9e92-513c9125ecc7 | 8f961223-75fb-47f3-9ce0-90bdcb913547 | 42b56731-f01c-41bd-ac45-61e84e95f6d3 | 1b9eb4c0-8a0a-48ad-be79-b3e54ffd6210 |
| fce1d3e6-3acc-4ae5-857f-a9ae98b5bec6 | da0ff46d-966a-4fdf-83d4-0aa0b87aa6b7 | 8f99d4fc-f438-4116-b3d7-1f9dba0b016b | 42d03572-c12f-4596-8a5b-12a0806299d9 | 1bb38f75-f49c-4234-beae-b6791a376031 |
| fce40380-6b16-486e-a98e-72fb88eabdae | da2c8c12-97e9-4fe6-a96e-ac1c548df828 | 8f9d72e5-f0fc-4bab-ab9c-5223ec880ed9 | 42d33211-937a-4f4d-83d0-6289a7b57c4f | 1bbc0238-8bc3-4854-b5da-f487eb9f0047 |
| fcf6a5fd-96fb-4bfd-be3b-ad9ba65395fa | da42323c-40f9-45c4-a6bf-35045757991a | 8fa34dfd-e4ed-47ed-821e-123fefac53fa | 42f6f8d0-76dd-4c48-996b-bcd509b5190c | 1be57f38-059d-4eef-bcab-e3c41a687036 |
| fd07bdbd-251a-434b-902d-2921e5a351f | da824f3b-a6a0-4b98-b071-8d3425588c4 | 7073f209-dd5a-4761-9d5d-ea07f580f77a | 4313b93d-ffaf-4c85-99ea-381afc49078c | 1be6bafe-ed3a-4e59-a5c1-0df3ca152be1 |
| fd2871b6-2201-44ab-b5bc-dfaca00240c8 | d721d3bb-10b0-4137-aa05-b3ed91e0dc47 | 7080d103-4744-44f1-92ea-01f4f6cf84ee | 433f70ae-d68a-4bf3-af6a-4146060c4f28 | 1c24d27b-baf7-43e3-b746-6419052e5b3 |
| fd4226ee-0e61-4b13-b531-df7f56a53d16 | d73edf15-c52b-455a-8a2c-c78399e819db | 70a22410-ab84-4b1b-a6e3-e221c3fcee2c | 43488bb8-43c6-4bad-b3f8-14dd8f0d3c17 | 1c28f2a4-76cd-48f9-acee-ca63624539c2 |
| fd737052-871c-41f2-8c82-0929b318a445 | d75518f0-6495-4fc4-835f-299d57fa2cb4 | 70b80624-05d1-4a62-94a1-e7ae0acd75cb | 435e2254-6515-49a-8977-c5894a52eeed | 0964bc0a-4619-4aed-b684-e284ad4b90a6 |
| fd905d36-3d33-40dc-8221-0a9228587b64 | d75f2f74-f428-4c07-b323-0f22e6708100 | 70bb6481-1d7c-4b69-bf19-d438de9122a1 | 435f6cee-17dc-434b-a8fa-c115c64e3eeb | 097f1d7b-89c6-42b8-b078-24c201a55f54 |
| fd9314ea-6e32-4fa1-a5db-71ca536078ab | d7623c56-ec38-48b7-96fa-b5be6b048aec | 70e7b072-cb18-45e0-831f-85e9281e0c05 | 4377836f-8158-4638-8905-cbbf11b79d08 | 098f618f-5941-48b6-ad1d-7cb1ee23fcb7 |
| fd9df2d-18b9-4772-9036-234e8001bcc3 | d7695835-0ea7-4af3-b923-c9f4244e8f17 | 70fff350-ed0a-4005-b208-1f00bb6818d5 | 438df5a8-03f7-4eaa-b041-d2ef6248b2d1 | 09f61688-b81c-451d-adb6-fcaa9c7b1b90 |
| fdbc8cfd-5028-4d60-b59d-6f937894710d | d76bf615-6cc8-47b4-b8e1-ef1b456ffe70 | 7115fa4c-73d1-479d-929f-bc6cde33d053 | 43a4264f-b114-40ae-a3ff-586a65984465 | 0a20f309-73ba-4605-9ebd-c4ea758c8f9b |
| fdc2c91e-fca6-45e1-a835-b4dec02116a1 | d78424bd-feb6-4b89-98b1b-6f77c42554e4 | 711d9c26-f3c3-4ea7-8942-48de5e546ec0 | 43a4d0f9-5b0e-4561-9ff8-346c9f7d5cd3 | 9e13ce59-3455-4dc1-b13a-38c116cf7b26 |
| fddde9c0-606e-4733-8b8a-8bda78a6e2c9 | bdd62cda-01a8-4063-a191-4a6b06165cc8a | 711dc856-d400-489c-884b-67833f36bcbd | 43a5f2c7-bb12-413a-a2ff-19d7702b7b3a | 9e457ca0-3ec6-442a-98e1-b5393bea85b3 |
| fde575d2-8fef-48bc-9751-fb5a6539a4f4 | bdd8c67a-d233-434a-8faf-dabb61b8d54d | 7122ed3d-a89e-4764-b3bf-5771ddc9466c | 43c78349-4880-4b39-9137-3fc6465c733b | 9f2e4676-f981-4223-9055-54041ca07717 |
| fdf0faf2-2055-47dd-9b9c-4c25e11cb4c2 | bddafd28-1d61-484e-a2d9-5140c7353997 | 712c8bf8-f6d8-4292-8639-0adec5d5cc1d | 43d07ffb-9c28-4a75-9d87-3770e7d8a773 | 9f6a4eca-2608-4c14-925b-cce8d3b3165e |
| fe352094-2019-4352-892f-6e2e3aa3ded2 | bddf94fb-7630-4294-99cc-94239d2b306c | 712ea44b-35b3-4c06-9f44-f801a975162b | 43d49519-06e1-40f7-a1ab-7772f09da4a6 | 9f928fb9-9a48-47cf-9b9a-59c977a3b715 |
| fe47b1c4-cbeb-48d4-8afe-346cc5e12a45 | be127322-43ee-4cb0-acf7-5e37f577cbfa | 713665a1-90eb-4d4c-8d41-512603cb97ca | 43e53f76-808e-4cb8-bfba-732876353d7c | 9fbc0fcd-136d-4524-9c87-ac0760342ac1 |
| fe521564-768f-49fc-894e-38c589fc47ee | be1e6d47-c3f3-4ac3-a953-b17b3baa0149 | 714d105a-4c41-45da-ab5c-608c7418cf11 | 43f257d6-9af2-4726-98e5-5d1ced8e8425 | 9ffbe190-537a-4254-b34a-c2e985757a0b |
| fe665439-7298-49e3-a01f-564996df1558 | d2884591-0fa7-49d2-8739-0503ab96c9cc | 719d57ab-c9ad-4528-a180-a3dc41cb66ad | 44240a06-e3d1-4352-9df5-c3b44d376359 | a000244c-6458-44a2-b8c7-dda482b17251 |
| fea6d3df-c04a-4fcf-99d5-f354d2b1cb6b | d2913852-51b4-42e1-82f0-32173ee9aba0 | 71c3714f-6bb5-476e-9983-b152aba194a9 | 4425d808-cb66-4358-bdc2-3b6817d7e1d8 | a00f5791-9069-4a22-8f87-6f9f95a4f4b9 |
| febeba64-8a39-4cc8-9cfd-1500010648e0 | d2918847-0431-4991-a1d3-01f0840792a6a | 71c5c8a2-1038-4844-81a6-288fc8ebe3e7 | 443ce58c-cb38-4a12-8014-442370010d29 | a022c4a0-70ca-4dde-84f1-d3cf6b7033fc |
| fee3c2a9-2a39-4b6b-aef6-62bf30a28f21 | d2c99a24-11f5-498f-8e5d-21afe4200222 | 71cf2d07-23b4-4753-8809-5ecd118d0762 | 445883e3-4803-4276-9f96-8903c4c17c8e | a0edd8e6-8343-4c5b-8336-3d9ce8559e5b |
| fee8df48-27f0-4ec7-b5d9-bd4c54c0b98f | d2e4777c-498e-4b74-8278-db04c5d11df0 | 71ee1209-b12b-40e3-9809-2effb3fe8374 | 446bd3fa-0d69-4e77-9882-bc92aa15d632 | a1824d15-edbd-4f4b-abf4-f5223d4d9860b |
| fee9ea33-efc6-4d00-943d-ae3d1c5b145b | d2ec0805-2f35-4989-b0b5-4e5d0100ef15 | 721aa1c8-f343-42bb-b49a-e2d880163b25 | 4486781b-e0ba-43bb-9e25-fc3a6439c0d7 | a188d7bf-953f-45a4-9072-0c59254fc975 |
| feeff6f2-ef65-406c-86d3-bcbd529453fb | d309bcee-d6db-4f01-ad55-5fcf04231a59 | 723ab91c-8dd2-464e-8c7f-2d96f143e7c1 | 29f8acca-71b7-4c5e-902c-d7ee6f32df1f | a21feb3d-a9c2-4919-839b-7b439a833c0a |
| fef87e06-1cde-4319-86f9-791b319f1c0d | d311365b-841b-44fa-a632-02bfb03a2e0ed | 723be8ad-b660-46a6-acee-ec509fb73236 | 29fda616-d9fd-42fe-8c12-2effb7a8a58c | a22c8673-9792-44bc-aa5c-a5dc61375e4 |
| dfc02ae4-09fd-4983-a768-cb0955a63878 | d312089a-988c-4137-92ce-e139e3e00b21 | 72541fa5-4cdf-452d-a094-a0f46684913e | 2a01271f-cd2b-4086-8dc4-38ae58be13b3 | a2431c44-6db0-4a17-bcb1-52f8818874ff |
| dfd144b8-10f0-407d-8d26-272b675c91cf | d31ee1c1-3132-4240-8719-6a53ff53cddd | 8adbe154-e15a-4b85-8e3e-57c0db829293 | 2a0b66b5-fc12-46df-bc4d-2ac6f096a4ff | a265f18d-d283-4e1a-8506-0eb987e39d3c |
| dfd5733e-9eb9-49d7-a462-e47cb2254db2 | d337664e-8b6d-4c29-840d-bb859dbae79b | 8ae0ccb6-bab9-4367-a342-035d824fb811 | 2a15b23e-4941-44e9-aefd-eb3486405368 | a266f278-8ab7-48c8-a881-f251e7531e96 |
| dfe6fc73-12f5-441d-9a5c-585224492ecc | d34847d3-2c4d-4360-981b-39da992ec449 | 8ae1fd9e-d2ec-4700-8d3b-2d1f5c420800 | 2a1ff468-bc3d-47d1-88bf-3c83594904c6 | a29370ea-6057-44d0-940c-eb7744a3e7bf |
| e00fb5ce-67b8-4b85-80dd-27d16eb62754 | d3761972-7089-4f85-ac10-f6236640d9e2 | 8262cb80-2b1d-4701-852a-1f551b113491 | 2a3077c3-8c06-4bac-a7b7-860c9874c2aa | abb6e99e-2dc6-4c2e-8de3-a975fddd3fde |
| e019d7d0-557f-4e0a-a2b6-c3e6d541a697 | d394b82c-3632-4455-9d03-a2cd48d4b66f | 82702bf5-ef6a-4dd4-91d6-7606f6f762d0 | 2a6bc11e-8854-428e-ae04-a57d592a6b0b | abed6f85-054f-4040-92c2-7d8a1ebcfdfc |
| e02edfed-c0db-431a-bc95-43d3469c02b2 | d3ca068b-f906-4990-b7f2-81414a395c00 | 82724062-e336-46f1-8f44-f73288888bcb | 2a83e421-ac3d-4f78-8a6a-51bdb35db8de | ac18ae10-c21b-4d69-b4ba-32866654e032 |
| e043dc25-8ddf-4df5-a79b-693ca6298cd5 | d4183253-0097-408a-b3f0-2dc423b6e2d3 | 82835d22-df8a-4708-a3e0-74c3ed64e724 | 2a856271-9135-48d4-90df-bdc05e7107e2 | ad14e6ee-55bf-4c0a-9db2-e3d6a100d2d4 |
| e06d23c5-1390-4206-9434-5640a56b8cc6 | d41a3b59-0d50-47bb-98b3-91bb9ba4ba64 | 82862a95-db11-471a-8865-a1bae272feb1 | 2aa2744d-3dee-4c32-af39-9baec19cf350 | ad212319-120f-49c5-921c-7b4b54f69056 |
| e0727fe1-dd07-48b1-805d-ff11c0c3271a | d47a79be-3869-4260-9db2-52da0e8c8136 | 8291dee5-c461-4d73-bc01-7af28462d4d | 2aa91cb0-544a-4419-90bc-f180edbba51d | ada4608a-06fb-4752-9584-e934e5a828af |
| e0b31c9c-aede-4591-b348-0a91024f951d | d49 4de37-0f82-47a0-8c3d-08561423f141 | 82d73376-0b3f-458d-b4f8-5b16e8769585 | 2ae4438d-7ac4-423f-b075-c3af628feb8e | adba2717-3f3f-48f9-997c-cd97d921d3bd |
| e0b60475-29af-4e2c-a8ff-a27d17793f11 | d4ae7ab0-f5c-47a1-8e43-b1289280b9ff | 82eca36d-3181-4474-aae0-5aaaa1a885d3 | 2ae5a31d-3c9a-4e2a-ab28-acf50cadecbd | adbe16a8-1d28-4315-9658-079c42c7b3cb |
| e0beb927-24aa-40c2-9f19-e09638799c0e | d4ba66db-fe2e-4438-9c14-49532069882d | 830c809e-daf5-4fb2-83f6-3fcc5a3becb3 | 2afb2f58-a4f6-489b-910c-d1fba7e55313 | ae50f0a3-e6fa-405e-bae8-6748289b3890 |

| | | | | |
|---|---|---|---|---|
| e0d742a7-d5d3-4eae-b71f-8338158ebc12 | d50d1686-d9ec-47ec-b2fe-a77583d2fc95 | 831437bb-599d-4397-a6e5-96dca5996dac | 2aff6f8e-bfc2-4df8-b58c-f0f3af7cdc34 | ae5bf5f3-7e4c-4234-9f5d-8537303188ad |
| e11132ba-e568-430b-8bf8-a4da8b18f02c | d53cf07f-1da4-4c9f-94c2-1fef7669f0aa | 8323ca24-3b35-4a55-8be4-dcadc7e169c7 | 2b0c9e11-4e3f-468d-80fc-864d90db8baa | ae72fbf1-9542-47c3-aad2-c49b4c3a74ad |
| e1190572-870b-4b87-b07a-a3cfb8e35a08 | d54a5186-cff0-4811-bddc-8681f22f8f26 | 83291bfd-a2b0-4c16-8f2d-b7fe81e560cb | 2b4d619b-3e53-4ee5-b9cd-32ae82c231df | aee4e5fb-a8cc-4493-aa52-2cf63f795a747 |
| e12d566d-e3f3-4bf8-9b9b-aed1784e1260 | d55cfd5c-e519-408b-aa1f-76ef8ff453b2 | 83294a42-b710-4538-ab40-402f9763a922 | 2b5746a4-073d-43b6-8be1-7e744f23a133 | af1c430c-2aba-476a-9695-ae5405be79c8 |
| e137ac8f-d336-4079-a75a-7fc73e161bec | d56c01d3-786e-4323-a855-d5c3df1b52ec | 834ec5e3-fec6-4390-8b4a-71175ced1c2b | 2b5ee741-3503-494b-b3e5-68a5da01acfb | affa845d-78f7-4fe1-b147-39b13af872f8 |
| e141391e-e25c-406b-964a-68d5ea0aa34a | d588fb04-855a-4f98-9881-280ed20e7763 | 83533710-b05b-4eac-a80e-0148f4a28b4e | 2b69a053-bff8-41f4-bc63-6f6d31fc2e38 | b063343a-0e51-4217-a08a-ac69a54bd8ed |
| e1492585-a96f-41d0-990d-3c8c68482d4f | d59613dc-d988-4cc6-bb13-57506b694f69 | 83c4b2a4-cd05-4151-bf44-727627c44838 | 2b82d122-f56d-4fbe-9b72-4e97dea5c69de | b06e1bef-c4ae-44ab-ba3c-1feba2c3b5db |
| e16602bb-0754-4f6e-9d70-f4d2e1cd6200 | d5ca9675-86b9-46d6-98c6-20598a38882f | 83e04378-d20c-4fe5-a20a-f9db35ed737d | 2b9b5398-ea0f-4741-9425-4abcd455b8a6 | b098318f-7996-4dce-9021-dc89ea2c8400 |
| e1ed4805-e7ea-4bcc-9403-29d968905770 | d5ec2621-1f6f-482a-a254-6ce97ccdbd01 | 83edf4fb-0783-419d-b9eb-f94cd7c0278d | 2ba49ec3-6fe1-463d-b52d-16d9f22cc4d5 | b09cb2d8-345f-4c8f-ac5f-fb79e5701163 |
| e20df660-6dc1-45f7-bf2d-5a8562146b4d | d607ad3b-7522-49e9-884c-2aa0f2307e61 | 84108ea7-77f4-4718-94fb-639b7fcf4ff0 | 2bdc5831-c328-43c7-84d1-9eb088c92cfe | 68010528-7ee0-48e2-bb9f-1313bb107504 |
| e24f8859-e092-4b58-b9f4-4103cbbed46c | d61ab1a6-c016-4c7f-8b12-6630e302233f | 8413576f-a778-401c-ab68-a4d293acf937 | 2beb260c-770e-414c-91c9-878a24a3befc | 68103ddc-f936-40b3-8c13-5ac526cea2ef |
| e25360a3-9565-40b6-b40b-8e0fae0abb9a | d6426855-31e5-4f0e-973e-1b6e39f5b800 | 841e61a2-a2bc-4482-95d0-132d889c3d97 | 2c032ad2-052e-4b50-9bc8-4c7d00dac5a2 | 68489b9c-c676-4ec3-b893-b4acf8258abe |
| e25e81f0-f0cb-4a2f-8a8d-9e7e60e00ed5 | d659838d-43ec-4be3-9dce-4e12027357b0 | 842b2664-d32c-467f-856b-48a92bf136f5 | 2c0615f7-bd0a-4f5e-9025-0a7399960a5f | 6909f653-76b7-49fe-b7e5-209d727c4c40 |
| fda91a56-a148-4f39-a938-874ab19cf86c | d674cb73-0399-4e30-b492-5aa5d1140f03 | 8433c61f-5103-46f2-b6bc-980b33faf673 | 2c4ab94e-09d6-4534-8a78-963fa9c648cb | 6994359d-d0d7-447f-a4ee-b99a7e1d5028 |
| fdb8b162-01b5-4555-87e4-7a40f69b3602 | d682feaa-2416-46df-9b43-527b4dbd53b4 | 846cb8de-d57d-4be6-918d-d0596f85a2c5 | 2c7b4245-0738-4c1e-a02b-669cc28a10db | 69a31649-8dd3-44dd-8e73-12ba1858de52 |
| fdc54934-6a2a-465c-a84f-e39bbb6462dc | d697a56d-9ac7-470e-b578-aea33359a9fb | 84b9061a-fdef-4471-a8a5-4b82c9352c08 | 2cb30b08-afa5-4ba3-9923-97e0b6074da6 | 6a0c9b98-00f9-4647-9377-9cad61d0eb04 |
| fdca5b26-9fb8-45db-b61c-6a995e87b40f | d6c066a5-5c75-4402-bc04-f0da2184e961 | 84dab13c-48eb-4de2-8811-47be9d979e7b | 2cbf5123-3237-4493-a3bf-a9971a558c22 | 6a53bb13-30c3-46dd-811b-07a1b5dfea95 |
| fddbea94-c38a-4afc-a81f-f95b9ae95fdb | d6f17ed5-6250-40a1-9350-9bed5b5ee613 | 84f59fb9-7e91-4fca-83e6-efd37fd2e7f8 | 2cf2193a-cbf8-46f6-a4ab-9cf7c8a1056c | 6a63ee42-5185-487b-ab17-6d80f1254ad8 |
| fde80515-b895-413d-a5c0-b3b4ca6374ca | d70325b7-a2b8-4622-95e8-64357b625844 | 8537198a-5329-49e4-916f-18cf84e306a6 | 2cfdbf17-5600-4c8b-a7bd-2f7798525ac6 | 6a9b117f-7131-4326-a604-800e51782718 |
| fe0d9961-10fa-482b-8a91-a827f86777ae | d716842c-8846-4b04-830e-c6a42dc032ce | 855eaaaa-d8ef-47e7-a201-6b9dbe7c6f40 | 2d15b829-1ecc-4392-8528-5ce7ccb3caee | 6adcd8d9-ad53-45f6-a99e-699c27c85ae6 |
| fe1036b4-bfab-44f3-9cb2-16b1a372bae2 | d5e62430-7896-408e-8a01-783ef5395060 | 856ae3f5-f778-4bb9-8f14-e4185e6be20d | 2d195568-6efb-4827-a376-35b7083b20af | 6b1992a4-2708-4c3b-b580-7ed644a74749 |
| fe37aa99-d7d5-4992-81d6-a17542dc3993 | d5e98d73-4a40-4721-a434-80e9e2b026ae | 857d38cd-1f91-4d4a-8c89-9d10ebc0ace2 | 2d454a6e-a3b6-4e11-8719-425447f26ead | 6bc555f2-833e-4704-8869-523a82e7686c |
| fe5bf699-b249-4392-ad06-1c28162785fe | d60a6918-f47b-4098-8d9d-9e22b6ef8d56 | 85bc297e-5b15-4197-aafd-9428fe5d6bcd | 2d59b71d-3240-414f-a7c7-154dc7f1577c | 6be71a01-545f-4a30-a1ef-8cb8a0e9b8cc |
| fe5e0014-1775-46fc-9e6c-96a8ece6b57a | d611ab9e-73f6-4401-b52f-eda87f107eaf | 85f1cb36-e651-4a47-a36f-b1d45a986f9e | 2dd3f59e-4bc8-44f6-8e4d-93c885ba7b67 | 6c53136a-e155-4422-af2a-5b8c6303f1ce |
| fe8a8da9-6ccd-4cab-bbed-b739b996addf | d64f42f4-d526-41f3-b430-27560399fed8 | 86222732-928a-4279-aa2c-ca05b612b58c | 2ddb8b05-687a-4ea0-bf81-fd243134b0db | 6c5b2cba-ca9f-43dd-aeb6-58227355665c |
| fe978a93-bad8-486c-b1ec-4875f5ebf0c0 | d650f920-5d44-4a3b-a6be-385c464f3974 | 8629e988-3924-4830-af01-dfb3610e6d9d | 2dfcdaa2-1ef4-4a38-97fc-fb21ea430204 | 6c80d76c-47a6-4d35-863b-b796fa08711e |
| feb64acb-adb4-4fce-aad9-b45d7cfdbbd5 | d65f6e56-3c7d-4bcf-b3c3-21896c1f710f | 862f5013-e8ae-4a30-b08f-b7d408bd3731 | 2ad5c27b-7bfc-4009-9fe7-d9852ece7dbb | 6cecd760-673c-453a-94e9-8e00a195d4ca |
| fec021b5-8727-4c08-9a3a-88dcb16ef93d | d66903fc-271b-442f-9592-3dcd78e5f827 | 8634668b-f7a5-4f1e-a4f6-c5c4d89ce8b2 | 2af2c53f-5923-4b4f-8dec-986103b4f1ee | 95aa76c1-bd47-4abf-a06a-a975f2553796 |
| fedf2fd7-0841-4f0a-96b1-23a006c137d5 | d7dbea20-4a06-4609-8f15-323c22275dd4 | 865a8426-f3ca-4827-8a99-ec58c65ea8c0 | 2af34951-b882-4b8c-a1e3-f4ba349ca860 | 95c67f15-3ca7-45f9-8ade-c7be1b5f158c |
| fd5ec78a-fbf8-40a9-8ca4-2c0494d2927e | d7e74e4c-5c25-48fc-a43e-265d342921d3 | 866201cc-c704-4a72-8957-8e9124e5b678 | 2afbbf1c-5afc-4e2e-aab5-1ec5c7a4b6b7 | 95cb834c-6041-42f2-8194-521bbc29d5f6 |
| fd893f6f-8f2c-4e49-90bc-627ffc3af222 | d80c8f47-e3f7-4b82-b39b-c6f2ba228906 | 8bfe2aba-06b1-489c-aae7-c5ca1971eb46 | 2b19b9c2-32fb-4836-87ef-60de2bff04c3 | 967506e2-962f-4580-80ac-cb182c175aaa |
| fd8a9836-b338-4654-a724-fb21607df874 | d8110976-9702-4c83-a37f-38aa9a96dbc8 | 8c2d582b-6214-4ea2-bbc6-2550af79f04a | 2b4e179e-ee03-4742-8a9e-1623ea099d27 | 96ec098c-c7a4-431c-9108-b99be6db2e19 |
| fdd8c5fd-edf7-47ae-a0d2-c90077165002 | d81252da-08dc-4523-b2aa-8601e3f6da1e | 8c437fb6-8233-4cc9-8937-70582b745d8b | 2b5817a1-cd1d-493e-be07-c92bba4742fb | 9726c57a-b792-459e-947a-88918efb2c60 |
| fdf5dbdf-4db3-4adc-8096-ee438988d31a | d8155418-1990-46c2-bd6b-04c079bf0c45 | 8c43d6d5-8953-4346-87ab-949c77465680 | 2b669043-0bad-4619-be43-15351501761e | 974642a2-93b0-4c7f-a3d5-3e320664c719 |
| fe031054-0ce6-4bf5-aa6a-6fbf5014ce06 | d8180669-df54-46b8-92a0-55bf8f3f793a | 8c6f3bb1-13f4-43a1-8861-4ddd77e36067 | 2c03a743-d4c2-47b3-af47-d17bc0ca8563 | 97bccfc5-e0eb-450f-b652-dea5eedb6184 |
| fe2686c6-8b8b-4d95-bff9-7a1d3c0438ee | d844632f-0bcf-4b51-b3e8-da347b981474 | 8c8b4d52-cdd7-471c-a1d5-f5585df360ac | 2c28215e-ca5c-4551-8362-0876fa3ac0d0 | 97c25ce2-2802-4a97-8cc4-e8540bb26354 |
| fe2c2d2a-2c68-40fe-af2e-6d999e88cf00 | d86b99d4-e6e5-4b12-bfd6-cba09519b331 | 8c98531b-1918-4100-b9f6-1f8933c9cd27 | 2c36ca98-77a3-4ebc-a2d3-6d9b18e42ff5 | 97c690f6-4d0b-4c19-8325-59f6caf6d1eb |
| fe3ccd1b-6014-409c-b25a-e8b7be893fac | d86f8314-27a9-4455-8c9d-ddd03970dbe9 | 8cc92df6-b894-4cab-a06b-ee1cb9a5e750 | 2c438418-bd9f-4bad-9bcb-28e2e96d813f | 98245ef8-c09f-48c9-bea6-167817febc5e |
| fe40de35-a353-4a16-95d3-b09533b00c37 | d896334c-4c3d-4538-8f32-b3a979d82db3 | 8cd0f6dd-98b3-4a4c-96fd-f4c6853510c2 | 2c783b75-58c5-4c0e-8db0-46b177697e7e | 9832f99b-a7aa-4272-bd32-cae9089f4eec |
| fe51a271-201d-4d15-9606-1c467a8d821d | d8b86b94-f1c3-4654-80f0-7d33a06a8fdf | 8cd60e4a-6cad-470f-8ef2-1ee69c0e88f9 | 2c9b3686-4b97-43fd-b04f-5a2ebb85bf5a | 983f4ff1-b682-4046-b113-5f2f649f11dd |
| fe5484ca-ae71-45c7-8ae1-1eb55b7d4ffa | d8c19aba-21b5-4cd1-aa50-55c143301c11 | 8ce06505-cb4b-4e82-abee-6624a951c243 | 2ca1820b-f70a-418e-9e7b-bf0b0fae981d | 98435edf-2f25-4f13-91bb-2c67ebc3381 |
| fe61ed8e-ed1d-4e0d-8581-d4f7600e2d57 | d8cbd3f3-6274-407d-afc4-6c4de7bc1963 | 8cf2d961-9b21-480f-9e00-1ff4addbbfe5 | 2cb4732b-2d49-4666-bce2-8b6806d365db | 98567399-1558-440c-8277-57fccfe7b58c |
| fe6f0504-9638-44a5-a498-ac133831acbc | d8cd15c8-4b4f-4cb-9ffa-d0bce55c9981 | 8d295ff1-7a45-4279-882b-2e3a206787af | 2cdf1014-6deb-41af-b2e1-674ad40def19 | 98656b4c-3b88-4270-8ed0-918355862a79 |
| fe9454b4-a53b-44b1-b734-e9c936dddd71 | d8efefac-73ed-4e72-b3d0-b8d8b5201e31 | 8d6417e1-45bd-4f86-8653-f6cc1d21c2ee | 2ce126dc-6d33-483b-90b3-13fcbbe5802a | 987b6b8b-d856-4bb1-bab4-fdbbb042ab9c |
| fe975fbe-e749-4563-bb8b-5736c851a5b4 | d8faa114-869e-43fd-bb87-af7e07be2c3f | 8d690ba3-c3de-4963-8c3e-d680b6a94683 | 2ce72be9-f831-4133-8101-14258c38c07e | ae6f43bc-2529-4c91-81eb-aa2b6df7aa5b |
| feaa47b1-0c34-416d-8be8-1c73822473f4 | d90b10e7-6ff2-4520-9d4b-1d1230e446dc | 8d70255e-80e9-4d74-a3f8-14878b5c20b7 | 2d09d0fa-b2a5-4e48-bb60-d8e6154d2997 | ae8b23e0-9573-494c-bac9-88f7b48f91b9 |
| fec00422-540b-41cb-98c9-c0ca5f8a963d | d90d20f8-dcea-4c11-b4c9-324587410aec | 8d8476fa-ade5-4d77-9af8-6d57ceab339e | 2d127160-5043-4a7d-8697-57c3a4210db0 | aebd8d98-aecd-4f48-a4e2-761add6369 |
| fec7f328-9778-4e32-910a-5c985f6a250a | d91f0630-858c-4929-bde8-d5de26091c6e | 8d8780f1-e9de-453a-8e59-20f60e79c34a | 2d50f70f-2557-47a9-ad26-87a21978e72e | aec848e0-315c-4269-a6f4-4bcf109aaffa |
| fef3e808-9b5e-4cc9-90ef-fdc6fe4a73f3 | d9366ced-a9bb-4b83-9276-c73b8790b5b2 | 8d8e0314-f616-4dc5-a5d4-03be2b5c9c30 | 2d538b38-9d59-4697-bfb5-1164d1175118 | aed9b1ea-feb-4731-9b40-74d831c2f84d |
| ff02a83e-9316-4665-84bd-a0b40025cfe7 | d97622f7-41a7-4495-996e-586396280559 | 8d94c96a-7ee9-4d95-a2d1-78c8dc6766c5 | 2d5491ae-8da0-419d-bae9-0c108b3b8576 | aedbc2ab-205c-4ec7-9a85-43eea6f51708 |
| ff0f2b45-d3b9-4efb-a9b8-654ae484260e | d97ace17-25c7-4a8d-b159-0d6ee62021b4 | 8d9d91f9-b9d1-48dc-ac88-3ba37e2beb47 | 2d917790-602e-48e3-a347-1d669bbe1f2d | af156bfe-1c3c-46d4-8e05-85da669f06f6 |
| ff270e97-8911-4c3b-af2c-2bfb133ddf32 | d99fd77c-c024-4c85-a6cf-1c8d92a9cafe | 8dcf00b2-40ba-449b-8bbe-6b8d7bba8146 | 2db09d35-9ab5-42dc-bce4-6246a7257ed1 | afaade19-ae11-4b69-abd2-e07aa4af72a8 |
| ff3a3683-728c-4c96-87ab-95e0d4c8e4cf | d9a23349-67c8-4fe3-b72e-8d9485472153 | 8ddfa0f9-693d-4e3e-a037-2a66adee3a72 | 2dbb9562-b6fb-4424-b74d-881106c54274 | afe4251c-36d0-4509-81c5-89a05f680d20 |
| ff40381c-3157-4421-9c15-148dec91ed3a | d9b40216-4f2d-4bb9-9f75-12a52e37fe1d | 8e1a950a-b9bf-42cf-8af7-1b16e1af030f | 2dc1c720-9f1b-48e9-ae0a-fd88077b44f1 | aff53323-aaca-4201-936e-95fae18d5f64 |
| ff415b40-ca49-4950-a0f-5d62d33e602a | d9b5f6dc-8fb0-41ce-a274-dcd15d2b6f60 | 8e21f583-75e7-4503-a36d-7373a01e9a49 | 2dfc7581-6de1-4448-9782-b3776e2a22b3 | b01237ce-428e-4fcd-be11-038d7b125c5c |
| ff4b8051-403e-4947-9e76-0e81859bad53 | d9c90195-5a9d-469b-9793-2276ae81dcff | 8e22a114-7691-4ab2-be54-a41bc4af684b | 2dff4420-1444-4d91-a80e-154244c6652d | b03a44e7-46fe-449f-9b20-77a5d7cd7800 |

| | | | | | |
|---|---|---|---|---|---|
| ff4faa4f-f2c0-453d-8d54-59011cecf685 | da20714c-7a65-4c5d-962e-5481c1b0a614 | 8e2f6b1e-da69-4c93-9380-9077ea18738c | 2e14d8d7-3758-4f4f-8a47-63b8a8f24443 | b0982e82-533b-437b-ba04-1924cd046b77 |
| ff597763-a84f-40ac-a29d-c0d477664034 | d97686c0-50b1-4974-9e2c-45416034df7e | 8e302c32-e20e-4ceb-8408-11576e1837c4 | 2e1f5811-4dfb-4374-8618-a557fe5a7c89 | b09e7983-1ed5-4b00-990c-a5da1af420b7 |
| ff69ca20-83b9-4678-b8ff-c5fe7f013330 | d979b346-a7f7-4fbc-accf-e55c5938584d | 8e32dea3-6cd3-4d57-a5fe-fa88f7ab4438 | 2e23480d-9065-4272-9db5-62e244390da1 | b0b62657-227f-49bb-8987-5b0bc7a9b77a |
| ff6b6c77-430f-4bd8-8910-984c0c017c94 | d98d6459-455c-4797-a785-4777807ad3c2 | 8e37eb73-1700-47c4-8ac7-5ebc686939ea | 2e56be44-1d3f-4f03-a843-24969c38c2d4 | b0b9e7d4-6492-4c54-8af7-65140caea830 |
| ff6bf709-ef10-4c0f-9344-0e1b8a9e226e | d99bf1c4-a882-41be-9aa9-5b560b0f600e | 8fb8751e-5e06-4ba0-b9d6-37c2c58400c5 | 2e64dd6c-96f9-4bcf-bb74-2c81ad527d59 | b0bef0d0-da82-4cf2-9f6e-a94ae03f061f |
| ff72e086-93ad-4961-b544-fac4fdd66e15 | d99eabf3-8d4b-4adb-92ca-01714920182f | 8fc11d5e-2562-415c-b145-06a6dc534516 | 2e6a6522-2765-4130-838a-88aca89452b8 | b0c5296d-9dc5-4811-894b-4ae1a5fff30f |
| ff823664-8da3-4368-99b4-b576fb4df33b | d9b86ead-bcb6-457b-8030-702b208efa1c | 8fd6dbc7-7854-4a24-8a8d-9568329ab4a1 | 2e6b16ff-a523-4f8e-a8d0-92ff40695fd6 | 9755ebce-50c0-4871-ba93-0f8875c1e4b6 |
| ff8fa7f4-f793-40ca-a0b2-06c775efcf3f | d9e31e0c-59c7-4972-a8f6-4c7e969d8413 | 8fe86857-a596-4125-abbe-d88dc64a31d4 | 41c0a715-3a12-4163-9875-c49a3c713121 | 9831d277-6d74-4561-a612-d2a849770f7b |
| ffaad789-b576-4ae9-9748-a801f2ee8473 | da0226e8-9845-4d95-ad46-ad7b19ba34de | 8ff2562a-39d9-4042-8796-0d3276afa3ef | 41d2eec1-6181-46b4-b098-752c10d2f4ea | 98436f41-5055-4652-bfe6-c7667949fd79 |
| ffb0af50-0f04-4bdf-b48e-9711ba487aff | da0c9273-214c-4970-bbea-bd111b928565 | 87620757a-e0f2-4b3c-b284-65cba1b68d4f | 41e2aa7c-991f-4925-9590-81951a4ac126 | 984b51b3-4477-4315-bc24-65f6c3ec27ba |
| ffbb64fa-c1ca-4c55-8e7c-5ce812cf8fc5 | da0e851c-e448-435f-890b-4bf93f7dc40f | 901c8f77-2244-44f9-b695-c51b242a8b9e | 41f874ef-eb10-4cf8-bbe6-479fe404a673 | 9883c70e-9419-4f34-96c3-a7d6b1ec1f81 |
| fc38ecb5-a21a-4868-89a2-bc9e6a07becf | da1c5d40-1272-4391-98d5-e643cfa17d30 | 8e54616b-f098-4255-8d62-cb593476cc54 | 41fa0b14-e618-4537-80cf-a7a165aa9be6 | 98b11d3f-d700-4ef1-a9df-b432f6252cd9 |
| fc52ca01-c710-41c6-9d64-1c6cdd6bc2fa | da31567a-42bd-4dfc-aec0-1ceb0169b9ef | 8e6b7c3f-2269-43a9-80d8-052e91799889 | 422aafed-f3e1-4cdf-b1ae-40e2043931a6 | 998a85a1-444e-4400-8dcd-1a0fde8fdc59 |
| fc7b505a-9e94-4820-8257-8a9d1a336aef | da3e12ec-6d46-4ff9-ba71-add31072d3be | 8e834abb-4a52-477b-8e63-417893794ecf | 422fdcae-4803-44c1-a3b7-f834e1fcbc8d | 99ab0718-66ec-4024-ae7c-1c6ab0c715a1 |
| fcb88f7d-ed9b-402d-8342-446501d814f3 | da539b70-a0a6-4e85-808f-4fc573f35c80 | 8e96e1fc-fc89-4a05-8f87-abaf5909a731 | 4235dfc7-278e-4656-b9cc-fb18fb1520ba | 9a386d18-3a52-4c6a-8715-8dddc4189a81 |
| e29d0a81-9460-4a6d-b87b-b8e13df03466 | da73ced4-7de0-4d49-8e1c-1e9412b688c0 | 8e96e840-2776-4979-ac26-14bf8ccacf30 | 423e66ef-40a4-4f06-be12-3cfc91dbc466 | 9a7e419a-a950-4e42-93bf-6f0f2faa4173 |
| e2a1fc70-447e-405b-92db-a5ff0f450678 | daa4e71e-f207-4350-9d30-5373f156aef5 | 8ea7680c-881d-4137-b7b5-f22e50e3c3c2 | 424c865e-55bd-4903-a8f5-9c5f27e240de | 9ab1df15-6757-4d93-924c-ff79b6419499 |
| e2af52f0-1de8-4554-81c3-2e131e764def | dc100978-e690-48d1-8b97-33f350dc7975 | 8ebde919-9b4c-49d5-9760-0af22510be5e | 425ac5d1-0a16-4834-bd83-9a0756cfdf05 | 9b6d43f9-9bba-4b6d-9920-df7e10a67c0a |
| e2d15a11-d4e8-4f00-83ba-d1165e0d298a | dc1a9c1f-697c-40fb-a416-a07a728583a8 | 8d22e013-6b50-4496-a851-3343624a8804 | 425da58d-daf5-463e-9dd5-edee22de44f2 | 9b89fe24-fc88-4856-8c65-418360063c01 |
| e2ea28b1-821c-44b8-aadb-e81dd4004dea | dc214660-cd7e-43da-95bc-b0a79171c1ae | 8d2d9f1c-4a99-4627-867a-f0293a1a601f | 42913b44-2a95-424a-b90b-71f3de18ab07 | 9b8f86de-7b9f-4b91-8795-1fa193ddf157 |
| e2eb5050-5d53-4342-911e-f699ed38fd94 | dc41917-c340-402c-96dc-38a24e54c0b6 | 8d4ceaf2-0b4e-483b-9007-662474e3eb9 | 42a9092a-fa5e-4351-906f-79e750ae687e | 9be0f937-ac8e-48ac-88d4-3525b4698d57 |
| e2eb6d1f-adc5-4141-b68f-e3a027d0ea74 | dc6b27f1-5fd1-4063-bca0-c7466b81f371 | 8d562d9d-0320-4480-8bda-3382e9eb3ada | 42b8f490-820d-4242-8e46-6f34f376éeab | 9c367901-9cb4-467b-a014-06c18fd64a57 |
| e349a6ac-f08d-4e2c-a194-712ffadf294e | d97e6627-0c6c-4c73-a3be-7bfb86f28ef1 | 8d5f9b63-c2e4-4ab7-911f-fc5919736058 | 42cbd1c4-1dd8-4fd8-8dd5-7b83d3f47b7a | 9cc1e97d-9430-4d8d-a63e-664dd5b11d8b |
| e37b1558-6fd0-4f4a-a40b-3eea8d5390a9 | d990258e-bd4c-400b-ad57-3491f6c492e5 | 8d6910ed-4a2e-4c40-b43a-17f2b1b38451 | 42d4d16a-5893-4a30-a8b3-011292213172 | 9cc3f78f-b396-4752-b3e8-861d192d1e38 |
| e37df8c7-6448-4f37-a3d6-3127cd0b6f0d | d9b0b142-4955-4e04-a495-bb3437602e5e | 8d6a4ce8-a6c8-4ca3-9ca1-5b4a58b9ff4b | 42d8d70a-1d5b-455d-a0de-934e7215a3bc | 8aad8c45-44d4-41b3-8c63-1a5a08108728 |
| e3b496d7-ccb7-4791-812d-b1b9f4ce9324 | d9b0b142-4955-4e04-a495-bb3437602e5e | 8d7f3b8e-e5b9-4f3c-ba88-d2f1816a3cd4 | 42dfe340-9f4d-4437-b080-6e9059c59afe | bb15d58d-d144-4a4c-8675-bbcad5bf776c |
| e3c416b9-1b56-4737-9d3a-974e4b6b7c54 | da1caa9f-83e4-4f57-8519-f04c87d87ebd | 8dade058-d096-428d-9b69-e680bda01a79 | 42e75e58-c68e-43c3-954e-b4c215b0dc09 | bb25b648-a2b4-4cf7-a9d1-3aa35309ad88 |
| e3dc9bb7-4416-419c-984c-fbbbbfec3b9f | d27861e-cf65-4851-9826-dc59bf0fced5 | 8db1d9ac-74cf-413f-94f6-612a0b1c8d86 | 42edf281-7cf6-4f56-9d55-d9b115c12e71 | bb2a5f9d-6e6a-45db-8c18-a91adbe56833 |
| e3f60485-cc98-48fb-adb0-a63bceba9b25 | da32b244-ffac-4a25-8a85-0be204fcaca8 | 8db4c29d-00b8-4706-a55f-0132e15a9868 | 42f42397-1f4f-4a48-99ab-7c5490a89561 | bb46e660-ac27-455e-a533-e5eb56f9f8a1 |
| e40d9d7d-e5a9-4fa4-8f76-7e92ea9de11a | da431746-1156-4e51-aefa-c872dc18a603 | 8dbbd8ce-41fe-4893-b703-9a5cd351a800 | 4307907d-c747-43e2-ba7a-c343edcbaed | bb59d083-bfd9-4ad4-9c7c-21de600fd554 |
| e40fad91-8ea1-4b1f-a698-027ff3afb6d6 | da52436d-517d-46f9-b966-e5c21d7f9fb7 | 8dbf4081-4daa-4ab8-a8c1-63d469e3b14 | 430bf245-9d7f-4b6f-8a16-7f4d63404e05 | bb71c4d8-0c3d-40a0-b867-a000f378719b |
| e45b451e-2e1f-4471-998a-6b957e7e0f99 | da5abf3c-cbec-4931-a57a-15a9043a86b6 | 8dc9d92f-c2b4-4f5b-b739-f58ae5aed660 | 431c900f-c20c-484d-a07d-a281a04f0b38 | bb8296of-2b31-420f-8ae2-382087ada9c2 |
| e46193f9-8319-4cbb-a669-cffd2ad42349 | dab885bc-b3d1-4999-926e-b183542840a9 | 8ddae114-4376-4ce5-9629-a7c6960a3f5b | 4335935e-9a36-4c5d-8766-1116035b0e16 | bba1bda6-3ae7-4224-956f-682a47b37ebd |
| e48c8d4a-e332-4676-97d5-fcc3e2017cf9 | dace1227-4612-47a5-a04f-1292c7aff76f | 8b47fadc-6a02-49e0-bd42-c3fe3926a870 | 4343b1c4-3cb2-410a-b3cb-dfb2f8a81955 | bbee053f-4db1-4832-96cf-27b383e4258f |
| e4b3efeb-4d17-4e5e-85ef-2a8e61225a58 | dad09c2b-0845-4da9-8945-1974a330defc | 8b538c90-abfc-4062-8afc-ebcf3dfc66d7 | 435cae55-5c4c-45d7-9b65-abb105f168c0 | bc29cca4-31de-461c-9446-509ac1d0f1a5 |
| e4d4dd94-6c7f-493d-b84f-5848324a8d33 | dae4a97f-9b3e-461a-a812-6d81f88ea719 | 8b588424-1814-4873-ba67-7c2ee53a27be | 437731ef-ef0f-4641-b400-1118bfd0284c | bca4a09d-cdc3-46a6-99ba-0cdda08e7b5c |
| e4e37b96-c40b-4c16-9c56-1cbb6dd68901 | db00f7f7-e2a7-472b-bd18-f0e7fe44af33 | 8bc9fbbe-b2fc-448c-aeb4-4804178d536c | 43b0e09e-f65a-49e0-a45a-22cc9e1e1011 | bcaeef7b-b1ff-47fe-bb0a-439a22e4fdb8 |
| e84e5ba3-d6ff-49be-b50a-a808514e8f06 | db1397ef-9731-45a3-b2cd-2bd6cdf37c0b | 8bd4e256-c5c3-4578-bea9-5227ac67d62b | 43b38684-752b-4d1b-95ef-ba8d257cf596 | bd154da7-17a4-470f-a680-ce22760ccb23 |
| e8551e01-3270-42a3-aa7d-99a227f564c4 | db16d5b6-ec58-4752-82fd-62243a4136c8 | 8bd7c1c4-24a3-4ab7-9d72-a48352aa5ddd | 43bb24bb-879f-4901-9db2-1d267db0d405 | bd4b2266-1e3f-4b95-a68d-539d8393ee7d |
| e86272e1-1860-480e-933b-add256dff513 | db21f4e3-d08d-40a9-8ecd-8536573543c1 | 8be5976c-c812-43da-b4c2-8430baf526c1 | 43ed34d8-6b21-4919-b945-c72d2d2d2c64 | bdac499d-43a5-4875-81fd-d4c73516cae7 |
| e863f080-682f-4d61-8082-05f1ef5bbe23 | db2aa072-e39e-4282-a530-245bb4623c1a | 8c0e9759-21ad-4e67-9a62-291807182bb8 | 44fddc0d-0c15-402d-83fa-9b445f6627ca | bdc6b68d-31ac-4c6d-a37b-8390321f3800 |
| e8742cc9-ff07-4682-a510-c4a61c2d30da | db31f877-7d81-4086-be8e-3f41a7572c66 | 8c2ca438-afa2-4542-9666-b9b3a805901c | 4505da00-5f76-40a9-9349-55da43a0055e3 | bdc79aa7-bcb6-4110-b8b8-f92285a62dbb |
| e8a76bd2-52ba-4ac8-8811-2585dc552d58 | db4ce312-f23e-4ea1-bfff-b659b00e2988 | 8c39cf1f-81af-4615-a10d-52a1b2696e12 | 4527ea5c-ede7-4fee-88ef-2a151094d3fd | bde07ad7-3174-44a1-ac7d-ba6a9587ba52 |
| e8afe606-af2c-4fcb-a88e-9068f1f7b85 | db50f244-965b-436e-8425-20091c764fe8 | 8c66a2ba-ce3b-4199-83d7-793eda457f95 | 45327f9f-c4d6-4d01-815b-e63b04df3179 | 0a451bf0-321f-49bc-a0e6-fd7a43249903 |
| eb33bfe-8f68-4133-9bd0-a4a220d4215d | db68880f-cc26-4b44-8560-c18e4532417d | 8c8019b9-1cef-469a-a3c2-c966f965b9c4 | 453cd7ee-f3a3-4ac7-bea0-a2cefc6915f6 | 0a489ef4-01b2-4834-ae7d-6ee5f48511e9 |
| e8cafc1d-3a5f-40c6-b878-7b853ac92101 | db9f4463-6531-4178-993a1-c1afbe1c9d41 | 8cbbdf03-7c34-4e80-b55b-36bb898ccb97 | 454e768b-8cd9-4dfc-becf-7b1c01bfe5b1 | 0a521672-0713-446a-b809-6cbcde3b2deb |
| e8e60da3-33d4-433f-a181-7c979a87b95f | dbb981e6-fa4d-4676-9af6-91988c5f4dd9 | 8cc135e3-b252-4dfe-8214-c0261075fd77 | 4571edc4-40d6-43b3-8345-b7d5af012c29 | 0a5deb25-eeb6-42f1-89a3-5681372ed195 |
| e91a47c-f737-49f0-ab7a-56978ab43136 | dbd7a49a-79a7-42e4-b6e2-ce6b48c3a60e | 8cc972b7-e416-4f5d-b1d6-7a48996b3fbe | 45745761-4074-4c7d-9a85-780f7b95fdd6b | 0a695c09-f89f-4cea-9f60-0d3caf0868d9 |
| e938e8b2-6843-4ce1-a727-d570273a5de6 | dc009c93-51d5-4fc2-8599-4c3fe48787b7 | 8cd30cc2-6bb2-4343-9d53-07dcb3ced99a | 4593f26d-4f21-4744-ad63-10032901cd23 | 0a859084-d4b4-4e0b-9296-41b05bebfcb4 |
| e94bd0ad-f855-479f-a608-1ddde908f230 | dc04974e-5643-4ca5-a2a1-d7e1511eee4e | 8cf65a07-aed8-4698-b2fc-1ef608089f6 | 459c5d0d-85f6-4814-b7cc-e57b84f9306f | 0aad96cf-a8d9-47d8-811b-2cfd7b8783ee |
| e95e1392-87ed-4d72-a9d0-020d02a3c7dc | dc1065a3-7b0c-4d1d-b89c-d60e6e39f083 | 8cf8cd79-e817-4119-b22b-08b5e523c1c2 | 45a24405-8dbd-4a93-a2b7-8c758554b0f0 | 0abb005c-3ac3-4e59-bae2-d2203004763d |
| e964c7c6-2cb9-47a3-9499-9d8300d5d9af | dc162cb3-1948-45bf-9122-060caaf94f4b | 8cfb9954-2d3f-421f-99b7-327854a13373 | 45a6c017-627b-42a7-9077-c118a898caf8 | 0ad5df0f-75dc-4153-90b5-6c58e68e6470 |
| e965ec94-43f4-4d90-abc6-32440b7d993f | dab22a4f-c3a3-415c-bcd8-90cfd6b803f3 | 8cff0aad-dba8-4056-8ec0-ad8c0221d284 | 45abee21-e5b0-4b78-8b13-ee959b9a2ebe | 0ae6f504-340a-4fcf-8cac-45c49b65fa2f |
| e968708c-adc2-40ba-beaf-20681ba8ca95 | dacc2ac0-43bc-4ef1-88a3-a3aaf124755c | 8d453d0d-25a2-4055-b1b6-596c9fad69cf | 45ce0fc4-1159-4156-8fc4-b2ca1a528002 | 0b15c471-5f85-48de-8059-89f5dcf15697 |
| e9715b87-63e2-4fbd-8530-948bf10d2e94 | dad9e212-3919-4dac-ae27-74cbf9626b6c | 8d611b27-ffd4-4c02-aaeb-42179212cb57 | 46094d60-b774-464d-9de8-2c0311ef1cfa | 0b22387f-8c3c-41b6-a1b6-b41589b33c8c |
| e977c0cf-a7eb-4b5e-8a87-185187f43107 | daec11b7-c4af-46c8-a750-f99208911c61 | 8d6717a0-7b47-49ef-9c16-ca6343b7694a | 46212b9b-df0e-430d-b1c5-b11965ea109b | 0b40dd0e-6cf5-408e-aaf7-f495d03e0cbc |
| e9795a58-6c28-4635-a072-310f0493b8da | db3aae1d-bacc-4ba9-bb42-8c0831e07a9e | 8d94bd01-34fc-476c-8e31-cc59534a1ae9 | 4636c7b7-8178-4c28-8be1-0370ccbea0c1 | 0b434d28-36f8-4827-9d56-82e31b8b04c3 |

| | | | | | |
|---|---|---|---|---|---|
| e9804cec-9507-4a3c-a9a8-dd6774b0c9c6 | db3cda38-1a30-4933-80c4-cc36b172f45b | 8ddae59e-1935-4db3-ac98-bd95ea184b3d | 463c770c-98ba-42ec-98c4-2c8e5579d0d1 | 0b563009-66ff-4508-8601-e26fc6f33b23 |
| e9831684-e3ec-4e8d-a043-8ef37d750bcd | db49f38d-5a90-4d43-ac34-a7fa18027775 | 8ddd4839-07ed-4899-9eef-10ed69440d6b | 464445b4-2a32-4fc5-8b2a-a1fdb5e23bfd | 0b636979-2006-411f-bc14-c232a27ba5ea |
| e9877bb9-c07b-44eb-8526-53f98487b728 | db54671c-057e-4e43-8439-646fcf9f71b9 | 8df9ba42-44fa-4a14-8a92-f4a4df969029 | 464776dd-e38b-463e-a92e-275aeac4bcaf | 0b821b35-8500-4597-850a-3fc53d27844e |
| e9c1da83-f99d-46e8-ac20-0e6c11b1bacf | db55ec86-5b9f-4f9c-b26b-592cbcc29d9d | 8dfee2ad-c27c-4c35-8933-baa503f37c44 | 46572a35-5ceb-4b48-be66-4370caf1ad7d | 0b8ac69a-9aeb-4849-abd8-8a34b9b2ab3d |
| e9d41965-32eb-405b-a522-f11606f3bde6 | db6af117-1c58-49c5-8ea5-a270658d21ce | 8e27348f-69a1-4740-acaa-ed62ccb3d2d3 | 4673a807-a4b7-4a71-a276-f5701b5ca910 | 0b8c746d-da7c-4d9f-9712-12b546d88e9f |
| 5dd1902b-f217-4921-90b2-1b60ba503459 | db8ea3e3-848c-4b68-b0a48-a92837a4a550 | 8e36b27c-f3f5-478e-be8f-6690e87d6880 | 4674b0a2-d3bb-496b-b4cc-91e69cef04b2 | 0f12acaf-1217-470d-8000-6007db24ef39 |
| 5ddc2d8a-6b18-4460-ab4e-25afe51ae129 | db955314-0a3c-4bf3-acc2-bcc786567cb5 | 8e575cd5-9caf-4545-9c68-f71b9941b500 | 468f4013-51dd-4ae5-8836-e1337498a5cf | 0f2aac3b-8686-443d-bff2-9c0cb7279c2b |
| 5a8e3cdf-98ff-4119-8905-314fff1aaa85 | dbad4a65-f342-4fcf-bb1a-a3e06a184435 | 8e6a75a2-90a3-44f5-943e-b71750556797 | 46924ffd-0301-42a8-b47d-d622a2478e83 | 0f35ff01-4b8c-4535-bb3d-25045dec6cb7 |
| 5a966b4d-7a12-492f-a08e-60fa54748423 | dbbb6952-564b-46d2-95f9-d02ba989153b | 8bbf40e7-176b-43bf-98ad-de8b5428729f | 46a286a7-157a-4858-91a9-f20ed6b0b28d | 0f4fe2b7-902e-4579-9f26-8d92357407a3 |
| 5aad59ba-fb14-4388-b5ad-175c185eb5a3 | dbc85848-ad47-45ad-ad8b-dbc38e085ddd | 8bcbc7d2-4f01-4190-818d-ee5d626f6ddc | 46beae4c-a187-4426-86b4-b199163a2937 | 0f6b58ba-f488-486b-87b3-6814988a35d2 |
| 5aae109a-fde1-40dc-af2b-e0a843b972c6 | bb3d1559-c8a9-4853-a38d-928edb77598e | 8bf0270b-7af2-4fd3-85f8-69088128c9b8 | 46d0e231-5122-456a-bd6f-e9a09dc9c138 | 0f98a616-4411-4267-a957-cb3e59a4fc70 |
| 5ab2ee1f-4d71-4041-875f-8b9f27f762cc | bb5d33f1-187a-44a0-bb2a-60d090b5dd17 | 8c0c451e-c1e2-4189-af85-cf4b62e2eeda | 46e98355-19e9-4601-89a3-586406459bc6 | 0f99d45b-8091-4c8c-b969-29c77aa796c5 |
| 5ab4b1ca-c08e-4f44-8026-af9525c27a5e | bb64ae78-7544-4b43-a418-ceff98dd13a5 | 8c1c32c8-1c55-4333-bfb2-316e50c2ff33 | 4462f06d-c6e2-4bc4-9c47-f71d08e23395 | 0face6ee-5b29-4db1-8f4e-378033d804aa |
| 5ac2a9c1-b7f5-4bef-82eb-cd5a0ac61b74 | bb7522c5-5595-40fb-a546-483f914489f5 | 8c3647f7-d8e6-46a0-b61e-053ce5492aa1 | 4470b682-6fcb-4c55-8df5-fc59be1f73c6 | 0fb4a95b-675a-4efb-ad65-fe1d002fcf32 |
| 5ad16fe0-8848-43ff-975b-4249ccf9a858 | bd15e758-1489-4d8a-bc0c-9780ec2575dd | 8c4c1cbc-2812-44ca-938c-3a9f5e5d327c | 4471683d-1712-4301-ae29-1cc7fa6add6f | 0fc042f9-9148-439e-815e-5d5946a2acbd |
| 5afdcae4-4c35-488e-b130-e4d61422d438 | bd219815-d87d-4a60-b980-e9cfa3c7443d | 8c57e78e-9027-4708-8177-e808c70ccd30 | 44777ebc-5aab-40f3-b6ff-38c39648b95b | 0fd3a57b-2e9a-4403-b024-256e63880e36 |
| 5b11c227-c2ab-4016-b7de-dff576c1d700 | bd521c61-2b85-48af-b63c-f31553ab7f82 | 8c5cd4d9-2d20-453e-bdf1-a06e522feb84 | 447a4a86-074f-4fb5-a398-9b8fd1ce5660 | 0fde5115-bbc4-441b-820e-0091badb8c23 |
| 5b1e148b-d560-458b-b189-daf52d573d0c | bd7784a3-c23b-4f19-ad46-7323e8be14be | 8b341f1d-8861-447b-8cf5-83ef77141f2e | 44c9e403-c9b2-437b-b750-193f8370b334 | 0fe306d7-eec0-44ec-ae44-e0f29f2e464e |
| 5b2f1a92-8622-4e8e-9308-0b85d6516b81 | bdb1fbf7-5ef6-43ec-a153-9d09c2ca6123 | 8b3703e6-6355-4460-b3a1-277f62791c89 | 44df4b53-d796-4641-948d-d9d6d3b9c869 | 0fe84493-9cd4-412a-9ecd-df88d7a44bb1 |
| 5b3486d1-c3d2-428b-96ee-e4c7b5ce7d57 | bdcd91b5-6c08-4416-84bf-5c57c88593eb | 8b4e2283-395c-4d29-bb53-a5f174b6a328 | 44e62902-93e0-4baf-93d8-b012a0fb1d69 | 0ff6d83a-72c1-4fde-b27f-3e8296cd5ec5 |
| 5b8f27ea-1ac4-473e-9525-9d724b5126a2 | dc8d4539-0ea2-4f7e-964e-d0c710a1f6c4 | 8bef6cd6-2891-4606-95f6-0f26a39d6992 | 45947056-5be1-478c-bb0a-386f81b755d2 | 103797d2-5e6b-4858-a046-1e04bf5cf280 |
| 5ba554c2-d73d-48bc-a23f-99ebb4d74d8d | dc8e5758-74b0-4246-93fa-a5b3cd64ce68 | 8bfc4fdd-ea78-4ba3-ae23-aa9521aa80f3 | 459e8852-656e-4960-b378-8a9b2df1f2fa | 10466873-8dca-4f65-beeb-bb588bbd819c |
| 5bb74991-5fdd-4f1b-948f-804b6c85b10f | dc97e98d-bc78-42a1-8edd-790c24fbad67 | 8c079867-7c74-4092-9dca-385d077f3dc2 | 45cdbdf2-9e1e-4ad1-acce-c55916c5f909 | 1061d92c-efcf-4f5d-8696-cd7ef8b7ee4c |
| 5bc20aa8-a0f0-47cf-8182-15fc609aea7 | dca939e4-7609-4802-9737-ca201fa37bde | 8c0d33df-8fbb-4d85-abf4-bec054cebe79 | 45de823c-9cbf-43c0-8d11-c3d459ed8b94 | 10632f54-9586-4d7b-9d2d-7390ade26df7 |
| 41c5b567-adf2-4270-a4fc-7ee6c6829953 | dcaecabe-9b8a-42b4-a68f-3b11b8d4d723 | 8c249f6a-2ce9-4455-a180-b192066e56d8 | 45f0c3cf-5343-4653-8900-61b3f4a477aa | a2e0e02c-e6a5-4192-9b59-81643a05d8b8 |
| 41dc8ff2-ed02-497a-b581-064ca9b690ea | beeb0a82-d2a3-401b-b6e8-f1c54ca8aa21 | 8c2a244e-cc43-4ebc-beb4-b9211b8a2c81 | 460d5d7e-5b8f-48b1-a8fa-c9a781791da0 | a2f16054-76e8-4727-abf6-582da916afac |
| 42256614-1496-4b74-b9ba-a4d03eef1071 | bef3e07c-c7a6-4933-97d6-673ecfed083d | 8c42394a-aaed-4a43-a337-2b3baacf2911 | 46128af2-a4a6-462c-8088-a76551ba0f2f | a3417589-ffa5-4b65-a4c9-0d5ab5454549 |
| 42444571-33fa-4fa6-8cb8-1558ba999088 | bf017c82-726e-42c7-a528-e1cf16567a0b | 8c55fe73-42d0-4ad2-b41d-604307e11e9f | 461a33a6-0aa2-4c2e-81ca-7e730be233f5 | a342a6ae-7f99-4ecd-81b2-231b84178415 |
| 42888eae-18f9-40cf-b5ec-669509139a75 | bf09054f-1c63-4e9c-a204-6c4533d5d5e3 | 8c871ba2-ec02-4dea-9e09-a4fd6f54293f | 4637b25b-ebf8-4a99-8816-a64c8b41f325 | a37f7dbc-f7c8-467a-a035-f7a015ad3fb0 |
| 42e58f49-388e-4516-9a67-0f928d01d619 | bf0b2ef9-9bbf-43eb-824c-a54842584fe8 | 8cb7b66a-2a73-4048-bd57-480c45d03d1e | 4637bbfe-80bc-4cff-8124-5476d3c52096 | a3cab2b8-3c3a-4a1e-a366-950f4940ce09 |
| 42e8e5ce-a6f1-4363-a488-19c8b42f5588 | bf17e76c-988a-45b9-86fd-cd0f6102b083 | 8cc39862-ceb0-4cbc-859f-3c312cb6d3d3 | 46787b50-8812-4d13-8dfd-d3cddfafd4e3 | a3e2fa25-6fe3-4a77-af70-77d120bff1a4 |
| 4304d57d-37a9-400c-a6b9-a0c6f0ed1e7f | bf458c27-77fd-48c5-854e-6094298799d1 | 8cc3e2c6-51e7-4711-b1df-cd6984845c6f | 467ad195-b610-4eb7-95af-67457dc88c82 | a46513de-2b80-49ad-bb6d-4f69f5aa2ef7 |
| 431b7f92-8706-4aeb-8cf0-c90380ea376b | bf4721a0-5f07-4391-8e5a-6faae29b368b | 8cd26c09-61f8-4672-92e3-6afa843e6b9f | 4683d67b-e86f-4d98-b905-8aa029a156ce | a4df692e-3e33-4f6b-b37b-df283f2a19c8 |
| 431f76cd-9249-4c7d-a121-3edb64d6c89e | bf4d2bb2-504d-4ec9-a6a8-90665f5d44cb | 8b669c5d-6eab-4f8f-a1e9-20badc70d189 | 46906b32-acde-4e75-98a5-0b0cd9f55d97 | a50345b2-a7e6-480a-a299-261e4a3db6ac |
| 4327861c-ee82-47bd-8f46-9b8f93c3c1ec | bf4d88d8-4ec2-4b33-b705-ac87bdadaea6 | 8b878c39-1b92-4607-9fe9-c7f2b47a22cc | 469b2456-4571-4ecb-8437-17134afbf770 | a6591e32-2a10-4c7e-92f6-8feaef17cfca |
| 43339a67-1273-40de-800f-371cdc266b91 | bf512bb2-cf45-477d-bcb8-c16df76b2b42 | 8ba4e885-02c8-4453-88b6-a499cdab836e | 46a4ebde-e0ec-41e0-97fe-1c2fca78bf52 | a6ed57b7-c998-4534-98b1-d54d729ced4f |
| 4349ff13-eb6e-429d-9285-eb57e702278e | bf5ac4a7-8764-4161-8cf2-29f35e96c8f6 | 8bad3320-12fc-4618-8367-3617f420513e | 46c67ce1-94fc-43a2-a997-5199a0c04b46 | a7025e9e-ef08-4aeb-bcd9-07327afb162b |
| 43508cf0-192f-4087-b5cb-22b5b9cbbc0f | bfda3dd1-4c7f-4300-93b0-5df29f7e0c3b | 8ca6ddd0-f3d3-4760-9f1b-fc12727b361d | 46c92e2e-b915-4ce6-b4e7-96072288a1e5 | a7162465-9328-48a9-8d19-c36164cc2333 |
| 43533938-d315-442b-ab4b-5904d8f6a100 | bfe96a56-a5f4-4d9a-b018-e62c9ae53054 | 8cb48ffb-6ed2-4672-9f99-f4d6d7e86f97 | 46cac627-eb9d-46cd-9e46-f396b8e74448 | a71c3bf6-2875-4f55-91a4-0cffa4f34829 |
| 436b8aa3-36f1-443c-838f-5d11ba13efc8 | bfee0227-c3dd-456e-bc67-0a407935407d | 8cd86991-4830-4ade-8039-8c72bd696ed2 | 46ceb26b-12ce-48d6-8f65-fdc02195cdf6 | a7bbfaaf-dac4-4f6c-9be5-22a8690623bd |
| 43735c62-9cd7-4d0a-a375-798882b2c1fd | bff5b8f4-3faf-48a0-9864-80af6f25d9b0 | 8ce84283-621e-43cf-a47c-0646f1b1216b | 46d078d5-95cf-463b-a3f4-d6e156804209 | a7e7c988-e6c9-49bd-9d62-62a7b39a0ea4 |
| 438cb672-fcb7-4bf3-bce1-e46930f9cfeeb | bffc2e4a-f667-4811-b0f3-68bb4ea58b04 | 8cee9404-4b29-4b52-ade3-a961401ff5f7 | 46d5985e-f85d-4079-b2c5-1a8febebf488 | a7ec7788-e6f1-4510-9585-3937e44b3f20 |
| 439de15a-f6ec-48d0-9776-5352b968b8d9 | c012cabc-8a9d-4278-9b3e-85d0ecf90cec | 8cf67e03-1a42-4275-9764-75698aa4261c | 46d616a3-f041-4d15-8e12-0ec0076d65aa | a7ee0642-aa25-47dc-a90c-ce108e130bae |
| 43a4fdcd-721b-42b5-a8f0-646c6f7a271c | c022910f-c5e4-4fcd-b456-9de94d932bdb | 8d0f8c64-ee32-4698-b650-1098bfb8c1e4 | 46d67abd-7d31-44f0-a03e-5cb7b885c3df | b0c61b2e-bf8b-47a7-b289-e14f37475bea |
| 43b952e6-3845-4e04-a7d3-c20e3036a2e1 | c023a141-22a6-4fd5-b9a6-a72067df55b7 | 8d2ebf19-e016-4596-9f7d-630473982f83 | 46e98c67-85db-4029-b961-355b57f30c7a | b1336208-5392-49d9-b8c1-adc480339a4d |
| 43cb8c83-ef03-4247-9aea-587271a53c0d | c030e7b8-8514-4bc1-8508-4017ed4738325 | 8d44cab4-d797-41c8-abb6-9137a735f4e4 | 47154cbc-d5f5-47b8-b7ff-fe026a04c2e5 | b1ad4a7e-a873-4940-850d-9c8a42f65163 |
| 43d1b326-ecb7-4a69-a933-9fd24903b411 | c034f105-836e-4a22-a141-bf574c88de26 | 8d490262-decb-41d6-9d34-2f0863416baf | 471d43fc-abe3-48f4-a62f-c083018f0e93 | b1dba8be-8209-42b9-835e-d1b9977080f1 |
| 43e7a75e-c154-4767-a1ca-fc0568447e6d | c0552927-c990-4de4-bb56-6259f6d98303 | 8d4f83eb-6114-41c1-b6b4-5c7af5313458 | 471e1052-78fc-4c57-91f0-e906df577042 | b1f86d3b-bced-4075-832c-f8a1135826bd |
| 4404e46c-836f-474e-93b6-e2ca76337cac | c058c808-5e1f-4ca0-840f-fcfc2c9b0f59 | 8d58699f-88ff-4f13-b52d-ce952603eed4 | 47303477-5683-401d-ae35-74989fcbcbf2 | b1fecf6b-9c93-4026-8cd0-764586e4beb2 |
| 440e0633-e3cd-41ad-a2b9-f4868199222b | c0599a2c-ac38-4e57-9b52-77479db52077 | 8d6e7c84-6b36-4631-8be3-70be12d0b988 | 4763d51a-cf4a-4b5e-95c1-2aa0d4965fc | b2617d0b-619a-4d18-956e-d2f5ffe017cc |
| 4432a380-f259-41ad-80df-f89995ee105e | c0600609-57b1-4583-bd6c-f811ca66fb76 | 8d716f3f-7f79-4f05-9bf9-ac069497ba36 | 47883aea-7a68-4544-ac25-23fa63295235 | b2c57548-d714-4af4-a13b-b038e271fb97 |
| 443d8b8d-0729-4acc-b6ea-6f8349f4cc3 | c060f13b-da58-4f63-a91e-effa21eebb55 | 8dacdf3f-5087-4126-91ba-5fd72bc3f7c3 | 43569489-afe3-45bf-acd3-14ce20c61c6a | b2d70413-0072-4219-b6b1-0b64604f3f11 |
| 444fa6ef-65e4-4d5c-ade7-9902e8f6d766 | c06e0e4e-a389-4e8c-b201-1f5aefb75842 | 8db2519e-c94e-41e1-b964-89d3a743bb70 | 4359a9b9-ad0c-4863-820a-28fcf7e12f3c | b2e897c3-99ba-4c7d-8b50-f03babcb9039 |
| 447bb143-6fd7-4e77-a07c-55969406c342 | c080a35b-ba98-43c1-ae1c-749fa81ca4e8 | 8dcb62ce-1e31-41e0-88e1-168183772671 | 4368202e-47e2-4b45-9d0b-27ebc39e8b93 | b30d0ede-2bf8-4702-a067-494d73720ad7 |
| 4b7a3af5-ec5e-4be9-9eb3-8ccbbef37a84 | c088c206-0b3f-4733-bfda-b14fa30ce32e | 8dd74cd0-449e-4902-a5a4-dd4022cb84a7 | 438630db-dbd0-4459-8faf-210bc5c6f075 | b32d1d52-fd66-4468-b4d7-62de0a5556ab |

| | | | | | |
|---|---|---|---|---|---|
| 4b7ff494-b64f-44be-81d3-07827646e7a6 | c09cb2b5-86e9-45a0-849f-262cd35aa64b | 8e03f50d-2992-4bdf-8cf5-809a05434f6e | 438fc7ae-8906-45b1-ac8f-ab0ee3393419 | b365f122-a830-49ce-9339-6e43bc02436a |
| 4b921152-482e-40c6-952a-872f6996055e | c0a7df62-cc6f-40c6-8f0a-fa68d0c3e663 | 8e1e3a98-2e66-4876-b984-0f7cacf13420 | 43aec1a4-8595-4e9d-abd5-dc6d15082ea5 | b3b1664b-3a03-495d-8afd-67b022bdae8b |
| 4bb9296c-df2f-433f-9240-6394ec1bbff2 | c0b1fba5-5442-4bff-8f22-f1e3baf393a8 | 8e26beea-8e21-4c12-b312-f8b51c217def | 43ba9bc2-7b67-424a-82d3-6a5ee630a4db | b3f9205d-efc5-49fa-a4cf-c8d394aece0d |
| 4bc5a0bd-9dca-47a8-95a7-ccea8aee5088 | c0c8eb5d-042d-46b0-b26e-333f4d4bcc20 | 8e3466b9-a986-434b-be9c-0af00195ec23 | 43d0ba2c-cba6-4924-b9df-8199d29d779c | b3fd3d46-e6aa-4f1c-8a18-582b4461bd31 |
| 4be8f586-ff41-4bd5-8509-8a9ac0222fc9 | d90eed7b-09b1-45d6-96d4-3bacbc8ee5b5 | 8e5002a8-475b-4110-bd38-fa50ef9d321c | 43e0da0a-903b-42aa-aa57-8341afbf8a13 | b4019e71-0ca6-4bd4-b032-b2a98a837f16 |
| 4becdcf9-76de-440a-956e-78fc11264246 | d92bf266-fe95-4c20-9be9-bcc33af37251 | 8e703094-8691-4703-8f1b-7bbc096f251f | 4412fef0-02da-4aa7-924b-30103302cf5d | b4178cab-754a-4ef3-9f51-8ac0905367ac |
| 4beefd15-5d58-47a7-b24a-6674a64505df | d9429a28-3b9d-4fc5-9fea-3a17b-335f058c4ab9 | 8ea9570b-4279-4bc3-a17b-335f058c4ab9 | 4417025b-16d4-4557-9e26-59244c41fc67 | b4275769-f751-4285-800e-cf11b8f57f9c |
| 4c12ecc4-6017-4b6a-ad83-beb88fe5a535 | d94c9f58-a5f6-4d04-94be-30d1db3dd220 | 8ee69810-1a88-4eae-83af-40fefa55957b | 444d3b77-f319-48ca-b4ed-de3b8edb09a2 | 6db10e34-23b7-4aa6-bd13-0e3f32888db4 |
| 4c1574f3-0b19-46fc-8e5d-4e560b1ffd0a | d9527cd4-0f73-4323-967c-e26698ffcb4d | 8ec7e7d5-5355-4017-b951-5553e33c9e17 | 44758c37-0a2f-43cd-9f25-f7ef93092075 | 6dd3224c-0f5c-431a-8f97-ce031d0b8ebf |
| 4c1d24af-b3ef-4b3e-8c6a-fd58599de77d | d95e0318-ab0f-43cd-b813-54fff0e610ea | 8ef09da5-13ed-4f92-97d0-c9550891081b | 4486a157-950a-468b-bb54-4f72f92a974e | 6e124c56-4e27-436e-b8ec-6c505501e38c |
| 4c4fc788-968f-44bd-8d56-d9d16b60346b | d95f7274-fce7-474a-9bdb-060bf1034a40 | 8f06130c-de84-4762-ad26-1fda1c56223e | 44a73d78-a9f0-489f-93c2-4ab9bc760ba4 | 6e2bdc2c-307b-437f-83e0-09f93888ceaa |
| 4c5693a3-0130-434b-ae8b-bbdecd32a8bb | d9765f70-53df-42cf-8dff-e9285abf6a6d | 9087a7c2-0482-44a0-933c-f4ade3216776 | 44ca8882-7c79-47c7-8f91-c4e9381b41f4 | 6e4f9f0f-b6ed-401a-a367-8b184103d889 |
| 4c8df34b-9da7-4093-8821-d80da6a79bd4 | d97ca082-584b-40a9-959b-e13be8955002 | 90a2bdda-6161-42ca-9b2e-2364f98bee01 | 44d1e9c6-a135-4a54-9739-bc7a13f50808 | 6e580eea-e756-4856-9151-155822b39f0d |
| 4c90fa2b-faf3-4c29-ba4c-e4ca91ad1038 | d97d441a-268e-4938-9436-6eb6a714b42e | 90b65055-93fa-4ed1-a857-e6859d8d93b5 | 4522062a-37f9-4b89-b1aa-b97b23bf65dc | 6e8040fe-677e-4b2e-8fb0-a0c59b0ade7b |
| 4c99ec40-9835-4d8a-b61e-c7e9632586ae | d97d6e7b-b87d-4946-a9a2-ffa2beea6b1d | 90e54649-0bd0-4cc2-b87d-fac9c09c1eca | 4532bd87-c5e9-4d8b-ab87-3b3ee0d418b1 | 6ec49880-c5d5-4f55-a61c-247253bc7e74 |
| 4ca8406c-db3b-45e2-9ac7-ecb35b8de3ed | d9ab4355-93e3-46cf-af38-10d98fc31da6 | 8cfe1589-8126-4ffa-aa1c-5447ebc9f0f9 | 454ebf17-ea17-4740-a47e-ba14f8a200c | 6eddbd65-ec40-4087-80bf-78933cd1d5d4 |
| 4cae6163-36de-4a8d-9091-9d38c358098c | d9c6beec-a7f9-4ff5-8824-30b5fe1cf9aa | 8d19bacd-a27d-42d0-a92f-32a17e0011ad | 458cf72d-49d8-4149-8c3d-82e0ac950006 | 6eefd527-ceef-4d98-b4d5-c2e3e0d6910d |
| 4caf5b5b-ff23-420a-8b86-e8d72d2509e3 | da12f4a5-02a5-4c47-b0b4-cd339fe3a1bf | 8d3704c5-6bbd-49e1-a040-05f2047f4208 | 45ad4b58-aaf1-4ffb-9f2f-ff68d32d4f0f | 6ef4aaf5-aa50-48ba-b172-dc9815150b8a |
| 4cb7000a-793f-43cb-b34e-954f7ca45aaa | da1748d0-8cd3-4285-91b3-4dc3a069c553 | 8d4e4ae4-9109-40fe-9cb7-51f85bcae53d | 45af406c-8e62-44b1-b09e-53bcf72ce212 | 6f0f4a94-2339-4fb2-bdab-d38feeb83f52 |
| 4cc54d70-accf-43d3-80c6-9b886be2d8ce | da589b91-f371-4960-abd2-14d0c2671fba | 8d55e31e-b25c-4f0c-8d29-4dd1c115b6f8 | 45dd3e39-d03d-48be-a2cf-ffc639d8e94b | 6f398160-174e-4866-a16b-723a25f19d54 |
| 4cd1f7cd-0505-45eb-b679-4632c05cdafe | da7a2a49-1dcb-499e-8152-f0eadeab760d | 8d6a07c5-8837-4089-942b-47da3a9c6c8a | 45f8e84b-9dec-4c84-b9c4-a051d3aabdf0 | 6f6746c2-ea86-4cdd-bf14-93c9b4aa5381 |
| 4cd720a2-d280-4a1e-b90b-d2d88c7936c1 | da86df3e-dba2-4b10-94c9-bb0a9697b55b | 8d7150f3-3d36-45a6-94be-dfa1216d2877 | 462da2c7-e7b4-472d-bf94-8b0a8f483a0f | 6f9ce820-9100-4e3c-8072-bb32156025f0 |
| 4cf0dd5e-140c-4af7-ab1e-8245325ddc9a | da9a4d1d-8110-463e-abd6-734c77b7f89b | 8d755cfe-01af-4bc7-b23e-27b43ee5d2ba | 463a2b45-180e-42de-87f8-dfb9099a8611 | 6fabb5f1-8094-436b-94b9-401ee7ed7f70 |
| 4d04702d-849d-4b7a-b9bc-cbf5c07993bf | dae4c6c2-0e5d-42a3-aac6-5bd55f06dc36 | 8d829198-a6d3-46ba-bc91-faedaec9aa8f | 465ebd32-c606-47a2-9de1-adbd617aed31 | 700d64c5-f667-4a9d-8c61-222aa3322b5f |
| 4d287718-2ee4-4ec1-87e1-a8ac549cfabb | daeaf883-e0fd-4240-ac4f-a9e9e6e8f9b4 | 8d89e4cd-edfa-43a5-a6ba-587b63d1eb55 | 46605777-3f33-4d77-b438-fcf013d1f7c7 | 7045090e-f1bf-4fe1-b194-3a7d46cae65d |
| 4d405395-c407-402e-94c0-b0c5ee7f3a99 | db03e7f3-a643-462a-82cf-5edc3ab8640f | 8d9842ff-c3d9-4b6e-85af-a02fe5699a62 | 46782f09-a3e8-4e6f-8df8-1ec4a37d1531 | 7056e82f-ef66-431c-91cc-2d7a54632c7f |
| 4d548f31-510c-45c3-968c-402f65bcd6ab | db25ed42-6101-4d8f-bb28-4abd3a717472 | 8da3ea38-7922-48b0-baa7-81632ee96312 | 468aa03b-2223-47ed-b0ad-c7223d070fd0 | b15e5e98-2482-4cc5-bee1-ed83b0deb412 |
| 4d583787-a8b8-46ca-ae2f-62f9c7cb7c1e | db2f83d9-1d86-4b50-841c-50f0288a45fe | 8dc3fe46-9d85-4adb-b37b-9c8e6a6998e2 | 46a359b3-e49e-4d66-bac3-07f5048d9d36 | b242420b-e5ec-42a4-ad4f-d3bf6a62b957 |
| 4d6beafa-aec7-4239-93f0-4f0ef0b5c3c | db3c1331-34d1-4519-b10f-a54a8a0f5cc1 | 8ddc65ef-a4ea-4746-9c29-79b51ef9ad5f | 412af1fc-60f2-4d4a-9241-e86cdaa69d97 | b2587943-5562-41d6-9ecd-4754d5789a94 |
| 4d782e35-7b7e-4730-96e6-55d559b2f304 | db495ead-6f75-4a46-9619-af86782bc711 | 8df0363a-ae0f-4ee3-9af9-674b59c95323 | 4140530b-b21a-4e65-8118-c43ade56551a | b25fe073-31ec-4233-8a54-5966d6001eb5 |
| 4d78a430-9a5e-421e-8b13-db6a0b424fa1 | db4e321f-4add-4c29-9d7c-4ba0a224bd25 | 8dfbdae8-4f33-4f9a-8450-068f51599add | 41430790-e575-4a70-b59f-bf6e407165c5 | b27f6b04-11ba-41bd-a71e-0e02ce6cb71d |
| 4da58cb7-4786-4227-97a3-9be74074b943 | db5dd7d6-a945-4c4e-9cf6-70af3a5fff06 | 8e09202f-5261-4699-b5e8-668b4275a61f | 414848ca-7eb7-42b4-963c-cc06ed5f23f0 | b2900f05-1590-4d0e-9542-1bafc7f6bda2 |
| 4dd93b81-198b-4406-becb-2249b0b93334 | db5fd53f-ea9d-40a3-88b0-94d05327b21a | 8e3964e7-9578-4b7a-9569-bb380344972a | 415e2a30-10d6-4e5d-94b9-7f7e3bef28e7 | b2de01f5-530c-4dfb-a6d4-e439ca0bf81f |
| 4e025a66-df4c-4135-8e15-dd17494db1d4 | db6bbc0e-905e-4054-a9f6-df36a39940d0 | 8e461330-dfbc-4637-9d71-c2c05babd0a3 | 416220e6-56b9-4334-91dd-a2ddcad1232e | b31f0e67-898f-492b-883d-72cb8beb5cf4 |
| 4e285976-9ea2-4854-8185-31f9cbe05251 | db85526d-ef63-4465-9d40-0bda2076db9f | 8e5325ff-bf6d-4dc3-a1fc-796d47dc3372 | 416f9b8e-add7-4adf-9a6a-bdb80ba8334d | b37605f1-1874-473b-92d4-74c95575db83 |
| 4e46e4dd-bfe0-407b-a72a-228ee6625749 | db98d693-b444-459d-ba76-6c6088ad9eed | 8e62448b-f1bd-4668-b717-139042eac820 | 417bf655-ec53-455e-97e2-19ea90bb4e4 | b37b076d-b80d-4634-a853-842f04416365 |
| 4e5cac42-87bb-4c38-9e42-09e9ddf61169 | dbb997d7-a642-46a1-bb5a-7074287f1265 | 8e77d743-1575-43c2-9150-8de4116d3784 | 41935ac4-037f-4411-a532-f8cba81d745d | b37d7f2b-062f-4079-86a4-bbcbb35f6624 |
| 4e6ecab0-9d75-445f-b51f-39e36e7c5304 | dbc3c203-ded1-4ab7-b7b6-5326457d685a | 8ea68f27-626e-4514-9a1a-e487e53cc469 | 41a71284-b78a-4964-a9ed-c0e5c8913d2c | b3800ec9-91e9-4dd4-9a5e-4714a2842ae8 |
| 4e7ab742-19cc-485b-afe4-09d90c723d2c | dbc91e21-1a30-4f13-844a-be03ba5bc42e | 8edde411-aecf-45fb-83b9-9dfad062945f | 41a8e6e7-6fc4-4a3d-ad9c-b3286b7a8961 | b3eadc11-25d0-4c66-a0d8-177c8603b869 |
| 4e8869f7-b233-4abe-8548-2d64abea8835 | dbdf1656-4172-4c03-b075-fffaed58c605 | 8f23bdf8-0dfd-4c6b-b4e0-1b203c322704 | 41aaab31-b4ed-460a-840d-62f5197bb9a3 | b439015e-900e-4478-9f1f-72e70f1c74a6 |
| 5bea5ee9-cf9f-4c3f-b142-09ee6855b091 | dbdf8a9a-5db2-4380-a601-dacb0bae2f57 | 8f26e0a5-0e15-4024-987b-b9262b2e12fc | 41af52c6-fdd1-4e66-916b-2fe57adebfd8 | b49f4299-dd90-4838-8f16-b832a0a2a2e6 |
| 5bf59184-fc2c-4a30-a0ad-cd8b4995b3d4 | dbe2af42-efb5-4ded-9de8-221b5d4be62f | 8f2e02a3-aeb1-455c-9957-4d414c7ad2d7 | 41bee08c-4535-45e1-a523-716146c98bfb | b4cb10a6-dfd5-4b23-9462-59dd465dfb26 |
| 5c07209f-69d9-4173-bf20-8b6c8994a945 | dbe812f1-df71-47c9-83fc-81cd91023f36 | 8f51ea5e-11b1-4aed-ac72-82956535f362 | 41fcc88d-fd99-4627-8165-62c4646e8bc2 | b5bebc74-06d9-4143-a84c-1e795a29f1d6 |
| 5c17854b-f30c-49ae-a4ce-332580628295 | dbeb4365-25f0-4b81-b5e0-a502bfccb414 | 8e2a997e-f8fb-4f43-9416-b3b70344e23b | 423a5500-c40c-4ab5-a0ca-a55a1df59101 | b5c8b982-3b54-486d-9ec6-a37e821c44f6 |
| 5c19ca0a-33e9-417b-a789-96d9a277df43 | dc2442d4-0a1a-46b1-8cfb-ec269698afc0 | 8e31ee31-a308-4226-82fd-ba22c2e74d0e | 426ccccd6-c034-4627-a882-6c0ac98fe832 | 9cd168fc-3de1-4aa1-82bb-e167036280f4 |
| 5c34e155-f0a6-434e-bec5-3c98cac40e26 | dbd586f9-9417-4b80-8a31-300fb0533bc4a | 8e5a6509-84d0-4988-8d0c-eb6ef9d1f609 | 427647ef-9b85-49fe-9157-62308cda4b61 | 9cf808ee-7f32-4368-b578-c44a281a5adb |
| 5c46bc64-1146-4306-b12d-e970e95e6b41 | d87e8367-6134-4545-ac4b-93553418ab2b | 8e8ef5e5-f275-4918-ab36-dbad4e467b7c | 427674ab-93b8-4dc2-b5cc-873007deee11 | 9d2c40c9-33f5-4b7d-b936-83b4aee37d93 |
| 5c67d5c1-f4a1-41f3-addb-fed316ab04e1 | d87e8367-6134-4545-ac4b-93553418ab2b | 8e97b064-a953-44ff-8cb1-8c571b1cdabc | 42ae672b-4c87-4393-a536-1ede214f82da | 9d2ca791-dca7-4912-a60e-41f16f876575 |
| 5c6f69fe-0811-445f-b47c-003d88918e1b | d887ea8c-2937-44cf-8571-7f6fb89bf83d | 8e9d41f4-5321-443c-b185-e5e82815bca7 | 42c2dcde-4a85-4580-8fa8-ec6bda70e3df | 9d3cfbf2-d183-4d92-8856-9a6733fb643a |
| 5c7d7758-4b38-449a-8f08-70d171f69019 | d89722f6-cab4-4396-a032-841b6f247777 | 8eb0e800-a384-4ad9-b330-84d031e16a48 | 42e28002-a2c9-4152-a73f-9c6be9106f8a | 9d8546f1-26cc-4ddc-b6b5-2748b0efef6d |
| 5c8f6804-e951-49cc-b7e2-0a51c0ec736f | d8a5a387-575b-494a-ad24-cbd4438366cf | 8ed39c6a-0c2c-40d6-a630-c50e8eec7127 | 42eab357-3218-4383-b9ce-e5957282ec43 | 9d94f067-e65c-40f6-a8ba-f7dc9e2c81e7 |
| 5c9a5687-f8f3-4020-beea-df83d3efabde | d8b02cf7-b70d-4720-9250-2429363e322d | 8ed7da4e-df1c-4f29-af4d-8028137bb494 | 42f174b9-066b-4291-a798-05984696a9f2 | 9e3b44f5-419a-440b-8193-924df4232e59 |
| 5d15f48c-3fe1-4c7a-b884-03bb27386ae2 | d8d1e13e-cb3b-41b4-9f13-0bd217acb25e | 8ee67464-3a33-43e1-a2df-31593099758f | 4301c224-a66e-4bf4-b910-68b1be881d07 | 9eb820a2-3ef6-4048-9c2a-668cf2f1ced7 |
| 5d43eb35-300f-496a-b56b-101458aea337 | d8e3efdf-c05a-42d1-91ba-57863e447c31 | 8ef0540e-ebc1-4378-b2c9-6ca3a88b8f76 | 43040f5f-8f21-41c5-bb32-ae7e1769b821 | 9f171a42-8dca-417f-a628-8306e003f7fb |
| 5d66d1ed-fea0-47d7-a141-09df4c428edf | d8e433a5-14fd-4fe0-836e-be521c1d36e9 | 8f2f50fc-9c69-4020-91c2-1fff6a8fa7a1 | 43071d78-2e66-42d4-b239-c2dade244b0c5 | 9f181035-9a3b-401c-af94-da12902bca84 |
| 5d6f2da1-e971-424e-8a76-e72d5f10080c | d91a5aff-2c57-4f3a-b68a-3561f410257d | 8f5ade31-0503-4959-8ca9-7bb992af3c06 | 43178f90-48ce-49b8-a1eb-c167487e8697 | 9f4ac303-a0f4-4c6b-8040-f7fcbbbf0926 |
| 5d8af16d-7343-44a2-a04-0e721403d908 | d95187d6-8a92-4e9e-af20-3661e6ee4ccb | 8f6516cf-8d20-40f7-a2b3-fac49802b394 | 4330d37e-8343-451a-a2ad-cb15aee8f7a1 | 9f6339ac-2bb2-4e2c-a6db-1da99e86cf32 |

| | | | | |
|---|---|---|---|---|
| 5d8f7ac8-3b28-46d9-8f56-9f7894f1f7ba | d96ff7ed-9951-4053-a236-a605741500dd | 8f675431-92ba-4437-ba1e-a0ddf64293da | 433fb8ee-e429-4225-8872-4df6f78f4fc9 | 9f6fed5e-0a3c-4e25-8e35-7dfdb0fde14f |
| 5d902629-b21f-467e-87fd-7c89d27f2989 | d993b649-ab22-414b-ad4b-0c2f8446ba5d | 8f6cfe6b-3b5b-4080-a05f-6c2fc7cdc221 | 41f2efa5-19de-4233-9309-baac666d52bf | 9f733983-ad3f-4469-8a37-adbce386bbc4 |
| 5da03453-4eb3-4aa2-a6c5-5ac169eb663c | d9a9c1a9-ab08-4a52-a1b2-0d5ffc6f096c | 8f7c1699-643e-4fe5-b2e8-44a238842a0d | 43ffce55-3f56-4003-8852-36a44c22b969 | 9f8b32b3-58d7-40ab-a719-e2c56c530b6c |
| 5dc6b0e3-9e8d-4b24-8e2c-1fdd49568c3c | d9aacb9c-f6de-46db-8e58-e12838dd1920 | 8f80ef35-1319-420c-8bc3-af02edf4e189 | 440fac16-6ee9-4e2f-bbd4-1dae87e151e1 | 9fd7816b-e02b-48c7-8866-930b7c8aa216 |
| 5dcfc970-cd72-41bd-a0be-7e11aca1b2f5 | d9b4b845-657c-485d-a332-b9bb9751a34c | 8f8dee8d-9a7c-4041-9625-79001fcb5664 | 44131717-aa5e-42f6-8504-062bfac8c4e8 | a0059cd1-b263-4b49-b964-2b71ede28647 |
| 5dd2d81f-8656-4211-89e3-7878e0b9ad11 | d9b633ce-4f69-4eda-a1f2-f6475ea81f34 | 8fbeaee5-4bd2-496b-a03f-70391c9a0b43 | 4419c004-f83d-438f-85eb-51cfbac5ffb2 | bdfdad66-89fb-4e05-9631-73270c6036e4 |
| 5dd4ef3e-8398-46ce-9e36-f48671c1bd29 | d9d7a00a-cd79-447f-afe3-9c62bb24ee3a | 8fcdf4b9-972d-4dea-b9c0-95deeece7600 | 4442447a-a8de-4831-8fb1-c492df9052e0 | 8e11b19e-faaa-480e-9e99-2182708a98cb |
| 5ddd080f-90d1-4776-b5f3-b2fc4efd2622 | d9d8d625-b199-481e-910b-f6b901207b27 | 8fe67845-7d85-4955-9e6b-0b39d93610c0 | 449cdc2c-578a-4744-aafb-a09aa772e475 | be229cff-3629-459f-85b1-24724f40ee84 |
| 5dde3cbe-a935-421d-9f66-0fa968a9303f | d9f8693c-7f79-498e-bb3e-ff24d37ec705 | 8ff4367f-f253-4d74-889f-a673bdd74045 | 44b1b7f1-0d02-4235-826e-3c428f91c201 | be98949d-0e91-4cd3-8ed4-78d78d6517e2 |
| 5ded5e90-ab47-4918-935d-3afbd78093ce | da358bff-6b86-454e-aaec-27624d61068b | 8f804ab2-6f92-401c-8a94-ef64fb613542 | 44b9b1dd-42d6-4b50-a795-add78974ff60 | bec585fb-064d-4185-8b9b-7a0ef848d3da |
| 5e44d442-635e-45f1-aa21-0b3119927b25 | da4922f8-18a3-4732-897b-30f2e1e2ae1d | 8f82c345-286e-4e4a-b15e-0b03001604a8 | 46d60c31-4ccf-471b-9542-460816741862 | bf1486c5-186b-4dd8-b03e-85d15675ff87 |
| 5e6640bf-ac48-4191-ac95-29415183e97c | da4ecfa5-d51d-42c2-9a7c-163c665e4c18 | 8f9dc9dd-b848-4575-b0f6-7c353e419891 | 46d8b8c8-35fe-418b-a249-bfed567155ae | bf2414f8-009b-4b71-be5a-0643a6d9ac2a |
| 5e6fe0a9-d121-4c6b-8fa3-310ada3abfc2 | da51efd9-0ee4-40a7-911b-5d13a6eb91df | 8fa81319-e1f8-40ba-95ea-da108f69fc9a | 470a86d1-dd1a-4ff1-be77-773d8969adea | bf2802cb-d186-443a-890f-2fba517443c7 |
| 5e8777a6-39c8-4df9-b6a8-d7f1971a378d | da56319f-babd-4660-858b-32920cfe00d5 | 8fb75db6-c5da-4ee5-9604-75389df957fc | 47101690-7ab6-4661-913b-f9a29010e440 | bf87447e-0b15-4a94-a4de-b26fb954269c |
| 5ebd9b71-9923-44f9-8164-cded95112249 | da56a2da-5b70-4ba1-9499-4b778241d34c | 90061089-d54f-4480-b866-b02024321918 | 47134487-6992-400b-b439-5c50fc65512b | c0267a89-2fcd-41b1-b047-f57b14b5d96d |
| 5ef3bc47-3ff7-4077-b500-cbc69e2cdcec | da5f12fc-13c3-4386-83c4-535707f13f5f | 90344ea2-947a-4bbf-984a-68852c63519a | 4723e041-eccf-478b-b202-3cef6cf4012c | c092c574-21af-4294-a76a-8f4418d511cc |
| 5efe0983-0cc9-40db-8b7f-e670933d3977 | d951037-e32f-4ad0-af04-6f9d1b4fadc2 | 90506d03-3351-48c2-9758-ba6ecfa564ff | 425676cf-4d4d-4976-a697-e348598092a6 | c0e90f63-2c6c-40e1-a3b7-a46864f4ee33 |
| 5f08ad8b-e00a-4ab4-95df-ac30d48414f5 | daa70d0b-b16a-4065-bace-17f68649e0cc | 90576783-1df8-4c6f-9542-c3b899d35898 | 4258c43a-2225-4bdd-8214-18a38907f7bb | c1487fcf-a9fc-44d8-9329-d71f702e0def |
| 5f10fb0b-b37d-499f-9699-bbc8c44a98fb | dac20e7c-7fcb-49bb-9992-67007548a5c3 | 90597fc7-792b-4da1-bae8-e67a4e778c61 | 42591bc4-c0c2-4a1f-8989-9812da632a8b | c18486e5-e9f8-4a29-a289-ec44257cfc26 |
| 5f148ff4-e029-43e3-b46e-cd4a3747b18c | dad09bf2-0ea7-40b5-84ba-1f6dbb049e8d | 8e6dfeb8-b5de-4bf3-880b-603ea5f1df9a | 426b7592-5928-49ce-b830-8a64b590670b | c1b4f6f8-6525-4976-a0c1-1e62ca0c5d27 |
| 5f215d22-9ddf-4a3e-a8c3-1b1970c4b451 | db1258d7-7e0a-45ce-8f8d-5e8e8c55d03c | 8e6fc4bd-2830-4a51-9d03-ce38c5bcbb42 | 42781815-90c8-48d7-881e-23ba5b0a9688 | c1ca396c-92de-4a5c-b65f-04b7b69f1e38 |
| 5f225b37-0943-4ccb-9443-cdaa9df3de65 | db16d920-7757-416c-96af-bfbab4698b97 | 8e76e597-bf7e-4175-9aaf-8f336b3d6ce2 | 42ab7877-da2b-413d-bf3b-dd65115a57d8 | c1d01940-13fc-4612-af9c-be19b117f34f |
| 5f277890-b29d-4c5c-b80d-5670347f5f4b | db19d876-2f9a-4061-ae60-cf148fa383f5 | 901dd0d1-75de-4e25-92f1-1b9d1ddbec06 | 42c6df3f-c3f0-452b-b228-d5df08b4e366 | c21b526a-a77d-4a85-a509-259c2d23a1a4 |
| 5f55a1d8-9aa6-4b6f-9e89-628b2cb8cc99 | db1f5b2d-206e-4a2a-ab62-af055dfcfdde | 9021c1fc-4db1-46ea-9072-7961a17372e7 | 42d8d77d-e68a-4ac8-9418-7c66141499ec | c23519ad-86f2-401e-b01a-884506d9c635 |
| 5e1b8eef-1b11-4f76-9fc9-d30c2af02563 | db3518ea-4cd3-4a34-b61a-d49939090f24 | 90303fa6-e616-4401-b0a1-7db49f9e2827 | 42f19e88-adf6-411b-8d73-ac5900be3b57 | 10642275-0efc-4f7d-9659-9015db4181de |
| 5e27183d-4749-4a92-99cd-03bdb22dbd6b | be1fd0d5-bd41-4790-9d06-da58ecbfe53d | 9057933c-8fe6-499d-91cc-e599cb192b3f | 4305f1c4-46c7-4f35-9fa6-92ba8f5780a8 | 1069b100-ea54-463f-9b49-bea640441861 |
| 5e317286-d3d9-4aeb-b206-533af71e4d58 | be2ab78d-52d4-4ef9-9592-6a77a057c0db | 905b86a9-df61-4f54-a378-5f11a90c5719 | 431b2ea4-9aa0-44d9-a879-2a48400d741b | 106fca6c-2d76-436b-b6c0-f8112702696b |
| 5e430d94-3062-4ff0-96a8-14e0832e5581 | be382754-c4f1-43b2-8986-fff2a31e3110 | 905b8b64-8894-4aa9-8a91-e02c9a51d2d0 | 4362f1ea-90ee-40df-b299-432ceb99525a | 10747888-479f-4987-8107-5cbcc421f8a1 |
| 5e50d622-51fe-4b09-b120-e6eeb46ea9e5 | be7045ae-622f-4122-b1e8-842adeddf55c | 8ebcca74-56be-4755-90d2-ed765ca49431 | 43676c09-4899-473b-8b94-80f0b24b01e3 | 109139a8-7483-4b01-9b92-b675e8516fac |
| 5e520d85-491f-4735-942f-150071e413d9 | db98116f-03d3-48b7-a227-bbeae27d2179 | 8ee5ea50-541f-40d6-963f-496e801e2170 | 436fa0f8-cbb6-43e4-9fea-9c138b23958c | 10d30900-3478-49c4-9217-2eee7c3b96ef |
| 5e749d12-f5ef-4c4e-9d65-8578af6224d7 | dbb45038-35c7-4c0e-b45d-8128096769f6 | 8eea3a6d-be82-4529-b6e8-65fab8cc5968 | 43805de8-e98e-4cb7-b110-0e3fc35122d1 | 10e0455d-4e35-451c-a2a4-c65834b2280d |
| 5e8e3317-dfc7-4f61-8dc7-3ab42a0fd00e | dbc06339-ee25-42a7-8dd8-d38b0d1564cb | 8eef4d56-b6d6-49ae-a595-ce5ab8053ea1 | 43960a77-5197-4eb7-8a67-781df1b8775b | 10f1ec6c-0bac-4aa0-bd37-e216c49ad1d5 |
| 5ea0d8d5-7a66-4248-9c5f-18e6f30b0423 | dbcdb604-1edb-48eb-8542-eb77d6e0b3b1 | 8ef1a81c-7a0e-4f96-a0e9-95b9f47798d3 | 439854a9-084b-4f61-b2cc-90c5985dc97e | 10f9da10-0284-4523-9b9e-1a878718506b |
| 5eb443eb-86f3-41f3-b4a0-130c1ddb1085 | dbcdcc7e-f921-4e69-aeb1-daa2a341f609 | 8f2bab25-9580-4b5d-aeb7-ae935bd61ef2 | 43988a50-a4cb-4600-ab0f-403695c2b004 | 10fe9693-069e-4790-b7e5-69718807a95e |
| 5ebde452-5390-4337-aa9b-88529203d808 | dbd88cb9-29c8-489d-a23c-c592be962948 | 8f3138b7-e489-4b80-867a-140df45fe266 | 43acf179-5856-4e33-8dfe-18f39c6719e2 | 1135097f-f133-40d0-8447-ee038a7e15b5 |
| 5ee28dba-aa18-4556-ac7d-1ca693c9b6bd | dbf69992-2029-4b5d-9eca-45149f060fe2 | 8f3290d0-e64f-495b-9c1f-0ed339768fd0 | 43b2c26b-da32-454e-80f9-7908cdc8bd31 | 11468e40-f484-4073-984f-eec0d6c2e07d |
| 5f016e74-6a90-468a-b44f-cbea09c2886f | dbf90cc2-6fea-4c91-bd71-2b45f6d0c94e | 8f330857-63fa-46ed-8095-33709003da66 | 43ba87dc-94e5-430a-8d08-b9e50b98f6ab | 11511374-0a23-4c20-8e8a-9e975131b241 |
| 5f0e253c-996b-45e3-8432-62bae95b49d6 | dc229163-796d-4d2d-ad76-1c4764d88fc9 | 8f339dcc-6a6a-4976-a45b-2e88692beed7 | 43d81b7c-6b14-48e3-88d1-bff76f9311d4 | 11513de5-4c55-4fd3-8022-622696d429df |
| 5f33bf93-ca73-4e97-9f68-55f4912b63c8 | dc2da65f-0ee4-431e-9f04-7f6ec8300502 | 8f5cb591-2546-4f84-9dbc-c5ae5185e82a | 43d8fdd6-004b-4b40-baef-e2ab49c3b765 | 1153a8db-f6b6-45b5-8144-d49f363be929 |
| 5f38bc1e-3974-4c65-a626-ac03e12fbfcc | dc3884de-aef7-4e56-91d6-7a703eea8ed6 | 8f63587c-0194-4b89-8204-15bb89569ece | 43fb517f-3b8d-4576-be53-9e4f1faf002e | 11543e1f-0bb1-4e65-87fb-8f413a690251 |
| 5f4ab7cd-a1cc-40db-ae79-c836bcaf4ab2 | dc3ffe7a-29ad-4326-9a72-257db4aa29e1 | 8fbfa6d3-3e56-4903-a47f-dfdf77219d4d | 43ff3cb5-88b4-4dc8-aab3b-a8684ee99c53 | 116fc668-be55-4dd5-9d03-2bf14294230c |
| 5f7e3f16-7c13-485f-a14b-0ae3b82a8d68 | dc55ee63-05c7-4094-8834-fe9f74aac8d6 | 8fc98d89-bf7d-4ca9-ab07-87d00f8fb640 | 44256882-5d81-4b96-983e-67ab23825c9b | 117694d5-b7d3-47a2-99c5-5f915d091545 |
| 5f90531a-690b-4dfc-8793-5cc207038b08 | dc57b06f-d511-472d-87a2-a8c746d04bcb | 8fd3b114-207f-477f-bb06-a8ed3b293b18 | 4437c951-f8d4-48d1-912c-81533d2d33d2 | 1184c140-9e9a-43c3-9603-3c6bcdade0cf |
| 5cae2c2a-5ad7-4186-8f3f-ac59d52c7813 | dc920b51-aa72-425c-97de-2719660004aa | 8fe85801-2b76-4a67-83f0-34529f3face3 | 443d193f-54b4-4227-a4f1-303e5b9c6222 | 1184da3c-3a61-48b9-ad9a-9bb6868a3c91 |
| 5ce04922-26d9-4c63-9695-bd5993d8d4c3 | dca03749-0121-4a09-84d9-d86e83fc6561 | 90083d1f-dc55-4c31-9a86-f147ff694798 | 44526610-8f7b-4686-8708-66f4bd37ebb9 | 02fa4e9f-d63e-4485-901a-e64b2c77b239 |
| 5cf06e37-adc1-4d14-9df5-c78cbd741bce | dcb7b147-ea30-4b77-9684-6d1884d815af | 9014b46b-e0ac-46df-8dc8-a322b5f2ad6c | 44782c4a-363a-4807-b36f-3ab8bd7f16ca | 03151b6d-622c-489b-8586-f06869597069 |
| 5cf6bce7-fe8d-4b1c-b123-5c28569d7836 | dcca8211-b762-48db-8049-0bce9b89129b | 9014e956-8739-48c8-97df-59059083fcb2 | 447a10ca-beef-4ae7-a84e-d983a008b89c | 036ac54b-9875-4dd1-9af4-7bc9721d67d3 |
| 5d41e263-920d-409b-a0d9-879e0b61a210 | dcdba752-c51e-43c1-b4d9-c2efea7a57ac | 901a841c-a73b-4465-91fa-f41ef01219b7 | 448ecad6-a5b4-41ab-9d49-579fe4e32737 | 037675b4-18bd-4688-a059-a3773c2d2480 |
| 5d540a05-7202-435b-beb8-38631905bb01 | dce22c32-1010-48e3-98c7-a9c7f62f083f | 901df02d-d99f-4682-9de9-efeb20918aa3 | 44b6fd82-760e-4be9-9b38-78e9a164c36d | 0377a13a-3a0e-4200-bae0-17c5947a144e |
| 5d5427a4-9952-4b24-acdf-9b6e1955ca48 | dcea8dd5-b0ff-49be-8a85-a9db01afbb2c | 9039f248-d85b-4047-a62f-95a25553f0ee | 44c7358f-ec90-497c-985e-027ca6d64fd0 | 0384e139-d279-4240-8367-702df96f592a |
| 5d67483b-8813-4228-8fd7-9e38d4efc3ea | dcebacc0-6199-4e4a-97c2-211d48629c6a | 9071f87c-049a-4c65-9734-54157632544e | 44c908f4-5bc1-4a64-bd84-a555d701f8b4 | 03a931b9-9b06-42e8-960f-1bc93fff577d |
| 5d663850-035b-4ebd-bcf1-39bf68deb166 | dcf87592-7e16-46af-960f-bde5c5f382f5 | 908e85f1-3f9b-47b9-a94c-ba341c2d2bb2 | 426f8872-cf4a-4373-9be7-037f42d43909 | 03f0031c-f90f-4c51-be6a-ce034211787 |
| 4a0b2a56-efae-4f9a-9ded-7abb60e02cb1 | dd054efb-6ee7-4a70-96b0-d73b7cb872c2 | 9096accd-d657-4e0c-918a-8558068ba7a9 | 4274072e-06ae-4b53-a30e-2fadf8cc520f | 04247b6f-d423-44a6-a35d-d7856ae977eb |
| 4a132874-f13b-4df5-8620-946e9df3ec7b | dd15cd58-f7df-4cf2-8a18-b90a4f94080a | 90b11edb-3c20-4b4f-97ec-feaf570b8715 | 427a3ede-4b33-487b-a0c8-64cda0a47153 | 043bde5e-17f0-4422-86c3-72f264ad9688 |
| 4a372af1-a655-4d46-a080-3d5ff7b3de73 | dd30e60a-c679-4570-83af-c9ce3b7b4da2 | 90bb1e4b-9040-4ca3-8e92-1f850da509d1 | 42816613-1234-4c2a-b23d-4cbfda209ffb | 043e8a05-66a8-4ecf-b11f-1be9fb904030 |
| 4a46f20d-a15a-4c3f-b26a-03cc8ea9ab8b | dd4a72bd-9e8b-420a-9c89-0cf418546fe0 | 90cd480c-5eb4-4eb7-9adf-c7ed68ca169f | 429b77ba-fb81-4ddb-8d4c-6ee148935db6 | 044d4c88-5f4c-48b7-a98f-137207b172a3 |
| 5bd11737-1c40-4532-ac26-ab619fee17bb | dd523fd2-19a7-4a63-97cd-d9e2928719ab | 90df6eca-5c9a-4fd5-944b-a98a7014f1bb | 42b37536-cdb2-4ef2-af69-5eb4d2f5de2c | 0461b550-f039-4f20-a9d5-72946a714c53 |

| | | | | |
|---|---|---|---|---|
| 5bf8a9a3-4ad3-4d1d-837b-67553ae99f99 | dd6ab911-cc6f-4ccf-8336-cdb97fa31b57 | 90e47636-5f9e-44b3-be05-850f216d813c | 42e8b1d4-2c40-4797-a45b-87b91114e3dd | 0467db01-dd49-45cc-8355-110b62760247 |
| 5c0222e0-2fdb-4834-9341-8f47a1a00f19 | dd901171-05cd-4692-82c4-405b22761ef7 | 90eefa3d-a500-415a-a958-320ee2a33cf6 | 42ef74cd-acbc-4813-bd12-22da498abb05 | 047dfc27-7b72-49d1-a672-7fe51d3c4781 |
| 5c36b58b-bb44-431b-ac6c-6e45019e5b3c | dda159a1-8566-47ba-b781-52d2b86bb33 | 9105aa9f-bb76-4eae-a109-e8f75ee9ed6e | 4304d572-4c38-4d92-a8f3-ffc8269e6f49 | 047fdd4a-2720-4b33-af88-6c96760fcff4 |
| 5c658929-53e8-48a5-9c23-320d46d15a15 | ddc48c1c-01ba-41ef-af6c-86e5577b2333 | 8f10bd3d-0aef-4705-a2a1-2904377cf79e | 43402e63-a8f7-4c88-b867-dd57fc871ed5 | 0481ef62-5399-45bd-bde8-5570dc3a16ee |
| 5ccba2df-330f-4295-b1aa-aebcd139974a | dde2068b-8194-4cc2-93fc-5a78d2878672 | 8f1dedb8-a181-4405-8b5d-664eafb55a0e | 434b986f-6af4-417a-aff3-44b787c2b04a | 048f911b-f1ed-4566-a5b7-54e6ce22803b |
| 5d0a51c1-b327-4c65-8db5-416efd97134c | ddf04a54-e8f-4ec1-a5cd-49c17bab0a57 | 8f2db9f4-2f93-404b-8d41-61fd55ccfacd | 436d75d6-eb7c-40c4-a218-e4221e99854f | 04a38ab5-c022-40aa-99d3-c17711ecc9be |
| 5d0b2032-59d6-4283-91e9-fabbd4d4367a | ddf94bd3-bbb6-4ebb-802c-3520818aae35 | 8f37210a-c72d-46e7-bc3b-29e3b6490a14 | 436df303-b4bf-4c58-9ce4-634958c373bd | 053d47d8-1d8e-43ba-b93c-4bba6074ca62 |
| 5d160105-afd7-472b-9c71-32375c0b7a85 | de0cdfff-d79d-4c57-bd77-5965ba2e667e | 8f3dc0d5-8218-4f7b-920f-7152c6b0fb0e | 4374485a-48f5-42bb-9f02-4404f8eaf586 | a7fbd080-cc70-427f-a474-03fc53fa5257 |
| 5d4fe12c-eeb4-4df3-8538-f917a20db7cf | de254242-cc57-4e9e-a52d-6ad230dd3cc4 | 8f51dc99-0ec1-4207-9f72-47efa29ecc6a | 48839e7e-0c7a-4020-a95a-8d08d8c8031 | a8059ece-8c26-4625-9dba-8966fa70c218 |
| 5d5396ae-84a2-4f9a-8173-86926fabee3d | dc2eabea-1990-4136-8957-98e14bb77b8f | 8f869d8c-d93b-40b0-b397-cb06cdb84939 | 43846170-393e-4ba7-8b91-f63219477984 | a816637a-d414-4f27-b183-9ac3874a8b2a |
| 5d7c48eb-5d1a-4372-849f-898e0349d82e | dc359115-5d91-4b23-9c49-3955051fe29e | 8fa35708-63de-4a67-898d-c1953e7e0b25 | 43bb1d46-ac10-45a8-8fd2-83944e4a1498 | a875307a-a253-4ab3-b8b2-177270591e87 |
| 5db73af2-eef6-4523-8388-ed1ec5b629fd | dc4771da-91a3-4d33-b70b-ad95cff5680c | 8fa6eb23-deef-44ae-85a0-d93a16683ff8 | 43e57a32-5542-4288-a2a1-779dd7bbc5c2 | a883280a-a2fd-48a6-8e97-5f6a0e5d29d9 |
| 5de061cc-0ad8-42d2-9839-714cd70f822e | dc78dc30-5536-4077-a203-4e81ec77d59f | 8fcdf944-583c-4781-b459-cd6dc81286da | 43f9f6a0-08a2-4eab-a5f1-7f496394ed77 | a8e158b8-cc50-44d2-a840-d7614ae4c065 |
| 5e08b9c2-55ee-42d6-a8a1-0a822a846af9 | dc9a4714-c0df-4a43-b921-3cfad971913a | 8fd092ef-b642-4866-b293-5a372ac3db8d | 444d7f4c-1dd8-4f54-8b79-a7c166682fdf | a8f5c76c-0e99-48e4-a6cc-6b8d46137995 |
| 5e20bc6e-a2a1-4382-926f-330a67466a0f | dca38f7d-3649-446a-82db-5c6ff95a9e31 | 8fe009f9-c2d2-4b9e-94f3-fdc77cc50c04 | 445d6d2b-34f3-457c-a344-1d567cafdeec | a8fd7f20-58f1-48d2-bfe7-09248a40819f |
| 5e2e204d-567c-4e82-9649-8649eb8c0333 | dcacb722-78f9-4582-822d-4376f743f98d | 8ffa10b5-6f44-43fa-a681-2ad8e3b381f3 | 445e1c76-e3d4-488e-b069-49a801b1102b | a9255508-78cb-4d3d-86c9-7a0d54f1c067 |
| 40d32839-896f-4ae4-986b-b9976f15e5d6 | dcb63fe1-2536-47af-831c-5f1ef4299e21 | 8ffd4509-06fd-4512-b77d-c465548ef4ac | 44673a33-6735-407a-87ab-7d6ccec5dbba | a9b1f6b3-741b-402c-b65d-58956b348a8f |
| 413b8bbe-904f-4201-a56e-a65012a8b153 | dcc6bd9d-180c-44f5-a880-e348378841bf | 90037396-9f8c-46dc-a838-dd1f19a15857 | 446db240-c663-4f3e-b003-e5f874fc2ec3 | a9cf0ad9-4459-4d3a-8f81-1091fbc65fe0 |
| 5f95b8a2-e80d-4e20-b928-6846dc21c98c | dcdb4daf-5fe5-46b5-9936-9d3269c243d2 | 901d7c3d-4cb3-411f-95c7-6eecb6ba30c9 | 44a17004-1f87-4120-a846-280c25a5e168 | a9f3d388-deb0-4a18-9f0f-cd330badd596 |
| 5fb04192-7b8d-4862-bfda-6cb4f58ec0f9 | dd053209-9d67-41e2-abcf-726243669b87 | 90242f69-c94e-46b8-8567-de0882a03c31 | 44ab1239-d9fe-412b-8175-e9708c703e00 | a9f5b026-4af8-4f7a-b2e1-fe055acaf494 |
| 5fb2a4ac-c5cf-4a95-a596-ba3b7cdbe0a4 | dd25e4ed-78ad-4e77-aec5-18aeb4735d9d | 903c5ae8-f354-4f10-a849-720b366e1f5b | 44eea740-8fcd-482a-beac-ba7036c627b2 | aa033d8d-e166-4b1b-8378-3d6779029f6f |
| 5fbc6994-8d3b-4624-9b90-a21b9dda86c3 | dd472775-408c-43aa-bcc8-3ac986c9650e | 903cb79f-a4bd-4c80-8130-4519320cf2ad | 44f34b66-246a-4eb9-a48d-5bb16cc644f2 | aa1ff3e8-d39e-4448-be5c-3ee44832 63f3 |
| 5fc5f846-aff6-4601-a818-48cef4e31fa | dd5080d7-bb65-45ac-a922-f842cdad9e26 | 903f9e9f-178d-4c95-82ae-94ae5d6a4ec1 | 45175753-cc7f-49fe-817e-21b219c23c97 | aa5adbc1-58aa-4f91-8254-e158647a57a8 |
| 5fdb3a82-a0f2-442f-9a16-cdcdd36e922b | dd515984-a4d5-4abc-a7fd-0049ff394283 | 9068fccb-24d6-4f6c-97ef-518f4d4e2331 | 45437794-8e81-4aa9-8b8d-997737d73a0e | aafc4a01-0b8f-4ccc-b78e-c7569f688bb |
| 5f903bb-b692-4592-aea0-36e8fe3ac199 | dd5435fc-d575-4df2-bdaf-a94636acd069 | 907f1c80-1ca7-4965-b8ea-60ae8a32b3a1 | 4584b8a9-7807-4e42-a3b9-47190d188247 | ab485a7f-ceab-458a-85b2-db435b93a771 |
| 5ff49b6b-4168-4e3a-af3f-44e96c11d6bb | dd753fdb-6120-419f-a8a9-fa0034b28d84 | 9087d8d7-c674-4043-babb-dd2e8deba55d | 45951a8a-3897-4c45-abf5-2feed79bbac2 | 98a77890-d534-465d-9214-cdd948b5bb73 |
| 600c5e6a-d6c9-4431-9a3f-1a279989c60d | dd7661c0-d32c-44c9-baae-5985cce55fa4 | 90ca4e4e-1bfd-42b2-aae6-9599953dcca4 | 45d132fc-467e-4201-a7c9-5724a5b21075 | 995dbc92-0a4f-482b-906d-9344679be1b4 |
| 6023447f-2ce9-44a8-9b31-5774b515a0b8 | dd8607f4-c507-45c6-8c6e-1fd908ec1819 | 91bf03f7-c6e8-40f8-9af2-786a3ce795b2 | 45d45231-8e90-4fb8-aa05-abc13db110e8 | 99e7b876-c081-48ab-b022-c2b8f263acf5 |
| 60435768-d009-4431-b441-3c8b84312910 | ddae2059-95ae-4efb-9c8f-035651c6ab2b | 91e93113-0540-4abc-8f1a-873-5a05952a0c61 | 45d4706c-d48d-4a41-8b50-b456d846a4b3 | 9a79b667-1a2a-4eac-af7c-f397e658300c |
| 6073ae60-3e19-47b4-85fe-1f75a362f4f0 | de09fb2e-77b2-4191-88a4-4fe7d448663c | 923223a1-668c-4f6a-b8d5-ac66a8257c15 | 45d979cf-3e83-4996-852e-c11773479a53 | 9aed8b7e-3c6b-4e95-abea-5f66790c5b7a |
| 6079bed6-5151-4829-931d-716a89d4e7f8 | de0f1db3-9fe3-4dab-bc40-f3eff7261c2e | 92469f57-db2d-4a9c-bd61-4cc4637c371b | 45eac393-e412-4980-bf25-b2eb1118da42 | 9b0505cd-f17b-44b9-8f3c-64e156bbfca3 |
| 60884ab4-568e-4aa9-b021-06f781b871e9 | de1d8159-58db-44ad-9536-f377a5c80c11 | 92806073-5132-43d1-b61c-5a0ebff20fe9 | 461e2cd2-965b-4171-b773-2fd0948e2d95 | 9b87bebb-036d-40ed-b895-b7629241642d |
| 609a5ad8-5051-4115-8dee-c0d7441a18c2 | de2f28eb-c89e-4d3f-916a-bf9e92ebedc5 | 726112e7-ef47-489e-87e2-5dc6a1fa1d2a | 4488954e-8ff3-4029-90f2-0d1fa0194334 | 9bfc698c-028c-43a8-860b-279b0b89ce60 |
| 60a3e529-b2e1-4987-ba4d-4833308b397b | de36b73d-ee6e-40a9-b881-2db8834f749 | 726d8bff-8b8b-4555-a99d-8cf5fdaa14a1 | 44894bd5-7029-45b8-b928-fdcb933feab9 | 9c27d95e-8312-484a-a3bf-c5f9b5e7d836 |
| 60da0374-d47a-48b9-9b9a-a3ab2a3308ea | de3e9d5e-41a2-4465-ba56-98380732795e | 7275465f-4dbb-44c9-a991-e3268d02a103 | 448ec5b1-5130-49a0-9b6c-2a458e124b1a | 9c6193aa-df47-4c74-9a23-dd001cd3ffdc |
| 4e8bc36f-483a-4d78-a472-f9fc189e463f | de555f56-0508-4ee0-a4ca-6c728f818f23 | 727adad7-1fa0-434c-bc58-7eca27656dd3 | 4498847c-1b74-44ee-bc98-2b952b58ea07 | 9c901e08-2c7b-4dc9-9b24-37588522be93 |
| 4ea3b936-8aae-4986-a818-c29f1026be34 | de5751a2-0cec-49b9-80ac-ced501d5ac5b | 728f7934-8bab-4c67-981d-18fcc9e930c4 | 449a6db1-617d-4fd5-b933-ed93f1b24e0e | 9cdbdec8-35e4-42bd-9d0a-0fade8c2d6a6 |
| 4ea42ce6-b82c-42a5-b583-506c56ef3887 | de5d9dd1-7b30-40a6-89da-574625f8c2fc | 729d677d-ef94-4691-9e51-354b49d3538b | 48c80464-761a-439a-9a74-7dd228219e44 | 9d529c36-f69d-4dce-b5bb-ef30946136d8 |
| 4ebc1f4b-d484-49dd-8ca6-6fa7d7494962 | de79b0fd-eb63-430e-8a27-0c2d5c7a609850 | 72a20445-3064-439d-a396-fe9eba228c9e | 44dcd1ae-c187-4faa-9640-56753085ffdb | 9d8fc164-b3be-44a3-98d0-ee187678d06 |
| 4ec8d990-e92d-417d-b422-a554d1082ff2 | de7bffd2-ee1c-49f4-b11d-8f09e004fb68 | 7312261f-efb0-463d-95b5-8661e4452cd5 | 44f794cc-7b8c-468e-b740-a45ee9f5ef2f8 | 9ddcc36a-0515-4325-b747-dd48c8b67850 |
| 4ec9e633-eb4d-4eea-b5db-b51e8a1ad601 | de7f0dad-0897-4338-809b-02be0430133b | 731db521-d8e1-4091-b691-d93c2a724bcb | 4501cb1e-840a-4ead-bb79-50b98d0bc80e | 9df3d265-1542-4c98-aa3e-508771bf431f |
| 4eeddf40-eef6-4720-a3d2-c51cc1459901 | de8f18bb-69db-4356-9fb6-657aa0af7fe0 | 732042be-ec0d-4ac6-a4d8-3e939b3ffa03 | 4505a5d7-1460-4e14-905c-32916de73728 | 9ead2aea-82f8-423b-b004-919df629baad |
| 4f113106-e859-4ce6-a17d-42194e122c61 | dea4e413-7ab0-458c-abdb-ad82c0311ba5 | 7329caa8-bf5f-4292-bdc0-54cc6b3ae009 | 45071a4a-dac8-4fbf-a8d2-a92a852a8fad | 9eb03c10-e487-4dbb-bb56-2c2fea29efca |
| 4f291219-1fb9-4816-bdce-f08b9e44b75a | debe3871-a68d-4a3c-a4a2-d8ebfb336ab | 732d0463-0482-4264-8acb-c608240c1744 | 450ae6cd-3667-47cd-b22e-4cfabd37f714 | 9ec276b8-707b-462f-829e-135d23b5c9f9 |
| 4f33bd31-b65b-4245-b549-880606f34488 | dee4c69c-5e27-4c1e-992d-ff3f6399d122 | 73438419-3f99-47c0-a9d-a9fd69085044 | 450c3e12-422a-41d8-973b-1f5b96a54578 | ab63de10-542e-49a3-9b4d-4defab38dfbc |
| 4f454c64-70fd-4ab0-94c9-19583b4ba31f | deeef185-321c-4d4d-9536-f377a5c99ac0 | 734bfe09-3377-462f-90c0-5597b2d41c88 | 4516fbd4-925a-4241-9144-96db656f6ef1 | ab7c4130-3e56-4b89-a24b-3ebb9aa0b171 |
| 4f6949d0-ac5c-4799-a46b-d4e4e30b9f6d | def14fae-67f6-450e-acc2-fc666c004f69 | 736ea4ec-ddab-44fd-9740-5deaa3c68aa4 | 455d98ab-dc24-49c0-897e-65b867620f59 | ab7e4fbb-8ddd-4388-9a43-14b7d47e78a9 |
| 4f6be79e-01dd-4d4f-bd52-43a9e580574a | d94115e5-68eb-4bbf-b7e2-d2a4a1d9d967 | 73b36c3c-228f-4b01-b985-160e542a32d8 | 458c0c00-dce5-4a26-906b-0956143dafdc | ac1e42ce-e0ed-41be-8644-7304cf73d015 |
| 4f843989-5b0f-4f31-8c16-13eb980bbdae | d97f4195-2440-42a9-b340-d785989cf673 | 73bb904c-93f6-4efa-8b87-1d6c05b64a99 | 459475e9-da46-4b22-8eb4-9ab107244980 | ac3527a6-eb58-47ad-a3de-f58f20d05e54 |
| 4f938b94-7383-49f8-ad0d-21e83606f81f | d992e2dd-1485-4808-aade-7435f65ba24c | 73ed27bd-1149-42ac-95c3-aaf76d81ec4d | 45948e4f-d9cb-46d5-94fb-e1d01056ecab | ac4f8551-f937-4de4-b499-1de5070b0971 |
| 4f9484a3-1d74-4c66-a79d-f093727339ee | d99fd2d0-6232-4ee7-aea4-148e96269803 | 73fdef4e-b0ed-4cca-abba-887eaef09ce7 | 459ef91d-a8e8-493e-9a6c-e7964177dadd | ac7c3087-5e31-446e-b650-1158bb3e4a29 |
| 4fa2ee59-53e7-4e11-a5b6-c9155c3f247f | d9be7482-5613-4d17-86cd-cb6dac0da4e5f | 73fe407e-8faa-462f-99a1-82d92df7846b | 45f25c15-49b3-4478-a34e-03871e479494 | ac8a3061-a83c-414a-a08a-5b67103598da |
| 4fa7f155-147a-4034-b3c4-4c891d3bdb08 | d9d68511-830b-4e72-8e94-c21cde705f76 | 740439b2-6b66-4b3c-ba50-600b993d01de | 460d74e2-2d61-43f0-bd61-247d69e4e56f | ac9c16ba-fd17-4371-91b4-c9791a9287dc |
| 4fc54c19-206e-4cd2-a4eb-c1f44841e645 | d9f2639e-d1a3-45f7-8455-0ba13e51aa5a | 74393037-1be3-4f94-bc67-707347675c8b | 463bcce7-2226-4f37-b9b2-b7342b9ebadc | ad5e5efd-68f6-4e50-b881-b5e25f576942 |
| 41777c97-63c2-4ce3-b7a4-0709e2709e04 | da3717aa-2aaf-497c-95fb-1b5ff72dab0c | 747fc9b6-aa62-467d-9787-e6e3f40ebacf | 463fd887-4c4d-464d-9aec-7e881e34ea8f | adf08899-98ba-4b74-a8e7-b8043d52e974 |
| 417f4347-3048-4eb8-b269-45dd459abeda | da4eac3e-eeeb-4ecc-92a2-c7006b403627 | 74af1966-b1b5-4dbf-918e-a0cee09edb18 | 464b389e-3915-4108-b74f-670c8899d624 | ae30e0f5-d27c-433d-ac0c-ac0e651eaac2 |
| 4198d923-906a-4af2-9607-d932c648e14a | da60f3b6-21d4-4c3f-9c11-07386ddccb3c | 74b50479-da35-45ce-b6bf-611b2196b466 | 46568bac-4902-45a0-8092-b73bca1d6672 | aeb848d4-c7b8-48c1-a7ad-f10b116a253f |

| | | | | |
|---|---|---|---|---|
| 419d6d94-d4e0-4886-b0a6-b392240a2cb5 | da684798-dcf9-41a5-919d-0fe02f9b4a4e | 74d70633-69ce-4800-a2b3-5f343292dab2 | 4668c395-d59e-42bf-b5d8-2bf54c0bd4cc | aec5bc89-972b-4888-a753-76f3420bc85a |
| 5c8d55cd-2023-4716-b95e-4e8108ef31a2 | da6c0ea4-c14e-4e3f-9385-e212776a333b | 74ef49d3-8d30-496b-8f82-b9057eef9aea | 4682c6e6-c296-45ce-b06a-dd45fc7899e2 | af126acb-44e8-4dc0-8f78-524530acec80 |
| 500ad20b-326f-492a-9072-c898f3258cbe | da993876-6441-403e-b0b9-78af886b5f32 | 74fbc2a6-2777-4edd-a0da-683cd4c02dfa | 46911c99-0397-45d3-bdd6-99b59f081624 | af3659f5-175a-4d55-8742-98503489fda9 |
| 500d6c43-6363-43ca-868a-6797fe99581d | dab51980-9deb-4746-a292-f2278a9dea5c | 750b82d2-f99a-4508-8f53-5e15e7ef4a57 | 46920860-855a-4a91-a8c7-5dfb2f861de8 | af52923c-6a58-4cd9-b114-b696d00a6311 |
| 5e491bd1-0f02-42ed-83ea-564682491939 | dabe4e68-458c-4f70-abd2-f5daa3850f22 | 757cfd48-0ea6-47ce-90c0-31b1020eb331 | 46963f65-a96d-44e5-a4d3-79d59cd05295 | af57f72c-edc5-44e0-ad5d-a163ec862bec |
| 5e5d4ca4-05db-4e33-8504-8cc83802ba0a | dac659cc-0375-486c-8ccf-caa79d9b7f08 | 758165bb-b218-4bdd-957a-2d951789a711 | 46c0548e-9676-42c8-a0ee-2d4dc6cbbf4c | 708ed327-fb9a-4caf-a9dd-9072e4d7bfd6 |
| 5e5de1be-1538-406b-a221-8d7958b92058 | dac7dcc3-8952-446e-9e5d-900a01208d | 75e13704-5882-4613-890d-0aecfae1ffa0 | 470c788c-9844-493d-bff4-cd97122f7d96 | 70b1f04f-67fb-4220-b75d-bc6e90a1eaf2 |
| 5e7df5df-1ca2-441b-9945-b2361b7fcd09 | dad924d9-32cc-4528-8bf4-07834452c2ff | 75eca493-a294-46c7-aad6-a1220100aba4 | 472211a3-f70c-47a5-bee8-04f214ad8ddc | 70be2428-84d1-417e-a3f7-6ee61d7f2a39 |
| 5e830224-2e4e-4a03-8ed2-f4003bff9b84 | daeba556-bf1f-43ee-8636-5ce545832704 | 7606c828-568a-47b7-b1a3-087a7e8ef905 | 47270279-bfeb-4aad-b9e6-989212af9004 | 70d9c08b-3616-455a-9038-e6b68f40f95f |
| 5e839f9e-5aa7-49a1-9146-9a1aa2868c2a | daece5a7-e4f7-44b3-8e67-a070ced745e8 | 762fa7b0-b494-42a8-a364-a0a96faa1cf6 | 4759684f-7c5e-4742-b5ea-fadbd8f746c0 | 70e7a0aa-5443-4cc9-b33e-50668cd898d2 |
| 5ebd37f1-88aa-44ca-ad8e-488ce4125205 | db02be09-17bd-49c3-a51c-7359b317b108 | 906b85d0-889c-4bd7-9eac-3ad1d42f3a1a | 475a2a2e-96a1-44d2-8f21-54ee356db861 | 711bf9d6-b261-4067-bb3a-f31506874d16 |
| 5ec965d1-f202-4157-bc9b-bbe04fd9c2a0 | db19d936-28c2-4987-b1a8-e1fbe16624b2 | 9090b95c-14a1-413b-aebb-52c0b721b76b | 475c9291-e830-4a7c-a90f-9c2689935b81 | 715e4502-494e-490e-9bb2-ca37ba3af1a9 |
| 5ecbd955-caad-4398-b0ae-fe1c6559dff4 | db513beb-4561-45d9-9ffb-090204c81bcf | 90bd2740-7da0-4ad6-be77-146ba05ff6dc | 47663afb-ee40-4f30-b727-e65a81470830 | 718fc788-201b-4830-9ba9-bc8f026aadbe |
| 5ee839aa-2255-426f-8ddc-727084b72bbb | db5a3303-1f37-4991-8521-05035da9108d | 90d0db77-87d6-44a1-b236-603ce48d7a62 | 44d0a9a5-48d0-41fc-8ba3-50b0eb302e7c | 719586b8-cb40-4b49-aabf-9ea3ace07a5c |
| 5effd1e3-db82-4497-8fe0-acef7c449501 | db8d456e-c7b6-48a3-84ff-34eb78769a35 | 90f5f843-3f67-4496-96d0-ddb6ce4704c0 | 4507c6c1-800e-4087-b444-ac278904b9cf | 71cb75b0-58ee-49ff-92a2-2bdf1b710126 |
| 5f063a88-b4fb-4642-9906-04c48fb81e1d | dba12f6b-f8f4-4e2b-962b-4739e964fb59 | 913a644c-c999-4357-ba10-fdd0d3f42919 | 4547b51e-f904-41c3-9fc6-ba74cc5b759e | 71fbcbb2-668e-400b-86e8-c48f83beecbf |
| 5f093586-1396-4eca-a6cb-0e3da96c9da6 | dc507049-245c-484c-a329-2068c6864ecd | 915700f5-e40e-4f03-adf4-f29c334c7905 | 4550eca0-d936-4513-bb27-72a27523f17d | 729c2571-c4bb-44c2-8a0c-c327fee5b19c |
| 5f098953-8742-49ee-b61d-510771500d6 | dc658fff-d1de-4cbd-ad8e-83acc5d79ebc | 91705ad6-f7d8-46cf-827c-32e1cbf9c5b8 | 457440b0-81ce-4eb5-9976-5fc6de1f0d5d | 7309ff50-a0d7-4e44-81ea-32241a344008 |
| 5f43854d-e9f8-43fe-b122-defe94ccb364 | dc6f6f18-6bf0-469a-9799-af385099cffc | 91a42f8a-7d7c-4e48-a862-9c46798f6de2 | 457ccbc8-0d2f-48a9-b501-646827bc9449 | 73587988-8957-4c0f-b84a-f753518d393b |
| 5f69314b-a5ec-40d6-9849-28189cb4eb12 | dc80ff4b-b80-49be-b958-8744b02d8e8c | 91b4624e-b50d-4692-8fcb-ffa2753f7dd3 | 458a9838-2054-4c09-ada9-f077ecaaadfe | 735d2b07-8370-48a6-983a-b0cd9fc1f853 |
| 5fb0e24a-00f6-4e25-86d0-4d9c2f2d7b8e | dc933170-15a9-4484-aa31-fff52e96e567 | 91b94b1c-176c-446d-a1dc-55b7cc3b7ac0 | 458b0ab9-1238-41bc-a8d4-0d78bf97ae3d | 73d5edba-ad2d-444e-a3f9-812245a6fa2b |
| 5fb164a1-eac3-4f8f-bfd5-1d0dcd1cd0a5 | dcaBd9dd-3c7d-4b68-ac0e-dd13b904834c | 91cb5b6d-78ff-44df-9825-ea71eae9c644 | 45a77683-522e-41f6-b586-be8c13777da2 | 7445a223-e869-488a-8378-b51b85ba72a8 |
| 5ff00fa7-49bc-4151-a06a-b1fdaf7dfd09 | dcf774ac-90c6-4df1-b584-2ba7dde5fe48 | 91f3372e-9373-4a91-91a2-f1d46e4b8f8c | 45a97356-7ae5-4518-9159-8f8a80417f2e | 745fcc9d-b4c9-4db4-8b37-0c99e07ba3ea |
| 5ffaa9e4-20e6-4bbc-924f-d766d20773ac | de2981b5-70fb-4055-9017-a45776f75e02 | 9202c7a0-af9e-4a6b-a943-1547b0f3307b | 45b9487a-c310-4cb4-a693-c0267bc45568 | b434f9cc-18c2-43d5-9d5a-95c63c960d18 |
| 6005b4d9-8487-47e0-aeff-4ec9912aa2c9 | de4f9817-7fd5-4fc4-9e29-4f1db384eee6 | 92200a24-727c-4406-b228-604d2683fed1 | 45bf111d-bd1a-46f1-b8e3-fbe4c1872a9d | b4d7133c-4626-4fd3-9e4c-7c2f62012db2 |
| 600def88-cf79-4edb-b008-d3c60135e501 | de5d1c1a-1f6f-4db1-b589-ee30d11c3d87 | 92275c3f-f132-42a2-9d03-7783a6bf9811 | 45c67f6f-a86b-40fe-ba1a-2172aadb1725 | b4e374cc-ce7d-4634-9e11-7d0fc0267227 |
| 6021f9b4-a1c6-4236-8ebd-6588697ff0cd | de5ddfd8-7b82-4c94-8e1b-bc4493a06733 | 92342b8a-99d2-43e0-b6b5-19d75642de0c | 4623a5db-786b-4914-b839-f5999f38159f | b4f88475-b51d-4a93-971b-c50a1506af99 |
| 602ed5bb-c9be-4f5b-a289-d3c7bdd6a4ff | de679c27-3d92-42b2-b2bc-fc58ad72f0a0 | 92508b28-b84c-458c-b722-ab95714401a2 | 46380b82-b493-4832-98fa-8fdae5439e7f | b56e8b5f-414a-48f6-92cc-0053c0aea572 |
| 60447ef7-1e52-4f22-ab84-5167e48ff966 | de6c3348-668f-4804-a88a-4a9895794784 | 9269e68c-d2d4-401e-afff-c10cf28d508d | 46389b91-6d6a-4a34-bbee-bcb4a9eda087 | b5be7cfd-e1ed-492a-b5cf-54d8e9036635 |
| 604738eb-74dc-4796-96a1-0b8ef025aa4b | de6f0a1a-dd81-4118-965d-085ec0cbdaf9 | 92781499-d7ad-402c-b080-3acd68d09715 | 464a5e16-31e4-4300-b562-59988d6c06b5 | b5c2d5ed-ec31-4939-8c00-54c318f4f048 |
| 6063c077-7408-4386-a585-18f40ffbda15 | de8107d9-4a1e-4e7f-bea8-105de93054da | 927bc042-0791-4684-ae1f-76e832a5f6fc | 464d9a18-935f-4d7f-bdaa-861fb4cdbf3d | b5d636a2-298f-4d61-ad62-e24abfa316ef |
| 6067b9e6-3a33-4f43-a302-33165ed1b36e | deb8692e-35e9-471a-a837-62878ce785a4 | 927f1c5a-aa33-44ac-9015-7482cb0349ee | 46505f00-a5f8-48ca-b6a3-b23afacbaad4 | b5ed9b73-8515-41dd-9c22-3f5e84d950b9 |
| 60771edb-da6d-4b28-b5dd-c6611d0d49e2 | dedfd123-993d-446a-a10a-6d3e2dd93285 | 92a731c4-ae56-4d31-8e62-c28aeb401dd7 | 4656285e-6d8b-41e0-9567-06f6ea6212d0 | b71accea-3d82-4c2a-8225-1d6544681ad3 |
| 60789f40-b901-41b5-a8e9-801877952be7 | deefbbae-80e8-4c66-9603-979b3675352e | 92c79305-69f7-4c31-8c4d-fde7b89feb63 | 465e2625-6b48-4230-b43b-4a8623ed2227 | b770b4a3-beca-4e37-bc34-3ca73a46b8db |
| 60885787-e45f-407a-8827-45aea9027e32 | df013069-1a30-49e1-95a2-653935acd94c | 92ed963b-feb4-4112-828f-53da7a2f587 | 46785674-f3b2-4bfb-b8a2-8bf6e53b4d9b | b78a0fd5-6128-4118-aeb4-f3d6d20d54ea |
| 51166670-233d-421a-b07f-8b8c8670ead8 | df1a8647-e9b3-46b0-ae30-5d65ba89efce | 9308bf41-4a07-4173-a583-86cdeccdeb77 | 468ed0f3-6802-4ec3-b1d8-4000e8e32ec6 | b80e55d3-c55d-4a83-857d-53ecd534f932 |
| 5126973d-66df-4d36-9bb8-e7a556ffa8b2 | df39eab2-46da-44d2-b329-1ad9212343c9 | 9309d5d7-c475-4fc1-8fc8-94096bf95a73 | 46a10446-091f-442d-9051-1f53c536d927 | b83ead4d-c005-43e8-bd5e-330113f608d6 |
| 512cef20-b40e-42eb-8149-6b20c9c107c1 | df3d9a24-15b6-49cb-b628-e32e09f7680c | 931f9f7a-6800-400b-9cfe-008e16ecc54e | 46c6c569-15c6-406f-9c9d-d21c86e59376 | b84a66a9-b3be-4b55-a9e3-99ad27b800f |
| 513b7e8c-8654-4ae3-9335-9e8c0b301efc | df6459bc-7d38-4548-b747-79dba767feed | 933ff164-2f8f-41b9-9013-77b423f7a10b | 46d93a9b-df4e-40b6-a35e-c19d7c9f19b3 | b87965bd-e383-4e70-90c0-f38b746b7191 |
| 513ddd36-a8fe-4469-a73f-b6de771f92ec | df7190bd-f065-460f-85cd-4abfa665471e | 938a37a1-9946-4bea-b4cf-d063806c5594 | 46ed0c31-229c-4375-841f-c46e0c21b672 | b87b77cd-c180-4fba-a591-6c5f0b8a5437 |
| 5155b5dd-2000-4e28-92b7-f8a341b14f48 | df788af0-f480-496e-b195-187b6957aad9 | 93949dee-30d6-4859-90da-c9e3a626260a | 4720eb2d-d0de-483d-8f45-59679f136d0 | b8dafe7a-91bd-4bee-82f0-4833101e14e2 |
| 517020a3-21e7-4b81-825a-73daf6050a97 | df9b8cec-0dbb-4223-9c32-9ac7e4a4d511 | 93a2c9a6-c0ea-4b80-a8bb-db835ed862b8 | 4729f528-c12f-4f27-a1e0-78342197964e | b9367ec3-607a-4738-adca-b0520380cb18 |
| 5190a1d8-6f6d-4c27-843e-a6523e79af69 | dbdac0b0-f89c-4599-9f93-2a3b2fbf40a5 | 93ab14f8-d9fd-43b9-9c5e-8437ba3086e2 | 4750e4ae-5dc5-4a27-811f-49602c3f83aa | b6dab43b-5cd9-4efd-a9f3-3fd4f4124a68 |
| 519b302e-a3c6-4029-aa3f-9e89590a36d4 | dbdfb243-4ab4-49ff-8f67-f099d08da9 | 93c156f3-14c2-4014-b064-769cc1b2bb9d | 476db907-c9a8-4097-8cf0-0f8169f9d40 | b6e2917a-a74e-4a1a-934c-67d38fe3a2b6 |
| 51b549f6-01dc-4ce6-8d5d-8a482443a9e2 | dc17ab81-44c5-4d0c-bf5a-696172a85b31 | 93c73e5a-fab3-404e-b105-ad8239d4ffa9 | 4678a3ce-2df9-4dcb-aa55-92f043d006c5 | b6ef7426-46b0-41ba-a376-408101388987 |
| 51f3986f-fb30-4c51-ad11-82dffe5ff3f8 | dfcf130a-9033-4f0b-80e6-8a4d3be52ec6 | 93f03366-d802-4a82-9cf4-f9e01eb13e20 | 46882de5-06da-44a3-a8f8-b8d7fb68254 | b72a58c0-a638-46e1-adc0-ae4442e8cd1a |
| 51fa6d79-8f9b-4cbb-a667-c5bddf812b4d | dffa9dba-efee-4acd-9270-aed9ef4ca882 | 93f7c912-a406-46d6-a9f2-09bc88f6dd26 | 469188ab-cacd-4c96-a20b-8f83dfde9e35 | b7ba217e-d39c-4c5e-81c0-01b2ca599f90 |
| 51fc0d75-4cf2-44ef-8752-702507bbccb2 | e028d4a4-410e-48a6-bd6b-45270a7a3f383c | 9401e92f-2921-4a36-87db-9ca32a8d8546 | 46b819e4-9111-4a68-bc10-21ea34fd36e8 | b7d09a67-0613-469d-9a42-4518c36b499e |
| 521e2460-0d73-4d6a-bcd5-5b7bc4780015 | e031d5e4-4aa6-47d9-ad45-c37157a2556f | 8ec9c50c-eccd-403f-8333-ad330fb2b51a | 46c7ac6b-f5a7-47eb-9d1d-f6cd1b3b8827 | b7e20a0c-5fff-46e5-b60d-864f47c1aab7 |
| 5220346a-70d1-462c-989d-dccca2d4da70 | db0b8c69-a9de-4c4d-9609-6f189dca5d84 | 8eef77b6-2eb8-412e-8d95-6c1ddaa19bb9 | 46da97e5-d415-4924-b442-0854c9390656 | b8009feb-d72c-43b0-b213-e7b9b843dcf5 |
| 523d2144-e340-4d2f-88f7-b8967f82aa39 | db1460f1-b117-4608-9de3-3c2a5a5f2cb2 | 8eface7e-9fd3-477b-a4ed-5e954408b884 | 46f3c006-b1f0-477c-97e6-0b4c0c77a868 | b8338a59-09b3-49d4-825b-8726ba273e51 |
| 526255f7-066d-47ba-9c93-0effe486c883 | db1b517c-7370-411cc-aced-0c479ccf1bd4 | 8efd6860-09e9-4e98-8517-4fb5084d61db | 46fb5b73-3d03-4fd5-b2d7-7852124b6489 | b8502bb6-3b4f-4fe4-ba4a-5769cb169087 |
| 5269a59d-52a2-49dd-b47f-0c029c63188c | db1e42dc-1a7f-4eca-9230-8cc5f3215cf2 | 8f1d4d17-c55d-40d5-94e4-ba974887421d | 4741e5d3-efaa-4fbc-ba56-a95a57a13c16 | ba8b265f-33e9-43d5-9c76-d340113b5984 |
| 526f3a69-62fc-4dfa-abe3-06f3061b5d45 | db5bcf42-e28a-4431-8518-d9d954465525 | 8f275efe-c931-4a11-9426-5e3512cbe5e3 | 47563faf-2182-43b4-8377-30d168bbefa81 | baa22bdc-b660-497d-a4be-08b996636f75 |
| 5281256d-4803-46c9-99d5-8ec870c00f9f | db674b06-a142-49a7-93af-94c4134ff62c | 8f2790dc-af50-4e10-a992-a77da13545b5 | 47584913-8d6a-4073-a034-59f0e73fe261 | bad6dafd-50ff-42d2-a47a-652b3beb25a3 |
| 5283f9f9-2df2-4c6e-85f0-fc93f8d476f0 | db7f203-b2f0-47ff-8134-cf88f54b5953 | 8f2b968d-584f-4e83-890b-2ec1019c4b67 | 4760b3a0-69dc-46eb-86fd-b619b888733 | bb532db6-438e-4d43-b52b-d334e5d750bc |
| 528b9913-76e5-41e0-8cd9-044a4ea48800f | db72787f-b656-4790-bd65-959413696f9 | 8f62c7e4-e2e5-4a24-8a8d-85e4a8b3665a | 47ae17c2-ad44-4965-845e-c3d82b67ca4f | bb55749b-90ee-4337-9c84-076e7611dcfe |

| | | | | |
|---|---|---|---|---|
| 52a34c87-094c-4b57-9713-43c2b815a5b8 | db83f83e-4cff-4535-b658-a3c136ea5145 | 8fa5d1f2-7b4f-45de-b6ee-80aa90b7d6f8 | 47af4ced-7650-4184-8235-0c7aeb89bf1d | bb77074c-7a34-4d19-90a8-d3105ba73479 |
| 52a50d4e-1d37-4469-b575-fe222f35b1c0 | dbb46f5d-0f78-4888-916e-613d9f3244b2 | 8fc76307-1d90-485a-aada-06cd5aa853e5 | 47b75353-92cd-4d5d-aefd-67ccdffadd75 | bbf86254-c6b2-42c9-8967-d611aa3246ad |
| 52e43310-9d34-4e27-9388-a7b6301d76fe | dbb72b3b-e3e4-464e-bba4-44503c577190 | 8fea6232-c841-4388-ac7f-391e1faf6c16 | 47bf2876-76b3-4705-b657-acd89638b7c3 | bc278911-5ef5-4818-8cc7-d37177106327 |
| 52eee22a-cb13-4600-99ca-c0256e0f14e0 | dbd56ce5-48b8-485d-8dd5-5dd0e9f3b60c | 8ff7c110-b9ee-4c42-866e-299ebbeddb34 | 47f2c865-56e2-4282-8102-7eac2d48a350 | bc5deb01-4ddb-4bc3-b11c-c39a13b2a8e1 |
| 52f9d51c-79f4-4e41-8d9c-0c080f15a990 | dbe67bd2-83e7-4e6e-850a-df94b111ae3f | 90075fdb-c7ed-4965-a55f-7f732b586c35 | 47fb3d2a-fd6f-481f-8c32-0a4ae89d59ff | c2453452-ac0a-404f-85ae-d23de776da2f |
| 530e2f89-6fd5-4ffc-a954-87cce6e6bcd0 | dbe93f29-d264-42b7-95a8-0f78c21fdb8f | 9027eaed-b3e7-4507-b0e4-976ece7a6fc3 | 481f3552-1182-4d20-8cd0-fe044208380b | c35abe68-f6f6-4d03-8280-a518f18f43cd |
| 531cd72c-f06e-4d33-8493-6bd5c32c6bd3 | dbef3ae3-5da3-4c45-8352-87dab5161e7a | 902d9618-35d8-439b-a673-a8d4886d4322 | 48297b97-3542-41f3-9957-df2358b538a3 | c35d6ff3-a918-4143-8954-a112ce3184c5 |
| 5336c098-9f40-4929-b521-e5e09cba562c | dc28c2dc-bc1f-47f3-a373-650051de24a0 | 903a9da8-1898-4464-b729-fa5868b735cf | 482ee44e-cf68-4432-8dae-11a70c764746 | c3e7365d-2e07-4545-a565-52d439a921ba |
| 5340bd38-bc91-4824-b110-7748fe4cfc44 | dc7303ad-e906-45b6-bb76-2cd3efcb6ec0 | 908b791f-976e-404b-8c10-8918de79be33 | 48497796-c82a-4d1f-aa06-6fd8c9aafc06 | c4308cc8-4035-4912-a2f0-96b0a1dbea44 |
| 5342b791-ce32-4a0b-8841-52b2d860f772 | dc75b2f5-8961-47a9-a9cc-634d174033f9 | 908ecc74-17d9-40a8-8824-6e1e677fceda | 4856ceeb-6712-40b4-b3f8-8a1016b6af57 | c44f7358-1b5a-4b90-9334-8a35bd8d1d81 |
| 536975f5-bac8-409b-906d-f0227b8ae4b0 | dc7c7e62-50a0-4d9d-b027-21d4b275d2d0 | 90a2b4fd-97a8-430d-b841-84d9bf23d806 | 48579c58-fde4-4043-a0c9-5bb6964da81b | c453f607-982d-4850-82db-49a187069fb5 |
| 53893936-4d3c-406b-92e6-1ef299e5d77e | dcad74fe-f422-45d6-b266-0f02d21e2e65 | 90bca78f-1bda-42a4-a7ba-3f6e808c86fe | 485a1f31-fc80-4d91-8d1c-c550d544b686 | c4c75a93-d337-4a32-bdd3-b936a98a412e |
| 538bec60-4f67-4a82-b2f1-1d1e09c2af75 | dcba9112-4da6-434b-a706-959bd158b6c8 | 92e0c9bb-9c04-4256-8286-341dcff96153 | 486a6e56-7084-4e28-84a8-dc174c88f2b5 | c4cfab87-85be-4b7e-a9cb-235342406924 |
| 539dc72f-864f-4675-bdaf-1bba72349825 | dcbfda6e-f323-4910-b271-e1927a95bc79 | 92febf83-779d-466f-ba77-6eab8c21022f | 486a9bf2-ef15-4d07-8aba-d69a2758dd5d | c4f02d05-b93a-46e7-a082-2608f8821ab0 |
| 53c657d7-083d-4a95-977d-9fe21e76d2a3 | dcc3ea38-7995-481c-8bb3-f6b249ed1bc0 | 931ce069-18e6-4761-a071-ca1d96aa447f | 4880f1d1-9c55-4049-9abb-a64ed18bf35f | c55e3d20-4701-4370-9dc8-ca6efffb7097 |
| 53f64820-e249-4a5f-9e76-e3f6304ef2e8 | dcd88d19-3628-4763-b4ea-d08549d58948 | 932fad49-3231-4995-a647-2bd351a5fda2 | 48a2fea4-a538-4faf-a609-7abe355c6eef | c5bad58f-4ca5-4137-ba09-1c2b3032337d |
| 449a49c9-bd6c-4cea-8ce1-7c57b20be725 | dacbee1c-d281-48d7-b001-32860c812ce4 | 9332b71a-d51f-4486-9c34-a42f4851d3f3 | 48b0e545-df68-421c-89c4-ecbd37adf25f | c5c4d0a3-3d37-4455-a053-36f1e604e14a |
| 449f6c11-ab90-4907-8251-9a64fc08eac6 | daea6b77-b59e-4b2d-b245-061974e3833a | 933732fd-439e-4893-b9da-94a03488df15 | 48b81bd3-cc24-4fc2-a8c3-e4c2c9575a1b | c5fd63ef-fa58-4f60-8620-fd59a8b7791b |
| 44b1743a-2132-40db-938c-17a78c96e06a | db037621-d74d-4928-b67c-fca6332e08ff | 9352201a-b9bb-4f9d-b33f-c2bb7dfdf79d | 48dd86a0-da9c-454f-bd2a-80b8f0cd60cd | c65390d8-c4be-4856-a3ee-2dfea5d0bd2c |
| 44b73fba-4149-4336-8cc6-2e634184fc68 | db218eb0-e650-4540-93d5-2d33cbaed7a7 | 9352bb5b-e10f-40a2-a211-effe5571edab | 476b4dab-4e36-4832-8e17-e968fa211821 | c6661537-b3fa-447d-b8b5-0e81e0651530 |
| 44cb6929-ddb9-40ad-a24f-a74222dbb0cb | db28b86f-41b0-4bd1-80ac-7bd6dc6c6225 | 9354660d-ec6e-49f4-a34e-2e63d2cd8a9e | 476f2a71-4ff5-4982-8a2f-09850131d2b5 | c6885142-a075-4e80-86c4-a01922b9f314 |
| 44d2f400-5613-4ba9-b27c-3086b1e3b56f | db89bb4d-6ace-4c56-9af5-c67240d60433 | 9362229f-dcc4-4bcf-a1a8-c308077544b8 | 4774d16a-fafa-4d48-b93a-d5c41959za93 | c6c0c797-da7a-4559-98aa-cb4e666f6cdc |
| 44d732a9-243f-464a-97d4-be986d35e03c | db96dfeb-a8b3-4a5f-a5f7-ef753d42f871 | 9366a8c9-3439-45d2-a9c3-2f23250488a7e | 47880f9d-cdd0-4821-b387-046fcd97ac55 | c6c8cb51-5b64-4ac9-bef1-77eaa3908e76 |
| 44f2e615-5c0e-4a82-b9e9-92cd0a8aacd3 | db998999-a69c-46ae-bb13-7fefded2b6b7 | 93717c14-8521-4674-88c3-494cae5334c7 | 479235a1-1817-4801-bc1b-7b43a171c82b | 053e6219-e136-41ca-b861-202efa1f3e42 |
| 44f4cdd1-5dea-4562-af46-cf8932280c6e | db9bb124-5fad-4368-9649-a1f86ac4edaf | 93725578-2599-48f8-b9fc-6f53694c8eb2 | 47b07fd9-5dc6-4443-ab35-7dc8f321ad1c | 0566dab6-363b-410c-90b9-6f1a8fd399e9 |
| 44fa03ca-97d8-43f7-b505-4374acf7f556 | dbadb0e7-88fd-449a-a655-bb03df8df1a1 | 93735005-ff10-43f8-a4a0-109f45ea4f08 | 47c3cb06-8fa1-44ff-8076-c8820fa86f41 | 056b5c02-4eaa-47fa-a050-256cb2060967 |
| 450ca3a9-f77b-4dc5-aa9f-77bd5eadac60 | dbbb67f6-a527-4dad-9c49-994b052b76f1 | 937897ed-177b-4c75-9e5d-86f5c3e92538 | 47c4d640-7e1d-49c2-81a3-2c7ed54a0840 | 058fef9d-0b05-4e78-af71-7ac6c5d1ba53 |
| 45147e04-ac80-4ea6-b065-2588c14361a8 | dbc4cd0d-3c37-48ce-8807-08272b98a3a7 | 9384a75c-409d-4662-bd21-ffb317263cbb | 47c6cc07-0bf8-4f23-b7cb-69f4d55b87ea | 05a9626e-f1c1-4001-8b1f-f0e50501 7b8c |
| 45161292-4866-4051-803b-00fc747ed8bf | dbee1287-d603-4dac-812e-f42c8e484f2 | 939d461c-fff4-4db3-b8df-d91970725ed3 | 47fea6f6-273f-48ac-afe8-114389a5aa0c | 05b06460-befb-47e6-ae51-d66dac01aac8 |
| 451bb3f0-4841-460f-8321-5997da66f19a | dbf8f2ce-84d6-4dd7-bf8b-7dcdf0c008f6 | 93ae4e1e-6dbd-41db-bcbb-7009de05f372 | 4803926f-ea3a-4005-9f73-4ce32b4f46ca | 05b6bf42-e504-4932-84aa-a848af69f8dd |
| 45204226-08d0-439d-a8eb-f83032607b0b | dc0c0b87-e1a5-4e33-bd75-3412b2854147 | 93e5cd11-ef2c-4cfc-945b-68d8ba1e1c02 | 481b7f96-64e0-44d5-9b72-4464f733c0cd | 05d9f7f4-05e1-4fde-b4ba-86c5031ce13c |
| 4520bca1-558e-4d12-b3de-e338e8260279 | dc1351d8-e4cc-4c11-9fb3-cc2363982ca1 | 93ed7e14-e99d-40cc-9e77-a4e43e6023d6 | 4823f8fc-8236-441f-93ec-6e1ec8d90111 | 05e014d7-f932-488c-9e40-b546121ac6a7 |
| 454e3cb3-9ee2-404c-a84f-b4d2a89cd79c | dc3958db-2e35-4ea6-9a05-15ced8dc5146 | 9400bd16-3f9a-493a-b9b2-2759c7605f24 | 4830a882-3816-4512-a38a-b297a768911d | 05e141a4-86a7-434f-aa9a-c64b31bae95c |
| 45624445-93e1-492d-8a2c-724eb65e7395 | dc4dbbc4-a00a-4a99-823e-e2edc63a30dc | 940536de-3670-4843-ad5f-2e5d743d7c8 | 48636856-d1b3-4556-a0d9-8e50a6de2acc | 05e85da0-a04b-4951-b2e3-77eaa1fbd7dd |
| 457ec011-9e26-40a0-bac5-f42379c03f66 | dc6732f5-180b-4c71-956a-8f68a99c0290 | 942e5cab-db02-46a6-a14f-2830110a7b16 | 4871a20f-3f18-4dcd-9118-83c928c42e11 | 060c22c8-dc64-4b28-b5e1-ddd3bb8e93cb |
| 459315bc-b429-40b1-b240-86f792e8c708 | dc6de3b3-0539-49db-8193-e435c55a7eeb4 | 9439359b-a2ea-40be-a994-d884ad415a98 | 4875dee5-a342-43cc-91b3-a2418e104be1 | 062ec3ad-155b-4a00-a99b-af6a9051669e |
| 45a2cc90-b364-47af-8e98-322ac559cddb | dc761dbf-ecdc-4124-9f9c-c06e6c032867 | 94426f21-654d-44b2-be17-c2542361e708 | 487c1740-d66c-4009-bcf0-7d4765010c3b | 063fa007-f5e7-4e23-ae60-e9b742339c3f |
| 45a3944a-4590-4fd3-9064-b54a6aadb4a7 | dc7809e4-2824-4cdb-b895-d0702bbe0ce7 | 9444a66a-c6f5-460e-ba72-7ab1ba121119 | 488226fd-61d7-4637-842b-a6d664b34823 | 08301380-7e09-48b4-99ca-d3d37900796f |
| 45c3cfed-19eb-45a2-a03c-63bf18ac07a8 | dc99ea9d-3b02-451c-a29a-70f007cf6bd4 | 9468caf4-3898-4d11-88f1-4b197a2a9686 | 48e3c5d2-ac09-4eb8-a66a-a75a2d9911f7 | 0831829e-907f-4d8a-8ed7-22f1fd70811a |
| 45c7362d-3d26-4d72-aebc-6ea81ff8cf08 | dc9e709f-5349-4570-90f4-5d879bc48b2b | 94904321-0f03-4225-83dd-f1e6f3a744ee | 48f2df2b-9c10-49d1-bcd1-a7c0251b54a9 | 0848e191-3a1b-439c-8d3d-c2c9a49402ca |
| 45c83496-3e62-4abc-9ca1-9966ee345a92 | dca1207f-78ee-4ceb-9c9f-dcdb0f7e471a | 94a50172-4894-4930-b203-f0a9f35bf170 | 48faed52-cf2b-4cff-a50e-e6a08dbc4fed | 08661329-c56c-4437-b845-478b411aa3c8 |
| 45cc7f5c-287b-49e1-8306-9af7d6063127 | dcb6460b-3212-42ca-8413-aab02425f170 | 94b18a5a-5bd5-4a04-9da3-1cf633a64e5b | 48ffbe04-50e4-40f4-b08f-4e50d8dd6238 | 0869c16e-b70b-4cf5-be29-24bd7b604d51 |
| 45dbf3fd-4e88-46ef-b777-9a6b490eb31a | dcbaafce-e329-42a3-8124-f54fd24c4680 | 94c1406e-7b01-42c7-9990-f725e54d9f1b | 490666cf-0af1-4691-a055-a7fa968888bf | 0873da95-51ab-4c66-b4e3-df9f900842ae |
| 45e3fa77-364c-409d-ad53-883d7804a763 | dcbca970-441b-46d7-b7a3-ab4c121d27b7 | 94ceb7c8-40cb-4e46-8ebb-c70e0160a45e | 490dcd46-6908-4c74-8300-a4b9117a8279 | 0873e14d-5397-4e76-aacc-bf565370e1f4 |
| 461924ca-96bc-4cc4-b9b5-f85c9b3604f0 | dcf20730-9b34-46b2-badd-ed85c38c0ef0 | 94f70daf-d4b9-4a59-9c3f-087236aef86c | 491a51dd-74d9-4d52-99e3-ead02b5a4c97 | 087c1cd5-404c-4ecf-bc2e-200373b31d6c |
| 4644ac88-9ed2-4eda-8ac5-1cb160a2cd69 | dd4be60d-e6b4-4318-9dc5-b67b10346e90 | 94fe6ca6-a666-4a1a-b9a9-686dd7b04851 | 492dd4d5-a8be-415a-ba10-7604bc503c56 | 08857be3-5266-4bdd-a8f3-09b69698f6e |
| 465b8614-1097-4206-a5c8-790728e35ea4 | dd8e7d9b-0f90-44c5-a4c7-e50db96ce645 | 9333a58f-68bb-4e2a-bf3d-3d0a34b14676 | 495f23f3-cee1-404a-a5c4-93a3b9e2ed89 | 08989434-cb33-4e9a-8d3d-39ac4aa1d5fd |
| 466122b8-0bac-40e7-84fb-d66ddd0743f49 | dd9d1f1c-7207-430e-830e-85ed20766fd6 | 933418aa-7e00-42de-a8c0-0c8ec01cd1e9 | 49b89342-45dd-4ac3-9612-5276fba5af0 | 08a88ebc-020b-4c5e-847e-65de61f93285 |
| 4662010c-904d-44ca-8b1b-4c481d80644c | ddab226e-fd81-46bd-b7c4-c71ffd59ee07 | 9335b3cf-c9f5-45ea-9fd6-8ae26e0abb76 | 49e9da13-37be-49d2-bd7a-f9c9f45dd8be | 08aee03e-911a-4e34-8ef9-880350498994 |
| 46694f5f3-8b48-4f2b-9383-faea9c77a4a9 | ddb12877-1aec-4ef9-b094-1c1ed9759be3 | 9366b130-9246-480a-9c6e-938d2dbff1eba9 | 49f0772d-5e7c-4bdd-aada-64bcd93f2633 | 08d52c08-bfba-4a10-9a8b-8fdc47088958 |
| 468c6aac-a8ef-4d46-86a7-167b6d1615d2 | ddbcd4fd-ac44-4a6f-8f2d-587dc1feb5f7 | 93773fa6-9a9b-41ae-b723-35c69c54ec3d | 4a03bf29-ea57-4502-b7c8-d806dc17dc92 | 08dca5fe-6b79-43c1-9631-3f6ab2ce3f32 |
| 4697775d-cb75-473a-9102-3c0cf05604aa | ddcf4251-a559-4e64-9b7e-577e3d22db27 | 93baec79-35ac-4e8b-b42a-8b867d662caa | 4a0fa8c8-eb1c-4500-8237-123665070d72 | 091abe09-8111-48af-b6e9-bbeb8bbcb14f |
| 46a34f45-506c-4233-81e4-b0f304099115 | ddd30b45-3b0b-4fee-8533-a125e2ef5968 | 93c130c9-341c-43b7-9b8c-ebb03ef7429d | 2e18c04f-b558-4503-8777-fbd5a45266e4 | 093135fc-a865-4628-b767-fa2eff2ba1d0 |
| 46bbe1a5-47b2-4232-91a7-b36c4140a78f | ddd4bb99-ce86-4581-82e6-aace8397d3a3 | 93c6b537-e401-4559-911c-3d83f3636dd8 | 2e19e4e0-6e24-453d-bf4e-1ad678f1abd4 | 093b8ded-b2d6-464a-86c4-276312dac49b |
| 5e8a2974-be50-42f3-aaf8-33daf191c19e | dd00e9b6-affe-4a4a-9acc-3a24f644e313 | 93d70591-1f6e-4856-a4d2-4008ce15a6ad | 47733685-1a79-4e72-afe7-3a4b1708614e | 094b2e6d-9ca9-4780-b50a-50a1a4fb0be6 |
| 5e8db179-a0ca-4fab-a2c0-2f44367a8d43 | dd068e00-a4f5-40b0-92f9-1eb1eeb760f1 | 93fc2133-81e4-4079-b844-900cd41f06cd | 4778579b-a94b-4fc9-8c1b-e7bdfc7013b | 0960e8a1-ea2e-4507-9d20-57ee90ac2e83 |
| 5e93d5b2-2fcb-4bee-a2ce-26e285b03271 | dd261f7c-5574-4866-9028-5a9ce1b9226a | 94015a39-db41-472f-9a13-9ad7ebcb6156 | 477b9c5c-d27c-4a9b-81f7-611282f5efd0 | 0971d62f-8a15-4bf8-8899-f69677741ec4 |

| | | | | | |
|---|---|---|---|---|---|
| 5e9ad111-b3ca-4293-a329-7e56fbe546ec | dd360948-70de-4d89-80cd-96c90068b89d | 9402826f-4e60-4d65-a43c-33d81f83b2bc | 47a502b2-21c0-4db5-b6f1-c6b9b61fafd9 | 097b2ced-c603-49a2-bd0e-ab52acc7d3a1 |
| 5eb13dea-d28e-4364-860b-99164152e3c5 | dd363c97-ea61-441a-97f4-8d841d1ea78b | 940bb71f-cf8d-463f-b200-1436bb694cc7 | 47bc8423-4db4-4564-9633-2fb96dfbbdae | 09811cae-e085-4852-afb6-d79ddccb2b57 |
| 5eb3993b-4d10-45bb-855f-39d586fb281b | dd53705d-f161-4972-af30-fbc211fb3854 | 940e8a8b-15be-4f89-8277-617ae8d9ea78 | 47cf69a7-267b-453a-be4d-36d2899958e8 | 09919026-a278-41bc-a08d-2fa572d6e954 |
| 5ec74794-9220-40eb-b469-19a05741a84b | dd6a7455-35ce-48e7-a72e7-16595a2cd1fa | 941a9a08-9404-48e7-adda-c11d385dd716 | 47d6a9ab-7ba8-4c84-98d9-db7a26eeba77 | 099dcb68-b88e-487f-ac9a-fbb52b009a33 |
| 5ecf563d-0a86-4229-9c9d-d7c30d813636 | dd7369f8-8312-45f3-98bf-c55081368b88 | 9456825a-64d4-4c63-b5a6-389356f7704a | 463bae88-c3a6-482c-85bc-43d90dd980ac | 09bf76f8-3198-4573-b8f8-82244004411f |
| 5ee4550b-53a0-4719-8e67-71b7aaf8f844 | ddc50a0f-a45b-44c2-b4d5-7d7b1df79f25 | 9475a699-493e-46ee-afcb-87b40fbf9579 | 463da686-15b4-42bf-b4d5-febb45f182f6 | 09d5193a-89ce-4cd2-b567-d17e51db243a |
| 5ee71ad9-1ff3-4487-aedd-be99fd75d0ae | ddede058-f1f3-48a9-810e-963a3494ef0d | 947c32f1-f5a6-4d1c-b76e-3c2ce1b2c93e | 4662669f-de7b-4089-b54b-def5d2e74f16 | a039ef03-ff39-4fd4-9656-d0a00f2b07e4 |
| 5eeface5-6dfe-4999-9474-2ee9c1918f4d | de3fdc7a-5bbb-471c-a673-374666dfe73e | 948a3326-91f6-4218-9ca8-5e622d4eddc0 | 44d39831-687d-4ff1-a9c3-44b6afdea37b | a03e3aa8-32af-4cf8-a610-5d92df12f03f |
| 5f01ebaa-e1af-4af7-a0cc-f95ebe3c0e7c | de5a0a6e-c264-4ac7-8dc3-c38049ace547 | 948f8e03-f60f-4cc1-b4cc-9870e4dbfdc6 | 44eb2e21-24fb-4fd2-8055-72d89af5fabd | a05ff8f5-5d18-4374-aaa7-c23b9c7854b3 |
| 5f0bf483-5d8e-4a19-af42-a3c51908b738 | de6c7feb-16cd-413c-b855-36270c3b1911 | 94cb4731-557b-4fde-b620-c446156ff02e | 44ef9e7f-7ea6-4d48-8d6c-abde8e430abd | a07af1c5-dc9f-4935-9773-04fc679694b5 |
| 502b372c-08bf-4552-b24f-756d116abac8 | de710b60-58d9-4f49-b001-596c0be8c4e5 | 94d3d27d-20f1-4e3c-8f4d-ac69dcfcf274 | 44f8d5e5-1770-401e-b101-8b83c0e48d6a | a0913337-2b84-4438-bab8-d600c3cf741f |
| 503949ed-258f-4e6d-9b5d-d86cd4ef090a | de7c8324-9696-4867-849e-f3010ae1fbfd | 94dc663d-008b-45ac-9aa6-f5c3bdbb3fc8 | 2e2693b1-8289-4999-8423-1494babf5ffc | a0ab1abb-b440-490c-ad32-4bdd8e566c9c |
| 503d4b41-2579-48de-bb32-782967f0d051 | de7fccc6-5582-49e6-92be-9a0742807767 | 94df3a79-af52-490b-a3c8-29a9e9113ae2 | 2e28c417-4386-47a6-b2fa-ecd65a4e4ba0 | a10a2fbb-be85-41ad-8d75-8a51172b5838 |
| 503de057-d0d8-4861-842f-4aa7d4e2dbda | de8fdf85-89ff-4903-bc6b-b39226a864c4 | 94ec4c16-fae8-4aac-8057-71a15222d863 | 2e2dffd0-2769-4c67-b8ad-eb3570bed999 | a128e175-cb4a-418b-9107-41b9c3fe3a99 |
| 5046de1b-ce00-4e43-8da3-0455a4a51710 | deb456cf-697a-45e0-aca8-d2e708771b91 | 94f68180-099b-491c-bd21-8cac4583e446 | 2e43a4b4-7b79-45e7-95c9-138d945ef3e2 | a12bd96f-21c8-44c4-a269-6f64f710ed24 |
| 5047359c-53bc-4b9a-97b4-9206e5ad5b9c | debc3b5e-78b0-431b-a0a5-2d806788723f | 951d10ff-df21-4763-afa1-05f00a396d56 | 2e483adb-55ff-4d60-9ba8-d9b7ac1da35a | a1b382d8-a5a9-4c93-85b6-4090b058efd6 |
| 504baa0f-990b-4de4-83c2-29f8dbdf4f73 | dedf9de3-dcf9-484d-9a49-b156bc7cfc5b | 953a6500-f58b-4bfb-acbb-668bd7ac2d00 | 2e6800eb-d5bf-4f88-9530-f2949a91964b | a1bb0154-dec7-4ced-b37d-9a5caef819f3 |
| 505ab0ca-c46c-4765-968a-608f302299b9 | ddfa39fd-c987-4169-ac4f-665f6a6ffca5 | 9572de7b-ad7b-47ad-97fd-9d9c291ff0c7 | 2eb9bf51-18e8-4eda-9863-163899277811 | a1fc33a4-f382-4293-ab0f-cfb9be8952fa |
| 50659c46-760c-4f23-a372-a5db24415c22 | de01c1db-942d-4924-abe8-7df5cf8de5d2 | 957bb036-3888-41e8-affe-9e8b4507360d | 2ed7aaae-e46c-438a-80da-08b7816ad2e5 | a22951f7-20b2-41c1-8275-9c3fc64bf792 |
| 50a6a41b-2d80-4799-a3af-a1e52fe0c68f | de075e8c-5cbe-45df-b052-25a60b3a4c80 | 95977f2b-7b31-4e6c-b332-ae5ff6fc438c | 2ee79b8a-2ae2-4ff0-8ec6-4e4dc3f7cba2 | a2ee2225-99d1-43fb-b02b-45538e1afaba |
| 50b2293f-61b9-4bd0-b14d-623875b73677 | d0fe6d9-76c3-496f-89fb-df7867557c10 | 9090668c-5e0b-4aa5-8dde-aae30523dccf | 2f12f977-110c-420c-b380-767631c2e781 | a2ef7e6a-5a0d-446e-8adb-65a922258542 |
| 50b4e192-9483-4942-9fa0-10e690cd81f4 | de14c4c3-f297-45ff-8a73-da51cad23437 | 909e4f01-f71e-45c9-89f2-1a729c428d69 | 2f180a81-f53f-4fc4-8738-70071dd2d1fb | a2fcbec3-359b-4f92-867b-2d540e7bed55 |
| 5da6510e-c043-4024-b6e1-07e155a1274e6 | de22932c-b1e2-42dc-a452-e1c2c53a35be | 90a5f1ad-9d3a-4754-b02e-407304c3d591 | 2f1fcc93-0f35-45eb-bb7c-b10d59951a68 | a3b5cd27-de2b-4bcc-bdb3-8ecefdb810d9 |
| 5dbccf3f-fbef-4c84-b66f-30df90d3db88 | de2434c1-0e3e-436b-887d-09b85635efd8 | 90b16767-e987-4d61-aa23-6d6654cefec5 | 2f3eeccd-827a-40d7-a088-99a18adacb64 | a3d18148-1103-44ab-b399-7920ee5775c8 |
| 5f370213-bb4e-4f57-889e-06c583eff770 | de2fe04f-6936-4085-a7fe-51f276b050cb | 90ced2f2-888d-480e-be51-1c0d338abc46 | 2f5ab6a6-d46f-464d-9fb7-9fe4f95724ad | a3f9814d-d173-473b-b903-ef8624b6af93 |
| 5f5948b9-1696-4076-a20e-9de0ad65a08b | de631977-25a8-4153-b099-2889afd8b231 | 90d9a4be-87f1-43dc-91f1-99ec7b63a175 | 2f75c3d6-a278-4dad-8a13-d567cbd258b9 | 9ecd7e8a-3552-41c5-9b11-6c8e1908e557 |
| 5f5bb306-f675-4777-9b6d-2cb282f38f9e | deba7dd6-63aa-4fc4-9c9c-70ea988705d3 | 90e5353a-afc3-40de-bb00-0ebfacf9bed2 | 2f7b4c33-13cd-4a32-a3aa-492e043bc426 | 9f01c106-f5d1-4358-a449-575b8c9b9308 |
| 5f806811-4c99-458d-bb86-fa58f4d69344 | debda15b-4fee-460f-8715-404b96d4b4a1 | 90ec8f71-0392-4544-b70b-38ed4d048f9a | 2f9ff8f6-e076-4c09-b7ff-8ecdad698b1a | 9f240dbf-cbd7-4e89-a215-9ca9ded453faa |
| 5f868027-d4bf-4af5-869c-3ea374faf5b4 | dede21c1-e6b0-446a-8479-b705a5187059 | 9113bde8-5635-45b4-8259-0941807c3c50 | 2fb095bb-f68f-4267-bee7-b4a6e56af342 | 9fa7f058-fec7-4da9-8c20-9a19d4a9fd11 |
| 5f874722-011f-454a-8440-c56727b41b8d | deeb59c6-7765-47f4-b487-a30847c0d1b9 | 91159db9-2f5a-43fb-a47d-8c03fd9c8035 | 2fba27ae-f56f-43e0-9e0f-b192c1b5e2a5 | 9fc5f205-25eb-49f8-8069-4669a7bfdfaf |
| 5f8a199d-defe-478b-9310-c16910f15676 | def6b535-7563-403d-9bfc-f6665f8fc3d8 | 9148e904-5732-453b-82c6-b629bb367826 | 2ff39ff6-2583-4784-958e-fbef589c3393 | 9fe33744-dcd0-461b-a45c-8f2237e376dc |
| 5fa4b9f8-e5c5-4ef5-9e47-844999a45e39 | df051d5c-8452-4dc6-8800-41934daf4192 | 91511783-024e-401c-bab0-1f00b76cfdb5 | 300d5948-51c3-41de-afd5-5f922dc132e6 | a04093b9-dd35-48f6-a438-c184273215e4 |
| 5fc7dff5-37f9-454a-9140-705518cf2030 | df15c6a1-c504-4a1d-8b7d-6391ec0e86c8 | 915aa2d6-32f9-4c0a-a480-338afc7b29a9 | 301629e6-0212-409b-82c7-9fc15ea4bd58 | a06dc554-a903-4c53-b0b5-09b9b8a27d4b |
| 5ff8d35c-1dcb-48d9-95cc-87f9da14225f | df46c734-8db4-4840-aa75-ce8937412671 | 91719403-c028-48d5-935c-f0a958f5eb7a | 301b0701-125d-49da-8d44-d953e027aee8 | a0ba467c-d8a0-4ec8-b766-f5da0557e157 |
| 601c75e0-10ca-4607-a8bc-04820c2d2280 | df5da8d8-2470-4bd6-ae3f-495b205be4b3 | 91acef20-4370-406e-8d5c-f6058669bce | 3020941b-615f-432e-a0e4-8204cbedeced | a10e48ba-0f3a-40ee-93d7-e71ad2858cad |
| 602d551e-1f0a-414b-a91c-5e6a55cf1f15 | df5e6ddb-9d2e-4f80-8d25-da5538d7365e | 91b3fc1e-3eeb-4e53-8f9d-da3a80cf980b | 3045f6dc-faa4-48ce-b24c-ffc745f22531 | a11983e4-02fa-4c21-9ea5-93c6ae70c186 |
| 602e30a8-2bd5-41c1-b1c4-13d5a2e1abf9 | df5fa0c0-dad4-4486-a339-9795c7677714 | 91b9e438-867b-48e2-b07f-ae436a0b53b8 | 3047afec-1bc7-4610-9ea7-82442888f401 | a17825bc-53f7-4fcd-a738-7f2c6c4912f8 |
| 603990c4-7d4f-4185-8ac2-7a552628c745 | df7efaa4-a30a-441f-9aa0-763ba1933d68 | 91c9c0d4-45de-4d96-a793-16f7e8d65197 | 309a5e33-a8c7-4b94-89f3-821168740eac | a1abd4a7-70d7-4493-bb82-0c6fe395e79d |
| 6062c631-f7ab-4834-9268-67592e5d255c | dfc4eeb3-8402-4898-90d9-6f2cfda3adf8 | 91c9ecbf-42e3-4d03-beba-7c3a28d02689 | 30a8ac96-b030-4b91-9246-38f4dc347995 | a219d0c0-ada3-4b0d-b4c3-36dc352e9a5c |
| 608557ac-29f8-4826-a48d-9e328cef4ee5 | dfc7f922-57bc-40c5-9ebd-d3523fbb2d20 | 91e7d071-d071-46b7-9a2d-e9a118d4c08b | 30c02297-43ab-49e5-9c19-2e6369d0f2d7 | a259a075-80b9-4396-a70c-853f432b0095 |
| 609d72fe-125a-42e1-b8e4-2b83e2ee4bcc | dfce0ac3-068a-42ac-a195-36a8ae9b3d76 | 91ef928f-0196-47a3-bf09-522b4bee9b2a | 30c88db6-a582-4efd-89c1-08c954d67a7c | a29bd83a-c25c-446a-8fa8-bbecb51c3cce |
| 60a792da-ce09-456c-aef7-a2fc625d2b7f | dfd97f8e-96fe-4b27-9734-5285a5272ae | 91f40e03-2854-4a91-b9d4-ce63a70cab13 | 31060a6d-8803-4a2b-aeea-dd6a1c3ed0f4 | a2ac4c23-6031-4505-8e3e-4fe27d6aaf19 |
| 60a87009-c9d9-4c19-a089-3e6127c1dd7b | dfebb706-26e7-4682-8e7f-26d1e84d1ba2 | 9215bed9-6649-42c8-b75e-77603d4b5c80 | 310d986f-5140-45e1-89b6-43add848eb0a | a2eb1c5d-0a26-4ed1-b85d-57e4ca9cd715 |
| 60db7072-bbc0-4415-ab2e-23c099cdd252 | dffa98bb-b94c-4683-b45c-2f6774f3280a | 92236476-3ded-4584-9d38-c3052473ae62 | 312fba80-73a2-4429-9df0-a517b739f56f | af71112a-b502-4c00-aab6-5f1cc2f2e9d7 |
| 6106be28-e883-4c89-9306-7a0668009f10 | dde09595-dda8-4cf6-8a47-150c7c025e0 | 92316f7d-7ac0-4f72-9132-4fa887abf7dd | 2e6eeb14-5258-46a2-9fa8-bf9a737e90d7 | afb73c32-8aab-4db1-acf1-c31186a0ab46 |
| 611b211e-2b85-49a1-a11c-e9e0bca74a6a | ddfcefd1-1ba1-40b3-b3b7-ad8f4d3eb0bc | 92549ff6-a3e8-4d75-9396-6eef1c40b917 | 309c66e0-1f50-408a-a094-19c40d0be6809 | b01a194b-79cc-4c59-90b4-b7d11cf571ab |
| 5c3ba511-61a4-407e-a173-59eab7363e8d | de07a571-c3d0-4d90-b4c6-721d2c543a8b | 925d655f-e259-4534-9947-5a67607d7ba0 | 30b01f78-5ca8-4388-81e1-84fba2b8b40e | b04d4278-3d2f-46be-988e-89d85cddc793 |
| 5c4c96ee-a490-4932-b922-f14f1b40f5fd | de12a951-92ef-4610-be1c-ebd8355644fe2 | 926f990f-0313-4b45-9ec0-0dd942ba7a9c | 30bf3961-0d6f-4f27-88b6-6c0a3390df58 | b0a737b4-46e0-4e96-97e6-337404be8895 |
| 5c52f9ea-eda1-42ae-88c4-e2cac6b7d6ff | de204dfd-e293-47d7-87c5-06e5a5ddce09 | 9274abcc-7075-4fa9-812c-61e966532ae5 | 310c963f-e1af-47af-997a-4de172df75e2 | b0a8347a-4f1a-414c-8470-425b2c365c59 |
| 5c54d6fd-310d-42a0-818b-7e365c4efad6 | de3c5d4c-1ae7-424e-aecc-45b4b364fa9d | 927a7054-4e90-4f7d-9aab-5dc60b23d09d | 3123a604-8ede-4915-8bf4-c49d2d1eab6c | b12d8c7f-53c0-431d-92c9-c5add883b0b6 |
| 5c57796c-5541-481c-9635-a05f931fc689 | de4e749e-0304-46b1-b890-6618d80dc036 | 9294c0e3-9023-4911-aca6-9112212b13a1 | 3157dd0a-78ed-4e01-a24a-6c1a55170b0f | b168de8f-3c71-4cb3-8c23-ad7633b671f |
| 5c5da3fb-793a-4831-bdc8-c41a22eb62df | de54798a-70d4-4895-a3dd-c0ab10c9427 | 92986939-5bae-4e79-be3b-e0ca07d6a1ae | 3161bf63-5c06-41fa-9600-a39e96fa710b | b1973af9-b58c-488b-bf86-9b364fb30cea |
| 5c642b53-c06c-4dce-aecc-227c0303be33 | de5ce4fc-fcc9-4f10-8364-466a1f1d20bf | 92b96804-9d37-4749-92b6-e74bab309897 | 3166c1b5-b929-4e37-963e-bc0fecf8f1b9 | b1a9738f-bf25-4ac0-a2c4-2f4aebd2ead2 |
| 5c6f26f6-2c90-407c-92c0-1c98b9e52bb6 | de5d7484-d124-496a-a86f-be01ab3c3531 | 92be3997-bbe7-49b6-a528-fddef638569f | 3168870d-c5c3-41b5-be13-de220898f578 | b2145b43-206b-4990-a2ee-4cdf18fa5f43 |
| 5c7cdb00-21b9-4d48-9a15-c6392eddfa49 | de6a58f3-ef82-407f-8c1b-4ea2e25f61cf | 92a43ddc-08bb-48a9-bed7-93874fa482b2 | 3193849a-4008-4845-81a5-16587822e242 | b277d293-e015-4993-ae8d-a14b332cc3d4 |
| 5c86d166-a309-4f8a-89dd-6a308414c97f | de74757d-c18b-408e-94ea-51e11209ee89 | 92ac9a5a-0067-4856-8a9e-c7b257ebd2b3 | 478f631b-74a8-478b-8bdd-f1c121f3e592 | b28eaf52-eb6e-49a0-8d79-698cb720a3de |
| 5c8c1706-cd14-4448-8ab5-34de333dca4e | de9ecf70-38a9-471b-b551-09832c170ca7 | 92b924b9-eaa1-4e03-b9e9-0264ca790581 | 4792b8a1-c4db-4b15-aed8-25081dc7fc78 | b2c0c5a3-68d6-41e0-a55e-8d18d11aaf11 |

| | | | |
|---|---|---|---|
| 5c93fda6-45db-40f2-8f96-81f836fd0c01 | debd5b72-949d-492d-b6bc-05261ad4ad80 | 92c2b3db-1355-4ef4-a8b0-7afda4de9801 | 47b82cce-f4c5-4b82-907a-afb13ea3446a | b3035a58-971b-471a-ba64-78b196cc8928 |
| 5587da93-b9c0-49d9-9e65-1c713bf9b04d | debd914d-2873-474b-a691-7c43c55020dc | 86c1e258-4aee-4b40-b726-456680628c8a | 482b2307-2d7a-4de7-be6e-d046ae42b13e | b3062536-6a41-443d-a7e3-60778fe856d0 |
| 5593876b-2e40-4fb2-9d88-2943006f07f5 | decbea6e-c7c5-4ba9-82c5-212da10d374a | 86ced288-2f3f-4dca-951d-c69b16beaad4 | 483229a6-4a45-4582-b6a8-a3882ba95a96 | b3522d0e-8b5e-4466-af56-8a85fd851009 |
| 559fc6e6-7694-42b4-80aa-1e26a79caca1 | dedf474f-8ab8-4915-98ba-f8c683afa5f6 | 86d134ae-ac3f-4e5a-8dfe-f877d98ac4c7 | 48337db3-6b56-4796-bd2a-a9f05b0a6d0f | b35a1a8a-729a-4a66-aee1-f73f9c2e85ea |
| 55a02382-737b-40ae-a9a5-2c462562afa3 | deee2b06-c5b7-4bef-bdb6-8848ea043a11 | 86d541fa-67b2-4e7c-b01f-7fb65dcb09db | 4837fee5-628e-4eba-9eac-32934818cd4f | b3a5a3de-7582-46e2-acf0-9ac400dca2cc |
| 55b66dea-4d1f-42ba-b143-192869522858 | df38e4c5-58dc-4cfa-ac97-cdd45cadd96d | 86e2acf3-744a-4817-a3db-c9333cc83876 | 484a9b1f-dc8f-4d3c-837d-43635269aec0 | b98ace19-a074-46da-9ab3-f54880eeedf3 |
| 55d68d8e-5c65-4660-9c0e-11b3d879753e | df5885b3-7087-4a29-bc2a-d313dfdcd046 | 86f96937-97ff-4f2b-abde-ab63f090ef5d | 484e8ca9-07f3-42bc-936f-53cf49c7b393 | bae2dcff-fc74-4d1f-a353-6eeb795a8515 |
| 55dd75f4-c36a-410e-9f66-e9320b790c5d | df8329f6-e381-448f-bb78-522951f2e7f6 | 87015786d-ff7d-43b8-b1c2-50de272f7b7e | 488d40d3-8c84-437d-8929-c1ec6d67ada6 | bb1310f5-fd26-4077-9460-152a5feb7711 |
| 560b3e8b-3b36-4685-9d84-5e0b7ce0f3a3 | df993abe-617e-423e-94d9-11fea45689a9 | 8730a2f8-f29a-4bb8-ab24-5cec9521bb9d | 489d21f6-ec1c-4fdf-875c-0a325b6a7528 | bb164254-9432-4216-a00d-be8e30ce188e |
| 56141971-a8a7-46a0-bfb0-26d440204bde | dfda1d43-3c22-45c6-9eae-c01ff4581a15 | 873b8889-049c-4168-a661-574ca69b21c4 | 48aad016-53a1-439d-a0d5-a6ab0b8e4879 | bb272eb8-37aa-49ef-b23b-db00da2fd5cd |
| 563ec9bb-dec5-489f-b540-ba190e56956f | dfe9610f-eef2-4fce-b6bb-f66382dd1282 | 873fe76a-a496-411a-a593-2b903ea4aea7 | 48b3ef6f-bcfb-409c-ab0b-951b34b18e0f | bb49f8b7-83e0-4feb-b614-4f96b949449a |
| 5667d208-d5e6-4458-996a-b4a19d987583 | e04bf7da-f494-4d45-8ef7-629830fbbdbf | 87620361-8e68-4910-8450-4a7fe3596a69 | 48cfd751-b6ba-4afb-8927-8304f931349f | bbd76dbd-1413-4095-985c-f9fdb18b38f6 |
| 567f1b6c-c151-49e0-884a-e594b5f3c9ba | e04d4775-5995-4f54-8a34-6ec55768be02 | 876cbbee-3a28-4e25-920e-2ee7e5d2aea6 | 48d61e9f-d451-4344-bd39-319fa085ec9b | bbeee76d-56e8-477a-bf36-a4defa348546 |
| 56821e7f-a12b-4601-917a-0f8a9fda72d9 | e0595153-2af4-4306-8099-be8f9970024d | 876dddf9-9d70-466a-a278-25870c73f524 | 48db78a0-3cc1-4e32-99ff-967bfa264f1d | bc1c49ce-dc6a-4cd0-8360-507acfbe1c8f |
| 56a2e028-7e9e-46db-adf8-5afa7c22fa81 | e05f398f-d9cd-455c-9dc7-c9610b59e15e | 8772de38-0e7b-445a-a278-9f37892d8f08 | 48f28dd5-9ba6-42cb-872e-c2d854ce2701 | bc357ebd-105f-42f3-88e1-a004b171dffa |
| 56b04883-b117-4264-bb89-880aadc6560a | e066056e-7afc-4ef4-9181-3da430428bd6 | 877582e3-8a7f-4e49-b3e3-c5f33172608d | 49001a6f-fa73-48cb-917f-64e3f1610998 | bc9bc741-897a-4766-92eb-294dbe25c280 |
| 56c78a26-2571-4477-8ceb-00015dfdced2 | e06b674e-ae6e-43c1-8687-8b797b87faee2 | 877d59d9-d2c6-454c-b711-be07c81b5a33 | 490abfc1-8790-4533-9fb6-3234feb35e66 | bde711e2-0704-424c-833e-8a8e3c7213be |
| 56d45cea-3fcf-4a1c-beea-4246426ce760 | e0a50b77-bef5-4f49-b4fd-1cc3cc178f06 | 878410b0-a519-4422-9eeb-ca40f86b2b7e | 49199955-81ea-4b8c-8cf9-1fc96cbde243 | bdea31f5-d28b-4d76-b2cc-cbf7461be557 |
| 56e66b96-00e0-4dec-b23e-10dc34b4223f | e0a7094b-913f-42a2-9d2d-f9d6be1ada1f | 879db1ca-eb2a-4117-b0a4-f9e40a72fced | 491b182f-d54a-4491-bb79-1e018b8c0275 | bedae852-83dc-4e5a-b3e2-b4205e28858d |
| 56efae5b-7451-4089-8036-09fda1739a04 | e1194623-9c99-4eb5-8880-ea83f18967ab | 87cd5c48-18d7-4b23-b751-3b5d34649a11 | 4932a34d-4105-489c-8f40-e2c58ebf5880 | bfeb7daa-ddbd-462c-a51d-b6113803df8d |
| 571a3ef5-c343-4c01-8d15-a412ccae8b84 | e11acbb2-29f8-4cec-bc44-2138d2b76eb5 | 87ddf222-e6ed-43fe-9264-abc420fe5b02 | 49380cdd-f704-452d-89d0-778bdff048df | c007b667-aed4-4a8c-b5b2-59ecd194b72a |
| 57348b8f-a27e-462a-9582-fe146c9ec685 | e122396d-20e3-4b4a-9607-c7545d161eda2 | 87e8d44c-54f5-4baf-be19-23863cbd01b2 | 4940ce77-4be2-4f02-a10c-a1246fc684f9 | c00fa581-810e-44c2-b091-ab5a36c93fcf |
| 5736d31d-6975-4a72-bb57-322fd6ae2dd3 | e1535df8-e88e-4d11-ab09-4d6a0915a370 | 87ef641f-5b5d-4d54-9b6a-c6a1e796d6fd3 | 49646ca2-360c-4573-9ea8-554012fc988c | c0df0990-510d-4192-a1cb-83de076d49e4 |
| 61236592-e903-47ff-976d-dc50fa78abda | e1a26f3f-ea6f-418d-b2ba-01c6ca0eddf6 | 881de1fd-391f-48e8-896a-2a152fc554c2 | 496cf680-2d35-4522-a900-1392c1f323c6 | c0e3595f-6e39-49f8-9dd4-b89542ea0191 |
| 61449546-97da-46a9-b565-633073316079 | e1d72c56-2908-49d3-bf81-b680f59e9983 | 882df16d-0fef-4823-9028-9cffc67e91a2 | 497a7a8c-f05f-4460-a990-09853ce387f8 | 74f8e2e0-1950-465a-aa53-ee971c435070 |
| 6144d6c6-b433-4e37-881a-81533504983e | e1dec654-730d-462a-b1ca-56e5a8ed06e7 | 883615f-2cba-4824-8239-8e6c783c242c | 498e098d-083a-4953-b349-6a525b5111ef | 74fdc014-209e-4306-99a0-9b40c2073c67 |
| 6145e990-0015-4811-82d0-c2c9cc774ba4 | e208c798-f8b6-490e-a688-12f0ecf44350 | 8854a335-1eaf-4b49-8bd1-02cacb432c0f | 49b250f9-6916-408c-97fa-87f3233b9357 | 75274b64-5ccb-4015-87ec-472e4fcf4bc2 |
| 6152fa1e-8931-4492-a00f-21d39a3b949d | e22aa841-b54a-4c66-8a5f-f7bd653ed9d5 | 885518c2-964a-43fa-a528-db3ca1aebfcf | 4a1a3eac-713a-4d85-9ba9-cb07f0592fd1 | 7565425d-44a3-4e04-b656-804f168291d4 |
| 615398f8-5437-4ff7-b668-c1117048ca5a | e035223c-cb43-45e8-8165-3cf614684321 | 88582355-1acc-435e-a03e-fcafc4a28e24 | 4a2318de-a06d-44a9-9238-1f734b19e403 | 758774ad-0137-4774-9657-9d392b6b72ce |
| 6154003e-19c0-4f58-b1ad-a16bcbf601fc | e03a3be4-a235-4fea-b43a-df222a77f170 | 8862706d-73c5-411c-a919-73f7fcb197b1 | 4a2f7d7d-d457-4a81-9a39-003ad073a1f9 | 7597bd03-3aeb-4231-9616-5d0c27c34874 |
| 6158adc6-fcc1-46b0-bbd0-4592f94b80b7 | e07235d3-503b-41b4-9cce-37fc378b8847 | 88959f58-1d30-4394-8751-20afb8189d92 | 4a3277ac-4985-4052-bb8e-4a5fb4680c95 | 759b1dfd-9223-4fa3-8feb-94b8850df170 |
| 615f1898-23b2-47a3-a386-de4bd9aa7488 | e07d53ec-50f5-4730-a6c2-6eb2df774f91 | 889863a9-9884-4139-bb86-316972ffbde1 | 4a3dc3e5-5cbd-4c93-af0a-fb9d32539d4f | 75c55663-c9af-4e85-89ab-b820a459cf55 |
| 617b4af5-cfcc-4c8d-add4-a9d8acb2350e | e091c243-7274-44cb-baee-7959bf2cc668 | 889d3f56-c4c9-4222-958e-a954ad239ac5 | 4a56b975-34a1-4d3b-baf9-d8390c69ee4b | 75ee2526-42e3-47f4-9705-2671d155186b |
| 61893957-4b0a-4435-a248-60ad1bfb9c1a | e09c783f-871a-4d52-8893-9929a551fa85 | 88d74e08-dda6-4810-a977-1c25b9123f96 | 4aa3d84e-6937-46d0-b575-43cef20359ee | 76568deb-e77b-45f9-8305-eb3b2685c10 |
| 61d0444f-e5e9-422f-83bb-c45d5c03f5a0 | e0a00150-01a4-47c1-bdfb-d0c4d0b54915 | 88e25cab-5591-4106-b44f-81cd4dca41b3 | 4abdd4382-9e54-4792-b5e9-42bd3c9041e6 | 76af3be1-54d5-4dc3-acfb-59b49133ee8f |
| 61f05733-f076-45a1-aa97-ff44f4ca0311 | e0a5fa87-3452-4a43-a962-14726d0df06b | 88f31a94-d100-44b3-b731-ade5e2d3c886 | 4ac953f7-0145-4e88-949e-66b38da0f2bd | 76b20c7f-1936-41f6-9ded-40ba791f7a5c |
| 61ff0ca6-9218-43f1-8acf-60e23996b496 | e0ab4b72-2308-425c-9daa-0e0f86990710 | 90fb247f-ff6f-4322-a9eb-8bf2835071a9 | 4ad3829c-f60f-4fca-824c-3b8f9b51b9a9 | 76d59322-5347-4d4b-8113-54d7d15a2751 |
| 620bfda4-427f-4371-a861-b352ef1cffe2 | e0c678e5-4211-4819-9080-cfca83b8ab7f | 90fe603a-cebd-44ba-8807-d09c6f6933ba | 4af43d03-1fb1-4c87-b217-c8c770a8baa7 | 7767907a-f850-422d-bf0b-fd675b7b5913 |
| 62364683-1766-4565-b67e-d8f2350a8a6c | e0cc9524-42fd-4fb2-8eb2-ebb8096b705b | 914c5e65-efa7-4d80-ab17-53ec45143486 | 4b46cd88-6ab3-4ec2-b8e6-19d52360f1b4 | 77b65580-330e-47e9-9ac8-0a451b5b6cfc |
| 62569c88-f36a-42d6-9b85-7a01298f8fda | e0dd5d4b-1857-4ae4-a6d7-ddf87a41e00e | 9184822c-e131-4d07-8406-d5868d58805e | 46f8de24-f5c8-4eed-82c2-b09c16da1596 | 77d566aa-5f38-4dc9-86eb-16981176ac45 |
| 626aa1aa-2056-4c73-b659-d2ff14838c32 | e0e2b073-5ed5-4421-a285-fb3b36f06e06 | 90e50c89-7a63-4e31-9ee6-c5f3fa907c10 | 46f8df05-8d06-4116-9550-7866f5debeec | 78467103-cf15-4cc4-94dc-8584ed82aa57 |
| 626d6a31-4adc-4a4c-a6cf-b349025d7493 | e0e3a0d0-284e-4642-9dcb-881dd93b046b | 90ed6c82-6804-4dc6-af57-ba1c0b6ce546 | 47182c13-badd-4bf4-b939-2298f22ff5c1 | 784e6e9a-096f-4955-b3ef-bfe20025fd33 |
| 62834d38-d82d-4dc0-b854-de2606ac2df9 | e0e6bacd-870b-4162-893a-3eec3c33a147 | 90f5b087-f2a3-4d45-a4ea-bf4d83d963b0 | 47248489-0161-4d13-9143-d0a2618ba702 | 78734c1b-7cb2-44a2-b9e9-e11ee201cb92 |
| 62960aee-24ca-4bc5-9da5-afb2e59e7baa | e0ff4a6a-de37-4e42-838b-13773961a47a | 90fc2ecf-802c-49bc-8c36-e2c25d97b2b2 | 475067e4-8bda-4a1c-aea9-2a7a1bf9ac39 | c7038fba-cdcc-4ea2-9593-354b4b175c0d |
| 62a36a41-41ea-4ead-abf5-e4a9ab7f5095 | e10a6835-897f-4acc-8129-b1f5296ce1f1 | 91095ca4-7de9-4367-972d-91bb24649967 | 47507530-70fa-49a4-8cad-327b3b98cd50 | c7840941-e590-4f0f-b4c5-bbe7386857fb |
| 62a41e6b-87c2-4516-8b70-3ff028fe7907 | e113626c-1e7e-440b-9249-01e0f9326580 | 913f83c6-119a-467b-971c-990927186d4c | 47869e3d-98a8-4d8b-8872-0798d6900e15 | c7ca90b1-e735-43e8-b900-e138a8b8180b |
| 62aaaaa6-4905-49d0-bf2c-68e72c3fb779 | e130b16d-460f-420d-9f77-7415675c71b1 | 913fbec5-b2b6-4bc5-b4c7-d2b66606a5dd | 478d3586-e608-43d5-80e7-af8739e04019 | c857833a-5432-4845-abbf-a18acf58bf83 |
| 62c4cccd-c6e3-46a2-b986-706fef325039 | e16c7315-1c45-423c-9097-54a4c00fc11a | 91478afd-14c3-4936-bbf2-bfd9c228a759 | 47b6af18-36ed-4518-863d-4ece5be59551 | c864e808-c74a-4651-bc20-58392b766f96 |
| 62f16341-3185-46a2-aeb1-c6b5440f7294 | e1778f8a-5578-4f27-b97e-aaad9b554b41 | 917bd1a4-2df1-4ddb-9a18-1647c8268f15 | 47c019bf-3411-4e12-bdd0-a32157f68d7c | c98f67f0-8d1a-4ed5-b750-2573b00c6001 |
| 62fb7f87-3c05-405d-a62c-11e79510495a | e190e2d4-08c7-499f-a246-20ae3c89e19f | 919614a3-fa16-4cc4-92a3-69a92635262e | 47d3ac14-f41f-4fdd-86ad-e1804faf06a1 | c9b661fb-2b09-49c0-abc3-a4fd33b32d5d |
| 6335b634-7129-4348-8951-68cbf158125d | e19db1b3-f8dc-417d-a720-4e08d8307bae | 91afbc50-a650-4aa6-8436-69fa019edb4f | 47d574ff-29e7-4189-9a39-6c93bb129386 | ca35c35e-7991-4d58-ae03-4692e34eaa24 |
| 633db78a-92e6-4266-89f2-ac6dbd937d5e | e1a3a3f7-be12-4539-a474-0c05f7751c51 | 91b4bc23-f2d5-462f-be86-4f832f3031d8 | 47e6f6d0-9da2-47e1-892a-7da91bda4800 | ca5d22eb-0f14-4bcb-aabd-e6312c5f1ee0 |
| 6348ac7d-9945-479e-88b6-a685d06164cf | e1a781ab-5408-43d2-8fd6-40e436c1c8cb | 921e4fd3-db30-4f21-8937-c6506c449247 | 48199760-b7ef-473a-8959-3343f5b7713a | ca819343-b42f-40c0-b6a0-f270fca3b331 |
| 635a6d34-df9e-49f4-a2e4-e783e7e0a137 | e1a7a58b-52e9-4baf-bcaf-16f4d09a7dca | 92705d6c-8b4d-4f9c-895d-a2dffed6c459 | 4825c3c0-d45e-4a56-b8d8-c95f001f516 | cac1bbf7-f9b1-49a5-a1b3-8bca9cb0d8da |
| 636d20bb-273d-41d1-b085-f31a782ad11d | e1adaa2b-4877-4162-bb61-4e0232fdb2cb | 92caa11a-64b4-44a4-8706-0a5256d6ce01 | 483237c9-eb92-4dec-bf6f-fffdb2bb16c | cb7dad7a-c5f5-4ba1-9e76-fa8a72f39a43 |
| 63bc43f0-960e-4d9d-829c-839a94d2ef36 | e1bb8f92-74fa-4bdd-b9a5-adb9c1f7f348 | 90297351-1e59-4a24-8b33-183b47d95113 | 4836d67c-0bb5-4b39-bfa7-04d0e4639ac6 | cb86692a-c114-4ed5-8108-b0c03b90af0a |
| 63e202c4-72e9-43df-8d54-bab3b51244c6 | e1bd4a13-f2d4-4df6-b996-3ac28e0c3812 | 902de24a-7e40-4ba7-9357-51f4722ad082 | 4844a4ff-a56b-4c59-8f1d-1c73cde316fa | cc00955b-5792-4ccb-9b8a-55a8c40bbbb9 |

| | | | | |
|---|---|---|---|---|
| 64069659-a386-4986-b7e8-c29e628609d7 | e1dcf264-3f44-4c04-ac0c-dd530daf231e | 907a5ffd-662b-4ae9-8b40-e3d19da0c26f | 485d14ae-6279-41b0-bb6b-fbbe801b1178 | cc0c7ee7-d230-45c6-b91c-05cba04b55d2 |
| 640721f5-d4ad-47f1-b693-ead59ff8073c | e1f1dc4f-ee5a-4803-85f2-1ae585476dd9 | 9080499b-6f07-4d35-a734-01f99bada540 | 486d7277-067f-4e12-9035-b0ac690d9bdc | cca4c59d-b96f-4e8f-a048-b8fe5ce02922 |
| 640dcdc5-5e96-4073-b9a9-865d53dbb438 | e20bb526-bf8d-4c5b-baa4-297d7799f98d | 95b5977e-fec2-45dd-b8d5-f9b8e4c34829 | 488bf30c-5be2-4609-bc88-6f80ff33a329 | ccc471ca-ce4a-4575-bdbf-2b0d6b0a46ff |
| 641cf45d-7844-442b-be56-dd1fe29a1411 | e2118e8e-5a83-4696-b162-8980b210ecd3 | 95cf3227-6ce1-4a8b-8f4d-dfbbe3ebfd76 | 48979f64-4674-4a64-a03c-c1180b6aff8d | cd18f3bb-b941-472c-b834-f0b57d73b3c6 |
| 6425cb98-8ade-4056-8382-4c632d2a4100 | e25be136-afc8-41db-a58a-fc4349230806 | 95d35579-1c24-4ba0-86b6-6ec6777a2133 | 48a3ffd6-810b-41dc-8be6-33e46d223cf4 | cd5508da-b58b-430b-ab58-909b2990f2e0 |
| 642ecea1-0c36-40af-9eeb-3304d50e4201 | e2675531-7c3b-46d3-a271-c0a0851d265a | 95d9b570-5cbd-4fc9-8c28-7b5f8b0c7312 | 48df22fd-0a52-487d-9fab-eccf64985b6f | cd56acf7-378f-4700-807a-a6d6ccd03186 |
| 6434a8c4-ee4b-4dc9-9899-c80217267485 | e2ab4a92-cc79-4932-a381-a09aabccece4 | 95e2b71c-18dd-46b1-99b0-6ae81eda666e | 48e28be5-6703-457b-8b20-d827f9d7e902 | cdf67716-c48d-4e38-81c9-a73348eb9015 |
| 5e4c0d81-a78a-492c-805b-031ece294103 | e2c42861-4ce6-400a-a68d-518ede730f14 | 960aa2e3-e44d-4bae-bb3d-254786a0fc3b | 48e91d94-95d0-46e4-ac05-cf45f99f8d5d | ce0997fc-18c9-422e-b7f3-18badd340158 |
| 5e6080d6-2790-4044-b748-cb4e9fc27509 | e2c514b8-f11b-49de-a8ca-a1c6877ee447 | 96104bdc-5032-405d-8c1b-1048e087f495 | 4900598e-fa9d-4fc6-bf04-0d9072d7338a | ce19da24-b5f0-4470-9543-8dea6f9e5878 |
| 5e9288ff-b293-4aff-88be-338c11e9975a | e2d05132-b933-4aa9-ae04-dd88400a49c9 | 86a8d4e8-f597-42d5-b02e-eb3f83f0eb74 | 49019ad2-1a32-4c75-bd9b-61b9dc67225f | ce2733b6-bfbc-46b5-9bbf-f035fff7a032 |
| 5e997778-5538-499d-8aa3-21e6f7020380 | e2e0fe44-68cf-4328-8f25-55550a532e45 | 86ac252e-1b7c-41e9-8d26-2aa1e36d607d | 491798fb-95b1-476a-b90e-0a1eccab4a2b | ce2c0d0e-eea2-46fa-898b-fb470aa3b200 |
| 5ebb9365-e618-4f90-b2bf-f5ccf7bd9149 | e30a6085-7215-42c6-9fd7-7ede95edb724 | 9126a194-656b-4f73-9e13-243704d9160d | 491b3b0f-87b8-41fc-9575-4690cc9be7cc | ce2e3c2b-a64a-4786-bf4d-30c1177d84a3 |
| 5ec8fd67-b824-46f5-ad9e-45955f38762d | c3c3e83c-252c-4ab7-91f1-1575b1471287 | 9141c09d-a5b2-4960-9b3c-85849fc9873a | 492295dc-535b-44ac-9b4c-c0677e6d56cf | ce3de284-0f89-450b-8980-7490c38e318e |
| 5edd0fe3-7e36-4fea-961a-62520b6a72cc | c3c88449-906e-421e-93d4-054c6d7b1b9a | 915e1ccb-5b4a-4289-ac70-931f90061ce2 | 49366d33-853d-4fbb-b6ca-2ff731fc92af | ceaeb9e5-940f-4bca-9e52-023922e17aa2 |
| 5f0230965-5a50-4f5b-9b24-e85071309d30 | c3cd1a20-c09d-4beb-ad77-a2a734a28bd5 | 91654bf8-330f-4e2c-b7ef-9d0b0fb3a413 | 4949ed9e-5454-4e6a-b844-9d408640ecbe | cedebddc-d329-4cb3-a099-91438d7cc697 |
| 5f1dea75-dd22-4dd6-90d8-c3ddbc26ff95 | c3ce3d38-9a50-48c8-b5a7-d846de1081ad | 916dd643-a4e8-47d4-991b-c2ba7b391dfa | 4960d0b5-4076-4734-bbba-33689a824750 | cf492889-1e0f-467f-8639-a7917e6184a9 |
| 5f3cb47e-63fe-4459-a4c5-3c40899cc0ff | c3eaef7d-ca38-418a-ae5c-0a3db83246c2 | 91834a2a-cd6e-42a4-9c98-91775ffea7a6 | 49616219-3aeb-45ef-b0f9-510182948d30 | cf859da0-bc7d-4120-ab3b-4042b1316f5e |
| 5f425365-0da3-4728-a914-150c7812a679 | c3eda1f9-203f-4a8e-a856-38025e2e63c7 | 91841a97-bb8d-4c14-a2a2-5400f6d4fe6e | 4985d289-3e7b-4bb4-a53f-69a18128b66b | cf8b8dd9-1658-4660-9d10-ba72245aedce |
| 5f4e68bd-e416-4075-9f10-cf36799c1895 | c3f2df89-ee4a-45ca-820e-fcadd50d3d93 | 918668e6-1114-4621-b9bb-c6dbcbeb9f4e | 49a20364-3278-4d71-9296-fc0f5dadc3ec | d0324ebe-765a-4741-9684-5709a7d3a4fe |
| 5f603db-e7f0-44f6-a9de-95c741b58f1a | c4740786-3552-4260-9e55-75e58bc549fd | 9191f5e4-6e7b-4eb3-b1f8-02b11b5e2331 | 49b14c78-1c04-4e61-a8ad-0c718a625957 | d0397199-81fc-456e-8892-12f51310273e |
| 5f58c17a-9033-40cf-9d75-2c5867d5717e | c47fe8fe-f96d-4ab6-9f27-0c6dd6130e02 | 91b98f0f-78fd-4d2c-8dc3-d56154a3e334 | 49c64fa3-ea68-4dd4-870c-9746a1e8e44b | d09e028f-9704-4655-91e3-1a356ccf2f51 |
| 5f712b90-ccbf-4385-ae04-a68185666b42 | c484008e-1d4d-405f-8920-6121dbc4c6ab | 91bda753-ad42-4262-a83f-71561eee13be | 49cf8878-45e7-45fc-99cb-9547043b13e0 | d0c4cd23-95cf-45f6-a105-4e050a6f660f |
| 5fa7cb20-86d9-435d-856b-3ac253d32995 | c4958723-5e2c-4121-aca2-03ec0e46e4d4 | 920263e7-13bf-4a36-a222-11c07b663a1a | 49ecb116-9752-403b-8098-e3508eb3add8 | d0c97624-4b2a-451a-94bd-b47127f55508 |
| 5fb254c9-9792-414c-9fba-62df5cc450f9 | c4c805f8-e758-4813-a7e6-038de3ca3be6 | 9206e5be-e440-4bd4-ba71-61975c6257d9 | 4a2672bf-8743-4194-97cc-802da474fddf | bc8947b3-4f26-4299-bcb3-9fa346da33fd |
| 5fc0d253-b640-49ea-a908-77b0bba5be2f | c4c855bb-dfea-418a-9290-de08d9775697 | 9210017f-cf61-43f6-950d-f44ca219f807 | 4a28c888-bfd5-4b39-9efc-97775296349c | bca6852c-e1cc-4936-aa42-894975d1b13c |
| 5fd1db25-269f-48a7-a946-dadcc3d9b8a4 | c4cf9e1f-1b28-4b18-a14d-996f46d2ef0b | 92181f72-3f6b-47a3-8fac-aaf9124c423f | 4a2c97b8-f6f9-4869-8695-e04cd2162358 | bcd1c978-6abc-48db-a195-ee182d5f0560 |
| 600fe278-0421-449e-abad-6b76ea32cd95 | c4e9d6b2-8ed8-42c0-b7c8-21f61109f302 | 9221e331-ee7a-46ea-a33d-ff70561853df | 4a48278a-d2a9-4ef5-bfd9-369ca819fe8d | bcece42f-9991-4e1e-aef6-530e013d7367 |
| 6013a1fe-54ca-4cb5-81a3-b424338aafa6 | c4ea4d4e-e07e-455b-bfb1-a49ced407b7c | 922e389f-0568-46dc-8e4c-e10d1ef4d041 | 4a4bd55a-f5d7-4df8-a0c7-10ea26a4a072 | bdeaecf7-47ad-43b1-8b04-fdbf71b3ab5d |
| 60152232-7e6d-4e6e-96bb-fff11e574139 | c51b2bd2-dc18-46f1-a595-3abbd492a7c1 | 92572ee9-8cde-462b-ac53-451a64f3d379 | 4a4ec4c3-14d1-48e9-afed-eb4e96d80c78 | bdef09f7-4ee5-40af-a0e2-51179cbaa746 |
| 6024c7a3-4efc-4f91-9e57-64aeaeb71290 | c52a9748-f962-41da-9b34-860b925a1cc9 | 92702800-3739-45de-a399-fe0c1a595c5a | 4a7c113f-0ef7-4e51-b320-80cf5f146cc9 | be2b62e7-f195-4b2d-b062-8f20ce129606 |
| 60482a3b-85d5-411e-b5e6-cdc5fb94987e | c535528b-4437-47bc-b2ae-79b4a27c8074 | 927bae9a-8c64-4427-8e29-044ca32d294e | 4a864388-26b5-4c0e-8cc7-cf236bb26ffb | be861ff2-1ace-4ed2-ad30-9cfd6ddaedae |
| 6065273f-73ab-4514-9e57-4e8ab054baa1 | c53ecc35-45a0-4b8c-9490-0f06cae9e1d2 | 928c2e0e-823d-4709-9210-eeee420da0862 | 4a8868c6-fe48-4f7b-8446-fb71f2776490 | bee3a893-3626-4910-b3fc-993cee73cdbe |
| 5dcd7885-f072-4c28-ac1b-c09ddb2956d8 | c5548e67-9a57-4237-a68e-f3dde7f7f6ef | 92cae998-3fd5-48be-850d-697ac19036a6 | 4aa26ef1-9b88-4204-890f-4d94d551b54d | bf41b7cb-ed96-47b8-98ae-900a9f959a09 |
| 5df10cc6-4950-4d30-9754-56631ed1fa05 | c574ca6b-092b-42f5-908c-bdbdf5bf576c | 92d5689b-99f6-4718-b1b5-2a686c79f3cb | 4ab49fb2-f0be-43b3-8c46-f356c44f357d | bf523daf-ba38-44e8-b25a-ff252f3d023b |
| 5e337dee-fac6-4385-9d55-2e36302a512c | c58c1562-37f1-4acf-a93e-e87b80bd3084 | 92eb1f44-7f2e-4e00-b6a9-2931b32b5550 | 4abb84b7-4622-41fb-9f12-1cfb268734d6 | bf7773c9-e0a4-498e-8929-6dafaa8c80cc |
| 5ca29753-fb90-4595-939c-73576f94afba | c58d8dd1-2443-4e7a-a3b8-f6aea015223e | 92f23788-f042-4f17-8437-07c6fdbf3b00 | 4ac1235c-94ed-4145-b298-319e7ab681f4 | bf862bc2-217b-475d-91ad-6437584bc0bd |
| 5cb7d185-78cb-421f-ae3b-971ce227bd4b | c593cb92-91e4-400f-9f99-03cc15697957 | 92ff8c8d-63c9-40b9-a073-0e6ab7b8909d | 4adca789-855d-424d-8c63-e8f9461e2b49 | bf928b2f-844a-4e63-8f66-ac5f9d31a03b |
| 5ccb9dec-db56-44d9-b379-4307250a908b | c5ae3a86-8dee-40a78-a5d0-54d3e3176e8f | 930b42f7-9ab5-4915-b546-82f758ea40f4 | 4b0189dd-3b60-4425-a03f-79e0113ea064 | bfd1e465-619f-4ba0-b663-939f03737ef0 |
| 5cdb8ec7-3350-4046-95c5-2285b31e2957 | c5bfe464-6ee5-405d-a08c-c8937e8d15c4 | 931b7263-895e-438e-bf62-d6e3b317bd7a | 4b06fbfd-0022-4e2d-aad7-e388dec0bbe2 | c03e4dc7-1f73-4a66-a5c6-55e6b7013ca4 |
| 5ce8b313-3561-41d6-80b5-aa120225afd4 | c5c450c1-811a-4d43-a673-3655e7a6e106 | 932fc07f-6f20-4e94-a296-42c3af510ac8 | 4b1ceffd-8082-4282-b1d5-8d7d661442f5 | c06a7f33-5aa5-4574-8595-ebf103d37d50 |
| 5cf7b8ee-bb97-45f6-a5a2-503ea031d32c | c5c53c86-47cb-4719-a6bd-820687bf5690 | 933a52db-3fdb-4f01-a42d-b0ea7adc35f6 | 4b1f25a7-e335-4b57-8c22-73988d34d661 | c076c873-4ba2-4ba4-bca5-a611c21947ac |
| 5d04a9de-8d91-4142-b5e1-ba07fce342ab | c5cbc0ec-9a78-45b1-9ae7-a4861a513dd8 | 933f3866-1eb9-4e17-91f4-7d930fe08b33 | 4b3ecedd-e407-4930-b9ce-fab6e28023b6 | c08b3883-bdea-4f57-97f9-66b47e82339f |
| 5d0c7733-fe60-4e19-8d2b-0864e37d2d85 | c5cf08a6-9ed2-4b15-a618-3886bb08eb92 | 933f5244-c329-498c-b9a3-d6384d893871 | 4b407627-0a78-483f-836a-fc3d7914391a | 09e9e51b-f507-4271-ba62-21e7ae1078dd |
| 5d1b2cec-ad5d-4660-9f4c-2c9ecab7024a | c5de3334-60a9-42bd-a76a-d4f6e6540c7e7 | 934dd0f7-4507-4bdd-964d-cdf8cb0e09b6 | 4b6aaae0-b5da-49ce-aaa8-917ba8df1ee4 | 0a4e923e-540e-4dbc-9a5f-79552ed8fbfd |
| 5d1c8d05-65a3-4bd2-895d-e1383349d94f | c5ffbd99-10e3-4938-8d05-6196bf83fc47 | 93683e6f-d369-441e-b8c3-a5138c33edb3 | 4b6b2a00-23e4-49f8-b8e4-c548087d921e | 0a887f28-4597-4a49-a036-28a4b0d516f4 |
| 5d33cdb8-d280-444b-89a4-10e0d6ef584e | c629349e-792c-4619-987b-e7fb30f49110 | 936be6e2-98bb-4a8e-93aa-dbab7dafdc60 | 4b8ddbe6-3252-4e1d-8fc0-e7c15c11bf11 | 0a948bc9-119f-43ec-91e3-ec9715b37872 |
| 5d3bcd73-56b6-4fd5-8bb2-05aa3ca92875 | c64fde73-a948-4b67-a2b5-f49704d8bf48 | 9373b51b-6ea1-47d1-b1ba-ebc1e7b755c2 | 4ba24b08-ead4-466b-992a-2a00d98f5859 | 0ab06860-49e4-46a5-b745-e813dd086022 |
| 5d6b257f-d79b-4af9-b33a-ca5e723af512 | c654b84d-16fb-4004-a10b-8d76-bd4b4a117056 | 93b020ed-46e3-410b-8d76-bd4b4a117056 | 4bab6638-64e0-4081-b2a1-74b0ed00a6fe | 0ad9a44d-9dfd-4065-8d92-b2c4ab2aacb3 |
| 5d7eb7d7-bcb3-43ea-89f8-7be02dff7d29 | c65737ef-94f0-4b6d-905e-0a57f40f3e9d | 93b19bc7-61ea-417a-a5e1-9fd890f2464f | 4bbf9318-a0ed-427e-9283-846b58398f64 | 0b6581e5-6086-4468-be86-d5bd907a7ff9 |
| 5da11688-4378-4be6-9339-f4b0f7fe4024 | c6735b1f-81fc-44f5-91b8-821036bd5f52 | 9403379f-f8af-41ba-a7d2-7abb5f8728c4 | 4bc95922-87d8-43d5-beb8-61acdd537770 | 0b86a38c-ab3c-48e6-9858-0f4fa350a700 |
| 5e05a610-e8ba-4e44-bba0-84be04d16f48 | c683ad2d-9231-48ba-84ec-566ec3c7a606 | 9431a265-6250-4ba5-94f2-6512a6513a43 | 4bd06bbc-7503-4b3b-b054-35738bf20cee | 0bc40ea0-4b4e-45da-a112-03dad52f0199 |
| 61738b54-542a-49d4-977e-f0c7cd3e59f9 | c68cd25f-f0e4-458b-879e-e7ef66662812 | 9449b7ae-f043-4c91-86ea-e96051394476 | 4bde6686-86a6-4456-90c0-dde4c86f56d0 | 0bc4d47d-1c1e-4f6b-ba9d-500d0d76860c |
| 61812398-3071-40b7-86cc-563d97f9328f | c6c486ce-d9c4-487c-9213-6ca89e2bddf8 | 94540c61-20e2-4499-9bb7-622857aa3b40 | 4be43dfc-1925-4029-af5a-21dc982b8a34 | 0bded84e-cb47-45ff-a364-f31e81d75e16 |
| 61905a1a5-4838-46c9-bc7a-670168383a30 | dd0ad0f7-27f8-4c6d-b5df-1d0dca4c4a7a | 94823aed-b7f9-47da-8bdb-dfad11c469de | 4bfd4b8f-7ac9-449a-812b-2ae5486e93a5 | 0be2a305-294c-4ddf-91db-a63f9156000 |
| 61ac51fd-eba8-443e-b339-b4ec282907c1 | dd282d51-041d-44e8-9575-36679fd5ef2f | 9492a853-8fe0-46ce-ab2f-b34d59f15b22 | 4c4371d5-8c2f-46d0-aad9-1a0bd405e6a8 | 0bea9052-1fec-4111-842b-6589dcaee6ea |
| 61c30ab5-16e4-4f8a-a1ea-b515ad98263f | dd36ed8d-1ffe-46ad-8f9e-881ce1257ca6 | 9492cadc-bd59-47f9-8cdf-b2255ba9f34e | 4c456c54-b208-40b0-acdb-6b00fa699299 | 0bfee912-d242-42a3-9bee-d70850438f9e |
| 61c9baa3-23fa-4b2a-b9ac-06845dd53bb4 | dd3dfeb9-9ff5-40e9-9113-89e7b3f7959c | 9498bee0-5bae-4510-afd6-b83e2ab65328 | 4c545110-7769-4c9e-846c-ef46cd90a22f | 0c07a61f-c5e9-4207-a588-19442f51d559 |

| | | | | | |
|---|---|---|---|---|---|
| 61cbf491-322c-43bc-a63c-efad4170d639 | dd43f10c-db5d-4a52-984e-54722b7cf490 | 94bf14e1-60d1-4910-892e-4afecd736f7f | 4c650c0e-ca80-4149-b64f-a7187523fb57 | 0c0c016e-d55c-493c-b69a-82729975b6b6 |
| 61e01a78-6b49-48b9-be9c-89d614a6bee4 | dd48f6c7-88c4-40b8-a886-82144ab5df19 | 94c4e2b9-3615-43d3-addc-efd9bd1ee20b | 31748c42-2086-4ebd-a263-1ab03a2125e4 | 0c15c87e-472b-4858-a410-3f2204a70c2f |
| 61ebde75-8fea-415f-9823-a3644166081a | dd64d724-aca9-42c1-adcb-9b25052d2d70 | 94cfa6d4-f2f5-4e9f-a3a7-4495d62dda5b | 317ba29b-2336-4d2a-9a1a-0588aa2b53da | 0c38623e-109a-46dc-9a85-48c6e29808ee |
| 61fe8a1a-047b-4972-a243-6d1da483f507 | dd6c131d-41d7-4a11-96b1-4dc23f6c4050 | 94e72c4b-6149-4663-950b-575933069f2d | 317e65c0-d1ad-4998-b92d-faf9c709ffee | 0c496ca3-1338-4410-a40d-0f74bf3393c8 |
| 62191884-8ca2-4021-aef1-eccbb70d70ec | dd842132-e00e-45a4-971b-ef68af4ae3cf | 9500e7c6-794b-4590-902f-4ab6b530d2fe | 318934eb-aa74-4bb3-a315-12dd2ca9ae09 | 0c5349e1-f049-457d-b7ea-799785fb6113 |
| 621a3460-0fdc-4e99-8d82-5fd0f61e1643 | dd8fc85c-cb98-45bf-afeb-19238fb68183 | 953151bd-bd8a-41ad-8223-90c38c5644f7 | 318d10fe-a4d7-430e-af76-3087506f9fee | 0c5a0f03-5c49-4df9-b735-f4bbb46a60a9 |
| 623c8f4c-2b8a-4280-930b-854b45fb55d5 | dda59009-6274-4b24-b516-3c8cbde959e | 78286305-ca6a-403f-a86e-184f311d681c | 31965e0b-483d-43d4-ab17-fff5cdcc3564 | 0c67060f-80d3-4ba6-8425-c68599538bc2 |
| 6242dff6-1f63-4fa7-beca-cdea6f570621 | ddaf7b36-307a-40ac-97be-88aa464568cf | 783ce835-aa23-48de-a62f-da771b37676d | 31a593dc-d7cc-4bea-aeed-148522151ab7 | 0c6cf770-2aa0-4838-8d3f-e6e4c297fdb1 |
| 6245a1ce-6d80-48d5-b85d-9a8b5d05a39a | ddc995a0-ea27-418b-b9e8-3d203ecda379 | 78463968-aef7-4562-aec3-d8ce24181525 | 31b87fa2-972e-452f-9365-bc04ba6e7b34 | 0c7cc8fa-8f21-47d0-bc59-0df1c84f7b7f |
| 625a4d91-0c2e-4c85-86bf-fa9013525e7b | ddcd9368-bae2-4ee5-82ff-5ebc13742e38 | 78465629-5b3c-499f-b8d9-58a203a69e5a | 31d51957-2656-4842-bec4-529efe766cb3 | 0c8356f1-1ca8-40f9-9a25-810c726f6055 |
| 626ad57d-f1ea-431b-a2bc-8f86f103ead0 | ddd94670-dc14-4b6e-af8a-3d7623ce7d4c | 7866fca2-7eda-4b5f-8a83-bb03d444b019 | 31e851ba-7322-4c88-b73a-ede8ead9bfe6 | 0c8387c0-74d6-4e30-a608-924ec464348d |
| 626bc47a-0b1c-469d-a3f1-94adba576898 | dde26f79-687c-4e5d-ac83-cb79496ef54c | 78820483-f697-4e1f-b4cb-374415e48e05 | 320fa861-cd12-4e42-8236-3cceb45541cc | 0c9324be-acb8-426b-a9ea-1addd19b40b6 |
| 6277f977-6add-4e72-82a3-d82e09583c5d | de0a3fa2-d86c-4bca-b0ba-20201f313de1 | 78ab09dc-ed50-426b-bfed-4b53694ffaa3 | 321fcc10-9d3d-47be-b4a2-c4b882575b1a | 0cad33bf-245c-44c1-ae98-2f82a27d0118 |
| 627beb63-9a62-40e4-845b-370ccc74f41d | de20a2af-bfb3-4142-9fb9-c2d1ffd1478d | 78ab5190-e7d1-4960-bc4f-f4ec724ee839 | 322f22af-6460-4461-bf23-3974a5c96a9d | 0cb7d4d8-f1fd-4932-9ebc-18ac2ed6002c |
| 627d4845-87a4-4a15-924b-1357908b29e3 | de2308c7-3bb3-47c2-9051-1ef35f44f031 | 78c2a928-b1e0-4736-ae6b-32a548cc725d | 323782af-db91-4971-b99e-1c7b1c5934f5 | 0cccc0ebc-d966-4681-b04c-fb68430336f5 |
| 6284a81f-fd63-42c6-a8c3-ab4f7e0ede73 | de29467d-957c-4473-a966-e4385c797cf9 | 78c97dd2-277d-4f05-9418-776065cc73ad | 324aa263-6a52-4d56-ae3a-300f95b42088 | 0cdfc48b-5735-4c68-8094-eefab5da8fdd |
| 62900c99-f0bc-4c3d-8105-59fead4b02aa | de3b3a8c-2f5d-4b57-bb5f-af9080525861 | 78f3b309-c30f-4a6b-b110-0d6ec16115c6 | 3264ed81-2b3e-4b1e-b707-16d39a7ab107 | 0ce9e58e-656d-47d1-909b-3b7cbe639e69 |
| 62b2b320-5206-4c27-8b24-8ecab4ff2c9f | de3d8a15-4a00-4d4d-a11c-bc0843dcee0b | 79057bb6-cf80-4170-b009-0163b0631f3f | 32798cf8-3759-4be5-ba51-546f1b7b7e4f | 0ceacbe4-ef7c-471a-bb3b-09dcec80771c |
| 62be3587-e9d3-4bd0-90b7-57032661c89b | de5d7d3a-3984-47fb-b7cf-6f9b40e57172 | 79117c54-bf76-44bc-9008-4cb9c9bbcef5 | 3296772e-60e9-4a50-b45a-1ef688d05b2e | 0cf600f5-0cd2-48cf-b624-8d578ca285c8 |
| 62d2e921-d6d5-4e39-8fc9-d562bd3fcc42 | de67a908-b60f-4181-81cb-2e32d18dbd36 | 940651fd-880e-46d3-9080-136b682a83e5 | 32b55b7b-c81b-48f6-958b-247a29561882 | 0d32480c-d707-4c1c-94f3-83f06d88ac4f |
| 62d68e56-94fa-49c5-80e6-018db20e11c5 | de8395f0-e8f6-48f8-9745-30eecbc578a2 | 94141a91-032b-49c4-a6ec-512d714ea1b2 | 32ba4012-269c-49e8-b041-5ed4024b632c | 0d37bc7f-3857-485e-92e3-89f85b955649 |
| 62dc168a-11c4-42ed-bf39-e5ce7070f4e8 | de8ecea7-f66c-44c5-9a0c-3aa4de16786d | 9423d41e-4333-407c-ba51-a75ac43aa316 | 32cc6b75-4489-4406-afdd-b6dcba737ab5 | 0d3af378-68ef-484f-9862-f3256544142b |
| 62eabf2c-f6d8-4b4f-a8b2-4f115ca29bf1 | de9a0de4-9697-4739-b760-346f08cf4947 | 9433557S-2cae-467d-bd7c-a53f4568103 6 | 32d04f66-bd38-4773-9379-c8d7e76d6f7b | 0d6047 45-5632-43d7-a5b6-c6cfdf2f4ee6 |
| 5e2f1f0e-c1b5-4b4b-97ce-3a5da188f45f | dea8d369-f61f-4414-a6b0-a7f2fc265d85 | 944992ce-6115-4bd8-bddf-61deec1d53b3 | 32ee89f4-0d50-4e5b-89b5-950566692122 | 0d6c251a-1f3d-47a7-8b3c-158b424e698b |
| 5e39e1c8-3f6e-4ca5-abf8-8484903beafa | dedcb3df-cf80-44a3-b462-5f1d4f1b1771 | 9464afac-6f58-4fd4-b74f-d8cee35a3da6 | 32f82670-e771-47e5-a4a1-540e96405f6d | 0cf13226-4de3-4798-aa5d-1cbe6c4971ff |
| 5e3d5d5d-bf00-42e9-a51b-426c8ab15e9e | dee61292-6f09-4c09-8240-b13ac574b733 | 946613e8-c837-4cb9-83ed-e4f605d3d861 | 32f9b37e-8369-4e6d-a667-670de7841c2d | a40b4df8-9fe0-4f26-8fdb-672814949bc3 |
| 5e3e8a05-29ad-45d6-9cca-812cccafdf16 | dee7a7c9-b593-4ac8-8377-a333b1fee7f9 | 947d8cc8-9ed2-4980-b167-95bbdda97704 | 3361191a-9d93-4794-b836-39a671692dda | a42139e2-59ea-4c5f-af9a-d376b30a8cd2 |
| 5e554724-c967-493c-a736-704f308ed5b3 | df1404c7-ea13-4a3e-ba80-738f7d57aa0a | 948a1911-1b5c-4426-bda5-22af2e8df060 | 33a80c95-159c-4d84-9e0d-0caa2f543aee | a42d37f8-77c5-4e1d-a381-5f62b178b7eb |
| 60efd8be-6f40-4c30-88ca-9c488191488d | df188859-1cc4-4138-a72f-478f7ea0d221 | 94904b94-e26a-449f-8d72-30baa39c98ba | 33aa5478-3239-4638-92b6-7c86bfc585cf | a49de609-9869-469b-899c-909293b9bec9 |
| 611249dc-c8d7-4222-a39c-a3429579b2ba | df246cb7-33ce-4c33-b9c9-edf796dd6e96 | 94b37939-a96f-490b-b9be7-cf6081469ccf | 33cc30b9-088f-42e2-ae10-bf25920942b6 | a4ef769c-1130-4ce5-8681-4de49f6b7160 |
| 6113e875-c28e-43b1-ab66-a6389c20075e | df2e164f-2463-4990-a4a8-a652a9a85c6e | 94c8155e-5fc7-4764-abc7-901f0200bbb6 | 33d25b9f-d0ee-4b5d-bb5e-bede174946c4 | a59b24b8-168b-4e28-857d-c80b2290fe54 |
| 61280d2f-ac3a-42fc-b213-bd040e93d9eb | e033f52f-d1d0-4cdf-bb85-3ccb6d0eeca8 | 94d3960a-6a31-4d5f-b517-a9e71dea55e9 | 33d8d7ba-8471-4953-bf6f-f91b2fe84819 | a5a13e65-09f2-4225-991a-0d09253b0cb7 |
| 54677 5bf-7661-43f7-a326-05b4fd32c982 | e03fc0e2-88d5-4919-af60-5a686ca8b519 | 94e854d8-0a39-443b-912d-7a16e0bb31dd | 33e2a6b0-135b-4065-a193-3c1f431cc690 | a5ce2661-2e1b-4440-817f-66336e3942d6 |
| 547d7c05-f5dd-40f1-b381-c19448908998 | e0428acb-610a-4019-9ce4-96dc86c8d5fd | 94efacd3-524d-4a03-a428-ea6748d5bf94 | 33f2f5e6-b7b1-4b86-855c-135a8acec309 | a5f21a9a-b6b1-4be1-8db9-90488a82ee0b |
| 547f61ee-0bf8-47d9-ade2-db48581ee7b4 | e06572cb-0cdb-4bb8-8c48-2742b8390bda | 9538dfc3-dde3-4ce2-8e23-9e9b95483c1a | 33f92143-9b13-45a4-9df9-8b7b075050a6 | a667144b-35ce-4ec4-b2d4-6e76e61bd0be |
| 54a2ab9e-01be-4b47-bbbc-b99af8e61d16 | e06a22ad-993e-4f56-90ca-3a34a1776d95 | 953f9361-0984-4463-a997-c278e9fec293 | 34225c5f-fb7d-48ab-8b3c-da506c772f3c | a74d3ad8-e300-445c-805c-9acdcfd89d21 |
| 54d30265-1588-4911-95c3-44492c7c86bf | e073fde8-0a9e-4213-a20a-4d688f5c8000 | 9555d4f0-1c7b-4575-9b83-e221c36af557 | 34260fd4-856d-4002-b1ec-b6d73fc475da | a7b5eefb-8dc8-499a-a8dd-5e4a131aed28 |
| 54ddc328-9bf7-4c5f-80ef-bbea6e378824 | e0a45751-4fdf-444d-a6cb-f8c8dfd9e84c | 957b0853-ff32-4c52-b030-2422ba67e680 | 3426a7bf-986f-4011-84df-06601dbc798e | a7ccf017-67f6-4020-b7bd-f84aaa7caa63 |
| 54e08eb0-f9fb-4cd3-b0d1-c56db04f6205 | da2c6323-0035-451e-854b-0b83cdce83c1 | 95893058-9a00-460a-a7cf-4f124b195955 | 34275444-d5b5-4308-a7dd-b741e2a70eb2 | a7ef187f-b7f6-423b-9a7d-10a8a211df7a |
| 54f8512e-05fa-48f0-8a73-afced3cbf7f26 | da2cfba1-2e1e-4838-ac26-4e9ac6a16b4d | 959da84b-5d73-461e-b651-2c28f9ea6e64 | 47fbffbc-1df3-490d-bbe2-721ce789a95c | a853faa6-2644-45c0-a492-2dac4afba2a5 |
| 5562b98b-1cee-498f-b5b3-14c7221a1c8c | da398b54-7272-441f-b02a-1f9313e3e171 | 95ac833a-8a04-4c0b-8c37-1cd29e60ac83 | 480cd925-edbc-42b5-8b57-38b9027aca87 | a8ac50ff-b0fb-45cc-94c9-7d14f6b34451 |
| 608fcd19-d310-45e2-b2ab-f43c80aa981b | da3b3e38-1618-412c-aa0a-393f4519e590 | 95c7a4e3-392b-412d-81d8-202b6266ba24 | 48336536-1000-4966-a118-23fd2dc9900f | a8d579e0-017f-494a-9fd2-9a3dcd707729 |
| 60970717-9cf7-461f-88fc-ab653db434b4 | da4de449-55af-410e-b5d2-b8e7cdc82bd9 | 95fd6fb6-bd5e-4e0a-98d4-b8feac881229 | 488215b1-6e54-45be-bc0a-c309597ff236 | a99ed38e-9b91-42fd-ba35-c12f09c91dbf |
| 60a3d84d-26e2-4e3f-8f82-dce4ae8bd58a | da903e93-afe7-403a-8e55-6cce8599b130 | 962edb6b-ef21-4c31-84b1-c8991bbe3dfd | 48c4b781-0578-4073-9ac5-bc07a9f43a28 | a34700cf-ded4-4e09-b0fe-862cfba07b50 |
| 60ad3fce-4419-4032-84d5-1eb0740bd49e | daa12e21-34ee-44a6-b3a6-f09d10287454 | 963d3e61-cea4-404f-8fd7-2fb620ee4d1b | 48d8edc4-b126-4175-94c3-11c3dd87ac90 | a43cb14e-7174-4d55-a10b-f4c694198ccf |
| 60b1c18c-c500-410e-9470-c98ca591ff58 | daa8ef09-9c6c-4158-85ff-405aad5d27a7 | 96640050-8039-4f1a-95ea-4ca0160e6a75 | 48f15c47-45b4-4c8f-a367-b7f0c47d6736 | a4c41cfe-aac0-4f80-9294-a10643acae5 |
| 60e7f0af-37c3-4a40-86cf-1bab858cc75c | dab496d9-9431-490e-b669-1cfd06880a69 | 96798401-0545-472a-9d34-624c888ee26f | 495b7b6c-9120-4fb3-84c9-a495059ef6b7 | a4e6f568-c217-43e4-9f5c-4023eade16e3 |
| 60f1444f-bd43-47fb-8372-21ca545aaaf4 | dabc2a0e-9d61-4caa-a27c-3f0ea7ae5a14 | 9684711b-5094-48f6-abe6-48c7e1d31ad9 | 495b7cdc-269a-483f-ac21-74f07fdb0589 | a4ef2c90-be61-4024-a3c9-8358dabe9bb5 |
| 60fe37c2-2d02-4003-a997-8868141d4dc3 | dac257de-a740-46ec-b4de-cbb5197e84ee | 96d16e55-c8f2-4859-9085-015447d39a1f | 495c7c70-cd49-4b9f-97a5-1a3af9faa3f | a5172366-b3cf-4744-a206-fb1727c34ab1 |
| 61014c6e-7986-4e1c-8a36-f720c90fc7a1 | dacbcfda-6aba-4161-b812-174d83b899fd | 96d2457c-8c34-4068-966c-cdd7b3fe5c17 | 49736569-464e-4331-a5b7-6b3b0b6767113 | a538ae3b-0fc9-4d4e-890a-ca7adfe77cf4 |
| 610340fb-186b-4841-b805-8cd955ceed85 | daedc196-55c7-4fb1-9b16-29460beba5e6 | 96e33b58-f7e6-43c0-8c02-f7eba5942990 | 4983f42f-f792-4fba-a250-415979c4fc86 | a56b5086-720f-4fb9-b2c5-092714c0bc78 |
| 610c9362-92ab-4960-84c4-5e36f9ac84f6 | daf3cedd-2673-41ac-858d-f75f8f5c094d | 96ecca75-5066-4ee3-9437-c2ebd31b4e9a | 49af67c1-ffff-4f7f-833d-100f5be56aaf | a5d3c771-961b-45fc-aa43-5b6b10382129 |
| 613e2820-ad0d-426a-a4a3-de521790624a | def601c4-8c41-4ad8-a603-f12057d99ca7 | 96f84de5-5169-41dd-9de3-422dc78359c6 | 49bce2cd-f3c0-49ef-9f86-e142f6bb6b99 | a5f24695-4427-4ebc-954c-97c592d3856e |
| 61450a19-6032-4cdd-b9a6-83ee6be55ef9 | deff8d71-4ebf-4271-8d7c-6ebc267d5b0f | 96f9ce24-37a4-4f33-8524-df5b88f1b3e9 | 49c7a0d5-7e51-4891-ac4e-b8f4a141bcac | a6ee872d-7d0b-47b1-b8c7-25b5ed78d70d |
| 5f68b7fb-cc10-4b5e-a58e-645cf4d8a60a | df4796f9-0d3e-43f5-b3de-43d844720e32 | 97181959-9d16-4a9f-ae66-b0043ff92d72 | 4a00fb75-e58d-41c6-a17e-065971899543 | a7182e00-e636-427a-9e44-0fb5e2ecef9b |
| 5f806461-4c3b-4f18-8149-597c6c9c5d6b | df8af776-5162-4197-bf1a-5e1560ad2dbc | 9743d9d2-688d-486e-9b36-f6051933d419 | 4a1e8eb3-360a-4a58-a9bf-be66dfff75 | a7ab760d-56c5-40c2-bcd5-4d1609bcdac3 |
| 5f9e8770-f2f4-4668-84e2-ef77409faba4 | df9a3734-ae82-4648-ae86-18961af63a90 | 974a6008-cb7a-4d9c-99a2-baf8b000f10e | 4a4d473f-dd40-4990-878c-5de9c37f1a2c | a828c6b5-ab96-45bc-8288-55bcc8428ee2 |

| | | | | |
|---|---|---|---|---|
| 5fa4be9b-1fae-4f1c-809d-7991e14d6690 | dfb9d8ff-b549-4888-ac02-6ad59ddfa7ad | 9753698b-dd78-41fe-929c-7df874a6a4df | 4a691073-f85f-483b-90ae-bc3c4a4fcd2d | a84e37f8-4164-4e8c-a96a-d4130a478557 |
| 5fb23785-cb3b-4633-b4a0-8a6f23747c73 | dfcd4dd9-3536-4977-b278-4ea1bc51bcac | 97695672-cc1e-4251-9157-f6a45fbed81d | 4a6e17c8-ab2f-4ff7-8fbe-db7715c0b43d | a8cfecd8-b149-4d46-8b78-0c35d7ef4981 |
| 5fbab74d-ee81-45cf-a560-cddaf194dcbb | dfd14193-a49f-43e4-b793-e56a1141f4a8 | 9788b7de-a405-44c6-b0d9-e737a70b2060 | 4a8b68e4-a12c-47a4-b74d-4ebe89dec174 | a8d62506-c534-47e4-92ba-c4a1cc43c3f8 |
| 5fbe1955-28ed-48cf-b4b2-c4ca0e82d4c6 | dfddb376-6bd6-487c-adaa-7ecda40d1033 | 92d65dbd-177a-4c3c-aee8-defe74510ae9 | 4aa5c18d-20d8-4c37-81b9-58a52356193b | a8ee0a0a-3af5-424d-9237-d2d9404b33a |
| 5ff1a6da-98db-4b3e-b5cd-5695aaa2aae8 | dfe42f9a-894a-43fd-bf5f-41e97e0d4885 | 93163257-4f1a-42a7-844a-ca9db5e522e0 | 4aadb4c7-ba10-4550-8cf3-2d2e9e4b9ee3 | a97581b7-e4e7-47c5-83d8-f35aeea4eb2d |
| 6012fd8e-3395-4aba-a920-d2b7b7c4bfcd | dfea127a-a183-4466-af66-72e2a9adea9d | 933ecc65-58a7-41c4-aecf-4b6f74fe0d00 | 4ab0cc17-e3d4-41c8-bea0-ea02d88f819b | c0e897b8-9f6d-4b23-88d6-88f11e12ac8f |
| 6018fc84-1bb5-4fc6-84d0-a230a6ec2ea0 | e00313bf-3539-47a4-b14b-8188f512178b | 93567811-2f1c-48d8-96ae-9b0563534dbd | 4ab33513-4f32-4ddc-a1d4-fc481bb0beab | c12ff70d-af22-4849-a0d4-cb93f50a3d4 |
| 601bd3d7-3b5e-4f32-a4de-3f1b359944e3 | e015520c-c76d-4c96-9dd4-8b4e3237e8f1 | 936c6a77-b1fa-48d1-9860-2a78af4b0bbf | 4ad75e9-a942-4b4e-b292-60d89ed56f33 | c144510a-0dbc-42e4-9415-5e9e73d90a39 |
| 60235a64-2728-4d5b-8c94-19dd6fa3241c | c0eb9b33-8c3a-4ee4-b5b6-e8fb5f1e4960 | 936e9129-dbd7-4193-aacb-ddf46359bdfc | 4b342db5-7757-4b28-9220-332b36e6971d | c15721ee-1b31-431f-9ff1-5b008defb1e2 |
| 60267b4e-d518-4fb0-b08f-ae362cbbd9b8 | c0fb365f-cd44-441e-b71e-5f72490882e6 | 93719fe9-5653-4185-945c-8e0632e3267b | 4b45edb3-9894-4a9f-9438-6bfcb0d6ee9c | c157535f-4fc1-412f-978a-13831d05017a |
| 60547f2b-a0e6-4698-938b-772e3eed6056 | c0fe7bcf-b23b-40f8-ba8f-6b13e56594c7 | 937519e7-c6bb-4a59-93b8-1d410a13c996 | 4b659db3-c3b4-46e3-80b1-fc8c1d33835c | c167e3e9-a6c3-4aad-9731-4eeb03e4043e |
| 605aa6f0-ab0a-4f60-95d9-990f6d47b3a3 | c119c7c6-74e8-43ee-83cc-acd10beda27b | 937ecea1-5b53-40dc-8774-f55d73bfdea8 | 4b6630c7-b7bc-436f-84d9-c0b1822e9dee | c1cf9ae2-98d4-4873-bbce-402a1f93514b |
| 606311bc-f6a2-4295-88ce-60d3cc8d15d2 | c11fa5e6-ff70-42cb-8174-65a67eac4fca | 9388dc53-3b98-4864-89af-6e3eb67f5b5e | 4b72bc1f-26f6-4831-b90b-7a6b159f6422 | c2259899-ddb6-4ba3-bde5-f5a280f17480 |
| 606d0a92-41b8-4e9a-b568-67cccb3f28a4 | c334d868-ab51-46ef-8be8-06ab34734368 | 93db1220-f032-4c18-bb83-712c9cb566d6 | 4b7972ac-5f19-4f09-b8b7-a62be0fdf6d8 | c2361a97-ff4c-480c-823d-f633d1933675 |
| 60a1556f-87d3-41b8-8e74-ae2375de0e16 | c3c0c1e4-85c7-4596-90e4-f15c5f409ce8 | 93ec286e-46f2-401b-ac3d-a48b09dbae8f | 4b88fd1c-8115-4a08-a7ae-db9bbe81b2c1 | c28b3d0a-6875-4371-a54e-1666f8eca67a |
| 60a3f6e1-c843-4827-96e5-5fde4a8dbe0c | dca26941-aedf-4dc0-9dfb-835f3306fdf9 | 93fcd350-6b46-406b-853d-9a38de58c4c5 | 4b8a9079-df80-4d72-92b4-3e2e8825954e | c2974d2d-adee-486f-8913-90c854590651 |
| 60a46889-5d12-4495-b9c6-d1b1dd1eb6d2 | dcae53ea-e03c-4046-b114-021cdbdc0599 | 94130492-015e-4b03-86df-cca43cd5ca1c | 4bc7128e-05b3-498f-8003-833d53f29a59 | c30e51a8-4ae4-46cc-89b7-a9014f21e770 |
| 60c81e46-c4c7-46f0-a9c7-eaf97121fd43 | dcc02a03-8e5d-474d-96dd-9ee15acf1d44 | 94400518-2ef7-4642-94f1-3732ab34e0db | 4bcb21f2-1a7d-4e20-aad3-ccdba98e60c | c317089e-8ac7-40a7-8754-eec0171ebf232 |
| 61129ad6-f12c-4595-868b-f034d7da460d | dcd9f5d7-0470-4938-82cc-8169acbdb176 | 9441297a-bd03-458f-b0f8-c7f3ba5be15a | 4bdb4ce4-02f4-4db1-bd1b-4a85ad09bd63 | c3495656-489e-4411-9656-b4dbb4370310 |
| 611ccb08-c231-4da2-874b-6618cbfb0567 | dcec7a7f-1abd-43b8-bffe-cbed22560598 | 94469bb3-87c5-424c-80b3-9d6b7b4c45f2 | 4be14e0e-6915-4dba-b5a1-3d9da333055d | c34ba6b2-f23b-4399-84b4-573693d2b429 |
| 6138e3df-37b7-4c0e-9eb0-cddb83a48449 | dd0049be-b4bc-4736-90a4-38271301687b | 94459bb3-42c1-4973-a902-57720b454c56 | 4c02ccb9-1ebb-4366-ab5b-3cf6666d98ed | c3d71f66-0bb6-422f-afb3-1da19c7616 2f |
| 619e2aac-d0a0-4acd-aa17-d52607517a5f | dd4deb1e-a393-43a0-8213-da79cb7097a0 | 9493ae6b-eefd-494d-91a7-9c156afd2c49 | 48e5a229-fdfa-4333-89bc-9446be89aed6 | b3fa48dd-44de-48ec-ac91-35f264f47eaa |
| 61594c1d-6c2b-486a-b332-47deae6c151b | dd56f915-2e1c-498f-8d98-d6b5072c7639 | 94944fa0-572f-453f-9aa4-24dbb928af1d | 48e5e3b9-fb58-47e7-9af5-273843950cf4 | b461212e-85a5-47a0-a1fe-11cbd92612d2 |
| 6165bd04-cdb5-419c-91fa-29019de74421 | dd5b7e0b-7dbb-47b5-abc9-19bab778e5f2 | 949bdbff-5ce3-4ce0-ae1b-6342fb3d1a58 | 48fbffd0-760e-4d17-b0e6-32f299a8ac5d | b46d9027-aa0b-4a7d-9f8f-c0430fcf9236 |
| 618a264a-ba52-419b-8e8c-ea2edc85ca29 | dd7c1fcc-90c1-452f-bf2d-246a5bc9415d | 94a11efe-d816-4f5f-9bbf-92ca24949221 | 48fc5562-5ebe-4ed-8fbc-ed4937c854cf | b4a96a7b-0579-496f-9739-556d3725afe1 |
| 61f908ec-2302-49aa-a986-70067e709ad3 | dd91e743-a157-4a5a-96b5-77bb309e3742 | 94af4384-2744-42b2-9ad1-f1ede28b09d9 | 4928a3ff-6fa0-4216-a553-7e73447ea428 | b523330d-d66a-453e-afc6-e157c335415b |
| 61fa2899-e919-4dbf-9eee-b6ca84a6be0d | dd9e9bc0-9092-4d46-b05e-3a7d697e2358 | 94b2ae15-084c-4415-998d-595699899ddb | 4929c2e6-75d1-4048-989e-f9625deef309 | b5719546-7a1d-480e-beea-91d385c43768 |
| 6202db55-bab9-4857-a418-6807b8d9701a | ddab7cf5-0bf0-4ed1-b04d-9eebc194fb48 | 94cd2334-0e4d-4b0d-8ea4-fcb4e0718ff7 | 492e56fc-6782-4889-aaa8-8c5ff83c05bc | b5719e4f-b174-4f28-9581-a1bcd15603d1 |
| 620a72a6-688a-4c86-8c3d-4a1394be822e | ddca7915-89bb-4aa0-9506-a92890c419b1 | 94efdcba-3dd8-4e52-b0db-372082ec6105 | 49302dd5-6af7-455b-b18c-2d0a276f1c75 | b5f4db0f-061c-428b-b165-feb83d3a7ed7 |
| 6234e0e2-0583-4738-a343-544e53f249d8 | dde7dff4-e80b-4643-a584-014a386a9f39 | 955330f3-6f54-4be1-ae58-8369337c23cf | 493b6793-d462-4cf5-ade8-35cbec425025 | b60f6a80-92f3-488b-afce-1b96511dd392 |
| 6238af74-7164-4be3-936e-af45235e3a3d | dde99d2a-70be-4f55-a78a-f166318eb4e2 | 9557c46a-af57-4c5c-8e03-b1a603556a80 | 493f59a4-1061-4695-9219-7966aa4c8abc | b62e50e2-1b0c-4f62-8b40-7b7ddd824875 |
| 62432a6e-242f-4a84-9bce-fbdb03ce1063 | ddeba20e-1c51-4eec-996b-f86b27671cee | 9583b380-062e-42f3-b728-088666045b51 | 494b160a-0b01-4382-a665-308c90772df7 | b6623580-0c1a-46f7-b24b-21abafa87dc1 |
| 626f1c58-a0af-403f-928e-4f46bb5ff777 | ddfbfc48-07a6-4fac-9d6e-db84c218931a | 95852898-18c4-470c-824f-f630c31cbd7c | 4953e93b-9436-4430-871d-c598182401c1 | b6a8ec50-3e91-4358-81c4-f093a5e0168a |
| 5e65f6b8-8d23-4834-8225-3afacbc49305 | de118094-8453-4e22-a177-2d78f8d86491 | 95889c80-b912-4f4f-96a1-67a17bfc3f0f | 49b23a69-6fe4-455a-a69f-48c061a480a9 | b6f63469-dfea-49d6-b630-469e56c428f7 |
| 5e7f231e-c4e0-43d1-abbb-b5557a863afd | de169e53-ad59-4c8b-b9e7-83250bad812b | 9597662b-a2b0-4643-8222-cf14bb537467 | 2f155b88-6672-4761-addb-705ca595cbab | b772eab0-2af8-4f67-a7ca-0a1819fb2152 |
| 5e9c6c28-fbc2-4a64-9613-659075d12d17 | de1bd32f-0efb-4a10-b732-0741ee2e1648 | 95d327f3-6e32-4adf-8f95-5b4a8e6ed89e | 2f260fc5-871a-4cd5-a868-ca3e9c0ba7ca | b7770042-c448-40d1-9c6c-9cfd913cf046 |
| 5ea67545-73a1-4a94-b9ea-43d24d3039b7 | de207fcf-e86c-4323-b7fb-cbf515a33762 | 95d4e957-c843-49ff-b979-ee8957892773 | 2f46ff52-db06-49c7-afb5-a9273954feec | b7862ba7-6f8e-41b1-a26c-100a7ec9f889 |
| 5eb431d0-dc5f-435a-843a-33cc6dc395d8 | de29b864-e865-4b26-91e6-a96ccd29ca5c | 95e63cee-8b71-40bd-b885-94dce48ef6e6 | 2f501766-12fa-467b-abe7-5a8150549043 | b7b7377e-1926-47d8-8a0e-45e510b460c7 |
| 5eb940ec-0d70-4946-adfe-9679aadabb8a | de2f7c85-6ac5-4c59-8496-059205e42502 | 95f56df9-3e9f-4432-a32f-8f48e8b19b0b | 2f98b4b3-5716-4d8b-9c96-a4d3dce1ebae | b88fc16e-070a-44c1-be22-6ec9fdcded23 |
| 5ec17cba-6655-46e2-b8ce-e0937a28deb8 | de421c7a-e889-4a28-80bb-4faee6dbe804 | 95f8b77f-cb81-4814-b604-6b51b7c678dc | 2fa0aba1-b485-4994-8b51-baaba00791ae | b89ffc49-5499-46c3-88b7-48d4965c7c5b |
| 5ee6f6a4-4fa8-4040-a8c2-80473c4eed41 | de4ba422-53eb-4a86-a548-66ab8a39e2e5 | 9624699d-9294-425f-bf13-f94b95ca5aa7 | 2fe3e5d7-fb1f-4131-9964-bb453b6b55c4 | d11bf6d5-4e80-4bb0-9033-7a7a34ea2ece |
| 5f002a6f-c5ac-4e85-9738-3fd9a0154126 | de5fa1f7-5fd1-42b7-b37f-58af1677ec3b | 96301e1a-12f9-45d2-9529-9170fc5ca176 | 2fed77e5-4def-48dc-964d-863f68848011c | d12c564c-95cc-4aaa-9670-5824bcd52cf4 |
| 5f020c0b-55a8-448f-8795-c21f21133bbc | de781aa4-4768-4d45-ab25-db157be6a733 | 96371476-eede-4ab6-bec5-3b83fb3fbd43 | 2fef9c32-c19a-4534-b6d3-420fc26c1fc6 | d12f905c-8fd2-4d15-95c1-5682a334dc4b |
| 5f08887d-916f-491d-ad47-acb08efa4f99 | de965e66-4740-4941-aaa4-76ef2bacc066 | 9650bea8-8a2e-4edc-9f15-6db2b3648ffa | 30230fd9-a67a-4c87-ba00-6256ffeec0e0 | d13cfdc8-8ec2-4e28-9ccc-dc154fbc057e |
| 5f119dd0-703d-4bee-824a-bca4fb10dff9 | dec350e4-982b-4e1f-b9eb-d2d2b2269dae | 96630973-b4c4-4741-8ee4-375141ade7a4 | 3032de4b-017a-429a-83b5-439f5c1194a2 | d13fba97-23f6-4dcc-af8f-2a9c0214816f |
| 5f20489f-e8ff-4544-b662-f0dc330ffb18 | ded8b338-1dc7-4c08-a5d7-d2ecf5a0b85e | 9668998e-a31f-4539-9c71-95a97b1621f6 | 30627d0a-cb4a-4463-af77-02dbef2e290a | d1b70cb5-9d11-41cd-8897-a65857fe1759 |
| 5fb7dc98-ca65-4797-ab05-5d2358fd6c41 | dede7df3-9653-487d-846b-9dc0897f8148 | 7665bd45-9bdf-4776-82e5-d46229c6e96b | 3091ffc3-98e5-49eb-b240-afab93f36692 | d1fcc321-da7b-4e86-b50f-8b4475e63226 |
| 5fb7f99e-efee-4e4e-92ab-e08ec4e053eb | df0b7a1d-7939-460c-96e3-a64745239e83 | 768d63bc-c0f3-46ec-b585-7ad643125717 | 4a0a898e-2999-4cf7-ad54-c688f2226070 | d2221019-635c-49c8-ac06-f7321591f1aa |
| 5fcf46a9-307c-41ee-878e-15a51f89c276 | df17c410-c8b4-4aeb-9bc9-b7b597855e75 | 76aa345b-acdd-45e1-9a28-020c44e43c028 | 4a297c3f-83aa-46e5-817e-5e0e04aa4e23 | d25496b0-e89e-4698-af01-21aea20be215 |
| 5fe57bd-a047-4482-b1da-6c5cddd35421 | df1c3261-5496-49e9-89f2-334e790c52ed | 76be6c97-4eb4-44dd-9d62-600908f124b1 | 4a2aaa83-82aa-4577-9646-c409ff0f89b2 | d275302e-9694-4693-82fc-790c6b9a4171 |
| 5e7a2bb-c8e7-4f4d-9f7e-40460505078f | df21571b-f339-484d-9bc0-0c37e8caa4c5 | 76c2f8c9-76df-477a-bcae-38356a85a270 | 4a320f32-71da-4271-841d-d4f446d56ca0 | d2a645e5-1a3d-4153-b362-a7f0f82a9806 |
| 6019f13d-b9a4-40a7-aad3-54e430e1ee03 | df26398e-6c01-4ac8-8a39-76f87d84127 2 | 76c42664-2ceb-42b3-969e-80ac5b834359 | 4a54c9b5-7d13-4f52-b2a9-71b34ed9d7d5 | d33b5467-e05c-4563-ab71-6f454a1d663b |
| 601f7947-43a0-4cae-8e84-444ddde5b793c | df3d1062-b78d-4569-aa77-af890166c255 | 76c85b63-6edd-420f-8e0d-0c4ba09f3128 | 4a719ecf-b630-4178-9b62-3fb3a4128e58 | d34f5353-e57d-4287-be22-2b5d919f6139 |
| 6043e108-0f83-4a33-979b-d02b1fc3c436 | df4e647f-3b74-4329-9d49-8604705ca99a | 770b6907-c834-41a3-bb1f-44401b9c68e2 | 4a732b86-1de1-4c24-b10c-8863df927c16 | d362f998-b7fa-4dc7-9d1e-fc950d15c00e |
| 604df1ec-591c-47d9-ad02-93d8b082f365 | dcd424f7-083b-4761-b70d-6efae3b318f9 | 77438860-7443-4a5b-97bf-c3d8a8331fa2 | 4a7499cd-7479-44fd-b5f1-4cf0beebf7b8 | d38fcdfc-ce32-49cb-898d-27a77808dcae |

| | | | | | |
|---|---|---|---|---|---|
| 6053f504-f344-4305-8998-b66bee0fa375 | c1557b13-f4e8-41ba-87e8-3eba7d14b9f2 | 7763fd2e-916f-468d-8918-6f98ab978db3 | 2e81cd99-a259-4fb2-8efe-2d5518f8bc0b | d3c3a29c-520a-49ed-8489-a53a4b814d8c |
| 60751e05-c5e5-4ddd-887f-5f85c4ddf808 | c17ee3fd-acd6-438b-85d5-103fffba496f | 777151eb-3351-49cf-bbb3-fec2a3e762df | 2ea7365f-0476-4319-aff7-c85ce14bddb4 | d3d845ee-75dc-49eb-9353-ac22d03e06ea |
| 608aa70e-cb26-4882-a00b-53e87910c384 | c1871ab0-0c15-4abd-b5f9-c7ecf135002b | 7774eeb-a500-40f5-9108-972f5edaf80c | 2eb64041-dd91-48fd-be05-2ec1cd6e238e | d44fb86a-5fb8-4e3d-a289-6003d986d723 |
| 60a94b15-a748-48f6-9c08-0d9f111b3fb3 | c18d1bfa-480b-4ed3-b7a4-ca5130d4fea4 | 7795f5f0-a05a-42f6-aa6c-5076cf3e3595 | 2eb6488e-8684-48b5-b313-5b06044f799c | d464ae7b-07c5-4b9a-ae21-f2340933a622 |
| 60b3fcfa-c8b9-4a50-b86f-07e0a68d15bc | c191193d-ffc1-4ce2-9ecc-5c283e52a3c5 | 7fb93fed-2096-423b-8f7c-993ef35193da | 2ec79a72-93a8-477e-a96b-9783b6e45f18 | 78c568d8-5e55-410a-8a8f-aae13369c43a |
| 60b83ea4-aa94-4e64-9952-951a6300e209 | c1ba9fb8-bea8-47b0-b56a-92bc95c7dc85 | 77cd5f17-9152-4830-a5d0-b05dfb3f309a | 2eec41ad-8064-4c1e-99bb-ccf77db6aa40 | 78e05e9f-1e22-42ec-8812-dd4cb9e03b55 |
| 60c1d394-249e-4fef-802b-9726f4245ca7 | c1d607a5-559b-44fd-9645-b2d3fcd80ff | 77d05bca-6024-4ed3-b938-398a0cf6d174 | 4a8eab8d-798d-4d69-af5e-8e2cdcb7c35e | 78ed3389-c0d2-47f1-9984-b8920ecffd05 |
| 60928aef-0900-41be-911e-9c5576121def | c1f5d9dd-c244-4a44-b53c-0b4eb6cfa805 | 77d5b13e-278a-4bb5-a86b-7007e86d5407 | 4a947773-aca8-43d7-9f25-6b6b5ef50305 | 79723f45-fd0e-4dea-91d8-533a95bdd355 |
| 609f763e-f703-4358-aa3c-b471e00e4cab | c22885a3-6cd8-4aa0-a6d4-fe5101e07226 | 7806ac06-3afd-4f86-835f-9ef7b2c86d46 | 4aa43980-e803-4339-9191-fa7c2c9fffe824 | 79906b2b-6e9c-4042-b397-8b51e6b07648 |
| 60a90c63-6ab4-4bda-9290-adb3d38f9140 | c2457ea2-4e6d-4059-a51d-b9c7658a598d | 780ddd7d-b1a4-43cb-b421-3e79e5915261 | 4ac14cfa-21fa-4117-831c-912e93fe7c4e | 7a5629cf-c03c-4862-a3ea-68a7609ecc03 |
| 60f2b4e5-4f1b-4a90-b745-f317e76296a3 | c26aa259-551f-4aa5-8cb2-df5c00ebf070 | 781e480a-fb79-4718-8192-a2e9493bc7d0 | 4ac43cd4-aabc-4b34-bf84-373b0925c68e | 7af00903-a5fc-449e-942a-d076cd0fb934 |
| 60f5abcb-22d3-444d-b2f0-7fcacea506fa | c277a7d6-5bd0-4806-a43a-3b9758635b07 | 9165442d-4091-4c01-8fa3-3d66e80a5587 | 4ac61aaa-22ef-45ca-820d-3322d8a6efb4 | 7af05208-5d27-4f52-a35d-9503670f6d80 |
| 60f83b10-181d-45ea-b619-fcd612cff7d5 | c27981f4-de29-4a7e-8ff8-fea9c60f78c6 | 91a7e3c2-d3ce-4c14-b2ae-95b8e94fdcc6 | 4b0c20f1-6b57-452b-8a9f-fe1ac67a5800 | 7af8ff50-8cff-4cfc-bffe-b12275969578 |
| 612acc7f-a88d-495d-ad6b-e375e706a5b0 | c27aa511-356d-4b1d-b92b-c01c71d91735 | 91b68612-eda5-4456-808d-62d12867a338 | 4b125bb3-13fa-4779-9563-b649d6f38404 | 7b249d5a-e647-47fd-893a-93f767601307 |
| 61551b17-0aca-40a3-a90a-9d50a866323a | c27c97e6-d52d-4602-910f-f648f8e27e07 | 91b881b4-b975-4849-90b3-f2062d8b7c66 | 4b1a3dd3-96bc-44b3-959c-2c759c88e553 | 7b7e001c-bac5-4819-974d-7ee24ebb31fc |
| 61720ece-9ff5-4b81-9e8d-49a2506e21cf | c2b2740c-1029-4687-ac77-ec6fdbd83070 | 91d31753-ad30-4fdf-8877-d1e5175cad1d | 345e39db-a28d-4193-a7ac-b9807e8f97c4 | 7b83a66c-f42c-4978-b3ae-c15dd0083b0a |
| 6173a945-b854-4484-8429-53c5f4252d16 | c2b2a0cc-4827-4170-87b9-d027d6d691ea | 92030f78-8b5e-4ce3-9fd3-64bc9342a6b3 | 34c72326-f54d-486b-9b80-dee3d6f056f1 | 7c113d9c-dbbf-4aa8-a2c1-c642b1967d9f |
| 619a4030-7247-40aa-a4f7-778eac8d1a51 | c2e738d8-1dc8-4099-a28f-acd29dc3930d | 92080c00-81c4-42f0-afb7-d40452f958c5 | 34d8517b-8be5-4978-8409-4465ae76e174 | 7c6bae45-ab78-4e5d-9e97-c37e8f3b0dc9 |
| 61a8a568-0047-40cf-83ff-179931115373 | c2ef355d-10b1-4a5e-971a-668fe127ef27 | 9211e00e-62e0-46ee-ad40-f9a7fb2babdd | 34dcd304-8277-4ef3-a248-2b483320dfc9 | 7c79964e-5c63-4491-b9a1-b91b6c33a57d |
| 61c6a38d-a15b-4d83-b83f-c452ce3e04c9 | c2f6f663-8d71-447a-abcf-c66cbe493360 | 9235d67e-5045-454b-a556-be87b7804838 | 34f3b3fd-f5e9-4b1a-9f5b-1e4230da2f58 | 7c9d1eaa-68d8-405a-a2dd-85b203fd17dd |
| 61e5a1e4-61c0-4fa5-a19e-d13ff79beb24 | c3023534-6ec0-4d82-81fc-da73d9c0f9e1 | 923cbe9d-33cb-4795-8736-cb9d6f3639fd | 34f3cbe6-6318-40be-961c-bbe901b93744 | 7d91ee53-c617-49b4-9465-e500229661d6 |
| 61fa43a9-f5c1-4bd7-92da-cc7895000e6f4 | c3206576-d5bb-472f-a569-087bacb8f1fe | 923da808-0720-426d-809b-b31972f0f686 | 350656e8-34c1-4e99-a5bf-a6902dbe770d | 7d9d4478-5dea-4674-ae96-1327812f7b80 |
| 622a1fa0-715b-44d0-b317-2c1368547455 | c323bf51-8433-4e7e-b083-ec0b17f9452e | 926fc2b2-ab7a-4439-ae76-72dd54e387b5 | 350d8ca9-cf87-4266-acd0-29f93f4eea8c | 7dd60757-887d-49b9-974c-45bde42f9757 |
| 623154db-b40f-4fe7-8bb0-fc38ca9f8f50 | dcef715d-0c3a-4692-99b3-3b7819f3b85e | 9279ed79-d351-4dc5-a741-57e62d883478 | 351edcdd-cb51-489d-943e-e3c0b5db137 | c0c434ae-6a15-4ca9-b8e6-e4f3ba7e8bba |
| 62328abd-0aa8-4cd6-8d9b-ddce7e229ae0 | dcfaceff-2949-46ec-80c1-0fc64c342786 | 92b34d84-84a6-4b6a-86cf-d6a683cd16bf | 352e985a-567b-4030-9a7d-8c59d6fe186b | c0d607f6-b25a-408b-8f14-fc4df9725332 |
| 623f294a-6188-4f18-8db7-d2dd6a846a32 | dd07918c-fb49-4acc-9ffb-0e4918f63c51 | 92b596c0-4b9f-479d-9b74-72505cdc1f15 | 3697aa37-a04b-4342-99e3-048da28d65e3 | c0dbde3b-0e45-4b9e-8a12-396bf0f2b6ba |
| 624fa261-a355-4c13-8d79-93941f3e16a0 | dd15565d-c4b3-44d0-9f87-1e33e502bd6d | 930dde31-f701-4438-a973-ec2603cdf328 | 36f99a22-b872-442e-a77b-f2d79dc49638 | c0dc6980-67b4-435f-ab30-7d29e9ca94ea |
| 62562ca0-bdc2-4ebd-a3ff-79b05e957c78 | dd252aec-5d48-411b-aaaa-d2abebf4d583 | 9338d10c-fe8c-4a7d-aab5-51c52a4f065d | 36ff4e7d-1e48-41d5-92e0-efe49008f328 | c14cee7a-a9e2-4e7c-aae0-f45b11a94bed |
| 57d2d50e-3b39-4998-8dd6-55d427df66e7 | dd5066c2-44ad-48fb-98cf-bb5b423362fd | 93518d41-46f8-4e79-9e15-1bc86c0b07d3 | 370ba3a8-4f40-4f98-896d-ca5551e91ca2 | c1787891-6c8d-4662-8ede-4e701da50f4b |
| 5f3f6780-c22c-415c-897e-92a9ac526758 | dd78a536-a954-46fe-8aa8-21faadde4974 | 93a3912e-4da3-465c-a339-4829fe7422eb | 371162af-7779-43d2-935d-1ef0785f1f3b | c17bd1b7-eac9-48cb-a51e-a14e27035ea6 |
| 5f53dd1e-dc73-4384-962a-9b747d11743a | dda5041a-b5f4-442c-8525-4a4ea1a5c9ab | 93aaed5f-1b54-4686-a964-75aa87ad74de | 472e666f-490a-4db3-9ca8-f740a9810715 | c1cdcb43-2399-47df-b3dd-b3c534e2128a |
| 5f7ad603-54ba-4fd5-b929-6d7d689ad164 | e0c75776-f8f5-4142-9d37-013119082f1f | 93c507e1-5836-470c-9813-3048794e2199 | 47428c44-72ba-4167-acfa-921c7f47ff04 | c2c08edc-2fb7-4e0b-b7fe-b245dd8909d6 |
| 5f7dfa66-fb94-4fe2-87bf-04af7558222d | e0d9470e-a6bc-4147-a37d-5b2aed358591 | 93e25da2-6ee8-42fd-8624-e3ce045ccc40 | 474916e2-005b-46b5-8a91-468008173ee3 | c2c53e19-bb6f-408f-a1d3-a28f8911485e |
| 5f82b37f-4259-4390-a1de-0a8b9c46524e | e131fa13-a8a9-4579-9e19-dd455437769b | 942580c9-673c-4f9e-a4c3-6e64410f5325 | 474986d6-2e82-4c20-98ff-2219abf9c6d7 | c2f26b56-713c-4f5d-b33d-cd3976316619 |
| 5f8f7652-c98e-488c-94a7-1a394f6e6c97 | e1438178-aacf-4222-a6a2-bed1df0c073f | 942ebc1d-bff1-4d8c-a895-6ecaa4f88f7d | 474ba844-aba5-4913-9cc8-00e8244259a8 | c2faf514-1027-4b5f-8fd2-3059dd0a6e19 |
| 6265cecc-7a1f-45a7-86b0-3eb2cee5b761 | e14ee5f7-99f8-4167-884b-bac5ffea6092 | 945640b7-6a44-4b2b-90f9-364e91fe6edf | 4755dfab-892f-4502-8830-158dbac8b894 | c311ddd7-dc9d-4609-8003-6ec3b1b31f09 |
| 6266e218-452a-4f09-839d-607d5880d475 | e150ba17-4f26-4220-b23b-a78268ffd3e4 | 9468e3fd-13c1-4f33-bf6f-d8c40a30f217 | 475f48da-fad2-473e-bf43-e8e992654002 | c388df89-e68f-462a-ab8b-07711ad7782f |
| 627cfdaa-7abf-45af-80c3-700d9557abf1 | e1745448-5799-421e-bd0f-d193f2384603 | 947eae91-eecd-4dd7-ba7d-2754d036e091 | 476a1178-0fad-43fc-acf5-99c50f5eaff6 | c3df515f-0012-496d-8f19-373287862ffe |
| 62960997-8e77-44b3-aa20-37ea2ba41809a | e179a8b6-f7a8-416b-9953-16f753d512a8 | 9480164b-3026-4871-824a-f1fda8fb66c9 | 477659e0-a326-405d-8f07-125da984c1e8 | c3f083c6-695f-4f24-a917-f2834b0b3b71 |
| 62aa8ca3-e283-49ae-b9bf-802784948e64 | e199d9cd-8b65-4007-88fa-05b6f331816c | 9485ec38-f39c-4356-aeae-dbdbaf4574dc | 478b9600-4534-4937-908a-c86316fb1d59 | c4008ac0-e8c4-4cc5-9f06-f48743b47cd6 |
| 62b11225-5329-4fc6-9418-b315744c17fb | e1a50ada-1cca-4b7f-bd2d-faa0b3238d49 | 949a75b6-f7b1-4f7f-b9fb-cbb0a2a774f2 | 479b5149-3001-4f18-9974-e068a67e0f7b | c459aec5-904c-4196-b86b-b1c46d13125 |
| 62dac617-3af6-4593-bee5-72c17f08ed6 | e1e9bec8-6fe3-45eb-a5b4-002285ebc785 | 949b9ea4-b4dd-43ef-9de3-3d0c0e80ac7e | 47a90c86-ea64-4b38-9747-e0faa0148c36 | c4da6779-0d1b-4599-bc94-228b0325d76d |
| 62e4b8fb-d9b8-4fe1-aafe-bc7b29096b2b | e1f3aa5c-ebd6-4c1f-b4ff-18015b63b880 | 94b50233-4b88-4745-ab8e-3d2f2b735809 | 47fa09f9-6713-4194-b60a-fc7d2cdc46b0 | a9a2f9d8-0ea8-4ce7-b59f-6888cce73e4d |
| 62e4c652-dd6f-4ce2-a578-f9f8bad4e40f | e21edb72-6aa0-449c-ae53-b1c5c8d6841c | 94c475fc-12b1-4fcf-bc65-438afa947d47 | 47fafb6a-a03e-4cad-8cd4-3093c49cb2ac | aa4076db-014a-4798-9dbc-13ce18fbb198 |
| 62fa0d69-1605-4057-b3ba-42011d13a454 | e23be01d-d6bf-4b4e-817b-9b9e29c805df | 94c4f04e-76ab-4815-8e17-360ccd9ebe92 | 481d1243-6eaa-41e1-8c72-a871ea8eefdd | aa62388a-d1b4-4cd5-a48b-e6df13e5912c |
| 633c8653-57f1-427b-a0c7-7a6bd63ff8c8 | e29bde7e-4a3c-42b7-959f-f80d37a45bba | 94f22954-26d8-44a5-aa72-3a720e77f99c | 4842b6fd-befb-4e7d-8a02-e788df778540 | aad432f3-5b98-4e5e-9065-bb0f7a1b2b8b |
| 634d5d23-5274-4ba3-8a39-9d226f8e590a | e2a9505a-f329-4972-af84-a58ee49355a1 | 96175edd-1b34-4e47-9547-0957b74378b1 | 484d516d-ca6c-4f3f-8086-f08b50a5598e | ab18dabd-3028-43fb-aa06-57faf1e98811 |
| 636b0589-2b7c-418d-9e92-92232804f81b | e2bcec2f-90c4-4afe-aad1-69cc9acbd6ca | 962afe3c-a28f-44df-b184-1c31036d640d | 4871b5b8-8c47-4f91-9ff6-bab772c439ff | ab22cb9a-4db6-41c1-8ef7-8bc4473fb700 |
| 63716c64-dbd9-4ad0-ae8a-d78e5ad996a9 | e2c04e74-da41-49ad-a374-17fb22c5536c | 962f35de-2b28-4d84-b076-a743dd81b3c2 | 48930313-75c7-4d51-977b-3d5be2edf1e3 | ab756491-c86b-46a3-ba55-3f8ebea09039 |
| 63a2d1a1-a7c9-4d08-aced-bc20-51368531587b | e2d031a5-95c7-4bb0-9df7-66d766fcf2c8 | 96305e4b-ce80-405b-a60c-c150612c8469 | 489346b3-10a3-42bd-90ca-156b59906861 | ac1a317c-ee39-401f-8b39-4d8480cf5fb5 |
| 610d5dc4-ac0c-48c4-be89-f2789e0e2610 | e2dfb0d5-9fab-4ac2-bdbd-278b49d9e178 | 964030a0-9eac-46ab-b52d-2c5ae081b760 | 48bbd188-0b7d-493d-be7e-7d3356f960df | ac6395f9-6f63-4d61-b76b-a0b1fda7555a |
| 6115b32a-25a3-4f9b-a88c-febae5c2a6f1 | e2e5eb1e-bdf3-4483-9117-2a76c3967a34 | 964bd22e-1698-4731-b202-44071b7f4d8 | 490521e9-d422-44e1-b4b6-558a65eba2fb | aca5e315-1713-4f47-abca-f61e57bbb949 |
| 612213b9-928e-4a2a-bd9c-68cd7476dd93 | e3006836-4ea1-42ed-9570-da8fe70b2a41 | 9517634f-1fef-4488-a8ef-0cdee705cab2 | 491ddbb5-9e33-4e34-b3e5-31ea3a97b486 | acdea603-238c-4561-949c-a491c22b9cc5 |
| 614888e2-dadf-4a13-98fc-ca3acf2110b5 | e3145a7a-9c83-4a27-97c6-9be20482f0a3 | 951ef630-4691-46f9-8b1f-d9cb359d9d58 | 493bfba4-eb3e-4e97-81bc-d9115b197f54 | ad00b936-6619-4f58-b38d-5af33a281eea |
| 614fa5b1-f9c4-464f-862a-8a89c2c9ee47 | e322025f-989b-4119-8b2f-9820f32aa6ac | 954c738e-1241-46cc-b2af-de9afcabdb79 | 49454e61-be84-4ac3-9086-ea60e828ab4c | ad0a558e-5ea6-48a5-84ac-4eded5619b5c |
| 617f12f-bdea-495c-9fd5-a9530df8297b | e32d28c2-5bb5-4f54-9112-89ee99977ca6 | 95588227-0cf5-4f33-9123-62fe2e4613db | 4947b14b-07c7-45cf-bc6f-616f901504f1 | ad35369f-ab46-40c7-a964-1b8ae9135662 |
| 61890c70-74c0-4efd-a6be-ac40280eb51f | e331e4fc-8ddc-4947-9782-5c489bdd06a8 | 955a3032-4835-4607-9297-c54761439b59 | 4950b9c4-ec42-4a0a-acb8-06e174e55115 | adc920e5-d6b0-458c-b28e-c5d525c0c1d3 |

| | | | | |
|---|---|---|---|---|
| 61b3b171-4067-4cbc-9168-29c042e73c5c | e33bf2e2-5d4d-43ac-ac3b-2cd308cd3ed1 | 9560cbb2-8a9b-4dfa-aa9b-cc11cdd3f6e0 | 4957a4e6-f3f0-4bb7-8b47-33af3628ab13 | adcfd08c-0ba0-49a5-b347-1a8938c9c9fc |
| 6276e430-ba1f-40bb-b1d9-2edeaa206d8d | e347ad3b-1a90-4796-8ef2-c0235b2c7de9 | 959a132c-1cdf-4558-8e19-4e3aca8a2e54 | 49746ce6-f8cb-4e81-b14a-0c942b3e5a5f | addffd60-e5ac-440d-b8ff-b0b011f2e8bd |
| 6291ca86-4a59-4726-ae38-e9cfbb5b076e | e35d6f59-bbb2-4573-9c9c-5bae4dc20655 | 95a82267-9e43-45d2-9f28-d7fc182fa845 | 498a1dcc-23b1-4336-98f9-3c70c34abf43 | ade19e78-1df3-4e50-aa26-5dd640d0a2bf |
| 629289fc-1487-40c4-945a-b3b14b78563b | e379874d-c018-4870-b12f-229a8d45907f | 95e4b1c2-49f0-4e96-bbb0-03f7928d9a95 | 49ad604c-1c10-455b-a073-ca8c5da57aa7 | ae0d4a21-7159-4827-b219-d125c6c9ab06 |
| 629a5dd7-7ef0-4896-bdca-fca8f91ac37f | e3b93b83-976a-425c-8e16-d7dfcf093c37 | 95ff9cf3-9c94-496e-add8-4119b9ff17cf | 49c08430-06c3-4762-8c7f-5b338f53f0c1 | a99b5c4b-ef98-4981-a34b-ea49e1763985 |
| 62bffdef-981b-4324-a966-f40a2aa719ce | e3c70353-2f22-48f7-beb0-bfee17255cd2 | 910a3ed7-7cee-46bf-a79a-7de5a992ac9e | 49d5bb32-7911-4412-9f27-b29482675ad2 | a9bca418-876a-485f-8b46-10942ea7e6d5 |
| 63102f8f-1385-4543-a6a1-0a43d1232e27 | df34097d-8c63-473b-adde-90112ea26778 | 9657bb37-d270-4947-b3b0-99d193cd80f3 | 49f0d5ec-f57f-4314-84c2-e81e96f79951 | aa1c2400-5eb8-419f-9947-eb90e4376055 |
| 632adc77-42c6-4454-9419-6771def96e47 | df49a607-7e29-415d-bf74-bb9e43642107 | 967be7ba-d3e2-4923-8364-0996f8412954 | 4a1ca814-efc1-45a6-8b7b-31c2fec6ffdb | aa554b92-9c44-4f24-ab0a-ea6c376da0e2 |
| 6344c815-19cb-49d8-90d2-696a301078c7 | df566d18-0729-44f6-87c7-6ae715775d55 | 9689e5a9-3ba2-4fae-8e92-f01c4c9d1033 | 4a4c39e6-ba65-4586-b73f-0fa0a0c4019d | aa6ac3b0-9277-4cdf-9c5d-2a70118acca2 |
| 634fec78-2327-413b-b186-c090fdd54740 | df5b2cc1-e618-4158-9745-dd0938e656b4 | 96ad5247-9eb2-47f2-aca7-8416a935d322 | 4a589eb7-c31d-49b0-b460-299f145c6cc4 | aa6c2286-5022-4c50-a74a-e2504f923e20 |
| 638a73a3-cdbe-4823-abed-3e34dc0b0a0d | df706906-5ca4-40b5-b052-22b15d44fef2 | 96b79132-88e4-4efa-9272-cb1b72e06214 | 4a6625f2-adad-4750-8f1e-4e73a5c9f338 | aad74fed-3775-4a7b-8414-eb951b4fac90 |
| 63a3d46b-e779-4a66-bdf1-75f455a8f963 | df820b2a-9454-4eb7-9258-30c9f6613d4f | 96c0970e-7193-4ec4-924d-929378032f1f | 4a867769-d752-4d08-a75b-cc6be9b11efd | aae0f3e1-7886-4de5-aeb1-1daf05c330db |
| 63b49379-2e7e-420b-b2b5-289eba288976 | df8552a-b508-4f8e-819c-23bf256b599f | 96c9f032-6a44-4477-9bfa-de92a2b34885 | 4a9b98af-7b75-469e-a367-74917e1aab3f | ab1d62ca-17e2-4619-8d1b-043bfbcb5d3c |
| 63d06aa3-f293-4189-a8ed-6ca3822f91f5 | df935ca6-6fa9-4b84-b017-c15ee733be5f | 96ce6923-02b4-4eda-8309-97b8c1b6ba9a | 4aac1ce2-2438-44fd-ba45-1692ad54fb4d | ab5d6d15-81d2-446e-9ad8-55e5c96f7847 |
| 63d18f65-b9c1-47cc-baae-bd8c1ddd8f5f | dfad453d-9da1-4563-a18a-8763f40aabda | 96d1594f-a2e4-420f-8d34-9e437e0b70b0 | 319a3ea2-ea9c-4faf-b916-4383471b3109 | ab6457d3-d747-4d18-885a-876b2537da7b |
| 63d711a2-3f0a-40d6-974c-0472fabfa8d7 | dfc13da0-ae7e-4a4a-befa-f5b8ea2e9257 | 96d4c117-55aa-4f77-8b31-696d086b3649 | 31b334ff-0c52-44e7-a4ef-4bf5b4c4c90e | ab689f44-fd65-43db-9807-32917b44f544 |
| 63f80737-28ad-4818-bee8-905022da32fe | dfc4929c-55e7-4290-9a44-23b10d4d49b2 | 96e039ee-6adb-4538-bda5-bb2e02c91ba1 | 31bf3d89-5564-4080-9c2f-7a74bd778bad | ab80ab73-c76d-431e-947c-b21fc8f0fac2 |
| 640cef97-3820-4623-a33d-4c9180973b80 | dfd154a3-71e0-45d0-a4b6-a98b5c609bfb | 96e31322-6040-4445-9e25-4a14021f973f | 31c68aaa-2a4b-4c96-b955-b81d488754c8 | ab9863e6-c1b8-4949-ac76-40c32ae6cbed |
| 640daa14-9727-42c2-a935-b615c805188b | dfd996d2-91c7-4158-88ec-3f455367cdf0 | 96e55cae-08d3-48bc-a2f6-2c0cd5f77f6c | 31c9ef4b-ceb7-44ea-8a04-645cff7a3a22 | aba41792-3ee9-4191-9bc9-6227fac4be07 |
| 641b9c5f-ba29-4e77-ad73-59f8ac7ad4c1 | dfe55086-00e8-469f-8123-ff53ab5c03a3 | 96fbdd2f-883a-40ab-89e3-b3e19da57056 | 31ca55a2-ec54-4e6b-a611-fd4eeb341652 | abb88b00-fa97-4d6e-9d65-f875d3e7f7c6 |
| 46e1f47e-fda5-4f36-a855-aeb837e87f2 | e0044b60-a3e9-411c-9a49-f703002b32de | 97194747-0330-4784-b1af-81b8d29971ff | 321deaf9-91cb-4d9f-9e54-00d8fb3b6e5e | abef09cf-11ee-4454-800d-6530bfd6b81b |
| 46ecad8f-beff-4d80-919a-75fa8a47c4a3 | e019cc5f-5deb-45fb-8029-4a855f94a56e | 97462b1c-cdaf-4cb7-b204-b8647f4e46b3c | 3234e7a7-ddd4-4ba2-9146-16434c9ec1b3 | ac2db2d6-18b4-4f46-9357-69f4aa1a309c |
| 46eea83b-d698-423f-82d9-684924ce2e43 | e02207fe-610a-4387-94d2-07e2cd159232 | 97501228-4f63-4412-9893-751fdf9b0c8a | 32362d63-aa57-45be-b36a-ff11ba6cd682 | ac521d8f-c2d3-4dff-8620-badfabc97280 |
| 46f8c899-dad2-4f2e-bcd9-de08f7d34ad5 | e0249fc5-f883-457a-b3de-f92a0350c016 | 97785755-4edf-47d5-8fb6-91aff05e1a95 | 324c8c34-3e8e-4669-bd5f-8c81da6f9827 | c4402852-6c66-4c50-81eb-3ef74b4a0eb5 |
| 46f9ebc2-44e6-4394-bc0a-0438fd17d417 | e02e8c26-65c4-498c-93c1-4983e702ea74 | 97824d9c-88c4-4b63-ba8e-78d0e82e934b | 324cf482-7d26-4c2b-b54e-0612cf0962a0 | c4410a13-b182-4b22-a80f-7a2438d93b6b |
| 46fb63b1-713f-46eb-affd-3e81bab4f290 | e0614807-8c4b-4429-af32-5c319a220c5e | 978c0067-8dad-4ff4-950c-f80628db7253 | 325509f2-cded-4558-84c1-d14817fd7ea7 | c47f8d46-0cc5-4f64-81dd-0a55194b37e4 |
| 47035a69-ed0e-4f4d-956c-f494874c8340 | e065bc6c-6616-472c-b379-9b4bd274caac | 97901c60-1ca6-4804-8cc6-3ff341bfbd05 | 32762bed-2189-4772-8b15-5c9789097743 | c4826cbb-d1d2-4e65-b2d1-d7c8488b358d |
| 4704fef4-8529-4f4e-868d-5bf9d7742103 | e06f16ba-1a00-4a2b-b368-5b36c3817920 | 97b3dd4d-451c-48ec-a4bf-bb4a19490af4 | 32a171fe-169e-4d08-a04b-e41b5cc3e3f5 | c4f5a3c3-6b4f-470b-82ef-f24abffefc2d |
| 47f0f4ac3-71ef-4136-9160-39af2788f3c9 | e0733ea8-5771-4a6a-ad42-d5b9b0263c9e | 97b53d3b-5722-4617-9d87-a5ba8fbe1346 | 32b67678-c413-4808-a515-dcea04722e3e | c50914ae-25ac-4926-a406-0d95c7bf683f |
| 4740b39c-5f21-4393-8ac9-d1546b529290 | e07a2a70-54fa-4508-a3ef-bc0df20c1563 | 97c9e6ed-c2c7-48cb-90d5-b10c6e26428b | 356c355a-8af8-4f16-9d68-ee77fac6347f | c5673f23-2051-45b5-91bd-d9acece11019 |
| 47458d94-a085-4f73-ace5-537529d16830 | e082a562-bc7f-4024-ba8f-7440f124e892 | 97e1e2da-e7b2-4191-b1b7-758b481c62a7 | 35720c94-0bf5-47fc-a3cd-f027b072033d | c5a9b74e-74a6-4527-9410-3d4e22235fd7 |
| 4746e208-463a-4199-b4dd-b35adceeff4a | e086a9d8-fc5a-48cf-90ea-3b1a26c24ec4 | 97ef5614-06bc-4082-97c0-6633f10f01d4 | 35867383-e923-421a-95bc-ce389691cdf9 | c6279c3d-da28-4d18-873d-3df04dc6fbe8 |
| 47476681-2524-492d-b7a5-7771ed228546 | e09b2d9c-dd2a-4c3e-ae3f-d9cec695f4fe | 97f941cf-88c1-4dd0-84df-f898952df906 | 35869d6a-78ba-4d88-a4b3-cef73389acaa | c65ab608-d834-4bba-8474-c0017a2134de |
| 4763d3de-b23f-4ebe-ab83-1fc6f0abd57f | e0a1fd96-926a-43ac-8bf5-e6729b2b3bed | 97f9e316-0ad6-4c51-afff-6febe3b5086 | 35985bb4-172b-41cb-9cae-92e8e12db06 | c6f050ae-bfd3-4dce-b3fb-e0c0234454c1 |
| 4767848d-4588-417c-9179-f27cd05ccdb8 | e0aec1ff-dfab-4c18-bbe7-5ed13a0be8c3 | 97fd74cf-4aa2-4380-8598-92c09403 7cb8 | 359bc776-74ca-4204-abb7-c90f895e26a8 | c6feff90-0ae2-4c33-99c4-0f2c2d512901 |
| 479ae667-6bd6-4526-b184-bf120a1cb504 | e0bcf9c5-13b2-41f9-8416-f22ac432b038 | 95187c50-d18c-47a0-a896-75635ed6fe00 | 35aa0a7f-fa83-472a-a285-6ae8a9fa872d | c7196987-566e-4dbc-b014-6f92e7e89079 |
| 47af88d5-b462-42d7-8850-1c700eab58c8 | e0c680d4-243b-4291-9093-6e173bb8e90c | 9549d927-ec52-48c4-9d8c-31d18ae5bde9 | 35c3c822-b6f7-4d88-ada5-86d16f68f9ac | c742a143-25e2-4baa-b4e4-84066cd8a0ad |
| 47de3868-2aec-42eb-809c-f2dd4654ca63 | e1147469-8fe1-4760-9a88-a67dde8243b9 | 954b0ddf-abb0-4233-856f-db3a471db119 | 35cce36d-516c-42dc-b553-bd6ea5c42d3d | c7f0b0ea-9f34-485a-8fde-092b30a5e7c7 |
| 47e7f0e-bca0-457d-8e42-b3ac2719708d | e13be35a-9a03-4983-8784-356b08827345 | 9553ac4a-9ff1-4a7d-839d-82cda93bc0f8 | 35d5c452-c494-4f12-82da-3e77c760888b | c8894bfc-f8c9-4240-9496-3344040b2d8a2 |
| 4803bd92-3185-445f-9122-444675783f81 | e13c3c1a-fff4-4aff-bd73-480a611072e1 | 95954215-b857-45fe-8170-517b7fa162b | 36014c68-89cf-4f1a-83d8-473967fd27b0 | c8c762a9-3b27-487b-89fd-46835def6fcc |
| 48056c2b-5e8d-4209-90b4-a96f420df358 | e14bcb6d-ce8b-42b7-941b-42034b20903e | 959f8b24-65d8-4d08-80f9-5eee746ccfa0 | 362e56bf-6923-4194-857d-dd6626e7d261 | c8df04ea-1974-4509-a7c0-10dd37b3fd6f |
| 48090239-0a85-4faa-b9e6-592bbb372a4b | df4fb08f-90a2-4f63-8dd4-86e619265e4 | 959fa3fb-9aff-4be3-8d01-6ab581d1619a | 36384f95-60bf-4288-8300-31a21d71b4b2 | b8b3c295-4d77-4dde-9352-5e7006a27483 |
| 480affbf-3966-47da-8ae9-22b1a4cf6450 | df73322b-5bfd-483b-846a-742018d7e5a9 | 95b31b8b-474f-4d83-953d-aa4d214944af | 363bbd5a-2092-4737-935f-518881630c5a | b8b4690c-0e07-4031-9bda-d7bee04bf056 |
| 480e879f-7e4d-49da-8abe-23f8404c7e58 | df79619d-71e0-4467-9542-96950d247688 | 95cf04e0-26fa-499b-98c4-7caa1244c571 | 3640a664-aa30-4c46-bacd-a9b0fd0045fa | b91df4e0-13a5-4fdc-9f2d-44f62c1f17ca |
| 481e701e-e3b5-4210-b528-62d7899a321a | df8b3b04-efbb-4ec3-aa4a-c1fd12033509 | 9604f25f-87f0-4e6a-9c21-61b237e48c2 | 364f80ef-c289-46cf-8cae-ec0a70d96086 | b942dc78-4c69-41f7-a0e7-ecb148f67226 |
| 48238120-3ee2-431e-9be7-6b6856d2b5d | df9dc141-2b9d-4f86-9f5e-82818e729d4d | 960cb189-4ace-4225-a43a-e5af148b5973 | 36522e41-7180-4106-82e0-0e242a18d800 | b94dde22-46b9-417a-b698-0228b37ad75c |
| 4866ff4c-b421-489c-95c2-2c5b84361d21 | dfbe6368-4b94-4e60-8072-10e518ce2724 | 96280dcd-0cc7-4cc9-940d-84754dc032a0 | 365d3086-c812-4146-ae29-77b11e141784 | b9c82bb7-e3c5-4366-84e6-b1060d232814 |
| 4899c99c-2734-4807-95cb-a0140b8f4179 | e02cdd7d-12f3-4fbe-b5e1-6e5f8850f18 | 963f52cd-c3e4-4000-a7f1-ec8816acc9ed | 365de93c-a144-4564-9f31-bb5ca3a3912b | b9cea5e4-a82c-49c2-9a97-aa1f129bdea9 |
| 489e1c79-a5bb-4fe8-a835-d60673b1e34f | e07b8ebf-298e-4f15-83ab-1bfbbd792c82 | 39c0651c-116a-49fc-8bb0-105add12502e | 366857ee-4ee2-4fa8-9f2f-c114d08fc7de | b9e51dea-9f8a-434c-9d14-263010e1d48d |
| 48cc65f5-1b39-4a2c-a57a-d59504a61038 | e413a400-b7cc-4de3-938e-8fc26fb9a7ea | 89c1266e-a449-4156-b97d-324ca18c6741 | 3676a0a0-fea7-47b7-975c-883da885f | b9eb470f-4fa4-406e-bdd6-a6118cfb0c89 |
| 48f8ea16-bd99-408d-80d3-6611c8d76f39 | e41e8573-c80f-4f44-ba56-40d3552390e7 | 89c51630-7138-4cd6-9329-ba5f0c43daa7 | 32f387b0-2b61-4768-ad9b-3961c161b209 | b9ed6eba-b831-4044-90af-2875ab42134c |
| 49214c00-c7a0-4138-921e-f84e588e59e | e42d6cdc-725d-4db7-97ae-558ca327f9cd | 89c9cd6a-5119-4a7e-86db-954761ccb03f | 331c56f0-c580-4011-b1b1-d8150d30d2aa | ba21924d-a682-4d89-8a58-745f832a0978 |
| 493ed0ec-3746-4bc0-b4a5-d1af82f1432c | e4471065-56de-4c97-a877-3d1267b5f99e | 89ce3746-7291-4842-b8bd-70faf01d0c05 | 33580248-1536-4b0e-b360-68063cf9111b | ba2cd339-d210-4114-83cd-d388f8909111 |
| 495a5b98-cc99-46e9-883f-387423e6434a | e452f64e-1b66-44bd-8d20-71545c83ca88 | 89d42787-0809-4ba1-984c-a359920be76a | 33586345-7a2f-4224-b702-4ff9fbb7907d | ba3af60e-c4ac-4b10-ba06-84bfeacd2ac1 |
| 495ab7e8-b9df-4f57-9886-ba27ef567036 | e45771ba-0156-4ab8-817a-4ab30ade79a7 | 89dc68f5-099c-4a02-8650-27808c26bf89 | 335ae618-1e08-481e-88b1-830642feddcc | baa6ed0c-4f45-426c-b2e6-dc87e0e6c28a |
| 4991ddc7-fd8a-4ff-8cbf-00cf7ecdc588 | df0348d3-9bb3-45ef-a61d-c4c044168d1d | 89e0b96a-f2d1-449d-92bf-a60d3b68802b | 337218b2-b8e1-4bb1-908a-785c403ba85f | bac82f1a-cdb5-46b8-9a1c-7e08452bc984 |
| 49a1d212-de14-40e9-be85-4ea93ef2ceea | e0a4504b-824b-48c3-acaf-e46665731977 | 89f16dbf-cb58-4c5c-bfdc-12c4b8258875 | 33780575-8b35-42be-a8d1-5fde797ae66e | bad45268-9f61-4271-ba28-a3299b71063e |

| | | | |
|---|---|---|---|
| 49a840c2-ac05-4e49-b1b8-a7543a35e96a | e0be3a83-952d-4371-8273-b2c0f67aece7 | 8a05ac1a-d09a-4ca9-8da9-bcbcbcd9f3c4 | 33a011b0-009d-40d6-b477-e774c8484587 | badc7f2f-6be0-4291-89af-042fd287f4f7 |
| 63350acd-910b-408f-947a-e2ad26205c67 | e0c2e8db-9911-4457-a895-e170302be539 | 8a0a4ab5-dd5d-47ad-9705-5e3d882d4145 | 33b2b820-1ba0-48fd-8125-a906b6de0487 | bb6f1742-764c-4cb6-8581-513baffe9a7e |
| 63558de4-4828-4694-bc16-1cfe73649e2a | e1265230-bf85-4966-a629-8edf4f164603a | 8a25433c-6837-4e26-bf8e-1fb20c9cb2aa | 33c16cb9-5a2d-4a1e-8fa2-48216c1887dc | bbe26531-6c34-4a8a-b298-54c0f22139bd |
| 63664118-1277-4666-a482-112b9c2bb5b2 | e1404442-70b3-43bd-8240-78788acb13dd | 8a29ad17-bb60-4db0-8880-9044cf27e667 | 33dd6371-1abb-4feb-b81a-c5043a0c062d | bbface05-43b3-4360-8e05-ff7723103229 |
| 637eb88f-f887-497d-8d93-45cfcb562055 | e1522b98-813e-4c8f-80cc-ac65d0888d9c | 8a36c056-2e51-4eec-8cd9-b70cd5a2b4d0 | 33f65083-2c2c-4f10-9943-6d79c3aae4b9 | bc1b1b70-5d2e-4c05-858d-adf35c12f306 |
| 6386b5b2-beef-4f43-8a1d-0e36a370da28 | e1887bc9-7a6d-474b-a956-d4558b28c03d | 8a372eb9-e132-4931-bc77-6562f3098232 | 33faa4ad-e0bc-4668-b517-3651f7a03846 | bceac457-990f-439d-8f8b-5e91a7d23dc2 |
| 638ad4e8-042e-4419-9997-9f89874a52b8 | e19847ab-105b-4834-a804-8429-acb1d8211ac0 | 8a55d550-33a6-402b-8aeb-657c021e1096 | 34160bf9-4a9b-49ef-af1e-a85de9b4dd5b | bd0f8308-b46d-47b7-821a-700da9627e88 |
| 639c4dab-c150-48c6-9fce-07f3a00a910f | e27fdb21-c14e-47e9-9ffb-70942448c21b | 8a5647ba-2298-4581-afd9-1d2fb2a9f8fb | 343b0e66-68fb-49f8-95ac-fdad58550fb9 | bd1312c5-75ae-43cc-b2e1-4b3c5ed09140 |
| 63fedd54-ef05-4239-9805-fb1e0f6b0c42 | e2a5477c-ccdf-4f46-9690-838255bdeca5 | 8a7eb6bf-9081-4025-b9ae-288848763f1f | 48919aab-5388-4170-8b96-d309240c1079 | bd21b455-3a98-4849-8466-6002fe44b82f |
| 6400dd89-143e-4389-a060-f97823a16440 | e2d78081-2b09-42ef-b19a-41db0f12745c | 8a97ca4b-6083-4ffe-808a-7047185b5b1c | 48a6226d-5ce5-4d1f-9226-172a70aac364 | bd42a151-d567-4a49-9667-8fbafe706085 |
| 640f6a34-d005-4a34-98e6-403e39618cbf | e2f7e03f-e100-44ea-8d42-4ba0e59243e9 | 8a9ba60a-243d-4ead-9f16-91b163f8a750 | 34468637-6f40-4df1-b5aa-48c7d5ec77f9 | bd6768ef-8f4e-4962-9d1e-bc32e421eeaa |
| 643c6828-d842-452e-9f1e-7da363d97a3b | e3437b49-57f6-4eaa-a526-ae76651981ed | 8aac6c7a-1267-4480-a1e4-4d3b6a80c6b9 | 345570ab-e9d5-44aa-849c-f0dde5d1771c | bd7e193d-6e97-477d-aa5f-d4532b609ab7 |
| 644f8fd1-a1f7-49ad-9fdc-4074a90f2675 | e00ab5d3-cbe3-4378-8767-89b3c99f7ad1 | 8ac2814a-3785-4f6d-bae8-4fdb56e8840c | 4b8ce062-37db-4f01-bfc6-b91603ea014b | bd85516f-b37b-4779-9b5a-0f9084415080 |
| 64539652-19cd-4c96-98c2-43ec35f575a9 | e01106c5-fce2-470f-807f-3ca1a96dd64b | 8acca872-cea1-4e56-b152-e8615564049e | 4b8d8cbf-762a-48ca-aaa9-d5334105816f | bddce947-9aa2-4e2b-9078-f3f1c1978ef4 |
| 647da2b9-bd4e-47d9-8f4b-fabbdca9808e | e033afb1-ab8d-41b0-b04d-9cb062966cdc | 8acf9f4f-8968-4b40-8429-acb1d8211acd | 4b9fe31f-0787-42ee-8b8e-3cca38d07607 | be4da378-c701-4305-afb5-cf980daf58fa |
| 64877c4d-b4f0-4139-aa63-1eaf893946de | e042dc8f-798f-4174-a556-c33537cb7568 | 8af9f897-991d-4bd1-aaf5-d0e1facd9762 | 4ba85f65-c0ad-46ff-bf1a-877f70985370 | be7a0e03-50d3-458f-8871-f52b96923479 |
| 649f99eb-b66d-4e7d-ae68-e1f9d731217a | e0626918-89e8-41ed-8c7a-4d049aaf1461 | 8b020280-ba8b-4c66-ab42-a6b7cb433aa6 | 4bad43e0-a1cc-475b-a931-b2e9b006362f | be91eecd-2f29-49fa-86cd-6b6c3131a074 |
| 64a2a8da-9851-4c95-a687-00330cc82a6e | e0717ba4-d205-44ad-b4d7-c49973f8632b | 8b02a511-06bf-4118-8dbc-d8cab89b8668 | 4bcfdfda-fba9-4ebc-a420-945b5ebd955a | befe037c-c078-46cf-a9d6-0c37e594c409 |
| 64af3976-3010-400b-9fb2-bc086f476bf7 | e08115f8-d89f-46b6-8fcf-8825fbe33788 | 8b086cad-df25-46bb-b470-a2d09fd51007 | 4befec86-154d-467e-a15a-95497bb522aa | bf147655-0e7e-4ca3-8be7-71204e7e90e9 |
| 64b40a7f-3724-484a-abed-dec08d6c4e8f | e0846e2c-3e7a-4b16-89e3-4ef5516c5a1a | 8b091323-ddbd-4f96-b3f7-f9cd97382126 | 4bf1881c-57d2-4194-b8ba-def206d633ae | bf651b65-68a7-4cb2-974d-6d83b552ba10 |
| 64b5d642-424b-4506-b7df-b56a3b80da30 | e0a0db65-dde2-4d99-b48d-d134e1f7d978 | 8b13fee8-9cd9-4d60-9836-aaa8edd8de3c | 4c068d27-baa8-4f77-96d5-7537866bf3c5 | bf73c40f-c9b5-414c-8b95-a7d03884a4d9 |
| 64b98d17-6468-4708-9df7-1b7bb310cfd8 | e0a3fd5f-a190-44d8-b709-74b171ea14e3 | 8b171a3e-8cc5-440c-aa5b-d8d7acb2430a | 4c0780e4-13a8-4722-bd43-a478436671e29 | bfa65d0d-0511-4367-950b-e489868567f7 |
| 64ced495-09c7-4390-b1cd-c2515d9ff3d1 | e0d7955e-3b55-495c-8757-eabe9a647fef | 8b512485-3c1d-4f36-a08d-111cb075f36b | 4c13d1d4-d3fe-4b97-90d0-725312c13cc9 | 0d0a4e27-d05d-4286-8536-3ddb7c900343 |
| 64deb45d-d10d-4358-9003-a7be04baff5c | e0d85d63-418d-4c3d-915e-bb8587876cf1 | 8b7782a3-3ff1-4aaf-9b6d-1dad5d81aa1d | 4c20c369-4df4-478e-b0ba-47bf1a04d47e | 0d292ea9-29fb-4e40-928b-7300a57d91b6 |
| 64ee97b6-a413-47fe-a1da-56d9561ae113 | e0ef6d5f-745e-4564-9258-834ef1e79293 | 8b7a62c0-51b2-457c-b759-488be1e324c9 | 4c379012-c8e9-4c1e-a428-e24eb88306b9 | 0d36118b-d288-4738-8d59-7b8f273e6c14 |
| 651001ff-9869-42b8-adc5-7a7056afd000 | e108a521-1507-4a30-a9c3-a3d08ced68e9e | 8bbc6211-f267-4b58-b98c-d07a0e984de9 | 4c3cedf8-7190-4007-97f7-94e54e2e3872 | 0d841f03-8608-482f-a1a0-8154ad0e18b7 |
| 6528afe8-27c3-4738-80f6-1df58049817f | e115b8a5-4071-4384-86e0-120e1ee80b4c | 8bc282eb-cc74-40ac-ae68-2a07e781ef28 | 4c85651b-3c36-4605-8964-c92e192fe80b | 0d96a649-8e9d-447b-8c00-2bcdfef77413 |
| 65643a52-0c1c-4422-93e4-9a4016c2fdc | e123efd2-4a8d-4f26-8255-8a0845d92680 | 966a0a3e-afd0-435a-8176-bcd7df17fdd4 | 4c8d4cd6-d067-4c1e-a55a-2f265e54ea7e | 0da6f960-9018-4beb-a842-f9bcf014e407 |
| 656fc62c-0c81-4485-90ec-ba8d5245c760 | e12a599e-f3c2-455c-90b0-4fb5ae9e73ad | 969a842d-47a7-429f-a10d-eabb3f078ad0 | 4cbb56a4-3c82-4fab-bd8f-53c73feb7222 | 0db3ec98-2839-4205-8b10-8c9f11910a65 |
| 65838583-9c63-4ad7-b5b1-c5f7eb6bf866 | e13b4052-5b87-43bd-96ee-9117faace075 | 96ac422a-7446-40ba-a205-440940345c3f | 4cbbeb92-7306-4bf4-be6e-96ef42ecb1ba | 0e06e086-fe4f-4abd-9738-6164ae93753c |
| 658b1aa2-3564-4315-9551-16b9745c638d | e1425b24-5a98-4e02-a74a-c4f3a16a9ed8 | 96b833f5-5a13-486e-a74a-f9362d742287 | 4ce23dba-1c34-4191-a609-29c8e951e3e4 | 0e117f62-e8de-47da-830d-62495648c9bb |
| 659a94a2-4b1c-4536-b7de-4cd26986f10a | e142e7c4-8e36-4c4b-ab98-115aa184fd0f | 96c5c051-26a2-49af-afba-a90133f8feb6 | 4d04eb66-4e75-491b-9e04-4881ec97842f | 0e1cc61c-bb2b-45bb-b0a7-119af436a4e4 |
| 65aa47db-1478-4de8-ae94-f1084d958383 | e148584b-4e1e-499d-b304-04843632c01b | 96cdf0b4-4e2d-47b1-b3eb-a25a608c974b | 4d166f66-b400-4626-b86f-866f4c170e69 | 0e279edf-2b36-4e75-85d9-ba37999b5c8c |
| 65d90cca-9781-4214-8bc4-fea45ea72dd4 | e14d1682-c4f3-4fd3-85f0-ba1bbb098d7f | 96ed91a9-2d61-40f3-932b-61e755dcf41a | 4d264372-6758-4fa8-88a4-400457b8a146 | 0e5e53ea-f021-4640-88ec-48f3e55f182d |
| 65e171ba-dc63-41a5-90ef-e4843c068ac7 | e179c319-9fb7-448a-85d5-300dde7df5fc | 97289123-bf4a-4642-8acc-e49ac66609da | 4d35645b-384f-4ba1-885f-ed884450b08 | 0e756fe5-0139-4c91-a6c1-2c8ca896b8ac |
| 66019cec-231f-4c8d-8f20-89e499cc94d3 | e1a8d424-f932-4eb4-b015-5484f8c2fe50 | 972fae4c-8737-4442-b445-7d755978afde | 4d3843d7-4f15-453b-a122-4de8950c9f17 | 0e7d96f3-19a6-4c72-bdbe-35268157c720 |
| 660d22ac-0b4e-4e2f-96b5-3e877922e12c | e1bc9e27-91bc-49e5-a957-ecc0b42b79f1 | 9749fb7b-b5b8-4bc2-9919-8269dc020090 | 4d446646-1e1e-4854-9245-54d769edc1ec | 0e95033e-46c6-4b5e-8338-b6de582fd1dd |
| 6619d30d-5341-40bc-8281-2a3905d14aa6 | e1e2de2c-9c5c-4e3c-8e15-65226feb653a | 975a4bb6-249b-4ce9-a383-dba592ee8352 | 4d4ef6b6-ea51-4e50-b3a2-e2a6c328cc1f | 0eb4c477-6279-4310-93a7-95c75201368f |
| 6638b23c-794c-4c8b-b14e-e4741e3a628b | e1e626f8-72de-4541-beb7-1eb21435ef38 | 9771edd6-0942-493f-a150-6d4895bf5d7a | 4d4f278a-5173-4868-bbd8-6f4b660c6cc9 | 0ecf161c-8bc0-4f84-adb5-889912550d07 |
| 574a0784-435b-465c-8795-49c83d3bdf87 | e1f6de32-71f0-436c-8091-3a27584b2851 | 9773151e-f7cd-46f3-923a-aac89b1c0476 | 4b37a480-5a62-4d60-9381-8ccefd2c9b39 | 0ed3e9d4-a163-4674-ba3e-4d051ea3f164 |
| 574f5bde-f136-40d5-9ccb-0f432808a336 | e1fcd678-e175-4d27-8d1e-345d9b6d9697 | 97883407-f84c-4ec6-a6ea-2078f69b2a9b | 4b53c26c-e39a-443e-94cf-59e01c247d4e | 0ed5d9eb-53f6-41d9-b01d-6920330993aa |
| 5759ab09-9fbd-4b5b-ab52-7b5da2366005 | e207e293-35ff-4684-aab0-bf82284d61d | 9791ea95-3670-4ec4-860e-fe63e312894a | 4b66203f-ce78-49e4-82ff-c152342bc2cd | 0efbea9c-644d-406e-9f22-5559b39c1a36 |
| 57896b2e-3397-444e-a58e-878bb797d6f7 | e24c033b-33f8-43f3-85df-71f5c96a63bc | 97a135f7-4ae4-4719-a50e-182b307caa5e | 4b7cf30d-d86d-401e-85ce-7144c3d28adc | 0f05bd7c-e00f-4517-be97-227b89211d2c |
| 57aa72ae-bf71-4066-8123-7e3c44ceea00 | e26e0b5f-8a07-4bd6-83b3-0d74eb959c0d | 97b54579-6ba1-47c9-a95f-fd2d21b430a9 | 4b992839-7278-472b-bb42-efeaf39f2b35 | 0f18720c-08f7-4e98-8660-38930550e482 |
| 57bb7565-15a8-4adf-8b06-f61c5e30acf9 | e286026b-df29-40ed-87fc-cb2756240711 | 97b68208-9068-4a93-b2c0-80ca9d91c92 | 4ba55c04-37a5-4574-bd10-d7d49ac45250 | 0f1dd8e2-5583-4bb6-9b7e-cf33b144c016 |
| 57d9e887-9d64-4013-a0ae-7ddb65d06c7e | e28f9bee-fc5a-46bf-9824-fdaee221efff | 97c64c45-13ce-4f05-9b71-0c1dc39e63ce | 4bc7b22f-b570-49a5-851d-be0f4b978bd6 | 0f2ca1ae-3e5c-4ec8-9443-115b4095cbd2 |
| 58067eca-965f-412c-9600-67efde9d03b2 | e2ae168b-e2a3-4e5e-977a-8c050a68b0cf | 97ef65f7-36e9-4389-949a-fa6361963b55 | 4bdc3ece-9f07-4638-8cb8-01adb96918f9 | 0f389905-54a2-49d6-98a0-bcd67202a7cb |
| 581b01c7-84cb-4705-93fe-7e383d1c4120 | e2e4ca6d-0e88-40f1-b3ae-6ccf53194661 | 97fb9634-b850-4997-bd0a-a3443131f3b2 | 4bf32467-2e4c-46ea-939d-9db7d643e06f | 0f3e8880-dc84-4f14-8b4d-75756c92f3a2 |
| 581d52b6-f2e8-49e2-a1e4-0aede7fe6beb | e306ce6d-6c37-44e5-ad2c-0cc8b20edddc | 98177f86-33a1-40b0-a248-bcd1ee4c8290 | 4bfd15ea-8191-4f43-995a-fac744ce377a | 0f6dbc22-9e85-4b7b-bd99-3b79f0c5a61b |
| 582380b5-d079-4560-af6d-ffe3878f20a7 | e32ee6b5-de81-49e3-ac9f-45eece105d46 | 98252b92-2786-4568-a511-d752ebda79f9 | 4c0c20e7-3311-4523-8b2c-b1c4631bf0fb | 0f75b9b8-aa05-4b94-95a9-c244db7683ee |
| 58828140-f7bb-463d-85e6-e2b17c7e517b6 | e157601a-8572-45b-c5c504031a97 | 98626b0f-22aa-4a84-8143-6b0819ca367b | 4d9b7544-04cc-4420-a55b-1e7e0b453218 | 0f763b54-db71-4b29-8f14-7866189a1f0d |
| 588c471e-db72-4726-a995-982874cea4bf | e1de2133-0b81-47ad-9c8f-cefc9d8d5d8f | 9872f3ab-dc0e-4c0a-bbaf-fd89ef3d47c8 | 4db35e25-065f-45ea-b6da-8af044cd6076 | 0fc6e817-b575-4a48-b595-7fabeb93557f |
| 5893f36b-e39f-4129-9b70-dd767505018a | e21e9428-2c06-46ee-b377-0547b99eb3a7 | 98732acc-9e0f-4ae5-91a8-92293bdbf40c | 37118d61-218c-48b9-a338-2ceba93810f1 | 0fe3ef27-4e8c-480f-9622-46c64fb7c73a |
| 58940897-440a-47e6-bc91-b28de5d09637 | e23ef54e-3609-4abf-b911-a9f2bb84fa29 | 987d73dd-c1f5-41f8-94d9-9368cee064e9 | 371514e7-f6e3-45fd-e777-4f479bb43d93 | 100b7d82-5079-4615-91e6-3d03a4923786 |
| 589cb393-5005-47fb-a3b5-6becaac70359 | e27ef672-5001-4c99-90f4-f819e0fea15f | 988dd8bb-42b8-4bb2-a403-0d6b1cd6ba00 | 374b2f8-c6cf-410b-b005-a1b720bebdf2 | 101716c8-16c5-4516-a9d6-6caede58da65 |
| 589f0219-15b0-4278-9385-884addae0263 | e2803cd0-9d34-4318-93ab-815fa5719329 | 98b25890-18a4-4a1c-9c76-fd1e16a6117f | 379351a9-623f-45a4-8ec9-63810944668a | 1017436c-1c39-40b0-a817-a7ecc849491c |
| 58b6e04b-7e43-4e81-882f-f7b5ecc204bb | e2f16e70-4f32-4b08-a137-8dec81905198 | 98e91f49-74a3-444f-91f8-89611db7d4af | 37999678-7ced-406f-a66c-4793f01d9784 | 1017f9a2-178f-42c1-9503-e49e77cb250b |

| | | | | |
|---|---|---|---|---|
| 58ebf1e9-d6a2-4712-a501-e41bf718d043 | e2f1f01e-729a-4994-a320-cdd60f8ba9ed | 98ed2577-95c2-4bd4-bc9c-7fd37c849c99 | 37a6bc37-d71a-4ef7-b6dd-e1548a97d694 | 14c8380e-ac91-4187-902e-de6b2e324f76 |
| 58ef058d-4a7d-4af3-8616-2113f147ad34 | e30ceec8-65fa-4236-ac34-b8832235799b | 9905ae83-0064-4a0a-a838-788e6d4e3e05 | 37ab1a29-96c2-451a-b588-c20a664d46a2 | 14cd6dc4-99d1-43a7-ae87-b89e5707c158 |
| 59091b2c-a968-4ad3-9544-69da21bff3cb | e3257b74-3f85-462e-b965-471b12124719 | 99232e40-2194-4ea7-85ae-d4112dc0c620 | 37b86556-33c5-4c44-a469-05ddfa68da04 | 14d2af31-b4d2-431a-af75-a69fa8a48c61 |
| 5937b685-d832-4d38-b15a-3874aba3e4a1 | e336d67a-ec44-43ba-9f96-5b9349bff17f | 992bf686-7f22-4dbd-9545-9b76bb498cd9 | 37d76304-c2ca-4355-8115-6d6130f17883 | 14dfeeea-9c2d-4996-8417-f0b7d508633 |
| 59504f3d-d048-4e93-9bee-b444a511145d | e372c098-45cd-4ced-8163-7276792e5bbd | 9933eb96-acde-4067-be91-240949270b34 | 37f9cc3f-cb91-43c7-9dbd-139eaa640cf1 | 14edba51-5aa3-419c-bc52-373e10222082 |
| 59589ba0-fcd7-4975-9c4f-24d0a3e7e117 | e3857908-e5db-4939-b101-cb5a2fecd040 | 995ff637-69a0-4342-a38a-fd41caebcbd7 | 38027679-f087-4e07-97dd-8c4d00149213 | d51c0857-abbd-40d1-b773-fee7714c6a59 |
| 596b3c04-0398-42e3-b79d-312fbfeee9c0 | e3a1c99f-79a2-4e60-ac48-099a0efa0533 | 9964e727-2d02-4b45-abdd-340404d14eac | 38047d14-51a4-43e9-8a55-1d7e6f6e3cb5 | d5db1984-0a37-4574-9fd4-c5d0192cc984 |
| 59899920-1301-4242-aa3c-20463f61c0ef | e3bbe979-c572-48b6-a65a-b70ac8f1c537 | 998237af-143c-47b2-a9b0e-7732d3427ca2 | 38126548-fd8e-4655-b012-630a3d1f5d82 | d5f0de1d-4ce5-4b0b-89dc-a259dbde0fc2 |
| 5995ee76-6da4-4d51-902e-59b02e9f4efd | e3de7bee-631b-4a00-983a-2a9bc58dfec2 | 9525b0c8-01c5-49a4-9ab5-de1a1ab8ce8b | 38577e77-3799-42ef-b13a-713fd145d986 | d65eb988-09c4-418c-8c14-2b410c76594e |
| 59b2cb0a-45bc-4f83-b325-79b232e8b291 | e430a2d7-6e10-433a-ba13-127c68976efe | 9551bcaa-cc69-431a-a735-031724e9d949 | 386f0f12-6742-42b5-a8ed-8bc9cd31b03d | d6c7e825-53fb-4fb4-afa0-260ca8d4c9bc |
| 59d186f1-3ac2-4196-910f-53e3627a8e21 | e4398d6b-002c-450c-b52f-0ffe98fff66a | 95724d4f-9377-4ac3-a8b6-8f3d13093c07 | 3876976c-bc9a-46b5-b0d0-a333d7cfeabf8 | d6e9778c-f5f8-4200-a004-ea081f445f2b |
| 59d5d84e-e02c-4d99-ac70-681caa3341c4 | e43fac08-140e-484b-85d6-a84b68c6f149 | 9584364e-65ce-437f-bcdb-c5e34ad82e78 | 3879a874-6edb-4572-bf08-efc57fb98ace | d6f8c0f4-8149-47f5-b9f3-43e5fb119632 |
| 5a1c1bc1-be16-4922-a094-1296f3b9c120 | e47bdbe4-371e-4a2e-b770-b13439af8dd6 | 9586aa00-8f59-4ce5-8cbe-f11ff2ede495 | 387cde5c-a298-409f-894b-87c8af6b3334 | d7038869-7a4b-43fc-ae36-a0d901ba70ee |
| 63e9056b-eb39-4828-a147-e70b93c5f217 | e4825cd6-ddf3-4374-8197-6de382c45cf2 | 958f9502-316f-49ea-b306-3483a729d014 | 388f3f3d-19df-45fb-8392-a1dda2694044 | d745c3bb-b7fc-48a3-b763-22158cf32d2e |
| 63f186a9-fddc-423b-926d-3b83d77d8e13 | e4839804-653a-4f7f-a854-7a5d6a33fb5c | 964ce87d-9ad5-410a-b2a8-fca32d3ec46d | 389c2945-e18c-4c71-84ae-e7b2f1f9f874 | d7547b2e-e229-4563-a988-20670d4359d8 |
| 6412e42c-dd44-4b64-b4be-3106dc95f9df | e48b9368-69f9-4e6e-998f-7b78136775cf | 96b9bd79-1d6d-4a85-a804-610c945de47d | 38b8c997-a9b5-4a73-9d09-5289c73ac089 | d792147a-ed69-4243-94bc-87eaf7068b62 |
| 64488cb9-c8a1-4d71-805b-e049734cbc44 | e49b9744-da43-4276-a4fd-911882abbb00 | 96c2f847-2652-4e06-9c54-81760ce77f18 | 38bf2d21-1a79-4d42-b001-859c684ccf3d | d844d228-e6a3-4092-870f-7c5d8a610baf |
| 646082b7-0819-43bb-aac8-1b058642fe8d | e4aa9241-06e8-420b-a048-bc480b434955 | 96d47324-95b9-46ef-9599-c0fc3918d39f | 38ca0068-1236-41e-8bda-26eff710f7be | d8539b09-4632-4861-8a61-67608dada898 |
| 64667620-bf8a-42e0-b8c3-592a9523ae24 | e4b80db7-4674-4e7d-86cf-17bd138e2dde | 96ec48dc-8965-4382-8efb-deb77a97f285 | 38d77a5f-f962-4937-b7b5-bb2fbf972d23 | d88e5e03-c11b-46ec-aea9-a051175a20d0 |
| 64756616-e72b-4534-82f4-925ded57ee8a | e4d8123b-fa71-45bf-adcb-42c1a366f23b | 970001aa-e5d1-40db-9603-bf80e6e43794 | 38d7f562-4734-4333-b0d3-937b58e6f558 | d89c0caa-9a24-4b89-8c0f-539fda331ded |
| 64787068-8517-4ada-a9cd-e82690d3d403 | e4e55bcc-3a15-4d1c-8afc-35a358569dc9 | 9707ad51-2844-40ba-86c1-9adbb2b6bb47 | 38f023de-e5af-4fa7-811c-998dc050646e | d8dd6fdd-f382-403e-babf-0068ac5b907a |
| 6491a4fe-0077-401e-9a81-af30fbe19b02 | e515e528-4bc6-4d49-817c-ee7aedbbb1dd | 970ce10e-fb90-49ce-8a4c-83dfe2b806cc | 38f35b8e-0099-4b03-960e-e14a8823a5a7 | d8e103a0-232e-45ee-9e2d-4450fb86113f |
| 6497ffd6-55f9-49b9-bf76-5f3fa412d286 | e5303ab7-0c0b-4b2b-9e57-d9d734a0227e | 97244c99-fc15-46c6-9437-683c735ed291 | 39323a7b-9655-45d0-ba94-da49e5c9eaeb | d9ca0786-666a-422a-b995-78b0959e587 |
| 649b8247-e087-4102-9dbd-f285862c9cbb | e54da948-ba51-4e87-a27d-ae8960788aa5 | 9728d96d-9dec-4640-b644-beecd701244a | 3965f6d5-b015-49b5-9d78-f10fa8f0bb3d | d9ea01cf-4d02-4c9c-a3a4-c314eae45e8f |
| 649d69fb-92bd-44e0-b1be-eb3fe4cebf36 | e564d5e1-fdf7-4d78-9a27-cf83fa153dee | 972ce09f-46f7-426a-8458-275b416421ca | 39a11b6f-804e-4f7e-bcc2-17d5c6f639b3 | acdd1616-bbb8-45ba-8c8e-b654f79d5c3f |
| 64a61411-189f-4771-a3d9-99086bdc2a98 | e567c3e0-3871-43a5-95d2-8aa50616bf51 | 97345e8a-e860-4366-9671-9445ca2fa072 | 39a6b6ce-f550-412f-8bed-f77941c25e13 | ad8f29c5-3cd5-4f73-b1d5-cf1daf79f81d |
| 64c7af6e-77f8-4f0f-959f-a047cff17579 | e57aee91-da46-4b2a-a89d-10bb0265a492 | 97364fbf-4f4c-4140-ae8b-5b0138c881bc | 39a6f8cc-d789-4df6-af7a-89a6a8480777 | ad9e3a48-f976-4392-8bd3-46472dad996a |
| 64d81401-3e14-49e7-852e-84bba5bb9e13 | e57e2772-466a-4924-928c-ca895603f6db | 97522954-7e67-468b-8bc3-e8a10b3f084f | 39cc761d-fe30-4f98-910e-34d05b7690fb | adc6a821-55ed-4cdb-a94a-19df2216cbd4 |
| 64e3824d-4c31-4b26-a59d-831c7a7ad049 | e5800826-2853-47ac-93b7-3900057652ba | 97579722-621f-4727-a957-bc401b3fbfe3 | 39d2a818-73c0-4ba7-8e97-e2fbf39523ef | adfcfa12-62a0-451d-b517-61b171f54731 |
| 65074847-ca6e-4913-a05c-5856c89c5813 | e331fd8f-b752-4a20-99b5-770416eeafa2 | 977520c1-2d8e-4271-ad72-4703f3f5df24 | 39e2be37-62b4-46c9-a344-401c81efb43e | ae043de8-c807-4402-805e-89707756e44b |
| 651be281-7b02-49d6-b20a-9817009e6ae0 | e34fe785-b026-4277-b2e6-7ec34ab19a37 | 9776b758-ed95-4c4b-ac72-fa34a31668b | 39ed6e56-769d-4738-b4e4-139aa4ec1692 | ae2e59e8-31e9-4229-b8b4-a4301615c115 |
| 652cf6af-0fca-49b9-89a7-fa263b10b55e | e36ae392-a150-45bd-ab87-1a08788e5d87 | 977d4e51-849f-4236-85c8-10bfca5faa74 | 39ee9a9b-a601-4d3d-8042-6623c4531eee | ae7448f7-e7e8-46e2-891a-17ce827e4e1d |
| 654fa703-c6d6-495f-b1b2-d667dc972742 | e3775c3b-644a-4afc-850c-6fbf089ffbb8 | 97a795cc-5bc3-4f3a-b0eb-963a3f15033d | 39f000aa-590b-48c8-b3a8-4e06e7ad7d96 | ae8076ee-dfcf-4cef-8b34-a4aadc6f47f1 |
| 658257dc-0e82-4755-b69a-ce819fda7183 | e397d3c0-67ba-40f7-9077-0d577dbb2e08 | 97c7ac6f-3284-437f-8ad6-dda70cb78e94 | 39f69b4d-d047-414a-8f20-81956feb34dc | aeda9fec-ce05-426f-b86e-cdabcc20e6c7 |
| 65af72c7-f90a-479b-8915-f34d4dc3c03c | e39a1ff9-e4fa-48da-af58-5cfdc0b25351 | 97c8dea7-0aa4-4ccf-b51c-32d7fc76aaab | 3a027636-0bf1-4ad5-bbc5-bdcf529150bd | af5c9aca-1606-4bc7-a8e0-52c1de9b8f61 |
| 65cb0e59-4aa0-4761-b2ac-b3e6da4295a3 | e3a3bd60-e137-4da2-9e99-e17b42ddf013 | 97ee38c7-1f80-460a-b120-a60a5903adcc | 3a1a4eed-d72b-4331-ac41-f75836dc8682 | af8309e6-f461-427a-ad05-714a679c8091 |
| 65d742bf-f2cc-469f-ac2a-2fbf30ca2478 | e3a62b6c-f3ec-4f7e-b224-f9a05efb5ed5 | 98029f8b-5b3f-4395-b197-63700ba59977 | 4a1edc52-ce03-4170-9c50-be32b36820d1 | af998aeb-56b0-465c-b517-39f25825f8b4 |
| 65e4016a-388f-4a70-8294-403dbfb8aaf1 | e3b0affa-4472-4668-b653-ab05078c4119 | 9814080d-72dc-4bdd-b9d3-eae827e2e0b3 | 4a2083ad-a9aa-4ab0-9feb-cfbe75239699 | b02c36a8-270f-4419-9449-cad1af4c0da |
| 65ec28b6-a01d-4fef-81cb-c1a4f878bf84 | e3c68ebc-83c7-4f92-b981-3f8c0919e0f | 9838544b-abaf-4942-8104-3db8e322bc41 | 4a247517-2b1d-4d4a-94ff-3abede868da3 | b044c30f-d129-4322-b4b0-a7578d2ff40a |
| 65ed1835-8790-4e9c-824d-0474db60e966 | e3c7c2d6-eedf-4da8-9be3-f2ed70309756 | 894f4d43-533e-43ab-967c-ef5b1eaf3cd | 4a2b8aed-0618-4f4c-8e1c-463712dfb470 | b04cbb77-833a-40c6-840e-b826e48f9792 |
| 65f3a049-3f20-498e-9959-923594aee249 | e3c8cf2e-f984-4610-9824-08ad66d58b83 | 8954b8ef-77be-478e-b9ca-6f261ce19100 | 4a385f15-fd8e-4a16-acd3-38a58a89d165 | b08735a6-25d9-43ff-bb56-51289d0a0d27 |
| 65f5945d-6813-426d-a7cd-99fb21d343bc | e3d5a570-b843-41d0-b4e2-e9808a1b2d54 | 95eda28f-32d1-46ef-9e9d-c4a00349bfb7 | 4a4873f1-49cb-433d-8269-0f9aceb54d84 | b099d676-c6a5-4b88-aa47-71ba14d2c4d8 |
| 662395ee-9525-4c6c-b8de-b0edb095a95a | e3e02de2-8fdd-488e-9282-b57fc207025c | 96033b25-65fc-4117-84cb-fd316b4b3777 | 4a63b41f-196c-4ad9-90fc-9ba25f09c9a6 | c4eb61c3-5056-438f-8b79-794b0e8b851d |
| 662b1eec-68dc-4982-b407-9e14bec9555a | e3eb5de9-b529-456e-a21b-769c3a9ca53d | 961862b9-f9c9-4ff7-b25b-c2be0bd1f698 | 4a66045d-6de0-400e-9449-6ba328fc0532 | c5039c81-cb60-4a20-9b36-8aead2d593bb |
| 6635b19a-4ffc-4e88-95da-353e20533a85 | e414724b-6741-4144-b10a-5d4458d7e3be5 | 962abd15-8498-4916-b859-b7829fb7646a | 4a718450-3e63-490c-aa21-52c3cdf91e92 | c5239b06-8df1-47a6-851d-fec202cf7ac6 |
| 66471552-e093-4891-894d-42bc19dff9ed | e4268852-8335-450f-ba76-95b0c2c62fe3 | 962d3bb3-dd8a-49b7-9821-4b89d5451a2c | 4a73933d-c642-4566-bab9-d4f855bd50ff | c5426715-274d-49f4-8c8f-7eccaba071cf |
| 66510709-1057-43da-91ed-8db4c26b0300 | e42d5542-12ef-44da-b800-cd6085493a5c | 9631f7d0-9fb0-4975-b2cd-4f483f852aa3 | 4a9beab9-717d-4a4d-8b56-e879f5a37479 | c58854bb-a7b4-4b83-b5ed-65fe1e48c32b |
| 627cd2ff-8bc7-4c0e-9def-9372aa637b45 | e4747c14-2e52-42d8-8e96-0cc482168f84 | 963a1205-254e-42da-8fb0-4fbd124d8732 | 4ab657a2-1811-4a00-9425-bf3753ca66d2 | c59205f1-1af4-445b-b1b0-2754f2b03bcc |
| 6283e4ec-1a10-4347-b301-316a5150839d | e48005b3-b6ea-4867-ae4b-deae354cc454 | 9666aeae-d6ac-4b2e-b3c2-800000d6ab75 | 4ac508e8-90ab-430d-83b3-04127e4cc0ec | c59cfa8d-ba2a-428d-b75d-08718f82e7e5 |
| 628b9b9c-7d6f-4cad-8ae7-f1bb4238b9b8 | e48a682b-4745-4d28-a9fe-bdf1740ff82e | 96838577-a4be-4845-8290-7868936b8095 | 4ad6c36f-7634-4ab1-a4c4-09ef80b51d5a | c5f937ac-09b0-473f-823f-1467bea9e602 |
| 628f3c35-ec4e-410d-8a58-7737a4e123ae | e4a9e4d7-206f-4995-8c72-3cfd05ef7834 | 96936215-ea98-45ae-8a24-09f6328f07b0 | 4ae9262d-7d73-4302-9e69-5c6261f061c1 | c625e822-eba6-4661-b381-c951c7c39978 |
| 62a5f1dd-352e-42d5-b9f0-0a8beb15a88 | e4b0fe26-eec5-477a-ab0b-410f890f0e9a | 969e4735-5b2b-435d-95e4-a7fcf909970b | 4affb387-d864-42db-9353-a430fa0abb64 | c67d4728-9dcb-4b37-a853-de1d4af5f865 |
| 62a930df-7fa1-4838-b830-9cdcd28034e7 | e4ba1840-ef63-467b-83c9-8ab5765e925c | 96a4ae5b-0c1c-4f73-9006-dea939603365 | 4b07e27f-adfd-4b30-811e-88ddff3059cb | c69b258d-bb89-4473-b69e-6595dc566ee3 |
| 62b94b6d-ccbb-4b92-9897-4c53ff72fc9d | e4c00c96-46c7-44da-8665-7febcfd11ccf | 96a586df-61bf-4121-bf28-c9bff32e7c69 | 4b49ac69-2c22-4317-b59e-0987dac61d4a | c6a3660e-f3bd-4604-a0f4-e73d6cc4f416 |
| 62bf4b63-92e2-4266-a240-ed90206d7814 | e4fd9dee-0045-4db7-8961-10d89592e8e6 | 96da1e1e-cd18-4f79-a968-5949463d42da | 4b4f5a64-ce69-40a4-9a0b-d80a522085af | c6a69176-0159-44c5-98bb-b3e8a98d0c11 |
| 62c08974-3aab-4820-8c16-c5291cdcb77d | e5049627-7b98-4cd3-88cc-c7802f46d02 | 971b0c93-b28c-4d3c-9cbc-2e84cb1d240e | 4b536418-8d3a-4cee-aa59-a0329e403320 | c7056166-1e05-4fee-89c1-b8e435e84e04 |
| 62c15222-7946-44d0-8d1c-7361ce2a46b1 | e5098f8c-440f-4a73-8b28-ba28a2266922 | 97393028-aa4b-494d-aa32-803e5dbfd9db | 4b7c8be8-ac2d-4026-a8a9-c46793ad6cfc | c732f781-47c2-4194-99c2-0532b73d38e3 |

| | | | | |
|---|---|---|---|---|
| 62c4e3e7-8f0d-4727-9505-d9d38424e1c3 | e51df161-4584-4fff-b921-96b1ee287db5 | 973a301-b0f4-422e-8f0e-bf31193a6206 | 4bd2a4ea-1a5c-4c7c-bf46-6940b7005e5f | c74910f3-3a6e-4810-8155-bede05e2b9af |
| 62c6682a-65d2-4787-ade4-47a6c8a4a15f | e522bf0d-fa76-400a-bbc5-96f953e6cccb | 973d490f-819e-4b10-9b73-06ca5164c3b8 | 4be1fdaa-6683-4519-ab08-758750e57ecf | c7563a2b-4b4f-4ddc-8b66-de6bdf1e2722 |
| 62defa5f-fdfe-4c43-8c9c-5aae33aa0230 | e5342ab8-0a35-461c-8f60-cd29530bab10 | 974d1ac-a149-46fb-b224-6b9ecef4364b | 4c011273-20d8-46b8-a79f-ac656ed3a94d | c788d1f7-76f1-41a4-9914-513bbdfd270e |
| 6324c26e-4a88-474c-9c5c-3bd49e625ee9 | e543e45f-7883-4ba1-ba1b-c43fc617ef7d | 962c8354-997c-44d1-b451-908b619c09a1 | 4c9042b6-65b5-4f50-be68-34905a9aafb4 | 7e010e07-ecc0-4089-a3a1-57e17764fe69 |
| 634dcb5c-1c48-4819-8e90-df60e4de95ea | e553df75-c443-49bd-83db-923c259c428d | 9630347e-b9c4-414a-8482-32433511f902 | 4c9ee0fb-e839-4ef1-9e82-c54d5afc1dd4 | 7e29c02d-03a5-4373-ac50-3c9edab804d0 |
| 6364abaf-fa6e-482f-b17e-eb114544a3c5 | e5cdb044-5535-46b2-80b8-cb61448ca089 | 96529493-7036-4ea8-adea-03979786f86c | 4cc53c25-8285-45f2-a5c5-cdf40d077c5a | 7e33dde9-5bac-4345-b746-e00ca3621ac1 |
| 6380e784-24b8-44a3-9f8a-1441d6336ea6 | e5ed7efb-7299-469a-a444-be663ded16ae | 9671a9bf-f1a1-4ddf-b35b-fc67fb311e4e | 4cd5fc7f-21af-4ed6-aadb-5039b5abcf27 | 7e87f9bb-ce69-456b-9039-b5abcf279bb2 |
| 639baa72-445c-456b-b62c-1a09fed8e640 | e510b640-44f9-4df0-8c32-7d311a53ba9a | 9674bda9-277a-4b0a-b65a-baea649f075e | 4cfe45dd-e721-4e90-a903-063cdef98e1a | 7ec21fae-160b-4324-ac30-ddd57e3c3d82 |
| 63a38985-5395-4aa2-a643-4af79c41278d | e524298a-8627-4a0d-9da7-e431f3e1fae5 | 96dccf65-6357-450b-a73e-9d3143ef6865 | 4d17aa76-9ba4-4e59-b610-4ea1a86552c9 | 7f61cc39-0c7f-4c6b-b1ca-1bf398ec7c67 |
| 63a642d7-6504-43ef-b343-5c25804f0982 | e537f70a-629d-4d2c-b5e3-179ae8d35d9b | 96ef1ff9-9b5b-4b4c-bf55-56ee2f74717f | 4d377e73-6e1b-42bf-96f3-9951d825bf76 | 7f62ce65-c21c-4297-be0e-331395dd5a28 |
| 63b2e9da-2811-4179-80eb-89bd0d49d6f2 | e54ffd58-d96e-411f-94d9-b1d34471fe8a | 9709f56b-de9c-4666-b457-d35d98ec81a9 | 4d535446-9921-4f42-8baf-75d18997bcbb | 7fb0cd29-eeb5-476f-a70b-85d1f3a655ea |
| 63b314c8-28dd-4649-b73d-3aa41df34cff | e57364a1-65ee-4a0d-afb4-b0f0e549f324 | 971f0822-2758-4028-a542-ad58e02c606e | 4d76cdab-e8d0-4515-9ab4-09d7fb10618a | 7feb4f1e-4afb-4732-98c0-687157fad2ca |
| 640ca9c5-0e06-44dd-9d46-baa81dc263d0 | e575ee74-3e49-4ce3-98f6-789e06df6469 | 974d4b72-3cea-4920-95db-b01642736667 | 4d7cfb90-ff9f-4e95-9954-134493957cca | 80191ab3-0ecb-42ac-8f21-54afc08fa9d0 |
| 642a09e7-fa12-475b-821d-a56bc78d0ee7 | e59c1db9-c88d-4362-8d3d-800a09335a3b | 97570b7f-fa82-4858-840c-a54a4cbef2db | 4d806819-0d4e-4acd-9409-79cca21c3424 | 8046d986-2f7f-4d4b-a3e2-55264c38c069 |
| 642c4909-bcb0-49dd-8d06-cbe125d2ef0f | e59f4302-c08b-424d-af2c-6c2293e28848 | 97692487-33ac-4960-8762-fae4ed009190 | 4d94beb7-b463-473a-8ab9-6b2ad2998518 | 805666c3-f577-47f2-af49-b96ee15e831f |
| 64391538-a95b-4989-b084-fbef37cd20cb | e5a21849-22c7-41dd-a753-26d02fa85c00 | 976ea0ee-2a6e-4c2c-a41c-52d371ec0907 | 4da08f47-4863-451a-8e8c-9f2b6e57ea25 | 8082a4f4-d6d6-4d38-9968-f0690049d33c |
| 6469500f-33db-4be3-b642-e690abd5a67e | e647522e-55be-486e-a9af-f81725cf6456 | 9775b955-a102-4f60-8407-737fd6b7133a | 4da9640f-d940-418d-a18e-fb026ef9bb6e | 80fae247-2e3e-453c-b180-50772bcfe72f |
| 646c573f-6cae-451a-ae1a-0ec4434692eb | e653770f-4e3a-42b5-846b-5abec3c8472e | 97a3c4a4-5bf7-467b-bc4e-2b3effa4edcf | 4c71de13-6cd3-412e-9db6-02c8be9eea42 | 811cd25f-9d22-464a-94d0-2e76a6f1275e |
| 64719046-be50-44ea-bdf6-f4d1a8ad8dae | e659b190-a3b6-4305-bd28-d453743885f1 | 97b79182-3f3b-4778-bf27-ee56eab8344c | 4c99d6a1-4798-4a9b-9203-d888d22a0f55 | 81890c69-0858-4875-8d4f-7e9318efe883 |
| 64ac5d71-78a6-40c1-9ce4-32ad1779f74b | e663aa2f-e550-4322-806c-2dc633366dbb | 97cb2e98-d5d0-4adc-ae46-dbdf06237ff6 | 4ca9094c-1003-487b-b139-abd6e78f6e9f | 82a17627-26e4-4b79-90bd-515e7cbe4747 |
| 64ee2c57-8697-4a56-8624-342427512020 | e694f762-b055-4e51-ac49-7e78f40d4f90 | 97f3b97b-5682-4d78-9da9-6e8e7b8dcc71 | 4cb3f0e8-2700-4359-857d-cba1355f8e10 | 82e5f888-e589-42dc-8068-919b6470aa79 |
| 6505e021-c4ee-4c24-882d-1ac97f814cd1 | e23adf53-a913-4550-80f8-0d52f53024cb | 98020e96-7fd5-40be-820a-fd0a380e3152 | 4ccbeca7-a88a-4dbc-83d5-765ea1df5c1f | 83321f7d-5a98-468e-a414-d5ab3a61c70c |
| 6510844f-bd22-467e-b224-e0c57cdb3a09 | e2446cfd-abeb-47ec-b65d-ff21df4b02cc | 98341fd7-6c35-4c6c-8ce7-6d33126b06d0 | 4ce964b8-2b52-4c52-b21c-16a40382bae5 | ae1c46f3-e730-4722-ad6c-5c07eeacb04e |
| 65197500-2b55-46c1-8f2b-41a554eb6330 | e25eeae8-9f30-4f84-a643-98d6868de4ae | 9837d39e-8703-4c58-932e-df65b567e5b9 | 4d04a995-1aa8-4bd3-bf65-d66d294d022f | ae60f945-b15f-4b22-b058-a126ac9de978 |
| 6524fbc8-81c2-4ebd-8faf-5589ce66a00d | e260dace-451c-4729-9dbb-ffd74f4734e4 | 983bfc31-115b-43ca-859b-d2c6ecabd088 | 4d337ede-5a2a-4662-9cc3-619792a4216b | aea25c98-22d3-4b3d-aaa7-6192a3e312bf |
| 65330197-539d-480a-8989-b6c1131490b3 | e26d94e0-fc36-49f8-a2b7-170534d54496 | 98607864-a46a-4896-81b7-8cf69dda532e | 4d65fc50-b2b4-4369-a675-125c8d56a816 | aea492a0-b2d7-4ec1-b969-6475795320ae |
| 656694b9-e167-4a5a-bc6e-4f833aac3754 | e28b8295-dfcc-4f8e-873c-e14f43e0fdb1 | 986c4b9b-5019-42ba-8364-d9f2a03b6165 | 4d8ec0c2-85cb-4645-a7bf-aed6fa341c6c | aebf9ff9-55c6-4269-8e3b-13890c1626a5 |
| 657fad27-33fc-47e5-ba78-fb2c7c6e9f96 | e29bc94b-3d14-4705-91e5-9fa2607ce20f | 98893dd6-8980-4fa3-8907-92a156b99a46 | 4d9eecc5-ba52-4057-9840-45f345561278 | aeeb78b4-0574-4a0e-88aa-9eba2ea806e9 |
| 6588a696-3245-4982-9315-12b0774ab42f | e29da0b0-e8e2-433a-9005-c7c035889398 | 98abf21a-d5fc-44ff-bbef-4f30c44cce7c | 4d9f7596-dea9-43ff-97ed-4c78933c4879 | af1770fe-905b-48d7-bb33-9dd2a08abe96 |
| 65928225-d1bc-47ce-97a3-c522091efd8a | e2d2fa9c-b228-4d4f-8822-8ffcbf040b50 | 98d6fac0-239a-4253-bd01-1f0b1b0a7ee4 | 4da30472-584b-4a76-bea2-f5480ff9f1b1 | af238bbc-0188-4a4a-83c0-6aca9423a975 |
| 6593d23e-3463-4412-b195-9866a502d047 | e2ea228f-bea8-42de-a967-5265e5174bd4 | 98df4e70-e882-4a92-bc02-7db5869971df | 4daf4274-f13e-456d-a03a-63ffeb4112d7 | af5056fe-be93-4476-9058-3b42c29e932c |
| 665e1486-349c-4da6-a9f6-f3d5dbf56d35 | e32a2309-86c0-46ac-8d20-7ba67ec10933 | 98e1cdd1-b21b-434c-bf4a-29be96c1d585 | 4db0c849-6ddc-45b7-bde8-196982746bfe | af57e6b3-f95d-44ad-8d82-f9b3047c4f9f |
| 66344a9-f080-4b38-88f8-ba10a64e6e51 | e3454816-b3fb-447d-b482-7f3361d8a2f2 | 98f3d1eb-c8b2-4ce3-9702-210888714131 | 4dbc8dba-02f9-4732-8664-6488d1392580 | af688f53-e5fe-49db-9eb4-ec39ce5099fd |
| 66716df-b8c2-4740-b24c-37891fc19929 | e3905d9d-8345-442e-8004-837949d39603 | 990db05c-c2a8-4e68-a7d2-09cf830357b7 | 4dbf09ec-0b5a-4916-bd4d-99535f226ec4 | b053ca93-0416-459c-a354-260f1049c7b7 |
| 66773614-d83f-41ce-b07f-ec1d1b0fe073 | e3d0728d-9e76-4397-aaeb-901f028843aa | 9911c546-35cd-48be-84b7-0f40ba3cf8e3 | 4dda26ad-1538-4359-b050-43b5bbc90d3f | b06cb2eb-f571-4e6f-878a-02fcabafd71f |
| 6698024b-f76b-4c99-8f2e-b4b0076a2092 | e428900c-2dd5-4cf9-9be8-f8c1974af53b | 992c19ec-e24e-4e87-a75c-5e6eb713ac3e | 4dde281a-b399-45d5-a21a-1dc0a17682e9 | b080e83b-6c85-43bf-ab32-e84ce68b8641 |
| 66a5442a-1ae9-4079-ad8f-432097a9695f | e441bf37-c16f-478b-91b4-00f520e97a0c | 9937e4ab-d344-49dc-9ff2-5acac25dd187 | 4de09081-6e5b-4ed9-9fc5-186eb6e9beec | b0859c2a-7c17-47b7-a14e-cc7c200fac6 |
| 66ae5b48-0903-4e80-a383-089449bd0fd1 | e447913c-ce78-4f81-b0ff-31033dac2507 | 993bcbc1-6a29-4bbd-8ac3-891b741888e2 | 4de6697a-f381-4870-94fa-a01249e59fc9 | b0c2c7a6-0c54-49cc-866e-eb6664768338 |
| 66c2b6d5-051f-4c3e-883f-0f8dac99ea4b | e44b0dc0-eb6d-4f30-be90-cacd1d1484f4 | 995ddeae-d80b-463d-a4aa-bdff44301340 | 4e054483-d07e-4ea6-aa72-8e3d91b4c599 | b10d3085-4069-469f-87b7-22af882d80ed |
| 671727c2-eb38-4487-8f84-e70820b46c66 | e468eb40-3e5a-467e-88b0-00092fc6ca34 | 99a9bbdb-3c69-47b5-8ffb-b36f45f39e5f | 4e1bc775-c156-4683-a1e5-da1ce88ad14b | b1254e84-49f2-41bb-bd0e-5d69b69064d6 |
| 671d4f3e-715c-4091-998a-cfd4d3c710bc | e47548bd-5f34-4522-93a9-4200a583a76b | 99b57c52-e217-4f23-99d3-5835245d0c1b | 4e4b3556-afd2-4d0e-8680-5f7f204c85b2 | b13d9dd8-5be8-4340-95a9-0eaccad7f0db |
| 671fa2c6-a3a6-4801-a1f5-9dbea9aea517 | e49216d4-c232-4903-9cb4-3e71a404cacf | 99dceb86-71a5-41c3-8da4-34c774433aaa | 4e62330a-9ee1-4359-a2af-d98f0c41d220 | b17975f9-1517-4c93-916b-0e714e73ef86 |
| 673a6d6d-920a-4143-be78-180e25cf8ca1 | e4a56665-3312-4295-8b51-88c9511365df | 99eabc5c-74ce-44ea-b33a-6dc6f9d0ce8e | 4e63b6f2-67bf-4f03-9ad9-81dd2e1be190 | b2273cad-dce4-42df-80db-f94aa4453420 |
| 6743ff3f-8803-46ae-a88b-f4ad329d3849 | e4b18d7d-d6c5-4e6d-9879-5ad63697df52 | 99f96ad7-b3e9-4976-b4ec-22daca5e817e | 4e6e7648-abd6-4437-acd9-9554c3ccce96 | b29d6d10-198a-4c37-b9a3-0e9168dd4f51 |
| 67564ace-843f-4370-b4c0-bf42be23d9e4 | e4b96e5d-7ba1-477b-bf1f-be42b1e70c4f | 99fe8a37-fba8-49a4-a73e-ff3c2fb8ac97 | 4e87d435-70a6-45c8-b800-76480f3680b4 | b2bfd1a6-f252-416c-af60-83879b22fd03 |
| 6761a602-53ca-49a8-887c-6047f1e4fa7b | e4d7f1af-f6f6-4333-90b6-2f13d5bc98cd | 9a02768f-eed3-4b32-898c-267edae2ec14 | 4e9e50d5-2af2-4a71-b0d2-524789fca37d | b3169a42-1ae2-49de-9f9e-bec81dd7fc8f |
| 61d145dd-97e2-4a53-9ea0-f98139cc65c1 | e4dd6647-b11e-4d3e-8a7b-234f219442a0 | 9a17dc0b-5ef4-4b53-ad99-29dbfcd82c7f | 4ea803b0-f669-4cfe-a981-fa47525bad4e | b329c6d3-8c39-4c6e-b17e-ba35820216a9 |
| 61e2b6f9-137f-43ef-a8ed-cb45f6c0b092 | e4ffaf68-bb4b-49ab-a326-4a6384a5f641 | 9a1b2858-ae2d-4856-829e-8e71c0e74bda | 4ec3cad6-48ba-4b09-8626-b7e44ba155ab | b3964728-3587-44d1-93de-a10bda9089c6 |
| 61f68da2-dc07-4419-8c56-9b1dd85098af | e505e804-9e48-47b0-98a8-a7b60ad5191e | 9a490de3-2852-42a6-a2c5-ad84539dda4a | 4ed9dfc9-cf62-4fc1-8864-057b80886a7 | b3a3a7e5-b146-451a-8a97-9f71c31975d4 |
| 6218b2ae-e7de-41f4-9c19-872d9173c67a | e50c5761-5c0e-4c66-b0ac-faf162240ec5 | 9a827dc8-8e35-40f9-8048-d1f1764f01e | 4eeb4375-99bc-42c1-a89b-d948dbce819d | b3dc7397-d38e-48e3-b04f-769e6a5f819b |
| 6223bd1e-f87e-4173-92a3-f97f833fcc0b | e51f4376-d62a-466a-a1e2-9b0642a5dfba | 9a8c6b55-e64f-435f-aabb-71a4415df7d2 | 4eedf215-9b6c-4cb1-a89b-d948dbce819d | b423e763-afa9-423d-b9da-2f5e31b4f984 |
| 6224fc1c-be44-4727-a770-9b4dd9771005 | e5287bc8-6e6b-4d43-bd21-82d6e12e3a0e | 9a9ff3cb-5777-4255-83ea-224d940e40b4 | 4ef5d4b6-e97c-4667-b5f4-5a73d31e410f | b4506443-9583-49d4-b7e7-c10ddf77d900 |
| 623ac69f-483b-4491-94b4-c136fda92827 | e5525ce2-4496-497e-b6ab-990f3b57866c | 9abaf30f-404b-4e54-82c7-a4167fb727a8 | 4efbca31-4c70-4808-9600-d2a9612e9396 | b467303c-47fe-4337-a622-b30586ac94db |
| 62466ca6-1239-425c-9ddc-dbfe7c700114 | e5551248-b5b7-4c99-93e2-b1dff6d2e55b | 9abfa906-526a-4cca-a0e1-7a36b45e0a31 | 4f1500ad-e4d5-4fce-850e-b0e39f9ff91e | b4b9263f-bee8-4989-8f49-d46c07569a68 |
| 5a4506e0-b853-437b-a0dc-0b638f0bd2a7 | e55dab93-5675-400b-bf06-8b6de10c4457 | 9aca4657-fe5b-4d78-b808-8d09d356a969 | 4f1cadb1-6618-472d-bde2-610d42c5764d | b4baaf7c-f49b-46ca-88e7-0802d1b9c0c8 |
| 5a92abf9-36e7-47b7-b7e6-400c8433ac70 | e579d4ba-b83c-4a5d-9251-e9f4a1c064dd | 9ad34e0c-a10a-411b-9d3f-eb5d08d1ab0d | 4f55d793-6e10-439e-80fd-bb2d0c782fa9 | b56e5aef-80af-4340-83be-827ab5f3c628 |
| 5a961b1e-a2bb-424c-8c7e-65f1715f2a2a | e5890a23-80a4-4445-8ef7-c27cf7612ed7 | 9ad6cd59-62a4-4897-b8bb-77a5e3f0f5eb | 4f5be337-0159-421d-b617-3f8b074c1e97 | b58c106a-1786-4c30-99e8-8f80b1d82ff5 |

| | | | | |
|---|---|---|---|---|
| 5aced657-42b9-4456-9859-49bbde07e03d | e5a26b3c-fa66-4fba-bde4-918cc4596074 | 9ad72f9a-4f94-4802-811c-8779931c2f07 | 4f642dfa-4436-4254-8a88-678bf2621cd7 | b5a7d30d-0f14-409a-a2d3-1c6e6f5efdfe |
| 5ad97d2f-7cdf-4bad-967b-e2d9a4ee6ef4 | e5ad1c35-7397-4066-9593-51b0eb64f2e7 | 9ad8b1e4-f2b8-4263-bbf1-e0ea919f1d22 | 3a2eac24-f5dd-4622-98ac-44eb8efb8dcd | b5f1b539-7b66-491f-8cbe-49a6c5531700 |
| 5af4c982-079a-484e-9813-da6173baebef | e5b7a0c5-6e75-4fea-8cda-e33f25d1dcd8 | 9adf1217-c4e0-4c75-99ca-2d9dc277dd48 | 3a6e17fa-1802-466e-a175-c86250802a7a | c01cb4c4-2046-4b88-a29e-fbf7474c5834 |
| 5af7fa8a-61bf-440e-8de1-1b871e03dd6c | e5db0038-e2ec-4fef-abd0-4a06ccfedaf0 | 9aecc8ca-db9b-490d-a342-34ce35827651 | 3a7138f8-b184-436a-bd74-b62e240ae54b | c052bef2-3e1f-4c16-a9f6-10ac070a26e9 |
| 63b16612-3477-4273-b2c9-6f17358aa10f | e5e9ce4b-d601-49c4-a6bf-42233ed66cd0 | 9afc7d1d-6644-442b-90c7-48e6b779e1f5 | 3a71f2ae-6b92-4d0c-9103-5012dd4d919a | c09df440-c119-47a1-bae3-50604178df74 |
| 63c2031f-cda4-417a-b49b-b58d4195c2b1 | c703947c-3192-477b-9d7a-4c5073f4a7a4 | 9b144718-652a-41b3-a7cb-0e0ffc369152 | 3a7a8fdf-1a21-4ff7-81aa-8c2f219dd654 | c0b65097-ec9f-4151-b76e-6ccc150a044d |
| 63c76a37-27e1-4882-a765-7ae6fcd9683d | c716a12a-4b90-4883-8bd6-07679fb5ef38 | 9b1828b3-39e9-4385-bdcb-1575a52b3a62 | 3a86d1a6-205c-4b7d-aea3-1858156bf13e | c1e44324-5bd7-4bd0-b562-0e32d4d8518d |
| 63cf6358-1d64-410b-8c55-43c13d76166d | c7817fc5-c15e-4bcc-92b6-8269395cae39 | 9b22605d-5217-4293-ab7b-209e277127bc | 3a887ec1-41bf-4128-ac60-daa13b2427fa | c2c67f60-1c91-495f-9eb2-a9045728f2eb |
| 614b8c0c-4dd7-4d81-a0e1-f5b3c0d8f141 | c7873440-8151-409e-aae0-62250cb8ee98 | 9b312bb6-c55b-44a1-b9e0-79f793b5ccfb | 3a92e099-3bb2-4764-8347-dbf1de01efda | c315ff52-e6fa-4242-bf3f-b02aa0a82495 |
| 54050f8c-7d6d-44d2-b45e-442417759f7 3 | c7a00925-5999-4424-9449-d6923770907b | 9b3a0e99-fe6c-4edd-afbb-39010a62185b | 3ab74632-ee29-401c-9037-cd262744 65ba | c32e6f56-cb2b-4175-849e-fba98c632e09 |
| 541376f5-0ad4-4003-aa46-3ecd3f7d62a9 | c7abbe12-394e-404a-8430-232d91da321e | 9b53edd3-cab0-4cee-a30c-bb0bb64c81aa | 3acb1626-fbbf-4cd6-aa30-727eef80a357 | c356f65b-fb1e-491c-923a-c424db5c3fef |
| 676691d7-2a4b-44fe-827c-e911583f4465 | c7b8aeb1-1fd0-4fa6-b086-48d04ad09325 | 9b5a5de7-948a-4533-a1c1-81405c9a115b | 3ad2203b-7976-4137-9174-5a2457f5b5b1 | c39d76c0-bb36-4b27-90cb-e64d2a5ecb4a |
| 677458ff-d9e6-469d-a905-bb91dfc2e071 | c7c90604-771b-4392-915d-bbbb9aba29a67 | 9b726b25-9965-45f3-8236-25960acc373e | 3ade62cb-a457-4c6e-a092-8a48dd2a4674 | c431a3a8-17e5-43a9-8565-eea6cf4a42ca |
| 678d6b68-0a35-43d2-85b6-90d8c5ed0db7 | c7f537c7-c6b3-4fef-945a-c1165c4d2e31 | 9b83672e-d9f7-4d94-bf10-6e8bc306c5f1 | 3adead9d-8d9d-4b0a-8168-2f0c3e80209a | c474fe6b-c675-4a06-b2ed-754a3f50785f |
| 679915ef-a0ee-4ebf-814a-15307f14e2b1 | c7f6ba7a-63f4-42c3-9804-86d1f0ddc02f | 9b838070-1099-4c8e-9ece-bd732fd46d00 | 3ae1b023-b071-443e-a264-6d47840b7174 | c4c9c2fd-5d0e-4c72-97f0-b9b814babdc8 |
| 67a527d0-4327-42c4-aa5c-71248773f99e | c7fc40d7-2293-4ab9-a5db-6e84915238a0 | 9b92548f-336a-4fb1-8f9d-4840649db658 | 3b0a4bf4-d837-4c10-a50e-caaada31dc99 | c4d91d4a-3168-4501-be51-af8ce476093d |
| 67b16b20-8b46-45c0-a22c-d57b946b6e95 | c80cf5dd-0131-4fbd-b225-cb280972aaa6 | 9bfe6661-6eff-4657-b398-29e0c73cc416 | 3b17a07f-0548-46c5-bd85-d3b7b1dd3d54 | c4db297c-632c-40e4-a2c9-064fc1e31400 |
| 67f68f9f-f333-4e94-88f0-91fc2d1169ad | c83392bd-9eb1-4eb3-b86c-8cce010f99f1 | 9bfe90ac-8d52-469a-83f5-9301aa0aa689 | 3b387a84-a3ec-4bba-a383-dcbb147b231c | c4edb90c-3213-462c-9fc5-9fdde6fcb8e1 |
| 6801f09a-857b-448c-95b8-6a6b55197529 | c86bebcd-567f-4144-a965-4a82ef06d7d4 | 9c027983-2e9b-4c0d-96bd-a430a1ccaa07 | 3b4be383-fd59-4e60-b4bc-56ef695117f1 | c504462f-f73b-4ae6-b965-c44e3be1a2b0 |
| 6812fb89-61e7-4149-8be6-c60a728d5808 | c8733bb0-e66b-460c-bda0-e4f136879e27 | 9c0ad573-5b35-4202-9f2c-f86e72261d2b | 3b4e7747-1d88-4a49-b9bc-53fcae18ec98 | c5360584-aaf5-43df-8c70-ba2a7fa45f0f |
| 68320e6e-dad5-443b-8712-8828878eb8b8 | c87561ea-1e68-4a4b-a45b-0ea1d6218f8e | 9c0daaf9-3169-4e5a-9853-20c4feb4073c | 3b514d13-1496-4cd8-b6bf-80e8f1baa29d | c53d6bb5-6e5a-49b2-84bd-5c38f880487e |
| 6847bb03-f86b-4e63-ab5d-e419a45970 4f | c88df008-faf2-43bf-8911-0d17f289c9c7 | 9c16e426-fb58-4beb-b1c9-2b83a8317dbc | 3b8a5bf4-5433-4858-b6d5-4eab75abefb1 | c9d211d7-4c75-43c3-925e-a72364a57f66 |
| 684c0c86-b929-402a-a883-401d17e27edd | c89cf088-9a38-4c78-bba6-849b7af495eb | 9c3db49c-da80-4f28-9bf8-48666c782945 | 3bb6ad49-7d10-4c04-a825-6c3249181230 | c9ff8131-f5e7-4a40-80ba-697626b377b6 |
| 684d716b-1e73-46d1-8f84-e6131aa0897c | c8a8c8d7-d91c-42ba-8a4e-0433f98ebdbb | 9c3ddc01-2011-4959-8444-ab01de2e2914 | 3bb9ed26-666b-405d-a4f7-d5060d8a61ac | ca21cf01-0f07-4b49-9014-d49e7d4b7480 |
| 686a05c6-a6fb-4bdd-8b58-a031bc47f803 | c8afb36b-7821-4ddb-bbb8-68c931adcc9f | 7c2121a7-9daf-4180-9927-5f1c9db9c9e | 3bc50b16-1e40-4d4d-8767-3fc4219b2e1a | ca4ef502-d478-4718-874b-4e74c5c14330 |
| 688e59f5-cf1f-41ad-b4ea-57e33eb4d4c4 | c8c35764-7768-47f8-9ba7-85d03f4dffa4 | 7c26cfc8-6b1f-4f04-8e89-2bc76ee47a05 | 3bde4a9c-eae4-40ba-8baa-4b0b41dc609 | ca5b3a98-e383-4914-b642-26fe8bb5d346 |
| 68d421b8-751f-448b-be1d-2441ef08306a | c8f3a98b-1d2a-4d19-8017-b39180166f5b | 9789f386-328e-4e69-a168-272ea77c64aa | 3c0721e8-98ed-46ab-aef7-c83f8f1de841 | caa445f5-2a53-4e7d-958c-fb7a2d897aa1 |
| 68d724f6-add2-4040-a42b-10e1143e4606 | c8ff2ba1-dd4c-49c4-a3fc-fae849b2824a | 97ae50aa-c61e-4996-99f8-9f9aa31d418f | 3c1a741a-bd8d-47f9-98f3-82f4fce91ac1 | cad6396b-22a3-4fbe-a872-31a192f0e0f7 |
| 69040a89-a258-4003-a5b4-c461e0f158f9 | c9111906-0d67-432c-b2eb-6d7cb185e2c2 | 97b76f84-9269-44ac-9aac-bec9bdfc805b | 3c1d9779-c1c0-4e36-b467-f5e627c98d3b | caec3b67-16d6-4244-a96a-1ef92866075f |
| 6274827a-30e1-4956-a6cf-959b8ad20024 | c926f8f4-13cb-4e59-b06c-83a7100e75eb | 97c7db68-e98b-4714-af19-98f8f824b438 | 3c34965c-6830-4bee-ae5b-c46b5824289e | cb9391a7-4390-460c-a3fa-c6c7a42f2fbd |
| 62ab80a4-f2b6-4420-88c7-b0108d3f533f | c931ef86-0c18-416a-84cb-ee2aeaea68a4 | 97ce272a-f90b-45ce-b674-f331926ad923 | 3c3a013b-12cf-4ce7-bb9b-deb9500f874b | cbb3829f-dfcf-4455-ac28-ec8f09d2549e |
| 62b70b0d-be9a-4483-8b30-479a1dcd46a5 | c5549060-aadc-462f-9bd8-e392a4493de6 | 97cff7b3-4bed-4916-bf22-464d7f25bdf2 | 3c77f8e0-1c6e-4cf3-988b-a11f14f0b492 | cbbffd73-64c1-415d-a57b-c8cb58ab2fa2 |
| 62bad143-9e3c-4fba-b9a1-1989f1704ffb | c95af757-f576-4323-91cf-82dbd9966c99 | 97d58ee2-0347-4a59-8953-91e91bece16b | 4d53e11a-a65d-4fe8-b203-58cf5937ad4d | cc11b512-9fb7-4854-9906-21917afc93de |
| 62cd453b-4912-4cad-9e3e-026db5033139 | c96a189b-2e4b-472d-86c8-5935129d00ed | 97df27dc-f1f7-4d78-8121-b7a56b0c03f3 | 4d65fe81-20f9-42ce-932b-9f9bc241781d | cc20063f-1037-48d1-8175-25244406e0b8 |
| 62cf3570-f188-4161-ad3b-c3f89a5fd558 | c96dcfb4-b2ea-44dd-ad37-f5f74f43f9f4 | 97ed383a-a8db-4b05-809f-3cdc4753cd81 | 4d6b5a71-336d-47d5-bfb2-69a031a4b63f | cc7522c9-6471-4fc1-96cd-4220f17db704 |
| 62d2331a-a9b4-4443-b24c-e7e5c718ef9e | c978ee03-d2dd-40d8-90b2-984d2975a5b9 | 793cf81e-3db1-4b00-b768-8e9f0bfdf1fb | 4d7c7248-9c9a-42d4-a0cc-1995b876cb56 | cc82e95b-b397-4210-ba08-d38481836058 |
| 6311d27f-8e51-4f9b-be3d-3ed3c654a2d8 | c9b2a108-6233-4f99-86b1-576a84105473 | 794c23db-4793-4e08-afb8-59e669812773 | 4d9370df-97b4-4afa-a5a0-5aefb2f570d | cccb9417-d706-428f-bf05-9f9d7a557221 |
| 631ea241-2616-4c1b-a374-989a888bcf53d | c9fb6a9e-d1fc-48de-b08a-80eeee7d9b0e | 794cf7fc-a200-4a19-8443-4d0479bc89ff | 4db053c4-539f-464e-8f2b-725640cf7226 | cce6b12a-1153-475b-ba16-79eeb06ff7d5 |
| 634d0bac-ba7d-47c8-88fd-968ef16eeb24 | ca100704-d20e-498a-b72f-db07c8822e66 | 794dcfe0-cbc0-47dc-9881-aa03fedcb988 | 4dbcf39b-7f16-40f3-87b9-fd62672 3361f | cd152eb1-dff7-41df-98a9-0f1f932fd0ac |
| 639b2fd6-1253-414b-a4db-dbda0e3458c8 | ca344810-fc4c-4d25-bdf2-5f158dadc08e | 7953e3d0-990e-413f-9ec0-3c02ad0550c7 | 4dcfcc9a-3ef9-4ed0-8a07-f3e96831223b | 14f84ca5-b1a7-4c74-9f37-13be6be51c2b |
| 63c0fba6-1685-4294-a312-7aa031b59cdb | ca453c74-dda2-46ef-8162-cde07bb086fa | 795afa5b-1430-43d3-9f5b-901505e1a3e6 | 4de019d8-5412-470c-a3ba-f5bb677a0b36 | 1530f6bd-3a77-4687-8af0-659b0183fdc2 |
| 63d8457a-567d-4289-9379-392889f0079d | ca51296b-0764-4299-9dc3-167e43d5c453 | 798f902d-8f9d-46e4-ba7d-fe9666eca46f | 4e11d8b5-4174-4d8b-ac0c-73b3ee881d88 | 1560a7c8-ec3c-434e-8025-df443d3ca71e |
| 63eca489-4f40-4153-a711-1004713fcabd | ca51c72f-6d8b-4802-b2d6-34028039039e | 79d0c3d5-173a-4092-bbf7-3c5c4ac603b | 4e286d42-22d4-4b37-ac34-d55488491990 | 156a203f-5102-4a6a-b455-cd16809561ba |
| 63f74ea4-0c18-4b1c-bb83-91df06a98a95 | ca658146-97b6-48e2-b8f7-263a7202f660 | 79d6a42d-16d5-4dea-88f6-da6caf8496ce | 4e346f42-6e47-4769-8bf8-cc6f564a2c9d | 1588e91d-5dcf-467f-b06d-ef27a9c1ed68 |
| 64010254-6c41-4899-82c8-c83209920e87 | ca82d1aa-66d3-4e5c-ac10-a3342db003ac | 79f00dcf-3d1a-4a30-ab69-620e91d8c388 | 4e3610e1-1539-46a0-9590-5f00c518abcc | 1595ef23-afe5-48e6-b94e-8cd35d10318d |
| 64121a92-ca2d-4975-87c1-4bb6f4abf199 | dfb4ad05-21ef-428e-af14-e4a80f289d99 | 7a0cd17c-b5a6-4d80-885c-6df8826a1cfe | 4e4ab2cf-4de4-413d-a539-94a703181f0e | 15c266f7-df3e-4493-926a-036f728a4d63 |
| 643a09ba-3e60-45ff-864a-ff60020cfbc6 | dfd15f8f-d9d7-4207-a040-d03794e5e93d | 7a2b17cf-3341-4a28-a879-37eea4c0f83d | 4e65a789-d005-4993-a2ce-633f58e1d576 | 15c7df03-c625-40e9-842e-b410b29e82c0 |
| 64458aa1-4fac-4ca7-95a3-b00544ee707d | dfde1504-58f1-4de1-96db-3d431c7f5f60 | 7a3682a3-0dff-4e63-b2e7-cdd10ecd4371 | 4e68914b-14a0-4298-9105-aae278f91015 | 15c8d13b-7a9b-4eec-97f3-da82b0ee6947 |
| 64512f58-df51-44fe-844a-ecb4e84de755 | e0067a49-a5e1-4740-9690-f8be0d445a5c6 | 7a4fed7a-1203-48ae-9393-204d83a12b49 | 4e7f74a2-9188-488c-b6e6-612439c5e2d1 | 15cf4964-f31a-493d-acea-9d22d9356320 |
| 64553793-bd45-4183-90f9-ca037eab2dfc | e007f6fc-c66c-47f1-ac04-85af3a00d8bd | 7a6b0f36-2808-48ff-bd1f-0a2a9356f3a0 | 4e93ab4d-1ddb-4866-be88-9999bde47c99 | 15fb4dbc-7594-41b6-afd5-39966c9df961 |
| 646a0ddd-19b4-4a42-a5df-cad8f8056a8d | e00cf08c-a8a6-4b5b-8379-0933f77e96d2 | 7a8ce01f-4e7d-4166-a69b-d11b6a5890a1 | 4eb47383-cc04-48ee-9bfa-8955f8297489 | 1604bc3b-79cd-4c94-979d-3e6b2ec2e829 |
| 646fb365-9bd6-453b-ac80-09531102c972 | e02aa125-1b06-423f-ab16-859f4e0faf15 | 7a9ac6b2-492b-4ded-97cc-809bc178d825 | 4ebc690d-7755-4833-aae5-f3f9a83d42c9 | 162d49fa-88bf-4728-845c-410c89daf21c |
| 648be4fa-81ff-401b-aacb-9576345df93a | e03ffc58-ac9e-4dc6-a869-5f7fa3f64a3e | 7ab08229-9342-4f3e-982d-ba1a7f8ff35e | 4ed6376c-1395-4c4c-95ed-c9e633ca41a5 | 1651b33e-16ae-4244-9ecd-0e9713bc6ca1 |
| 64a4eda5-8e60-4c50-96c4-ede62d7c9039 | e046599b-4cd7-49e4-b7c8-70b6788e0758 | 7acb3c0a-7ad8-47ae-82f1-aa5c4e9a1a55 | 4ee5e4b0-4fc0-4b0e-bd7a-a701096d9b5d | 165ab7b4-dcef-4abc-8880-cbfde63c85d0 |
| 64a586c-a3ce-494e-b001-e89c8bc72a3f | e0531945-ecd9-43a3-b7c8-a2f2ddbcd6f4 | 7af0ec94-48f6-418e-8250-24e551f15f57 | 4f0c2501-9e2c-449c-a07b-c2fb2a6210b8 | 16976687-a48a-4a24-87f5-9a15d7e1668b |
| 64e487ac-c2e8-4f33-a5cd-9e1406cff92f | e05a9eb2-3337-4e4a-b7a5-6978ba4ed1a5 | 7af58368-9899-446e-be93-a8f5423eab7e | 4f13efc3-f8bf-454a-b38e-800b8098b70b | 169f480f-8ba0-4498-873c-46b978e9129f |

| | | | | |
|---|---|---|---|---|
| 64f2edf4-04c7-4c47-a87b-63df540f96ad | e0762edd-4231-412c-826a-bbfae3c41228 | 7b03c22f-7f20-4930-9672-429167db7dd8 | 4f4c9e98-3eee-444d-bbc1-d39f05e8df64 | 16a17f02-552f-4ab1-9510-d9e643dd6084 |
| 64fe03a5-e0f1-4c52-a859-d1536ca4d44d | e093583e-4f6d-46f2-afdf-c9cabb3b8de8 | 7b0f1171-3dc5-4ae6-bb2d-a35f7a88a2fe | 4f91f4ec-9f3a-4da2-aa7f-656ca1a2565b | 16b21795-5451-4eea-bd97-f7570481129b |
| 651ace6a-edd4-4908-b7a3-97e20f294e8a | e09657f3-b998-47dd-bde1-c4127b735b15 | 7b163be0-349e-4a88-8e62-891d7262e93a | 4f97a10e-aaea-4a78-ba30-c1a2af656297 | 16c5ac40-ab92-485b-ac10-83ccd68fcf38 |
| 653a23f4-1ce6-4b87-88a8-0f9b4160c17d | e0b1ff71-c506-41e9-9ef3-74ad47e195b8 | 7b2af229-c8b2-4590-acff-08e2d406da99 | 4f9e8dbc-37f6-4076-a8ee-79d68e9962fa | 16de58c1-e320-4582-91de-97a9ca94f88e |
| 654cd673-5708-47a5-879b-ae97fdcdf610 | e0d99f73-c96a-4186-aa07-94e13f8a1a8d | 7b30a949-6d5a-4fcc-bf47-506f8c61efc5 | 4fb09806-ea6e-448a-9cdc-425652cf897b | 16e25b60-a43e-4abc-bf78-232a84e586f6 |
| 6577fcb0-5b21-4b68-9c40-31ea342121e2 | e0db328c-ad49-458d-a141-602911e39480 | 7b337dc8-2432-4852-8204-5ad608cbfcc4 | 4fba4d90-2da7-4bf6-8b20-ef4610fcb9da | 16e46f4d-efce-4996-9263-fb208e148ff3 |
| 65babed6-37f7-42b1-b5d7-5dcb88c429a2 | e0e345b5-07b8-4916-b2b0-433b86bc6dc8 | 7b37e421-8761-4cfd-93bd-944947cc8e27 | 4fbe28b2-9eaa-4429-a2fa-a60ae403957e | 1712d2d1-4311-48b2-bed4-3b94c3fe64b1 |
| 64405078-b033-4ca0-966b-11182d8e63bb | e0f75452-9fb0-4727-9081-e2144c69e83b | 7b5baa84-71e0-4080-a2c4-eefdcd6ae4d4 | 4fc5f7f7-3487-45f9-babf-3957b039bd35 | 17335fb6-2e5f-45da-9a41-2bfd3cb314ca |
| 644977c4-6784-4a57-9388-9f7e2426bfa2 | e0fb7c7f-95c2-4299-a8d8-220efb1cf3fa | 7b683031-5828-4fba-ab65-d75ba630cbc2 | 4fd2086d-d753-426e-9607-3a21eb7c1d2a | 175cc866-c183-482e-b0ec-1b91c2fe9208 |
| 6458f854-7c37-4c24-9056-25348559345f | e1082543-d27e-4bde-8262-ed16054fd3f0 | 7b7b345f-7669-4f87-a191-f71b9846b9c4 | 4ff470be-8bee-4045-ae61-e420280cd75c | 176c8f47-7e01-44a2-81a6-7ac742d5b318 |
| 646263f8-6902-44de-984f-2a6a5869095f | e11a80f8-e0cc-4308-8bf3-ddef588bcb23 | 7ba0e0f8-4c7a-454c-a65e-3440c79f9c91 | 4fff029e-0425-479d-b639-24a5f33b617f | 176f0132-a1cd-4ce1-8040-e1e058febe2f |
| 64722d6b-d19e-42d2-a70c-1dc19db3eefd | e1296b6c-d17b-485c-9658-6ee316e9996a | 7ba45a26-c102-42eb-a4ca-ef65e35312ea | 5006da7e-a52a-4fe7-a809-05543563d58a | 177af114-ed74-4a61-ac77-1ecf903af8d5 |
| 648f8201-ab41-4b43-84c7-949f440b1e2a | e148566d-fe9d-4fb4-96dd-df4966444780 | 7ba57ba8-e21f-410d-89f3-0510026be994 | 500c6f99-92c0-47fb-8c97-25a8d66e1d84 | 1791ce62-e7a2-4f53-8de2-f77b475c17ac |
| 6493abe4-45ad-41ee-a405-1eacfa8ce553 | e14f03de-7ec6-4864-ac77-ac1625bb40e0 | 7ba8c907-d868-4d61-bd9b-8b82b2330a05 | 501a5239-0a63-46e5-8a32-121013b48f68 | 17985ffd-c307-4b5d-850c-552930b9a22b |
| 6552ec8c-a77b-4a5e-bcad-f8b3685a7b9d | e17a8045-d686-4410-ac2d-529b3f311080 | 7bb57c39-a8d9-4db9-a25b-0982a85e6259 | 502d7365-6b49-4480-8612-85541fda97a5 | 179e7e9b-ddd8-4877-a23c-7830f4d02b6d |
| 6556a419-f5a1-438d-8fa8-c721e59f1f72 | e18b638f-ca58-4f65-ba91-548fe2abde1f | 7bc02ecb-6a3b-49d6-8f0e-bf830ad065a4 | 505070fb-705c-4cc0-a953-4bd065ee8c25 | 17ccb7ca-4297-48d0-9f14-cb82d324bca8 |
| 655ee348-f863-49b9-b32e-6147e757cf1b | e19d675d-1058-41b1-a225-182f77411c6b | 7be119c6-ff89-4e24-b4d5-9e4bc530e69d | 505463a3-52e2-4de3-a17b-8176b0d7c87f | 17ec1ec0-7e80-4a9a-942c-26c539928d1c |
| 6578a49c-e2ac-4cf6-8a3d-13b3cb845e3e | e1f35833-1b70-4e91-a006-15b78f823e91 | 7be4ef29-0f1d-4a02-8d70-354dbbadba7d | 347c20c4-59cb-4a78-b846-44714b8c5b82 | 17f98792-f833-4adf-9423-ab2182a82aac |
| 657d9735-1321-400a-83b6-fdbf2f69ace6 | e1fab585-0c33-41c3-9853-968f1d1c55b75 | 7c0280c9-4970-47fe-bc8c-9314ed88056a | 361266eb-5eba-44bd-8287-b474325bf71a | 17ff5df9-ceda-476d-bdfa-d48256536430 |
| 6597d04a-8806-4809-8fd2-7ac1810b9048 | e1ff6207-2706-4086-8e2b-1da33246c34b | 7c14a07f-bbdb-47e1-9633-394e16da1cf8 | 363fc3c8-2358-4bc2-a227-e7b39904a855 | 0650b20b-4e62-4646-887e-aa853d08ed86 |
| 65980e12-e36f-44f9-b4cb-77e7941bd2b1 | e21e146d-f1be-4350-8523-0aa60a4c4673 | 7c3d6610-9558-41e1-aba4-1e640d276fff | 3653c5fd-ee34-48a6-a469-f888dde1f074 | 0668f784-4b66-4d5a-83b7-72cecf14971d |
| 65a0d2b0-9f54-4579-b524-63876799a5eb | e224606b-7618-475c-98a6-e0f613f73fd7 | 7c68ea9d-a5dc-4309-9863-9a670db2e553 | 36581273-d590-40de-bd98-0147b85e6c3f | 0ba5fe08-a0f2-42b1-8a71-8bd012d5d8cd |
| 65b685ff-e28e-4ad0-9562-4ba9207d6f3f | e229733d-ede2-4c78-944b-8707b1a3fb02 | 7c99ecb3-3ed4-4090-b848-66f13d8c490a | 36698b3e-901e-4c5b-aea5-0f982ff155a7 | 0bb3d6f1-0e05-4972-8ebb-0e5c23d95d43 |
| 65cc9ef4-86a1-4b52-9f3b-5e7460ac1523 | e22da0fb-f8f8-43dd-a263-0de6d8a638e9 | 7cab8502-c42e-4dbf-a5df-8e0878e60525 | 3671d0ae-dcde-46aa-869c-6f210c626200 | d9f2dcd2-cbd1-4766-b587-8df020e452ad |
| 65eb4c18-3137-451d-9e33-af59f21d5c80 | e24b7014-d2a9-4408-ab70-c479486cb2d2 | 7ce77835-3f8b-4edb-a6ee-f7db245d683a | 36a831e7-d9cb-403d-b969-864e2a4b5659 | da08e1c5-8dcf-4247-ab41-a294d1ff7392 |
| 66138da2-d85e-40a2-936d-eac4f3797245 | e24c1338-76c9-4dc5-824c-0f5fd6a87dea | 7cf403c9-5080-47eb-ba65-51863fd3d18b | 36ad490c-80c9-4222-81fe-2385257a0450 | da0d2cca-8a96-4758-8beb-ba4b139cb9bf |
| 66ae998a-12f7-4b35-a79a-bf5784e96e97 | e254b35b-177f-4cf6-b9eb-771570f2f72b | 7d15ab16-9c04-41d6-b41a-72d63a486e2f | 36afebed-bf2e-435e-983e-d6de01f541b1 | da48c77d-5c61-48e7-a9eb-64b1473cc96f |
| 66cc7e3a-9b9b-46ac-85b7-cc5ef2a37a63 | e2818f0e-2f7b-4ce6-bb79-736373a51fe8 | 7d2d6b2d-edcf-4c36-8d09-e9df9d499994 | 36b4db54-0ae5-4e31-8429-c6f1ddd47fe5 | da9db27f-4972-4863-a092-e5f2918d1f94 |
| 66d2d15b-e20b-4e97-96de-6d82326e278b | e2995f4a-0db2-4fa2-b7cf-cb53ca0572e1 | 7d44571b-c596-4ed4-b82d-f40a6fb6f511 | 36c4f5e7-9606-49d4-9cca-d7da745734b0 | dae44dc8-ebf2-4cf8-aac9-2af7d24880b6 |
| 66e7095b-9c06-4e68-9f10-bc21dfbdf8f6 | e29ed561-65f7-4e10-933d-551a7ff11a77 | 7d5684d7-3bfa-42c4-836e-f14eba368ee8 | 36c59a73-239b-49e6-9c9b-e716d2999250 | daec4073-8273-4bed-8e1a-5fcfceee4fa4 |
| 671224b9-ff06-47c2-9af0-1a1bf50fd80b | e2f04439-512a-4648-a00c-275f8143f923 | 7d5c4db3-2c00-4da9-b1df-c8fae903471d | 36cd7b08-52d4-4e92-9385-c008a00f290c | db2cc363-d965-4074-af86-8d03c4ff0b76 |
| 672393f5-1568-404b-86a7-47e6c182b045 | e315b6d8-a659-4d17-8518-d18cbf8c3957 | 7d94fd44-c199-4523-8346-182cfec45c27 | 36cef47e-7dd3-4d1a-8a27-4dcbadb127cd | db59fcb8-f87b-4978-8912-5a13cdd96d89 |
| 6749a877-8c84-4d4b-a045-d44e74bd771b | e323be0d-7ed0-453b-9fcf-7f1cf1804220 | 7d962699-e7d3-4cc0-9584-d73fc700655b | 36f77028-170d-4abd-82ad-d85240aa1a65 | db7f1132-7010-40d7-8788-262c3bbe39b8 |
| 67650b5d-8dfa-419c-9a97-abcbd99a458b | e328b230-8838-463b-8b02-fcc29826cc1d | 7dad48a6-30ea-4ae9-be0f-c68f3b8c988f | 370282aa-34c8-41e6-9b35-8d060f3480ab | db96d737-5683-4a1e-a5b1-db0a4c73067b |
| 67927016-9275-4cde-bfb6-9accb3dc3ff0 | e340f895-0155-42c8-9c9a-a636d706c86f | 7db73dcc-e53f-4087-b7d1-5a66ad06d5f6 | 374c7357-9892-435a-a33d-df7441c42cd4 | dbc358d3-5c5f-4cc1-b825-9c2184a1f1fa |
| 6795f607-1562-471f-a386-83c8f6ae288c | e34fba55-cd4e-41c0-99f0-ec34d468fd2b | 7dbcd908-6cfa-447d-8aa0-a20ff5ed799e | 375b7a15-fdb5-484e-ba74-abef0a9da8b5 | dbc423f4-b4a9-4da3-9544-a7b759fc1759 |
| 67a89556-37eb-42a7-bac8-9e38a2d91c15 | e384982a-b2f9-4624-8b3a-aa40c52232bd | 7dfb3052-ac35-4dc0-b3aa-0dddb71f4add | 37640473-03f8-445c-8507-a7522ef48b15 | dc004fc5-6982-434f-98bd-f3eb57ce2236 |
| 67aa4da0-ed29-4719-a082-51b69a7da8be | e3c6945f-fe55-420b-b8a9-6d50b17da784 | 7e185c4d-02e7-4015-97b0-ab029e681549 | 376b247d-20ae-4705-b277-f7a52b44ed2b | dc8206df-71d2-471f-a0ca-0f47353912b8 |
| 4a93f97f-0256-4e3b-a4b8-72d502ba2fe7 | e3cbf617-3a0b-459b-acf4-9873c63ef3a6 | 7e221e18-bc03-4c4a-b793-f332e7158442 | 37a0eee7-8533-44c5-ad26-a862854dd251 | dc918aa3-52dd-474f-9390-19b77ef5f5fe |
| 4a9bc736-1f4e-41f8-a627-210d14d58b40 | e3cd1ab1-ec43-4146-9b3c-660431ec8390 | 7e2e32d8-9ec5-4c0b-8506-8bd0bc59b1b1 | 37a4b2f4-a7e3-4f19-9fdd-3f3f581597df | dc9bd15f-6b9f-4d77-a107-ed8f2b5c0a19 |
| 4aae0df7-f199-4e47-9cb8-18aa8046d8c4 | e4293fa7-721c-45a9-b726-ee3fb1f2168f | 7e44ff53-464c-4b19-8b24-8c8d9e667832 | 37b58d21-9e0b-4f8b-8fef-9cdcb44f32fb | dcb6871e-6a5b-483c-8071-5f7ebee49af5 |
| 4abce446-7f01-4f3e-a177-8ce499e9e6a2 | e4302238-816a-4167-bd1b-49e76949baf6 | 7e4ad870-1f34-4277-bdc3-40137b21e7fe | 4c0e2bd2-a0f7-47bf-b060-049279555511 | b11134d6-931a-4c5e-baa5-471f5c02a4d5 |
| 4ad25bc2-0095-4baa-bf8e-cf57272b61e4 | e437b727-a190-4c43-abda-7e8cb871d84d | 7e542dd0-2880-4af9-aa15-647092b9a501 | 4c2cd708-fd92-493b-a5f1-1df0cda50f2f | b12d48c5-e223-4753-85f9-b8efc1eea4ad |
| 4af8dd8f-f3ab-4a83-a5b9-eaac1e88d157 | e43b1f68-d6b1-4902-9dee-f56e5bb5ecd0 | 7e767a4f-479b-48c9-8e57-800cd4955fae | 4c44a582-852a-4573-bb8a-53373668dd49 | b161fc21-9d8b-428c-b28b-c4be8cdb10fb |
| 4af9b8cb-e959-41a5-9865-e55c2931f000 | e43c9f9c-20f0-4528-b083-d9ead52e53b7 | 7e803090-5cc5-4a2e-bd70-f0dda1789faf | 4c99d256-6f34-45f5-b450-8ab66c174b55 | b1d6b405-7b61-491f-9e9c-7f1293a22caa |
| 4b137874-be1d-49b1-acd3-50b57fdc394f | e4435529-1405-4451-8550-66bd007167ed | 7eb06902-9b73-4de2-9221-21d09b583c45 | 4c9ceaa8-d4be-442b-bff1-9bcb19debf60 | b1eee847-d0fa-41ab-b50e-434c1b9a1aee |
| 4b29d0aa-05ca-4e0c-9696-f6263780c8ff | e446bec9-4359-42c2-9626-2ab189b9b7a | 7eb7ce4c-8615-4693-bab5-3b0ffd6f3dd4 | 4cb89c26-10bd-4675-bdb0-e83720758b05 | b2648bc8-cec0-4b8f-9ba3-c6573a202e66 |
| 4b40d107-3f87-4628-87cf-87a8483c1084 | e44f5d93-ecb0-4084-b131-dde568478d16 | 7ec208b5-83e5-455b-96ee-d7f265da49a7 | 4cde38f5-c590-48bc-b8e8-1a55dcc31702 | b2c69ef1-0d0e-4433-9e99-f7c3c59fa184 |
| 4b57ce33-a5c4-4119-b0e2-9af11af86e90 | e45f1e12-55b6-4ce8-943f-ffd542b1e6ef | 7efe79c8-f95e-4cd2-8d25-98ae7863c850 | 4cfcaf6f-a726-4f00-8740-15ee3f707bd1 | b30e359c-b559-48bb-9b20-de758cc38dbc |
| 4b5cc44c-9b5d-4bbc-9d60-9fb7f757dde | e468bf30-f58-45aa-96a0-25f1d621a6a0 | 7f1dde97-9987-4ed1-8c43-789d4b88df95 | 4cff0198-57b0-4197-b4c2-a7a0b446577f | b503ded4-f686-41c4-ac23-59daa5d86124 |
| 4b9cf893-c199-4369-a000-fb7d2282d11d | e46d7a78-009a-491c-8e11-849c1349e3d8 | 7f42ed10-bcf0-437f-aa40-6f4c07dd2652 | 4d8a0f87-0bf6-414f-b54b-7030a29fb476 | b5064bca-0258-470a-81af-aed504744412 |
| 4ba4a9e0-1a8d-4f71-b3d0-b5cd48d66f3b | e4940539-af96-402a-a9b3-52298c974ab | 7f53338a-aa2d-4e6e-9608-729875bd5e79 | 4d960d39-8ae1-4f0c-b16c-3e16f5094be8 | b55c74a4-ed4b-4c68-b633-20c97d6e8e25 |
| 4bb42c33-4419-4bc0-8b20-e0ac7f18a9d4 | e4cb60be-bbab-4d6b-943b-79bfb23e4b3d | 7f545a30-6149-48ed-901c-4eb95152bb0a | 4dcdf125-6fb4-41a1-b7da-7c8cf19ecaca | b57ec196-a5aa-4a04-8aec-8ff05079d393 |
| 4bd7bb4d-6e63-4fb7-8a67-1e5320ae09ff | e4da3ff3-cd43-401a-86f5-65b1864b31b1 | 7f63ddc8-38df-4408-9d49-75e49123d478 | 4ddd4268-d988-490f-a8a2-c97eacffad3a | b5895748-b0ed-4f07-b15b-405d2339ad35 |
| 4be8bb42-d2c2-409e-9644-37637f98ebf81 | e50fff46-2d1a-4c10-a564-5c9850dffd44 | 7f696049-98fb-48b5-817b-34a5cec0d0c | 4de3a257-6a8f-47fe-94f8-c9ed4b9dfcf2 | b5c6ef2d-36cb-40d2-87bd-00c21313148f |
| 49b62099-5409-4a1f-9925-2f04212c81fd | e51b8495-3bf7-4cf3-99a3-430105c572fc | 7f8dad80-65ea-4141-a973-feddacaa27c9 | 4dfaa6b9-d7e2-467d-9bb2-40f33f4c20df | b5c775d9-ae58-4571-8ad9-f2970c76eb42 |
| 49bcb2c5-33aa-4bbd-a214-913d8e1c5909 | e52c861e-59f9-4430-ba05-0accf98ea8bd | 8bc34900-020a-4697-9954-676841c3f8b5 | 4e4967ec-dffd-4aca-9c43-8e0110fc25e7 | b61721b5-9cde-40fd-9dca-3eb20a263ed9 |

| | | | | |
|---|---|---|---|---|
| 49d7111a-0df2-4977-a21d-80b136e77fcc | e538183b-fb94-4cd6-99d1-98c7e6c8a5e8 | 8bf316e9-8318-44f1-b404-055fa8215f71 | 4e49bef5-6ad1-4854-b284-77cac4cf13c7 | b656e76c-bff8-4be3-938c-d16ba888a4b3 |
| 49ebb3a6-0d73-42ef-901b-6d5e6606e472 | e53e3231-ac24-41c8-af4a-eede7485cbbe | 8c2ea22b-4ec7-4422-a749-360739ffb0b8 | 4e4ca849-cfbb-404b-8453-d8eb41ba8dfa | b6d6a472-df3d-4f71-8ab4-311504e013c0 |
| 49ef4170-6657-4982-aa1e-7e6a8f7d1718 | e588f3e8-8ead-4c48-ac31-27d54f67ab68 | 8c38bbcb-e04c-4040-b7bb-3bece87f150d | 4e603cc4-6072-4534-b0e9-2d3aff36d569 | 836eae36-8f1e-44b6-be2c-d8bddfe97e6e |
| 49f3a139-15ce-428d-a18f-30c97218ff74 | e59785c9-c130-4a16-8537-65dc5718c32e | 8c464502-3f00-46b7-9bbf-ae581c7c0bb1 | 4e635641-5462-4cd8-b25e-aac882514857 | 8398a440-c04e-4249-a6f3-62325bcdf043 |
| 49f693f5-168b-415b-84b0-e0b50f53b2c5 | e5a79639-717c-44da-9729-fe32c8bff9c3 | 8cd3494d-ec2d-4e3c-9fa2-b4805348ece6 | 4e696147-6b8f-4f48-a6dc-2648a79ade78 | 83d3818d-b743-46aa-be99-2039704ccb7e |
| 4a1f9444-cc5b-42ea-bcc5-e28748089cd1 | e5c326e1-dd7a-4006-a83e-cc6abdf2e8b2 | 8cd5b53e-89c1-460c-88a3-5e303de1ad7a | 4e7a559d-1b0c-4b2f-891c-c9aaa0d67a17 | 83d6a4f5-ff9b-40b5-81a6-a86d6c889d58 |
| 4a3e0894-d12b-443f-bb8e-fce4af573cc3 | e5e3e38a-32ae-4f8f-b06d-3a346005e2fb8 | 8cfaae5b-0713-4690-aa26-4e44b759cb7d | 4e9bb4cb-8dfa-4108-8921-e4fc44f39b3f | 83f14fa5-1259-44b4-8ad7-028d213f749f |
| 4a3e150b-81a8-44ea-ae10-c4dc1b42479c | e5f396c8-b321-4bb6-a953-cb9904e268cb | 8d02e96d-3f88-42a5-bb8b-397e6b3c9e6c | 4e9da3f0-d515-4bd3-bd12-285cd194e22c | 840d36ee-fd29-4c62-827e-9941d42e30bd |
| 4a463f9a-bc28-4838-85b7-efc404a82b1a | e1c9c2ff-ec45-442c-a6e1-8565e289bbb9 | 8d071c22-e48a-4789-915b-db9b15d117ba | 4eb97144-aec5-4468-8d25-8ef36b23e029 | 849085c5-063a-4316-9d99-1d76ce8ae051 |
| 4a4b1a38-77e7-4473-9ece-4aea975a5784 | e1f3d37d-ce16-4ece-b8c7-a12345b82bc0 | 8d2f4eb0-fc57-487b-8b43-6f1d26468dea | 4ebf19ce-1ade-49e9-9ac0-b77da9ff6637 | 84dbbefc-c0b1-48f7-a7fa-df1330e8014c |
| 4a557c4f-805e-49f5-93ba-d416e11d9edc | e1f84973-3f97-4008-aaea-784d5d6c2800 | 8d67c388-50dc-4091-8291-29df4ee9b91a | 4ec11056-2fc4-40e9-b632-88bdab6627c7 | 84f08c02-0787-428c-8855-56566670379f |
| 617f493e-764d-445a-b370-c208c778c8ba | e2013556-7bd1-4a15-9d79-5a2ded4f3380 | 8d0d812c-d62d-4085-9bb3-2eaeaab73468 | 4ecd5f76-eb38-4622-b1d1-fe6c3e1a423b | 85c368f6-0e33-45f7-9a9e-3fbb845ff391 |
| 61844e58-12f0-44cc-bd9c-a474bdee2df9 | e2073e8a-7cdd-4ffd-9b22-f407a2d885d1 | 8dce80e4-13fe-4fb1-a90d-c20577fb8b4a | 4ee1a817-1698-480e-ae01-10244fee84d8 | 85e1c99e-b20f-4ec9-87d3-04f9cc340751 |
| 6189da8f-f01d-4051-8544-4986054f3199 | e21d64f0-8a92-4e1f-a1b8-58d4a8d1363f | 8dceb0e2-f8d4-499e-9703-b52514b6a23d | 4f13a310-4080-486b-aa98-9b20e112b8f8 | 85e2554a-d3d7-4929-9238-332f6f5bd8cc |
| 619dae37-2ee2-4b53-abad-62da64d36206 | e23184b9-65b9-4330-939b-7e5dba2ecbdb | 8de19bed-0537-478b-9b85-3fb7b555a8b | 4f1482aa-0fb8-43f1-a2bb-e5881da25f33 | 85e8a53e-f8cc-46dc-ac48-2562272caeb0 |
| 4c1a7fba-e234-44c4-bd3e-abb07c31de95 | e24817b2-665d-4438-bab8-edd0a2f769af | 8de51223-cef4-45cc-8a5c-612c4c9e224b | 4f1fa8db-5c40-48f4-91ea-94d45234f225 | 864e3671-8fee-4610-826c-3bac8c77bf65 |
| 4c28ace1-99c5-4df3-9dbf-99daa7b52d34 | e2483a7c-a16c-4e6e-a815-1631699e4713 | 8e0424d3-0536-45f9-b25a-c5aa30bbff43 | 4f4780fb-9be5-4d16-996d-d8f29961b27e | 86d182f9-b368-4d7f-88bb-0c0ad8398ac0 |
| 4c2f413b-82b0-408b-82f5-e7b46ffa0aa3 | e253f6a7-25a0-460c-be3a-23d17f8f32c6 | 8e0712ce-1c87-48c2-a897-76eda2d7183f | 4f49a775-439d-4169-a2ab-6d6958b801dd | 8800bc8b-f15a-41ee-816c-302e8792e6e6 |
| 64242f45-2c9d-41f4-80bc-fc780bac6e99 | e25f09f7-c903-4ca1-b1b2-68bfe65cafdd | 8e28efa9-a235-4e59-a192-8cfcd5d720be | 4f72290a-262a-40c7-9333-fb9128ef2310 | 8809c274-85a8-4f71-be02-a6969ac24af2 |
| 649f3af-35b5-4505-a134-3358b8cf43a9 | e2684c31-7140-40e1-a5da-1dc25e21402b | 8e30918d-f5b5-4c64-842f-6f24b30573bd | 4fbc8b03-f20e-423d-890a-9253f9df104c | 887285f2-dc71-49c9-aedd-2f1f9b35606a |
| 64980f72-a42f-472a-b1ed-28e90d39ea10 | d5a85cf4-6c69-483d-9f03-fb104bfd9a59 | 8e3129dc-2f19-4046-9174-09008d779c82 | 4fbf5796-016b-4618-9582-1ce99473604a1 | 88ab9d7a-cf65-4aaf-8371-a26755c3853b |
| 64a0efe1-a9cc-44c0-b391-950646ccabc2 | d5c9e693-9711-4a9c-b282-568e2fe37053 | 8e64c238-c710-4f39-bbc7-7882b9bdecf4 | 4fc559b1-3263-428e-ae08-5c2803dc589f | 6642928-c22d-4aaa-9967-1af3de0daac7 |
| 64cb615a-1ec7-4273-9986-c48430d1b3c7 | df599e34-b6f2-45db-b7e5-df31523d88dc | 8e6a1a24-33a7-423f-b561-238ad126b958 | 4fc57a35-f536-49ae-beee-cf9c843e1e49 | b67ed55b-3fc0-4175-b93b-ed06a2133d5c |
| 64d0594d-4d49-4244-8a7d-612c9a100918 | df6f97d3-9f69-45f3-a2b6-2f7c11b7b3c5 | 8e7917b3-31bf-49de-a306-73552d231f29 | 4fe2eacc-41fb-4915-8514-a8bcda5e450e | b78beee6-157e-4032-8ebc-43e831124337 |
| 64e33ba1-264a-4007-a4aa-835cd26405f5 | e3518fe8-bbed-46df-9791-ba47268a9cd2 | 8e854fe6-02f7-4a64-ba6a-668083f1d4e0 | 501bc475-b546-4344-a0ba-90307f13f455b | b7adec63-05db-4155-b436-40abf65b7bff |
| 64f415b2-b23f-4cb1-9219-da94e2322a77 | e35b4ff1-8752-49b9-af6c-675908fda4f0 | 8e8c09fa-6fa4-4529-922a-66ec99b53cb4 | 4ddd7366-1ab8-4c40-bdec-9b7afda8f62a | b856f119-52fc-45b0-ba82-da1a297ab6c9 |
| 64fa92b2-c48c-403c-91db-e907830980d6 | e3659a5d-6533-4411-b956-53e449053d01 | 8e90f7c7-ee4f-434d-8847-803e35c01c21 | 4dfc67f9-3c7b-4396-80ba-048e33fb2535 | b8799835-98f6-49c6-8665-5643fe4a1387 |
| 65146c0e-e77c-4212-af9b-9144c7a59e22 | e375b2f9-af4c-496c-9c3e-04e687a62a1c | 8e9f7fe5-3d14-4090-a092-9d38e92aa1c4 | 4e0bb2a0-de47-4fb0-881e-e38b70a27a9f | b8be2866-3d67-4bad-b75b-0f478e98255e |
| 652a6fda-bda8-4caa-8d31-11c2a4575155 | e3870ef7-d324-4a08-88df-446f72286091 | 8ea7ce17-1971-4820-b24d-6714609bef2f | 4e11722b-8779-4cb5-bb2e-61263cc64e2a | b960fd15-56a2-4b4d-9461-4ff856f57423 |
| 6536b7d0-eb47-4bbf-9ea4-c50726e48fee | e38c9a71-a58f-4afd-a953-9feac282a799 | 8eaa4af0-505a-4a30-b9e5-126cd5dc589d | 4e11fa4e-94c7-48ca-aa3b-99cfbc7cfa6f | b998640c-3115-4c9d-a3e7-c201ddc13345 |
| 654d8bba-def8-4c89-8534-6e390278f264 | e62edcbd-3bd3-4bd5-8bd6-290d997a49fa | 8eac6ed2-3311-4d61-8720-3b8530a0dcae | 4e1dc50c-aefa-4318-8f36-fc783bba1875 | b9d3b9d1-cc7b-45c5-973e-c8b670337065 |
| 657bc9d9-64a9-44e2-b1f9-3b1fae254235 | e63bee7c-1ea9-4835-8df8-c9f06ae09277 | 8eadf9b7-f0b0-48ff-8398-9ec640ffb441 | 4e1e0a3f-248a-4e3a-bc6c-2d31c79a3fba | b9f5a596-bf48-4766-8250-f84ad88a148f |
| 658963c1-1982-4785-aae7-4c3b51c8fcad | e6552eb8-0608-4854-b38e-80ccb61c8c36 | 97b92cb2-41f3-4e0f-a3a5-14c11cfcc0af | 4e506fdf-67d2-41e0-a58d-c58eec70b8a4 | ba0c749d-3e72-4d89-853d-84d6dc61975b |
| 6596f97d-2cb0-4ea6-bbd0-35df7db231c7 | e60ff21e-34c4-4076-8678-9828c363ddab | 97b94426-6459-4dd8-829d-0e758240741b | 4e888a40-253c-4494-acf7-883b9a7d8fb | ba4f3313-3d25-458a-9036-18994d960a4c |
| 6598da18-e32a-433c-8011-3b0a643223d3 | e62c6461-83ff-4e3c-abeb-5b44606038bd | 97cd1331-c988-47ea-935e-2c472e56e1f6 | 4e8fb006-6f6d-4035-9c17-e8f57f08227f | bad7afdc-7ced-478a-8322-2a843dc1508d |
| 65c46e69-3ca9-4dcb-bc8c-8d79b8690312 | e63dcfec-12fa-457e-b68d-518eb26c9127 | 97e75e93-c47d-4ae1-bc64-3418b6608dd3 | 4e996eb6-8975-4a8c-a29d-b582312adbfb | bb21ee48-192c-40e2-b1a4-01bf48a1ae00 |
| 65e69548-cdf4-4f94-8eeb-6e8fe7844b4c | e65afeac-93ab-4a43-a8db-f6cc0e1d422e | 97e81aaa-dd03-4926-979b-1bde474be228 | 4eb7a397-27cb-44ce-a319-204d4fb006c2 | bb3c116e-5b49-4397-b122-388f1a70676c |
| 65f370ff-def5f-431c-bee5-2069ea918373 | e664af06-93a8-4960-a2b9-ca9be320d83e | 97f3bd1a-6be7-4879-b5f2-750638da8e77 | 4eccb7b2-466e-43bb-b6bf-10bb79dbca41 | bb4bb42e-47dd-47bd-a10a-a8db30c035e2 |
| 66053a7f-63f9-449b-8162-28aaea20f78d | e67223d6-ac20-4766-b0dc-ccd151e6d21 | 9812054b-5b50-4335-9783-42623d32cf80 | 4ed24cb6-c8ba-4982-ad55-42c1914b305e | bb742b69-5903-4a1e-a157-06e1c8211888 |
| 66108cf3-f926-406e-aa02-e7e554beef3c | e679120e-e33d-495b-ac2f-9bd0980eab71 | 9821614e-e274-44aa-b8e2-4d499dd2bfa3 | 4edbfaa0-fe94-4da3-afaa-8875ed190b83 | bb8326c7-f544-43a2-837f-a5e59a3ada92 |
| 66193667-78e6-4a4e-abf4-e548d11cfb57 | e67f811a-53af-4ffc-9028-5df01329d978 | 983ec1c8-04cf-4553-bdf4-d1a1cdf796ad | 4edf1da4-915d-4c64-81a0-51dd3946a74c | c53ff416-a662-4f57-a3b9-2f87fd4a3208 |
| 662a6050-b572-4e56-980e-b26a8490a701 | e698d42e-8a38-43b1-acad-8423b9d889ae | 986eebe2-dad3-4fef-ae4d-dab700900b05 | 4f05a88c-aea3-405e-b730-17f22989d3a9 | c5428a27-523b-4dfa-8a42-9e0ef96f7837 |
| 6632650e-c59d-41fb-8359-62402ac10342 | e69c00c6-a348-4edd-bd1c-ae2a1d2584f3 | 989360e0-f03a-42ca-b268-660fe3030f64 | 4f24e7c9-7bdf-4d6d-a616-bcda4841622d | c5c242ae-fcf0-4200-88a1-c7fb75724128 |
| 663a0a7a-64f4-4c78-bbf7-bdd186d67e51 | e6a60e47-ceec-46ea-b56d-545d19c4a427 | 98e227cc-7052-4927-9a4d-2c7f1a5415d9 | 4f2c5c80-14e3-4daf-9269-72e65c8b5e71 | c613eea7-ac71-44d0-864e-b9b1482db34c |
| 6641d2f7-f98d-440d-b4b5-10e7597a0856 | e6a6181e-d652-485a-b644-f8bd3c802328 | 98ea4a33-5223-4fce-9f74-bc160dc28b9d | 4f2eeec8-6602-404e-9de7-97eefd0abbf7 | c669ae84-3413-409f-93f6-689e9b7fcddf |
| 664c9ef4-4c8e-4546-8a8e-7296e94e336c | e6bfe1c0-608b-4402-8d05-c28f4fea43163 | 99006cb1-e096-44ca-a3b9-68f0fda37986 | 4f460355-96cd-4124-b014-7cf2a02021b6 | c6bbd888-bed6-4fd5-8f3e-fed31838e7e2 |
| 666750a-1ad5-4d7c-ad03-754cb6f67b94 | e6c7c620-a8b0-4547-b63d-6c5fc2cc6db4 | 994d1454-7976-4415-bd94-8b885a99ca09 | 4f4ad8c1-423c-4c99-9329-dbbf3f03163f | c6df79f6-a980-4265-adef-b41c7d1b2a9b |
| 666fb720-030a-47e8-a733-89444b74f892 | e6dd4caf-f606-42c0-a42d-3a5c65f266011bca7 | 99596750-0164-42b5-af20-d31cf74a43f9 | 4f6330ea-f1c3-4645-8686-6a6217fbcacf | c6e79853-c32f-493a-be83-fcc2283332bc |
| 66701ef3-4f21-4447-9eb8-81d620e6ebe7 | e6f433ac-4894-461a-9f40-13252bfaeab2 | 995d6263-d50e-4c30-a98f-d000d0311b48 | 4fa7e03b-554e-4c96-aa22-47f7edaae17d | c7c5a311-a791-428c-8aba-995b5ddbadd7 |
| 6685724e-a5ca-435a-a140-45e2066e507c | e732ab75-d2da-4e5d-933e-6f445e4659d0 | 99638490-5602-490c-9e05-3b4d3a09e807 | 4fb0238d-8157-4a27-8722-373f4a9ad6d | c7cedded-a324-46a6-a7b1-f0b09bc3ca8 |
| 66978bae-88a8-49f7-9cb9-e17fa281491f | e73eac85-1447-45c3-bb34-122999e42e68 | 99790892-6d74-4278-9a9a-7875918c6099 | 4fc12b28-3b0d-4133-980c-57c8cdefce81 | c827a6db-c44e-44bd-835f-384285830987 |
| 669f9e45-cd10-4288-ac7c-10cf064aeec6 | e7443465-0d45-4fe9-b2c9-250cf130c8b7 | 9991fbda-19cf-41fa-b136-778ce931c056 | 4fc78e50-08e-4b60-a56e-0bfe20c0329c | c828428e-ce14-4539-9ca1-bda87e1c3e71 |
| 66a0b839-3796-458b-983c-031726a41d07 | e75c0191-4587-4261-a753-5ccadd9c0bec | 99a8f78d-6d9f-4345-946f-22237ca396d7 | 4fcca0f6-77b3-4336-9608-0b45b0b92c29 | c83d766b-be36-4423-ba07-d6ead866f0e3 |
| 66acbfa0-9627-4d93-96bd-5308eb58bf9c | e7a2d3e2-7bb4-4fb4-b835-d5b11c95e16b | 99c19cf4-97c9-4635-93a0-73a09f78421d | 4fd0d717-51bb-44a3-a387-c7ceb508e084 | c873f842-11d3-44c9-82b0-1caa3bba577b |
| 66b727b8-a26b-4568-b253-1571b4d70a78 | e7aa76b7-e750-4f76-a7db-2d2283ff9395 | 99c19e09-b78c-4fdd-bfcd-8c964cba31ea | 4fd66d9b-d650-4442-8419-2707a13d60af | c95b3217-4239-4a60-99da-680e1f96e6 |
| 66b9ba0f-df45-4811-b609-746358390c34 | e7b34681-f133-4e91-808d-9de90bfb328a | 99c39f51-eb15-468d-a646-6a9fce6a8a47 | 4fee802a-0b8e-4d09-9ed1-ff2c1fe7d009 | c9f1975e-87b7-4774-a975-92ed32bd7c20 |
| 66c1fe1c-ed32-4234-b2fb-48ef9371762e | e7b3b9f1-1913-469a-a874-87bada30ae96 | 99c8f236-369d-4e3f-aba4-845fbd106b0e | 50034503-4cc8-426b-b088-9f159933a81a | c9f3db67-ce8b-4013-bb0c-9ee6d6f98e0 |

| | | | | |
|---|---|---|---|---|
| 66d960c6-f889-4533-bc2a-ed67ef317f60 | e81e3931-a394-4448-aac7-e2437e10efca | 99c9cb41-7f7b-4503-b444-ddb25717138f | 50056584-6ab7-49f3-9f8e-057d5370009d | ca50d8aa-5df6-439a-8a2d-633b99788d7b |
| 66e60c88-daf8-4d53-8941-fb5fd9175ee8 | e81fa3fc-a705-49d6-8aa2-e75a34dca2c7 | 99cdf7a2-b1b3-45b5-8f76-65584f13c9b8 | 501d629f-5cb0-4578-8e8f-d75618e3c3ef | ca787fc8-ee31-4d7f-a42b-ef94faa52674 |
| 6713eedc-b821-42f9-8a6e-5c79116a3609 | e8278c31-d199-4c4c-b942-09f88839e9f5 | 9a000739-f775-400c-b3c2-6bb58d2b149f | 502cfa4a-a352-4f31-a193-04d4587f3b9b | cac35609-061f-4b4a-b2f3-c8f4191a021b |
| 6726e8e6-608a-4145-90ee-8f14b6c7c308 | e83acd77-c600-4833-9afc-dfa64080e86e | 9a0a4c28-fe54-450e-b7ed-9090c78deecc | 5039efbc-663e-40a6-886a-967a591f1fff | cb221419-893b-491a-9315-5d64919e7bcd |
| f244aad6-888a-4ba7-92eb-fd5cd16c7499 | e866ec42-8641-4ed7-a83d-d09de8216d9b | 9a462ce8-93cc-4d26-8717-adbbf2ba4e85 | 50464092-11f5-47c9-8d3e-a329121e57b4 | cb3fa53f-0dec-486a-ae6b-6a9c388e4220 |
| f25456b8-d070-42a5-a359-75fd3b56faa1 | e6a4a512-49e7-45d0-b286-d1fd6738cbdd | 9a512860-2a02-44fa-9150-ca25b62e96a8 | 5048c1b5-e69d-4652-9e39-3a30ed70aefc | cb57e1ad-a220-47b6-b98d-62c3a603fc6d |
| d7e01277-0c92-443c-bb8d-74c4e0ead3e1 | e6bcfc44-c6ab-4cd9-854a-7ba3dce52a69 | 9a6ce7f6-2e57-4f2a-b3d8-f4306f63378e | 50646612-14ae-4d88-bade-59c1e72d8a23 | cb90d3e5-1bfa-4853-9696-58793dffee4f |
| d8c4c723-df39-4700-87ba-b14fb3ee9d07 | e6cbfa05-9bf3-4cb5-9609-6c26d642c9de | 9a736096-4a54-4b5a-ab7b-d16bc15b729a | 4ad9e1e8-5b75-48ca-8e9e-9c69d8506061 | cc0e264d-5071-4970-b971-460cd7be520c |
| d8e207b2-8e4e-46c6-be5c-f391810a2e36 | e6ee99c2-4714-4529-9eab-6e005ad80de5 | 9a8366e3-8016-43f8-8e77-4fab6097bfc0 | 4af48b77-3f33-4157-8faa-45d7e2512342 | cc1b1986-a380-46ee-9fed-36a6fc2c13ed |
| d8f19958-cc61-4543-b47b-3bd6b5c4c2a0 | e6f24f37-23ea-468a-b6c2-1174d5d10f2b | 9a9d12c9-2f28-43c6-8f06-e8e5c4572c9e | 4afa8ec5-7f5a-4295-a98a-aaf21310b706 | cc53af42-139a-4b3f-b94d-36ac56650342 |
| d90660c9-0b09-41e6-bf9d-49fc247a8ac5 | e72811c6-7936-4dbf-a122-2dfcdf279e4f | 9ab75f7c-608a-4560-9863-6f32cfaf623f | 4afb1b61-4014-4266-afa9-b9c5be63ef18 | cc5ef826-4dfe-40b9-a76f-7f1b643ef303 |
| d90a4c30-4e28-4af2-97c9-2b4ae4a62be8 | e7336938-09d9-43c3-89c4-f75e9fe56678 | 9ac9aef9-45a1-49ac-8cd6-57b787094d9b | 4b10dfcf-4172-4f48-a730-7b9e0571a837 | ccaa131a-5edb-4366-ad70-107e2cecd06e |
| d928f792-b23a-4f63-9e22-ba39f33a746f | e735965f-f6b0-423e-a5b7-452984ce31eb | 9ae0dee0-701a-42b8-9972-f8328514c9ab | 4b114886-ac6d-4d49-a2a2-4022cd426c3b | ccf40e58-e2a2-47e3-ac2d-54f02ed4594c |
| d9347686-9819-4e27-b379-6ffb1abc5b60 | e7483e0e-f078-439a-83ad-164258f3c6cb | 9aeb80d6-a177-4021-8513-64f53ef0778c | 4b14ba18-0753-452c-a0c7-a456f66c6e70 | cd09b451-e123-401b-ac63-36337ab885a2 |
| d9791b02-15ca-4f01-be30-520bf2ab4bda | e748e04d-0a49-4aae-88f7-b2729c71ecde | 9af446fe-1037-4bca-b995-e644bd6e5b23 | 4b3b51e6-495d-430a-82c0-f89ec8a34bb2 | cdd96232-a7dd-4269-954d-8b0d167de434 |
| da985003-88df-4e40-a8d8-3613bfda2d77 | e7566430-07c7-4072-bdd3-5ed6da06ad5a | 9839e898-88a2-4af2-8961-1108251e29eb | 4b437d66-de6e-455d-afdf-5060009a41e6 | ce83c35d-7907-4ac6-b371-de08c80140d4 |
| da9c5a83-54c0-4460-9a7f-fa9eeeee2cee | e760f204-3899-4fcd-b8b6-e7e139d8bbbb | 983ced9e-f4fb-4616-97f9-5c306b5edbcc | 4b5159ab-13fd-4c8d-8844-6c819a4cf8fd | ceeb5a60-ae9c-48b1-825a-3cefaac9321f |
| dac35906-edf1-4048-9bbb-36b348cf0f71 | e7647eef-fcbd-4d1b-a3e3-331890a4b393 | 9846df14-fa7b-446b-a5c9-bca3e0c654c5 | 4c429afc-22a5-4b26-bd65-f863398ee1f6 | cf2b08fd-9488-459c-aeaa-644e857d309c |
| dad387fd-3313-4432-809a-50cdbed4767d | e76cb6dd-12da-4b1c-90b9-29ea1c21955f | 9855b0f9-6a7e-4068-9cf4-92600cc39cb7 | 4c4d00b6-b5ed-4a1e-8793-e3937e5baa09 | cf2b1c57-6da4-4839-9bad-ea53991e0343 |
| dae0b466-cca0-4fb8-967f-859af04ac93f | e77e8d7a-d19f-4ce0-b183-2b9095f6972e | 9869a543-67d1-4026-a5a5-e4b525f22d32 | 4c57e29c-40a8-4e97-9c1a-1b41f4308302 | cd36dff3-200a-4b55-8dbd-c944f3c4ba42 |
| dafc6bcd-a714-4dfa-a41a-7842ba148ae4 | e795dab3-e179-4c2b-9f7a-71442eff2828 | 987f239-fbbe-47ac-b2c6-bc6260f69e57 | 4c62489b-be28-42d7-9443-a04d3e47d5bd | cdd66b7b-1a67-4813-8e7e-6077ed537e7f |
| db0480c4-4064-47db-b2db-a00b0a61b1d9 | e7b01fe6-ef2b-4eac-8243-60be019ee243 | 9b70e3e-0ba1-4d10-b1f5-2605a3d21e89 | 4c77ce31-9427-444a-a75a-f8a4f23d753a | ce3fbb95-3c5c-48d4-ae97-8a7723d4b1d1 |
| dbd64a86-4ea1-4ebc-9ad4-6442a3d37f8e | e7f2fe37-0782-4d69-9267-459ed2d7537f | 988fd866-5036-4fa5-88e8-f26a7bfdacef | 4c9fb955-88cd-4cb9-bcb8-b0c629735e9f | ce65e0c5-3159-4b91-9f01-3864dc2782d0 |
| dc7fba43-2625-40a4-ac38-13684eecdd06 | e7f9ad2c-fe62-4448-a89d-e8ee640d92e0 | 98c50ac9-6799-436c-89e5-55a579813f6c | 4cb2769f-fc54-4fc1-87ad-e7845fe4df61 | ce85ae22-4bd5-40df-8455-11dec9d45388 |
| 13d3ecd3-26d0-4078-94cf-35bcf84d6898 | e8030410-9595-4a9c-b5f7-9b13a0bbc5cd | 98e15920-df33-4385-806a-c3790639fb3e | 4cba30c4-9fe9-4d21-985f-89de6093f12d | ce975028-b6d3-4729-ac8c-9055e2b26332 |
| 13dd331d-f1cc-43d3-a59b-6a47ecbb528d | e83211ea-9d84-4b4e-b428-095d5272fe83 | 9af6957e-95fd-4ce8-b555-a695c13f162c | 4cbd3d5c-9aa5-4eb8-8ffc-80eb10112ad4 | cea0d125-d6ec-4668-9496-64d80d98a13c |
| 13e3b8d8-59e5-486f-9e76-c86c0cc8affa | e833463c-1f6c-4d6a-bab4-ee05a4df977 | 9afb084f-9bd7-44ba-9ef9-cb0bf35ad864 | 4cd1fa98-f992-485c-8345-3ef52013028b | cea4201b-a484-454d-862d-3c75269069d3 |
| 13e6c431-4681-45bf-bc30-5b0b32e99504 | e8352314-9890-4c56-a1ca-a24f19e9cd05 | 9b5299a1-83a9-4578-9e2c-3fe3f31c8214 | 4cd32cd1-4864-4ed1-b265-afb03f0da2e6 | cead3bfa-1da7-486a-b680-a270865ca9f5 |
| 1d6eaea9-efb5-4c65-bb99-b82b828a6e61 | e843c614-bd56-4830-a6c1-9009ffb63966 | 9b5d2aee-51b8-4815-bc6b-f4b4591956db | 4ce90da8-3b99-411c-a5b4-7aa4cfa70d6c | cededf41-e9d1-4aeb-906a-0a8b867b7032 |
| 1825aa6a-4e96-4a1b-aca0-82abe855aa7e | e87820ff-eaa1-45b7-8352-c6b0455ed11d | 9b606162-449b-4f17-a0e8-c908287bc90b | 4d1d742c-aa91-4bf7-a790-3f837424a409 | cee7f369-3572-4dea-967e-a5bc589f3cea |
| 1839acfa-8267-4ece-9f4d-3cf957d975f7 | e8f74f8c-15ad-4f50-802c-bccd9f210be5 | 9b65415a-2eec-4298-9d7f-9f0c32240e4f | 4d1f1286-3cc2-4017-abe1-f4709e49d776 | c2f619d-b311-455a-9525-fd8138c8ba3d |
| 1878a021-73ea-4cab-91cf-eef5f84e5a95 | e91a49f4-a1fa-418b-bc2f-e1811186b0e9 | 9b8e701d-b936-4200-93c8-7e003d100986 | 4d345507-3397-4e34-a056-c0015b05b4c9 | cf84a3ed-f6d5-4df4-bd88-6da3bc7daec52 |
| 18a0e6ab-1d3d-4064-83ca-d93be20c1e1e | e91b9f8e-c7e4-4e75-b733-61ba9422908d | 9b8fb39f-045d-44ef-b96e-cfd417db39c3 | 4d713257-d769-43bb-a35e-6a8b689f27bb2 | cfea5861-4f6a-469d-90d2-13f5790ad7cf |
| 18d08ef6-2291-4c6e-8754-5846b213fffe | e9330248-fd5f-43da-8389-f3517db4be3e | 97ff0c6e-fa2e-486b-8874-129f153bcd87 | 4d7c1db9-55af-4a2a-89e9-a63116e34f38 | d09190af-25de-4621-b0d8-85c9776c4b78 |
| 1904ab25-0341-4707-a2e8-374ac1b99794 | e933f33b-ed20-43a1-b1e5-566036d83995 | 980758d4-6cd5-453c-83b2-cca7d4b41e85 | 3b6a958b-9ad2-4910-a4fd-8645bdd12907 | d09cb298-b794-4dce-84c5-b26e17716676 |
| 19428b78-a7af-4b02-98ab-5ee6744c078d | e942282d-f22b-419d-9c0c-7723c5cc1dee | 98091595-eaae-4053-8145-44cf02951788 | 3b6c8003-8235-451a-afb9-15fefe682ca1 | d0e2f769-ad83-44a6-8067-eebad4cc9f30 |
| 19877d3-99c4-4f15-ab85-14709362a4a7 | e94a59af-905a-4ef8-8d27-045706b6311 | 9833091f-4d96-404c-9064-2a8709f60a4f | 3b759986-7ae5-4f61-bbe0-79c25d5dae8 | d112b0e6-f006-4592-ad7a-85467c69add1 |
| 19953f31-6851-4eeb-b01f-eaac81733070 | e46acd02-6155-4774-943e-0db3c744ce14 | 98403958-6f11-4b26-b0b3-eb37a575a31b | 34c468f1-62ef-40d9-812f-9adfe59c4962 | d13a2bd3-eae3-4e6e-b9f0-5579f3ee5a37 |
| 19beb2c5-fe8-40ed-8b16-0617e565b4bb | e482d077-5d2a-48ba-addd8-f51edf0929c3 | 98540f8c-1cbf-4e86-845a-50c7fd5a56ab | 34d46fe0-b483-4445-bcb9-fa284f6f112d | 0bdffee2-57aa-4663-a256-7becabf94536 |
| 19c1906c-4983-4963-9b05-5c759944d03c | e4880e9a-f155-48f6-a784-a93c99e8759e | 985dad6b-893b-469a-8cb6-f4eea2a60347b | 34e6867b-171f-453a-9a17-f181acdd7b67 | 0bea6dbc-2377-45f7-8123-38a9cb378914 |
| 19c19116-2aec-4795-b51a-2a28ceb74a9e | e493168f-8c2f-490c-8d7e-770960b93a1b | 98a00571-73bb-4c68-8ae4-6cdb91cefa0d | 350fd15a-23f7-43a7-87b3-d834a69cc37f | 0bf3240c-bf90-4950-915e-0f3412675836 |
| 19eb74b2-9002-4415-92b0-4fc10581f553 | e49f76a2-1596-43a1-a1bd-f1a7c366eb6f | 988d7eb6-0bc4-452d-aeb5-02346fdbb9a9 | 35c46746-79d8-49d4-b693-287f72eb5466 | 0c45270d-ba1d-4317-b4df-be6f9e780254 |
| 1a0514b0-b97b-4e6a-b674-d519338f9e37 | e4a4dac0-b0ec-4e7a-820c-cda2f0c60f5c | 98cca9bf-4c9c-4674-a0ea-5e332c3af9b2 | 35cda3d8-c009-4807-a7ab-c55110098da5 | 0c58f4ae-b152-4675-a4e5-7a13c01cba73 |
| 1a108764-bfa9-47f4-b453-68e15c8c325e | e4dd71f2-2000-4471-9de2-4e51284bb532 | 98fd40c4-9067-406d-9be3-37e582b13869 | 35e099e9-f67a-468c-9f95-e647a666a5a1 | 0c5c01f0-46c1-4118-b6de-e98b62b18687 |
| 13fdc049-fa9a-4ea0-827f-6e2fda3bd0c1 | e4dff4f8-035b-4697-a328-905a276ff169 | 99064ce-c796-43c5-99d6-494209990798 | 35e391ad-4de0-4c5c-af8b-705cd7533a3c | 0c680815-03cd-440b-b4f3-375954613513 |
| 1412bd63-ec35-4b69-ab03-6a748993b083 | e4f801be-5960-4ef5-8429-27d3829d8f25 | 993d9431-8a95-4e5c-8133-466ad33805f4 | 35e81185-a3a9-45ff-8f77-be0928d26a68 | 0cb2f34c-72e4-4cdb-99d2-faf347173dc0 |
| 14231889-379f-41ae-84c9-2921613a25e1 | e509900e-c97a-42b8-91fe-fbf8f149295d | 99618b29-487a-403b-a249-f0ea9f42b8c9 | 3ca0b17c-5f3e-4555-964e-4c744ef628c8 | 0cc032fa-154d-47a4-a6d3-12c52a9e02cd |
| 1448ae43-90f7-4fec-8c75-19d000b3120f | e543c613-4c05-4769-8dfe-10d558c9a1de | 997f0998-df64-4e94-8474-520de046974ba | 3cbfb4f7-6e9d-4e02-b0de-3b51a0a54231 | 06d0394a-6228-4652-bb7b-013b775e9c35 |
| 145015e2-2293-4b06-827b-49e994f34a42 | e553ee5f-03a3-48fc-8705-10226a751b70 | 99838333-2719-4129-aa9b-49b5f94a8d54 | 3ce76fcf-b140-4643-81ee-9aa8d6727986d | 06df79c1-e7bd-46e3-94e2-c33dfdf853fd |
| 145f5b7e-564f-4902-9f63-ab8965c3552d | e56857e7-8e54-4934-8530-24c5f3a7e14d | 9994554e-3195-440f-9a80-8fed658cf3ef | 3cee19a8-0376-4998-baa4-cf155a5a269d | 06e0f3ac-eedc-4324-810a-291b64a11bfb |
| 1478a532-2445-41b4-8864-ca2e7208d596 | e57a1582-c39c-425b-bcf2-50b1317ce00d | 99954130-1854-447c-99f8-774d5c9899e7 | 3cf7ed84-a55b-4526-bdf3-7af30-0265a8501 11b | 0707c5ab-a65a-40d1-b8d0-2dc256890aed |
| 14b87304-3126-4a15-8f8e-7c8ba2f0e868 | e582be79-6984-463b-9c84-bace9108f54e | 99e10a3e-dde0-4505-bfc0-9fe726544655 | 3d52fff96-9c7a-4ebc-9f80-e1a365d1dd60 | 07115e63-b4a9-4085-94cd-829a6083a1b6 |
| 14c39c3c-71e-4f97-822c-95daeae6cfcf | e5be5130-7ccc-47a8-b2a8-3f4b82b7fb2b | 99f0c98f-3e7f-48e1-adc6-1e516c05cac5 | 3d564f55-0ec1-4525-8c20-cfea70129cc8 | 071c09fe-9eaf-420b-bfe8-152be84f191d |
| 119a12b9-735d-4749-af46-8355b6366ea3 | e66cfc27-af19-4856-9cd0-c5a9fc494ff2 | 99fdc2f3-d383-4490-8ae3-1e859a4d85cb | 3d6e4bba-5bd4-4ecd-a465-ff0b30c72763 | 07292a12-4287-439a-bbc9-13fce6b90981 |
| 11a5944a-4f01-4a43-bb3d-a1e9dc04c4de | e67913cd-9bdf-49e7-ae14-6d6b5985abc1 | 9a181a16-4519-43c1-9100-9232abe90a0a | 3d7b4bae-760e-4c5d-b773-03455dc17cbb | 0740b72a-0673-40b4-85e2-3f3442da4f4b |
| 11d45b01-0115-4b27-a5ae-d240bdb28ce3 | e6821873-0406-4086-a1c4-45605de8fd89 | 9a1860aa-b306-44b7-bbd9-75f2a1bfe516 | 3dc3fa3a-181e-4dbc-a089-1668430679da | 075a1f7f-1a16-46d1-b2a6-0e4191bf837c |

| | | | | | |
|---|---|---|---|---|---|
| 1209ee9b-c4fd-460c-99d8-c76b2b37e726 | e691bbb7-192c-4a80-b593-625d62b64a0d | 9a1d9031-b8e8-448c-9764-f172a9ab6a81 | 3df9acb2-33d7-45e0-afe3-30da735fc8c8 | 075b6d27-7cdf-49db-9983-808f8fd94f20 |
| 12191074-3f23-40b7-ad79-70f0870a6fad | e69be481-1bf5-4532-b7bd-452625b7c00e | 9a7cd118-649b-44bb-b876-9f9cef291f60 | 3e03faa2-7306-4547-91f6-2b07ecb5fcbc | 0772aa10-6759-47ca-a0df-2c01b7021d96 |
| 124defd9-1450-4282-ab62-a4e9fb8faac9 | e6afafa1-8c8d-48b7-95dc-8267493d99fa | 9a7d80a9-5430-4a8b-862b-01150dabfbf9 | 3e339b63-751f-4991-b22a-e1a5ae5ed617 | 0781123e-86c0-4800-8354-3c75c07923fd |
| 12535127-ad40-4379-9bc4-2332787dc653 | e6b73e76-0cae-4978-a9cd-e75056514ec9 | 9aa0ca62-6d19-4510-bf99-d03eca6249d8 | 3e3aa7a6-bb05-4f0c-990e-be98960362ec | 079cacdf-52da-4e3b-bb89-11dd6c71d23e |
| 1255c66b-9abb-43f1-bf74-94d1bbd5838a | e6c36c89-b2a7-4b55-85b5-c6196d9890ce | 9ab083dd-bc44-4a9f-9efb-4cc3d08935e9 | 3e477f7d-64d5-4290-9043-3c70193b84f0 | 07ac5119-d381-49ed-9e67-2f2ed2ff6886 |
| 12589b65-41a2-48da-8bde-d3fda3671fd9 | e6ce6eb2-590d-40a7-9380-75508473de4d | 9ab0b6ff-76ac-457f-8009-20a1dcc23f05 | 3e49394e-a583-4ad0-83c9-1ec923281d2c | 07fea838-2376-4f0d-a7bc-f33bb05bdc29 |
| 125d0277-4b14-46d6-ba99-c03f50dcb68c | e6e5c5e6-d221-4e63-b591-471bb922a57 | 9abee906-bc50-43f8-9920-a576878d3bdd | 3e4b99ad-9b3e-4dbc-a4dd-3d7c3a73f798 | 0830fc82-829c-4f05-938a-ba75a5f6e530 |
| 128a24a5-d026-4d67-b9cb-50b52381ee34 | e6f702f8-e265-4970-8885-524dae81a83a | 9acbd718-a21b-421a-ad6b-b667ffec7874 | 3e8b6be4-5ebe-499f-83df-c2a796e874b0 | 08586665-59cf-4c25-bde1-d7f296048264 |
| 12a6d67b-8877-40df-8558-d1de9621b9bc | e6fb3572-07e0-498b-adec8-fbdd5790f6aa | 9ace0db4-b593-457a-8fb1-1ea9219739c1 | 3e92e25a-0dcb-4312-b8de-fea649daedf3 | 08889228-6dc6-44f7-b5d3-4f432cbada71 |
| f3917a34-5f2c-4d54-9d6b-99024d34f050 | e706ba11-df86-4a1f-9f75-528f85062569 | 9b28002a-99ee-4bfd-bf5c-54ef887755da | 3d1c4dcd-d62a-4fd1-8cfe-7179c3716dd4 | 0897c872-f7d8-46cd-8cfc-46becbfb8a44 |
| f3a880da-0d6c-4c01-94b6-3277ae37d710 | e709a5dc-5881-4eef-9591-7ecffa41c061 | 9b282f16-4162-424d-9f6d-05561bda518a | 3d3936ea-7070-49bc-957a-87a5a32bc2c7 | 08a36647-2189-4da0-830d-0cebd9084fee |
| f4069fb8-96ff-4308-98f3-9138d1b6ec29 | e7190f4e-cccf-4afb-b6c7-5793ab429f1b | 9b504dbf-b6c2-437c-87b0-7e9ee0a8946a | 3d926724-6360-4a23-8966-37849f800c28 | 08b279ea-fd91-4e42-958e-f6ce607756e5 |
| f42e15df-890d-4ca9-aa33-415645361016 | e768ca95-f6f7-44d2-b15d-ea34f27c6fe3 | 9b6bcfb2-db94-43c3-9da0-8dec9728be1e | 3d99af29-65b6-4e4d-8689-8480919ec794 | 08b54459-04dd-471b-8640-fb5d21b4d32d |
| f45b0951-7f94-4c7e-beae-ce46b41133b4 | e76ce389-6899-45ae-916e-5d286717fa01 | 9b7ee580-21df-4c3f-91c2-e14c808d92ad | 3ec285b3-eb77-47ba-b787-f9ad6d64fbec | 08b908b3-75fb-4a79-9d12-acf76d4ca51 |
| f505a757-352e-4f54-a12c-ea75be7c7d77 | e783fd19-0fb2-4307-8c53-7b4596c94547 | 9b8f2516-92fc-4f52-a586-d29f91b782fd | 3ecad279-7d92-427e-8f72-bbe0855ad579 | 08d5c0e0-8f13-4c8f-a1b3-47f5024ac669 |
| f539ec10-5bd2-485e-92db-2bcf53feed7b | e7974a3b-3069-4cf3-8239-dd9c2698be0d | 9bd02468-903c-4256-8710-17cd9e53e709 | 3ecd5d6a-defa-4fea-b368-f30cdaf60b0f | 08da88d4-b23d-4036-a95d-320e4285f744 |
| f5647774-7559-4ea7-b87b-068282c74dbf | e7a2b404-868a-4186-8a1-90828945cc0b | 9bd4a6a8-3246-4df9-853e-577c97935f1e | 3ed0e2e5-62e0-4edc-8872-01a689b93110 | 08e69ba5-d2ad-4a03-9e66-8845667f774e |
| f576d8cb-c14d-4a9c-9bef-d1e2b25a3703 | e7a459f5-eef2-4a65-bd59-7546f669ef4f | 9be62006-d83e-4361-b9b0-27693ff0f313 | 4b73fcf5-7e06-436e-bf94-0ffec359b81b | 08f6ee17-8ddd-4f19-b146-e56a373e9de6 |
| f587a894-9ec0-405a-8dbe-057d1fc74597 | e7c74348-fafb-4e6e-9b88-f9d07230f45f | 9811abd4-d641-4cd2-b5d8-f4c1003efb01 | 4b7688f9-4878-4cd4-8154-1545dafa8de3 | 0911db22-6683-4388-b7d5-34c795ccb5fd |
| f5a025cf-6d32-4119-a334-7224f37df435 | e7cea287-e8fd-49ee-b859-247bc3ad0aaf | 982a80ca-4ad5-4d96-818f-aea9a136df08 | 4bbb69e1-aa60-4063-b121-0c33aa28deba | 091a50ca-a4c1-41da-b0bc-103f0fad630a |
| f5d26cf6-ec15-46f5-8261-2b5b4feecfd9 | e7d5c188-b4e1-44af-ba12-a12da3f8ba5a | 983841fb-b625-4599-a27c-5a512da77602 | 4bde3bd9-2f5c-4d8f-84a2-50bb150a54e0 | 093b59cb-de6c-4b00-9c02-37b37b6b0aa4 |
| f5d79c2f-e023-43bb-8456-8b3932997091 | e7d68ab7-3b3a-4af6-afac-d02bc196b23a | 99c75e8a-950e-41d7-8b64-1b965260d67e | 4bed167b-8da1-40fd-8cee-7716f1f8b54f | 096eb052-26ea-4213-b684-54e9ec804d92 |
| f6317876-2aad-46ad-854d-71a4385c51b5 | e6567c4e-7e40-4f63-aee2-fa99bf8613ee | 99c936a2-bd24-4d6d-9377-67f44f7cab5b | 4bfb78f1-2c45-4821-bcfb-2322e428c5c7 | dd16f001-8f6b-4310-9de6-f567e680d69c |
| f64f7628-9ce5-4db8-ad8f-098da37532e3 | e6750a06-90dc-4ac7-a6b0-127564b109d2 | 99fe7dd6-98bc-480d-8f04-fc15898658f | 4c0962a8-7960-460c-825c-122035f30496 | dd367b72-70aa-470b-8e7a-0ca942662027 |
| f6922b3f-b4d8-4e12-9541-192fe54edaf4 | e67d8ce4-c6ec-4724-95aa-c2a419236dce | 9a02a9c7-8fff-415c-9065-a397c5dad9af | 4c0962a8-7960-460c-825c-122035f30496 | dd5c15a5-96a1-4428-803a-dcf32457db71 |
| f6ef1006-58d6-4da0-b027-5fcf456f0a1f | e6874ed9-3d80-4255-a232-c7b9ff5041d3 | 9a23b949-d085-46a7-b1a6-f5c31a32da33 | 4c3d7c97-cec4-4e60-9caf-2e55d8332bf1 | dd5c4eb4-e097-4681-945d-7df0acd4a15d |
| f73038a2-680b-4aca-8f74-20d18b6ceb5c | e68f739e-fdfe-4c24-b0e5-d166d567de75 | 9a8ed6b2-2d76-467f-871f-5fc03119edb1 | 4c5a1ab5-3528-4b39-84e6-9352a02af3e0 | dd62f43c-9245-412d-86ce-c3b8fd8472f9 |
| f7c641ad-870a-4477-998a-66381730f0430 | e6a263f7-444c-44ab-ae76-28e37f3aa2df | 9aaa7c7d-8410-429e-89b8-7927e7676420 | 4c6f2e77-c986-4581-b61f-20b35be196b7 | dd99448e-ea88-4866-a9d6-3c26fd401e9f |
| 9c1d1155-965e-4d01-bc4b-0dcbdfbed30c | e6b46cdb-129a-4394-9ae8-88be1ba09674 | 9ab046c9-f329-464d-9bc1-83425458b9zf | 4c83086c-6328-4b40-95d7-f457a08e5a1e | dd9dd1b-4aa0-41f7-9739-a8db1fe754d0 |
| 9cae7afa-00ef-484e-8b62-737090ca11e2 | e47c35a1-595-4476-a045-ce4500d18d5c | 9abb589e-56ff-430f-a1fd-4ac73e080c04 | 4c961153-9f11-41da-8067-5507d3636ad6 | ddaadc95-48be-4a97-96f8-fe169096ae34 |
| 9cc782b1-7ee3-4871-bcc4-2d2af8d611ba | e480f936-a1b5-4f5e-83ad-2977b5612d39 | 9ad9b246-8624-48ae-b1c5-0d03cfbd86e8 | 4cb3427a-8249-4135-8895-fbfb1ec8dac5 | ddfe0bb8-05bb-4469-9215-32975872f414 |
| 9d2861be-b064-4b8a-b566-5f4d64c219a5 | e4840a1e-88b5-45a1-ab84-a152d4db0de9 | 9b199a46-17fd-4317-adee-fd732931def4 | 4cbdb676-bbc2-403f-9ac8-21f0666136e6 | de5d724e-c183-4ca2-b406-5a6c015231f2 |
| 9d4f7b63-f0f9-4b8f-bfd9-8078a2fc5787 | e498fde9-5627-455a-9de1-c825bb983a82 | 9b4cbeb6-8c6b-4599-8fda-22856c51e960 | 4cc39f80-ec04-4a39-a234-77e67c55aa04 | de7991e4-b833-41bf-9b66-7cdcca6bf8f7 |
| 9d7e07e9-8a4c-4fa8-9e0d-cdb3f499d4ff | e4a844f5-9201-4da9-a025-36bf23d3c53b | 9a057fc7-82ef-4a48-b11d-4f6774f529e5 | 4ce7e56c-94a5-4ff7-abb3-03e1d25d9c35 | de89655b-bd7b-4f3d-b84a-3e6bc14c4f5d |
| 9e0c5810-ad03-458a-bdde-6a33b7791331 | e4ad6022-5f93-42a6-908e-52f518df256f | 9a33973a-4e65-49fb-a3b8-fb9dc019d93a | 4cec4b98-22b1-4977-bdcd-c355f6800e03 | dea30123-acc4-4443-9fec-a2a86b411777 |
| 9e2b98e6-7dc3-46c6-b017-51a197cad3ba | e4b5d02c-2fda-4607-b00a-b1483864fb14 | 9a3d09bc-9473-4a39-82ef-e05f9f93e290 | 4cf23d02-1849-4123-b885-82af03bd8495 | def6ac71-f4bf-448a-95f7-9e0a811a16a4 |
| 9ec3a7a5-2de8-4a6a-9a93-2222e0e69455 | e4b780ba-ce78-4df4-a4b1-858dc18477d4 | 9a495242-6736-4ad3-a416-563e1787641e | 4d172640-920f-4b7c-9a75-1b0e537e04eb | df2ba6de-4940-4a9b-98e2-7277118df1ee |
| 9ec5d3db-d6d6-401a-b533-5282bae8d359 | e4c22a64-d633-45a5-945f-fe810f4b5cc8 | 9a571068-18b9-4e9f-9277-aad23f322149 | 4d17671e-b1b7-4bcd-b033-d08425462850 | df3ba878-6633-4ee6-aee1-67ff07a73f81 |
| a00a3fe9-8c8a-4fe5-8ef8-5205da55d745 | e3daef30-fec6-45ee-8117-d2512bcda96b | 9a672e66-2163-4579-b8e4-da740935ae63 | 4d196064-996b-49d0-8591-d8cda0d0c698 | df751606-6f37-484c-aac1-4612841e35df |
| a010c953-a634-414e-a313-7bf786674d34 | e40e35ce-4bed-47c5-8f59-cb3520529877 | 9b044301-ad95-46b6-9545-19b78fecc04 | 4d289dd3-7b4a-4f48-a758-cf484f3f7adf | df758235-2344-49c9-b921-855b99c9cc31 |
| a063adf7-5eba-48cf-a7a4-778241ae0a8e | e4254186-1c9b-4118-9221-319259f0ac6c | 9b153ac0-bdf8-4106-9704-f358ea7c9d96 | 4d64e097-0b65-4d28-9d79-9a98ef443663 | df90e7c8-726e-4693-9ead-59cd9d6051d8 |
| a08703f6-85d0-4f85-a204-05cc7260b0cc | e42cc7cc-182c-4884-84f7-7b5fea7b5033 | 9b2a0b82-5baf-4ebb-8443-ac354a5cdc16 | 4d7e9ea3-f696-4472-90d5-31823889196e | b6e69e70-028c-4830-a466-1cbaaa5f8683 |
| a0e9a364-80fa-4ab5-9f07-c4b952dd836e | e7b99bc9-e573-4fc0-8480-cc82bf554205 | 9b2e807b-f8a7-4a95-b2e8-800b51e4b57d | 4dc7375e-bf3a-4102-9c67-4b8b9f6745ac | b717df99-1fc0-4861-80cf-e6811fff8ee4 |
| a1032ae3-a8da-4b85-b417-09a9346ddd06 | e7ca5a82-8f53-4352-ae85-353bfbf2ea78 | 9b3fb2c3-70c6-4a7f-9500-8fa36625064f | 4df8d4f1-c9ce-4711-81db-e7c9614aa938 | b73830e6-f118-452e-a8b8-f723540d04e5 |
| a10cf18f-278c-4cb4-a158-ef96c078e2c0 | e7e53bf5-7184-4661-8b08-87223376c3a0 | 9b8d239d-194a-410d-8be5-bb1cd0a87c48 | 4e0d71a8-eae1-4829-b474-b91103f83388 | b738e8f8-d030-40ea-aa82-b8b23f46c1f2 |
| a147b22a-29f1-4675-a4a3-2c30177a49a6 | e7f16405-f456-4cf3-b676-8bfdbbf441e | 9b8fe220-2a83-4df6-b750-bb49f2bec6c9 | 4e13f7b7-12a5-4608-909e-d7b53d8aecdc | b809c6c2-9dbd-4669-827a-6f35c1b6e3ac |
| edb72555-a55a-4cf4-9b26-cf4d2e69bcc0 | e7ffd5a4-9536-4300-b61a-89d21ce8ddda | 9b961047-13cd-4d80-83f6-ac1cb8e43056 | 4e39040e-da86-413b-a2e5-1cbfa05cdd1f | b83ba2a5-0e5a-4cb4-b824-2b3a82b5a8f9 |
| edc7265a-69b7-43da-8bd8-5168a1364ba1 | e8110df8-9627-48ca-8a18-1656eb29c9ff | 9ba8900b-7c06-46dd-8c3f-449e46d419d1 | 4e477f6c-624e-4a54-807f-8ccd2a2cb082 | b83deef5-1918-4867-b6d6-f4a1a7deda6f |
| ee0f58e1-aa7c-4c0c-84e2-1dcf9f6ea780 | e8a0585b-9c83-4af3-918f-b6937f73ee54 | 9bc7f32a-e413-4acf-8dba-1c65bcaaff9b | 4e5dd676-e4a6-43eb-b333-4a46e33b0ae2 | b8ae6cb9-cc27-4de6-b84a-7a63f1d0e38a |
| ee3b83f5-a792-44b4-8304-2ea6c1fb7824 | e8d8545f-32a9-4c74-b6ea-8ab867733b7 | 9be5b86c-9c41-495c-8869-92eb7cea2e8d | 4e6a93f6-8158-4178-aab9-e99b9731b01d | b8b3bfac-c243-4121-ac6a-5767243cb278 |
| ee92dae9-2dc4-4086-94e1-5902a68b75f7 | e8dd1ca6-0afa-4a23-86d6-91ec5a6273f0 | 9beebf70-ebee-4179-aa4f-eef0efc390bc | 4e9c0d1a-8449-458b-a16f-0f3de8b52604 | b97f16ae-7340-4f4d-ac36-9f7ad7da8c87 |
| eeb0719a-94d4-46f6-81c8-25736d852e73 | e6ce239c-946a-44c3-914b-836244741c36 | 9bffe51a-7faa-4630-9a6b-1a704a78ab96 | 4ec5673c-5592-4544-a180-8c35a9dc7fba | b9b64531-d85e-4052-8afa-5767243cb278 |
| eebf74e4-884f-41c7-a9d0-1fe07742c60b | e6d4dd27-c427-4a0e-8841-743b49e6ea33 | 9c0bdb5a-cbeb-4748-8b43-c8cb6d721ac6 | 4eff8c14-418f-4ed2-b965-0bd1f735dafd | ba079671-fe25-4959-963c-5764bf24db45 |
| eee2aa17-ec24-42cd-b2e5-60436872b008 | e6d606ed-fea4-4180-908e-94812270f234 | 9c10eb57-e697-4880-9e07-af36a3885a5f | 4f0642f3-183d-4ac1-a028-5a571d722d0d | ba11dad6-af70-4ae3-ae8d-94429840e8fb |
| eefc141b-b4d8-451d-b410-29dc9a9a31c6 | e6d6756a-2930-424a-97f0-a4e0dd24c3e7 | 9c633352-57f0-403d-b50d-baa9c9cfc83b | 4f1a07c4-f070-4960-8292-1ca19fc3bcef | ba8c2595-4251-4401-807c-28356b3f5cab |
| ef671768-82c8-46a8-8197-2ccee1983dea | e6e23736-d912-4ae9-87d0-e2ac5b64e01a | 9c80ef06-1b17-4f80-ac6e-17dfd7fda5bb | 4f767cf0-d0ec-40c6-b0b4-4cc4bba87c69 | baadb2d7-b135-4923-9faa-05120358a16a |
| efb13c89-035d-4b88-8c4c-72d0e13782e9 | e6ed06ce-b481-4a08-999a-c567e0e368ae | 9caaeaca-c3d7-40fb-b35c-c3139ccce380 | 4f8b078f-dbbb-4f27-a317-98a8b872b818 | baaf10d9-22e7-4d45-a9f6-8ebae6cf0478 |

| | | | | |
|---|---|---|---|---|
| efee85cd-e321-4280-9ddf-593f3758032c | e6f7ae08-c33f-472a-83a1-de3e2d40ad7d | 9cab6de3-2086-4dff-8cd2-39fe8da8232b | 4fa97544-ab9f-476e-ad65-148bcb804c54 | bacb1551-7150-421c-aa85-e6a2bb2a6136 |
| effb8926-1e29-4f0a-aca2-5cf4b6d39d28 | e7052d81-ecb4-4cf0-9faf-23f3c4b4faf9 | 9cad939e-23ac-4531-a5e8-6a34c1619c7f | 4fc7e15e-668e-40e1-8be1-14a34d198d5a | bae80968-93a0-439f-b8fd-8bda80826abb |
| f0a39a47-42df-4ad5-a2d5-1bf2b4e31876 | e711c27b-9385-4495-9ec6-34197360e0db | 9ce435aa-cf61-44e0-99ac-0306f56ac567 | 500a30da-157d-4b58-aec8-d5808ebaa7fb | 88c96457-c051-4c13-9f3b-51402ebee4a7 |
| f11f2f8f-6a42-44d1-8daf-6fa6821dad4b | e7280a42-8f5d-4460-80f3-46aad07c0885 | 9ce7f618-d709-4a09-ae53-5536ccd7163c | 501422e3-7130-4572-a74f-f426a59662bd | 89422a97-82c4-43b0-9b52-4cb64e2aaab7 |
| f1a96e2d-e94d-4c20-a326-2912ccc5ca45 | e72c1560-0908-48f9-a5de-9b65dead8802 | 9ce3d0d0-6014-4f77-b515-5cf91d58c7d0 | 50473c30-32f3-488f-8565-bb8069ae5d60 | 8990a02f-32e7-4309-af3d-9ba0b9e308f6 |
| f20407fa-f96e-4cae-8526-19473df35a9c | e73855b8-e324-4da7-b536-dd09b0e78199 | 98f1d83c-0fdf-43e8-afb0-eefb10a1c4f0 | 504e4478-2305-452c-ae70-9fe2addcca8c | 8995b270-9c43-4da4-9b6b-be0436dcf5d2 |
| f2791496-d9f3-43f1-b9f0-aca7af2eb33f | e746be7d-13f9-461b-b0a7-ea3b4b71235d | 98f56f8c-2945-4064-8945-cd88d7c01801 | 5053deb4-aedc-4cdb-a220-da1fcae3d221 | 89ec33c4-7e45-4659-9e92-e3eeec6dcce7 |
| f2c2b137-206e-4095-97b6-f54654160b98 | e74e1f4c-0dbe-47e9-b95c-eaefeb855421 | 98f7b464-4eae-425f-bc9d-7a371ea5a2c1 | 5055f709-aca6-48e1-9cd1-4be070c87c2b | 8a64ecdb-4202-4c29-a9a1-c7d0c4bcd9fe |
| e72693be-39f8-4f9c-8296-9928b7c7159c | e59f1b82-94bb-4f91-bfea-8785ad6a4089 | 992a4b40-a241-4b5a-8c94-7b0d8d5ee152 | 506029e1-b064-47ff-940d-fdd0c1fae0ee | 8a6ee727-5cea-4ff7-ae42-141ae298d680 |
| e763696a-886e-4fe0-8b7d-be302249486e | e5a9b347-f906-4556-b5a8-513129f04a53 | 9942dc0b-1d63-4c9c-9651-e8bab0b7b65c | 507e24f6-eec2-4b8f-8b56-1b5528cc5cb8 | 8b9524d1-859e-4cb8-b479-99861dee5eab |
| e7714ca8-d24c-404f-a8fc-0bab005aa533 | e5cf903f-2165-41af-b789-dd5abf21eed6 | 9954420e-0f51-4439-86a8-b91c3dfd6715 | 5080bf7a-8840-44e5-be17-a556f9797312 | 8c197242-1a12-4855-988a-07654eb4b08e |
| e7c8b86d-f05a-4102-94f3-aabef9494148 | e5d03695-dd4e-4693-aa5d-4fa676f307e4 | 997c779f-a028-442f-aed8-6b55a55c603b | 50bedfbe-1457-496f-8f29-835f2ac60ff5 | 8c21923b-0229-43b9-932d-1c99d3b0144d |
| e7e30da2-c2bc-4ad3-816e-8e02f906e0d1 | e5de957d-c9a1-4d67-ba84-9232956b79b3 | 9989a43d-ed77-4b5b-b0dd-775f165001d3 | 50efa69f-2700-4484-a37f-306a83b6c52e | 8c31c337-97e8-4496-a1cf-dd1caf1fd297 |
| e87857b8-7038-4b1c-81f1-77fda50b5668 | e60b9af4-bdf0-423b-b641-73d980cda1f6 | 9991d65e-8416-48e7-b6f4-2b0e628b0ad4 | 50fd3b22-ae2f-42d1-bed8-7a63bfffd3f5 | 8c433a08-2ec8-450a-8f65-330cc4f59255 |
| e8d14c5b-fd06-480b-a9ee-a4c0d99afddb | e61ba02f-da6a-4fac-b990-cb208bf9fc8b | 99a03fb6-3cf6-4939-ae22-ffab23c06195 | 510ea96b-ebcb-420a-9e9f-78c1ab58da2c | 8c71a219-f906-47d1-8d7f-842263ddf55c |
| e8d2a452-db2f-4be4-90d7-62405dff8beb | e62afa7-b489-4857-915f-e3331ecb4840 | 99da6922-f1ad-4049-9259-8832a3e3b9e9 | 510ec9a7-ac84-4c22-9167-4cfea71bfc5c | 8ca73553-f737-4511-a424-8e7062706968 |
| e8db1472-cab1-4eee-aba8-f4a09668e3e6 | e62f2bca-c06f-47b6-b2cc-ada1d86f1c48 | 9a3b407a-f67a-408d-8d5e-7f82b143f660 | 51163cbe-f708-404c-a7b0-ca9e94946aad | 8cccd37c-3657-41bf-9c78-fb1935e5d001 |
| e912a735-77cf-41c3-9105-03c8e7157e6a | e650b7f8-d2aa-400f-9fba-8e36a0dac417 | 9a5d59e2-2c13-497d-a674-2a0b9fd36135 | 5123b8e2-9e89-4bef-a30d-ab99aa4e3352 | 8cf12211-b811-4e96-abd1-c97af162bb85 |
| e96c4dbe-3f1e-4511-b0e5-49b3a8696ef2 | e66182f0-3869-42da-a569-5f60ffd4d0ea | 8c8167f0-e555-429e-abaa-dae1a2ce6600 | 51284226-77d6-4694-b0bf-4112306854dc | 8d0e6d7f-077f-4459-bc88-9cd0a7e6a148 |
| e9a707f7-33fb-4dbf-bfc2-2550997Sa84e | e681627c-fbe0-4917-b3d6-8f8f13fddf1e | 8cb0a044-693b-4b7d-b878-105512681511 | 51354d8f-a994-44df-bec5-627c65ec219e | 8d318850-9572-40f0-8706-2abc4fc80f04 |
| ea442f9e-baa6-4912-8d89-b974d6ef1842 | e6900a41-74bc-413e-8015-222553b49c09 | 8cb4393a-5a4c-4d95-b3db-8a61d683c9e1 | 513ce6c1-8ff9-403d-a356-5044883e862a | 8d6b39fb-b2f6-45ba-a67a-9ace1dc08782 |
| ea6f28ce-5089-46b2-9113-8ca99ca36596 | e6d7a067-4692-4b35-bb5e-6b914237944e | 986cac33-d85e-4473-87c0-3f3948070050 | 5149f4e6a-b5cc-44ce-acec-1ec6875c31aa | c7cc756a-146b-4490-8541-9d9950a3a527 |
| ea87177f-fb7a-444c-8300-0c947796d4e7 | e6e42d10-4566-446d-9759-7f3adccdf1c6 | 98768216-9c7f-4957-aa12-e7ec2cf9838e | 5156c2cc-34d2-4f15-b464-1d07b4a34779 | c7d29399-4f0b-4e3f-8067-6bd190592800 |
| ea888403-0fde-416b-9082-0b86b5946cf1 | e6e44853-56f6-4ae0-8968-fb504d4f6700 | 98a214b0-69c3-47e1-adef-4ee9746e2377 | 5158eb72-aa4f-4939-97c3-90ac51dbd9ee | c7dd85ee-2184-406a-bd2f-36c83653c4ad |
| ea99f4c3-68dc-45ff-85fb-92aa83f0a311 | e6f69eb7-1c5e-41bb-ad3e-3bd1e3d84d5b | 98cb84d9-182f-470a-89fd-b8af63eafe0f | 5172f81b-3606-47e4-9999-db2356b3059d | c7edc426-1c4e-4666-98b2-5a9d4c6a5c78 |
| eab1af08-3610-44f9-8525-a90ec9912dfb | e702d482-e310-41f7-ad28-4916fb8ecc81 | 98d017b4-c407-4e06-a59b-49d7c8721708 | 4ba115ec-9997-41cf-b895-9fb626441170 | c83975de-8371-4ace-a70f-920fdc3d8f09 |
| eaee12af-dfe7-4178-8856-4fe7268d5c07 | e7284e22-cc55-45a6-bf03-a2e23c166d10 | 98d6e049-ed27-4366-9ad3-e85b53759f9f | 4ba78e08-1bb6-40e5-9df6-787b766f3963 | c85b4818-37e6-4f04-a167-ed724b455ab9 |
| f2908d42-d0f0-4d22-9761-72c873bfb0e5 | e735f9e2-92a1-4bb6-ba55-3629862d6534 | 98d927e9-8a19-4c73-ae2d-85dcff8f3c45 | 4c90c779-5b0a-49df-960a-efcae4d60b14 | c8a20c01-9df2-4404-a749-8423ae939472 |
| f2f5b75e-826d-4cf5-9778-88fddea7b82d | e753018c-66bb-466a-92ce-e2a2853d8f32 | 98faddef-9258-4b80-bc44-3403197375bc | 508b6d13-c19a-44c8-a4e4-0b7b9b0f22fe | c91ec4da-6a3f-4153-be3c-4e5461daa5b7 |
| f35014d7-846c-4891-9695-866fb21eeb64 | e754aa17-547d-4912-87a7-681881bcc38a | 98fc3461-c643-4594-a40d-8ffe186a87d4 | 50b5e255-7720-46d0-ad30-a6b9a5734a76 | c94af979-a932-40ab-8360-bf51a87e49e0 |
| f36e1bdb-b0d2-465e-938d-90d64020eef9 | e79d76e1-f816-417a-9ba5-70e8ae5ca8c7 | 990f49de-1ea7-4f71-8d4d-6c24d2879ca6 | 50df1236-8b91-4705-bfac-dfdf045499be | c963592d-06bf-4c76-93f7-e9932922aa27 |
| f3dfc110-1b0b-483f-9d71-3370f2613254 | e7b20a39-bcd4-444a-a489-4ca0efd56583 | 99280909-d118-440a-9138-595d3e11a0a1 | 50fffa02-a6aa-4db9-b569-1d9b77593f3d | c968b8fe-f95d-44a8-ae44-a4b8ee170b97 |
| f424ba31-8607-4f06-bd17-2943ca358aa3 | e7f2f982-aa5b-413f-8888-3ca0b5ea414c | 993bd721-36c1-49eb-981c-e73befc382bd | 513ba1d3-ecb5-47e0-a4b8-284791b113f3 | c976c93a-b102-4f4e-a48e-70a4f2d733a0 |
| f427649b-6d2e-4ffc-955b-5452f7d8d2e0 | e803e2a6-4297-43b6-9929-94d1cfcf7184 | 995e4c12-51bd-4b1a-bc06-6fa61820d49f | 51470a3a-20aa-4569-b9d5-c7b1fa9e2eee | c99852e8-4618-4ba6-8982-4d8f1d8d6dd9 |
| f44e989d-d8e3-47e4-92c9-96be185be19e | e818e09c-c3b4-4cb3-99ac-a89357687ef9 | 996ffc82-7648-4589-9451-9e708f522a42 | 51617872-902c-40e7-98ac-81409016f025 | c9f020a8-05c5-417a-ad74-ce4902930287 |
| f4da9892-b496-4cec-bcf8-a8966dfb799c | e84dc179-3191-4042-85bf-17e8eef6ff3e | 9a96e61d-6117-450f-9382-362d652761ed | 516243ea-b0a7-48fe-a747-67a67d63db7c | ca5a13c4-432c-41df-a995-fb60db025f31 |
| f4e3d278-e44b-475b-870c-03db9d53fd72 | e86156d6-61ce-4f29-843d-500d0a16ec23 | 9a995314-f59a-4185-993a-e18e10909352 | 518514c5-90e3-47fd-b8ff-905e5156155a | ca648c01-0d0e-4c41-88d2-daf2cc19bb3a |
| f50f0dc3-bf17-4d63-b976-d907096b39fe | e86ab100-52fa-4fbe-80ae-d8774e818110 | 99959afd-9f88-4468-b3a2-aa49b6da9a60 | 5192f15b-31f3-4887-ae6e-eeb40c7bac12 | ca6f9f49-ed66-473c-941d-49e5ff89e94e |
| f5108d26-c103-416a-8835-b17e022d9038 | e89f6113-41fa-4ef6-8377-14ab880ad5e5 | 9cf24d0a-f043-45ea-aead-66978e642b22 | 519cdf04-a875-4464-be8b-4625717ecd74 | ca7368f3-573c-47b1-b5a8-9025eccd8b47 |
| f622abf0-df19-472e-9f04-0bab50b4f41b | e8aa6006-a855-4b14-8a81-998d64a864e8 | 9cfacd20-6bf3-4094-b326-6feab584015b | 51b7fde5-4971-4c3d-a26e-4a18b191239f | cab72b0a-e336-425e-820f-22b32f663705 |
| f6423a38-f9c4-4003-989f-5564aae355b3 | e8ec3dee-823e-4ed8-9acb-f70a6dd97422 | 9d0a012a-8861-48ce-a1e3-35ccf9f169c7 | 51be4004-963b-4daa-9d7c-e799052b023e | caf375f8-b459-4b0c-a6e8-af7973be2e5e |
| f64bf57c-9cde-426c-a0d9-1a8c4c2054f5 | e8fe46c1-1fae-4888-b3a4-990de8cb80f0 | 9d1d5343-9399-42a2-b145-0db3c183ec08 | 51be4db5-9486-474b-b8a1-2be6fb46efc | cafdeed0-fb18-4633-9061-0b1fbd21a1fb |
| f70cf7a6-ae62-4c39-b726-a9a66b38bafb | e9236b90-a266-4749-9723-05d62dd73d1b | 9d3d51ab-e23a-4540-9e1b-9381d71f1650 | 51cfd4b3-2745-4525-ad9e-3d1d05eaad1c | cb3a03c0-6682-4eff-8ff6-400a30cc567c |
| f80ff2ea-d25c-4836-9242-8ebd94167bd2 | e93d967b-fb34-4776-8591-adff9f6226eb0 | 9d42b8d2-12cf-497b-8551-c93cdf259844 | 51d2900b-3261-4dc0-ab14-8448b77ff00e | cb42fcce-88db-4758-8c50-b3cf39357340 |
| f8326cdb-8dd7-493f-891b-700648d64ff3 | e94a9f4a-38b3-43f7-ae9a-d50fb28b617c | 9b55de4d-c366-4831-99b6-fc812619c57c | 51d424be-6a07-4e52-9077-f5f53190392c | cb8c5c10-cbd3-4ce4-b3a2-6f73581a274b |
| f84ac0ca-8e3b-44fc-9a7c-f30daffdcddc | e957e93a-30e3-46ce-819b-eb191332a103 | 9b7621e7-cd1b-4b96-b892-3f27d6affcea | 527af13b-d2e2-4884-8730-f28a43ec34e3 | cba4f738-3681-4420-ac24-651d48c43ee7 |
| dcc29125-1f75-428a-898d-573c5f922753 | caaadc7c-0432-41e3-83d6-22348f6fcd49 | 9b84ef3c-0e8e-4a4f-b008-67692db63500 | 528578b9-4392-4f2c-8076-0ec3c3765886 | cc0d12d6-8a1a-4915-bd05-b16fcee8e04d |
| dd2981f6-744a-484c-b9b5-800202092827 | cabbbed5-0775-45f0-94ed-bc3614467744 | 9bac5f8c-6911-44e4-8ec2-371f97591780 | 52bb11a5-0533-4c1f-b0f9-c2e18d606595 | cc2ef1b9-61e6-49ee-9550-5425e8d5466c |
| dd394bcd-b0c5-4ee3-999d-16eb4e019f27 | cb03b159-95cf-4202-8e2f-feba6690aa96 | 9bc8a36a-50d3-469b-932d-81eea3de6af1 | 52ccef16-d8d6-4491-9aac-7ed8160a12a8 | cc5f0482-18b5-4bbc-aaee-4ffd2f2cee20 |
| dd7bc559-9676-4837-857e-f4f4a9a26584 | cb085c8e-6166-4a55-8ae0-9bec1c29ceec | 9bd43b18-691e-4498-be89-7e78ffd8157e | 52e27e55-63d4-49cb-9853-a4df33213f12 | cc7b86da-d80f-4840-81b9-e84c87eee285 |
| dd8ed08b-8b16-4c34-8a94-a6d9016273ba | cb2b8ea4-cca0-45ec-bf31-4813d20df425 | 9bda4efa-e821-4218-89cb-f5de63cd6acd | 53039634-7fab-4211-9f2a-e6420ba3c96b | cc933c99-f857-4edd-9b96-dc07a38d7e5e |
| de3eddb4-3a44-44fd-b5b2-c30b0b5122a9 | cb619d18-f5aa-4018-8ac9-5bf49cd84635 | 9becb8d8-8976-409e-9402-e46188e44aca | 5310ab00-3275-4724-859b-epdf51b1dc70 | cc966654-7e32-4196-b541-c06d452bd9f0 |
| de757e16-80a0-49c5-a3e6-51e67c719c4e | cbb47b7c-559e-4461-a4b1-223cd0f3f378 | 9bf8062b-5f86-4f75-9a54-2744060892e8 | 5342bfbd-4dcd-4f73-a493-80770243fb03 | cc9c2eb6-ccce-431f-afda-b503a2a007b87 |
| dea050b3-ef3c-4895-8680-b69c8fd15fff | cbf228e6-8e06-4918-be95-5e9391c73793 | 9c008dcd-b85f-4ea3-9973-3a3091e65384 | 534e5baa-64cc-4fe6-9be4-c46aa0ca8a20 | ccc2b035-5530-4250-b728-8449bf350bdf |
| deb55456-05c8-49c4-ba3f-cdda87b4cc7f | cbf2b830-bac0-4573-ae69-c15e55a7c7dc | 9c105ad4-ba17-4307-b3f2-51e31603f1f | 37c83482-4ad0-4cb5-a3c6-62fcabb0eda0 | ccc4f5be-fdd2-402b-8d82-c83d9720bf4d |
| df6234b8-a4dd-4a75-b659-7d9197615b0 | cc0cc29a-0228-42ba-9710-44fb02cab499 | 9c19ee74-056b-4d81-85c6-fd0862a711d9 | 37fd0a19-5ab5-4940-aa7a-c3d69a81cf14 | cd36e0f3-31da-440c-a15c-34307c071ed1 |
| df8a611b-50c8-47a8-8c6f-3677723cdb60 | cc17fa84-8d2f-4330-85cc-275a61504626 | 9c3300e3-12fc-4dd6-8c9c-e989eddea9d8 | 380079de-35c0-4c35-aac0-701f936f0a38 | cd408782-e942-4836-918e-44c41d3f2284 |

| | | | | |
|---|---|---|---|---|
| df9fee53-acde-4e86-b565-2ecabe5a7919 | cc219628-846e-4053-80ae-a6c9fb29ccb9 | 9c34a34b-a44b-44da-a803-a9b2c12f8f31 | 38305ee9-6422-41a8-a896-3e7ed8d12fc5 | cd975965-f6bb-4d06-b251-9a0bc1c25898 |
| dfc1bfb8-bae9-41d6-ad74-f2bbd7cd3f90 | cc34946d-7310-4aad-949f-3bb405ff9d79 | 9c5464bd-bc88-4be0-86ad-ad8b70d02470 | 3836f49c-84e0-41fc-9348-ca1c9c4d706c | d175f9c2-d787-4699-acf9-f25b0af0b6e8 |
| dfd6b841-9e8c-49a7-a0fd-e85ae2f4dba9 | cc496c35-d4a3-4c56-887a-d4a201df0d2e | 9c5a929d-7c46-4097-b7b5-a181a4ad8726 | 383a6604-29cb-4b93-b430-ae088e85364b | d1ad1802-3ec4-4dbe-a6e8-161923fe3460 |
| e01f3bfa-a4ba-4e64-913b-91063d22e00e | cc6673a2-b2b8-47ea-97f6-77af5e033846 | 9c793a5c-f2d2-4acf-b01d-b06348abc4c1 | 5209d730-8cf2-4893-ba1f-8c5a0aec07cc | d1bcd8c1-826e-4899-877d-5a76afcf4a09 |
| e08786c8-9ad4-42f7-9aec-4a198d27e65b | ccaa98d6-1977-483b-b350-8e579497eb98 | 9c82d5fb-83f4-4a0b-8fb1-e7073bc0f8f2 | 522b3392-992b-4fef-94c4-5270639ec429 | d1d94bae-b618-4585-88b8-c72c2b0727e9 |
| e093a963-bcff-4603-a377-3c79625ae7a3 | cce0df61-4c35-4511-bd79-90f4554badb7 | 9ca3783a-0473-4edc-a5a6-79029155a82c | 523bd5ef-c7c1-4f16-8fda-ece5fc4c3dc0 | d240205e-ac13-4525-bace-316cc2bcb33e |
| e0d67606-79ee-4026-b300-cf62d8991e8f | ccf89c26-5d79-47e8-a690-787cb0ad636f | 9caa2d7b-6822-4db6-a8e0-8a0b238ae761 | 5241c232-b22d-4267-9e02-f6767e2cec6 | d246092a-bab7-4101-b638-670406b4efee |
| e0ef3039-d39e-48b5-afef-460905b00692 | ccff7f51-9589-4a99-9436-b493e76ba387 | 9cb493f1-4be5-43ef-97d8-2ece36733915 | 524c870c-1fff-40e8-94c2-d747d72efe41 | d269878e-e47a-4895-af43-998732b3c6c8 |
| eb0e8bd4-77d3-4bfd-9459-264239ecb29f | cd0de7bb-5bcd-4785-91ce-558cad3ed335 | 9cce9973-a0ad-4798-a73d-705c86cddf02 | 525da030-64ac-4f60-aabb-83d2758765b8 | d2eeca6a-593b-494e-bf20-819c7aff6d1c |
| ebad8157-bab9-4052-94a1-08ae78605a06 | cd2e2a55-edde-492f-b495-3f197332f665 | 9cf016f9-a4d5-4d3c-9bc1-d1e22e235651 | 525e9469-680b-42e1-9230-06a22dcb368a | d31070a6-ba72-4111-a3e3-4ece1b5ec1a0 |
| ebf77193-151a-4a93-a878-085ae46ae784 | cd39aff8-92ef-4318-b004-b2765c1fcb63 | 9d0737ef-32ff-48e0-afa9-295ca6a301d7 | 3880e9bb-533c-40c0-8a7e-5391f2ff64c0 | d43d73d1-9a03-4a4e-b3e8-37b85c1e6c32 |
| ecae0903-9faf-4100-8d0a-a8ff795dc798 | cd3c2eab-d4bc-4949-b0b7-ab41e6eb7c70 | 9d12e017-53b1-4313-8fb3-06d1010b930b | 389731e6-fc0c-4cf7-a2de-8b14e726e01e | d4465e15-0184-4c63-a0ea-b0b7b067d11b |
| ecbcea22-df92-4308-a54e-cd609b000c61 | cd472f59-4fff-460e-af53-035c435d0885 | 9d2869ab-06d4-40f0-9975-6d6981d0e3db | 389a3c04-af9d-4388-8326-47e700e3007d | d46068ff-d123-49d6-b259-f371d221f8e6 |
| ed233ca0-11c5-481f-96f0-d8fb2ef2155b | cd509fd9-f1c2-4b5b-99e1-82f72c0cac3b | 9d2f93bf-2c28-46f1-818d-d9b04ff73182 | 38b844cf-2d9c-4927-85f1-114d6a918467 | d4709e93-e5d6-48c1-ab0f-f5b086852347 |
| edf70327-0536-42ea-99ba-3ef9ce8913b9 | cd6cb622-86d0-448e-8fd2-035efc050f03 | 9d3fb0c7-873f-4749-b913-38cfcf906bb3 | 38d3b84d-59bd-4b91-9d6c-f603c2d5638a | d47f7574-2edf-4107-a305-652521bfbc28 |
| ee19eec5-189f-467b-badc-fcc0695ecc18 | cd74577d-f8bd-4403-9c28-6f3564bc0c2c | 9d531b02-6b84-4510-8812-4e45737d1425 | 38d7a6df-a4dc-47c5-b7be-9773e1e6d19d | d4e4c9f7-2be8-45ff-ae55-6d023eb908de |
| ee37ce1c-c874-4078-9495-b05c3a9a3dd6 | cd87af59-e75a-491c-9fd7-855b068a655d | 9d82290c-28d7-4a0d-991a-feb61f034d5b | 38edb838-bf41-4f19-b3c5-0fb947f99f45 | d50ff6ad-4849-4a11-9274-f463d620e5bd |
| ee49d748-517c-47cb-bbc5-de9778b7f10d | cd974b67-1ae9-463b-b67d-3b8987383f60 | 9d82cf7a-a003-4028-9cd2-83da16c882af | 38f218fb-94a1-4330-ab29-b6748ea157be | d53c1d57-0042-4692-90b4-34ef28ca98ba |
| eec746fa-1e2f-419c-9276-75137de154f2 | cda8d69e-f2a5-4b77-b66b-373499ca7767 | 9d4d981c-97c8-46b0-9a04-a67c771ccb0c | 391d40a6-45ea-4902-b456-dd9b5f1ff89265 | d54e0098-767b-465a-b9d1-bbbee6fe3ad2 |
| eee839bd-845d-4fe8-bc87-8af948a11e74 | cdbc4d6c-0078-4a3d-90c1-a1ace18172c4 | 9b036271-ce33-4c1d-992a-4a9fd3cec78c | 39209088-d1e2-4073-831f-af45dff85736 | d58fa2d8-4c85-4926-8609-42f0bc32e76b |
| eefc1302-8294-4d3a-a3d7-579eaf1b73bc | cdc00ffe-f7c3-4d63-bffa-576549d9982e | 9b0b1aa8-1fdf-4ede-8ba8-6320b266b96b | 392b5d1f-edeb-4ccc-b445-eef327f6d1a6 | cf308a82-66c2-4177-b69a-572cce9dafaf |
| eefffae6-7b6b-4c8f-87a4-bb91d1931de7 | cdcf69ab-b395-4483-9297-c54238274b8d | 9b16b2dc-6630-41e0-9e15-358b4fc33966a | 3951ff1b-568c-463c-b995-466ecdadafc | cf7a5e24-0d29-4326-a87f-60a919f95680 |
| ef51b97c-e90f-4e3c-a698-e6315486173f | cddf6f34a-0cfc-4b97-99d9-6bc4707ac20d | 9b1b536d-db0b-4af2-a8f7-6669c30cafa5 | 396e94ae-e669-4472-97e7-97fd2570af0d | cfd4900d-7cce-4191-8d5d-f2e7e33b477a |
| ef87806b-2e72-44a4-bd26-c91f1e7d35ad | cde4528a-8bc1-4eb9-bdca-7444a06d48c4 | 9b1f16a0-506a-422a-af15-d15034186c1b9 | 3972132b-3451-4d3b-b443-02ba59253e85 | cfdfec42-4082-4943-a27f-f8c72c17e925 |
| efaa717d-8394-4f02-b3ca-2d7bf4ff9f9e | e4ad2f8f-34bb-451b-b33e-4892c491345b | 9b2085ee-d5cb-4e10-bb3d-a0ecdd96cfde | 39858244-3950-43f4-ac3b-35b8b2d5402f | cfed968a-e5e0-41aa-b0e8-0d1da99eaca0 |
| f0be446e-29cc-452e-abd7-113ff0cf9ead | e4ba0ba0-2a1c-45df-bbb7-9f0434b78b7e | 9b8de2df-5ac6-4bce-a850-f65147a18e02 | 3995ab4a-8bc7-4ed4-b668-a7ca8dccaebc | d02be7b8-47ef-460b-abe7-59896bee44ac |
| f0c3a4e7-2737-48a0-b443-cf29d9f1d6a4 | e4bf26b8-7a13-4c99-8599-30b2c8f870e9 | 9b9451ad-6830-4259-857f-3307e80710ad | 399dc9b8-0463-4da7-a8b0-5926e5531b3c | d088ff2b-fb07-4ecc-838f-077696c53589 |
| f7edec2f-f6af-4ef5-a4da-93747d9cb1c8 | e4c0aa2d-82a7-4e30-bb4d-ff4319b67e74 | 9b9b0dd5-3c46-4f8f-8ce5-dbb0bb1f48df | 39a514fc-e14b-4bfe-ab99-fb710c1fc508 | d0afa7ed-f5be-4cba-8bd1-60ff0e579f06 |
| f86e628e-f3ba-4391-93c7-3073938b3630 | e4c31506-d0ed-4c88-ac96-8815ee17542a | 9b9d025d-4452-4fb6-b954-d35777f06262 | 39a9837e-9890-4908-9878-9433b6964672 | d0b21995-6569-4ce5-983a-76628bd9f6be |
| f88b3984-2ec0-4958-8892-6819d8233c98 | e4c3fe62-94ad-4398-baa2-753d1cd829d4 | 9ba0cb11-2dca-4dee-9eb1-f0cf83546d85 | 39aa935e-14ff-4795-ac40-d07fddad45bb | d0f2f2e2-2452-4a5f-9f42-fd3291d16be4 |
| f890a555-a72d-42ef-b045-721166108701 | e4d1f1ff-1d7f-423a-b54c-6117187dadd6 | 9bb63667-37bb-4693-b5ae-24011c22d2c5 | 39b7141d-e4c5-41c4-9c13-5db6ceea2091 | d15bc811-902c-4fa6-929e-c329dceb6b99 |
| f896a15e-19b4-4c7a-b3ae-464d0c23aaa5 | e4fd64a5-5e31-4149-8f84-ea6ad06eb89 | 9bc3c9ef-4972-4413-bee9-ee22bdbc2d38 | 39cb3e8e-e822-4735-9e3a-3a6968175930 | d1b09e65-a315-46b5-974f-e46c7e01337f |
| f8d72237-9a17-46bf-99fd-fcc34ebc192a | e51dac7e-4244-4314-877e-587f8835df32 | 9bc57d14-cfc8-4d75-b048-696e2190c03a | 39e88d88-732f-463f-9af8-c538ac595dce | d219286f-cc11-422b-874b-d80a8891606a |
| f966aea2-4038-45ea-ad6e-edef0133f048 | e520fbef-9ac4-428f-adb0-da5a9490feb6 | 9bd25020-3ec4-4de2-8039-febaf7eb5280 | 3a0321e9-2a92-4c13-911a-1e57e7f8b2d7 | d221af12-8e41-4fb8-bd7b-1d0f6ecfa437 |
| f9721025-cd06-4e59-b5ea-c69403132594 | e52c4f12-dda4-47be-a0b0-3f60dd227ba4 | 9bdc26e2-4170-4f9d-9bab-00e97608785a | 3a046e9a-45a6-4310-b7b2-9130ba5272e6 | d2791b9e-e147-425c-9868-1ba20809ddee |
| fa010c99-e72d-4abe-9d73-eaafec6b664e | e5904c15-6404-46cd-8c17-0ad063496911 | 9c1f0b23-fa0a-4624-99c9-d999f798c65a | 3a0587cf-e493-48fe-aea7-80bf877f2f4b | d2900391-579e-4116-bab8-8e93a34ff63a |
| fa1add38-ecbf-469c-855a-0805e14ccd08 | e5c26692-34bb-42f0-84f2-0bedf585a1ff | 9c8fac30-7147-48ee-9d9c-a8094c71bdb2 | 3a08d0d1-35b0-4ca8-bc5f-892f3b9d4560 | d2cde9b8-80eb-4c82-b474-7238c298f6a7 |
| fa5342e5-c80b-4dea-9332-05af02d1f1f2 | e5d0bdc4-c048-4cba-8efb-7f569e7cb587 | 9cd3faa8-b1e5-4aba-a659-8fb52c08580f | 3a117426-81c0-48ed-8603-bd6e88b04d62 | d2ee8324-690e-43b7-9140-ec233bb2804b |
| fafd646f-08be-41b4-b1d2-a9b69663a43a | e5f72e53-40ad-4979-8298-d9fc83ffe214 | 9cda6fc3-dc0b-450e-80eb-15ea17334308 | 3a64d35c-9b9a-49e3-a12e-30dd46ccd344 | d343f736-082d-4177-bc6d-686117eeec36 |
| fafe28c9-fb6c-45e6-b32a-dcd0398ef185 | e5f88d3f-6086-4534-a456-24a9a39f53da | 9ce9c839-eeaf-428b-a742-92eb6d03cdfc | 4d85b791-1e38-450a-8a39-b22377a589e2 | dff199e2-8f65-4f62-8620-c29210a361a9 |
| fb0805be-e9d4-4652-9e38-a973bb08afe6 | e5fa79e4-c7cb-4ef0-acb6-0810723061b1 | 9ceeddb5-d65e-4c10-85c5-f1075b2a494c | 4dc3137e-9350-4a1b-bb9f-e9499b85b549 | e000c2de-e090-4a86-898d-21660b18684c |
| fb0dfc12-897f-4c91-ba05-6cd31e1fd6e95 | e5fba1d3-43fe-45e2-89a4-8596d22ac53c | 9cf3b3de-36ef-4cc2-acc7-456ab50bf136 | 4de6522d-21ef-45e1-9232-c95a664c2c49 | e09fb29b-e4d4-4232-808d-8d2270fa3db9 |
| fb0f9457-4e9b-458b-8740-3211bd103213 | e60610a8-6e11-42d3-8f88-603fdfa7098d | 9d249157-be28-4adb-9d36-6063e0d5757d | 4defca61-d01b-4497-8237-7d10ef89f106 | e0d94759-607c-4072-940d-b52ec758bf82 |
| fb6b34dc-e930-4370-b254-40e37971da38 | e606d30f-c856-4757-983e-b4c2bb9d44d6 | 9d32bf59-4ed4-488b-829a-789d3597d3ad | 4e153d1d-7342-411d-9770-70a9f0c7485a | e0e7ebee-e050-419b-ada8-b04d62178d8e |
| fb84bd20-ad8b-4e9a-9503-a63cf4ce3bb0 | e625c3b2-490c-48dc-b5c7-e8d2a5e34ada | 9d423dc1-a1d6-4daa-ac55-cab76d7d91476 | 4e177ca9-eea6-4f8e-9945-e182cfab2ffc | e11d5bcd-0ade-41ac-90a1-4bee95fc5a64 |
| fb95bdc9-888a-4c98-8d20-5344311d270a | e63c9116-45d4-472a-b834-9d79bf7853ad | 9d47ac47-8874-45ba-af05-237f07d9a2fd | 4e3f5522-510b-4b72-bb5f-4917a650f27c | e18775c3-ba85-40f9-a7f9-3af63c69a6a8 |
| fbd13b92-b576-4c3d-a0af-e1434062bdd5 | e64c2833-6a4e-4c7b-b5dc-89abea7229fc | 9d5bcf5b-b969-49cd-a78f-094ec516d9f1 | 4f949bd0-3bda-4a08-a25c-ef579077a145 | e1fd7549-1f14-4a71-b085-660234fe6aba |
| fbf4e9fe-a286-463e-862a-fb6d27ff637b | e67637a3-bd19-4afc-5769-9defeb950e9a | 9d5c8397-222a-4138-88a4-958544b3eb10 | 4f97d7e2-8ebe-4f01-8ef2-4e1d67fc2c71 | e20f2dc8-2bb0-4917-a350-98b6b50aeb31 |
| fc69b9ca-8ef3-452e-9d74-ee00d905c99f | e6803c6f-56a6-424f-8c96-e5d56e9e5de0 | 9d6120b9-f356-48e5-9ff2-78f8bf995ee8 | 4fb402b4-b2f8-40f0-8834-693055791218 | e2220118-fa96-4aab-8953-b89e2bb04252 |
| fc6b36b2-3b6d-4997-b4bb-ac80de0b904 | e682b91f-bfde-4696-a6db-9c7ac721df42 | 9d688975-436c-4fda-9c30-7675063ff780 | 5004ea16-4c3d-4297-8977-5066e2344b7a | e23b6d99-4698-4786-ae84-1fe0cefc6b4e |
| fcda7905-7206-4ca0-a59d-a499b3663b07 | e693f47a-cf2e-45b-86e6-7675ea952d03 | 9da68423-abdf-4301-83cc-230a6b2c1df2 | 500cd34f-ecde-499e-a7f4-6aa3e5548ab9 | e28a631a-09a0-400d-8c1a-61af2b114e51 |
| fd62ba49-b36e-4714-a366-c90f469b5701 | e6b4a3df-5f43-40d4-be73-0fbddfa9e8f9 | 9db30a98-22b4-411a-bdfb-d38208f8188a | 500ff93b-28d7-4d1b-b9a3-91241fa76e0a | e28da9fb-b7d1-4f99-b5ed-c5b53ded7fbf |
| fd862887-22e2-4d25-aa9e-ee5f5c999e6b | e6c1bf7d-e21c-4d94-964a-cb2073382522 | 9dc1d020-0c5d-4c17-a59c-23d371da2719 | 5015814d-76ef-45be-bfa2-eaeb57612d75 | e29ddb6c-14eb-4ecc-bea5-3bf08b146b30 |
| fddf47d5-076c-4114-987b-3b2b6cb94005 | e6c44db7-5ddc-4016-86be-12fa4761cc14 | 9dc303ed-d618-4682-9474-7752a039f1ed | 50984569-a65b-4fe6-b931-887662ae5b50 | e2eb8bd1-7752-48e2-badf-dd656790573d4 |
| fdee5438-d326-4d3f-a9ff-eb9adc7388b1 | e74377c2-691e-4eba-8677-ded90342b6ff | 9ddc3adc-c122-4266-92f4-248f6529bbfe | 50bb394a-5062-44ac-827c-284f3ae95055 | e395c43a-af7a-4348-a5a8-b2073055d7e5 |
| fdeedfc1-b383-4401-94c5-3c1a52a45574 | e751f8c9-539a-4fce-8311-b12b15f084cc | 9e0a11e1-b39f-4398-bd5e-876ce5622127 | 50cff2a5-921e-4396-9bf7-56cdf3acf5e8 | e3dd71f7-de73-46b9-bc84-32cb7ad44905 |
| fe0900b1-004d-4a44-9fb3-4777628eab34 | e75bcb40-a961-47fc-a93b-d9cc6df1870e | 9e2fcaeb-9a88-4fdc-a4e8-bc6b0973af06 | 50ee4a19-a72b-4394-836f-98c251add449 | e4233934-a58c-4c67-b57c-532dbba212fe |

| | | | | |
|---|---|---|---|---|
| fe2af45f-30e1-4c6b-b28b-6f630ade5fab | e7770c4f-d729-4795-ba1e-619c9b8e2a06 | 9b4d8872-4d5a-4166-a43a-5aad12c9231a | 50f8fbd9-f19a-4af3-881d-f0513976159f | 099349a2-1f38-4811-9ca9-73bc25a947bf |
| fe64b779-1e89-4cce-873e-3002c6073db9 | e78d1fb4-9e23-41a3-8bc4-fb58db14a4a9 | 9dd09712-cdbd-452e-b5c5-8ca6e10d83d4 | 50fbf29a-1533-4e13-911c-6112abc7b850 | 09a7739f-6f4b-417d-9c52-e0eb28d81bc1 |
| fe65c1e0-2f97-4069-8d10-8157f41c2ce4 | e7997a64-367a-4664-bfbd-63ff585ac02a | 9dd3f9ed-fc4a-42bf-9a13-3e8d140b7bf4 | 5026bfc4-c28f-49c7-be5a-a4b78856773 | 09aa3aba-d14e-4c02-8076-a33ed19f2ebb |
| feb5c552-9351-49ee-9b00-34155abd1198 | e7d90286-eff0-42f5-b507-76615d1aba1a | 9dd948df-b631-4476-ba0e-ddad4b7fb64f | 502e253b-7826-4154-9c27-6866e1be9841 | 1d6ccf34-4733-42f5-8fb2-a63b7fc6c67a |
| feee729a-9938-49fc-a22c-b632241ef9e1 | e7e09494-bae6-4c6f-bf5f-7859613a6fac | 9b9bdb37-4093-4291-bfb4-5732f14fae3a | 50581c6a-2cfd-4707-abc2-af5652d7a513 | 1d6d9137-b72c-4215-a941-ca2257356604 |
| fefdf274-a260-45e8-b352-4fe886f520dd | e7e3978a-20b9-4786-a2da-917385e924c6 | 9b9e54d8-499a-41ad-9bc5-cf8212b7f359 | 5094d46d-d0a2-4192-90ef-127a49ad7f7a | 1d932da7-6029-4a35-a25f-fa94584e6610 |
| ff58854f-d006-4884-adb4-6f1d4fd7ae46 | e806644c-3808-4937-957c-97a759c0cfc0 | 9bc3d041-e167-410f-8563-dff8e4fc215f | 50a12bd5-f93e-48cd-9971-ce577e696633 | 1db4d88a-9a24-45d6-bdd5-6d236cc53c7a |
| ff777866-f943-4347-9169-b0aad264bcdf | e8262f2a-ba5e-4eff-bba2-d818a5a2884b | 9bccf527-d93d-4c2a-b0fd-e50647332e13 | 50c751c4-6e39-4acd-aaef-b522c2c3cea0 | 1dc53cbe-04e6-43a4-ad26-0d1bc02526dd |
| a15aa1b3-2356-485b-8c85-c4e34b8af3e4 | e859f487-80bc-4982-a561-0d0716ab9e0e | 9bda14c9-ab91-46f2-bf9f-26ba041d4885 | 50f164dd-91d0-4467-8cbe-de3272b31eec | 1dd97d07-baf4-4212-8d7d-54f313695880 |
| a1758e32-e784-4593-ba1e-ad730f990384 | e860a8ac-ee12-4e94-b2f3-b5280b105d99 | 9bf30de0-5760-42be-b202-95200c1c69bd | 50f8b4e3-e3b5-4d9a-9d9f-ee8c246e3380 | 1e05c395-f211-419b-ad68-7c70a3b5ad34 |
| a18b209e-b8ac-43a7-ba7e-4dd99874492 9 | e863f360-ced1-4c5a-9893-f9944eaf27a2 | 9bf5b2c3-ef57-484d-9f31-9e1e966c9221 | 5114ef3b-073f-45fa-ab0-746e0eab6118 | 1e132917-c67d-4389-b995-22ac528ba72d |
| a1eaf779-9eb6-46ad-b2de-4d178cbef326 | e8703c3e-1323-466a-b664-3eed6edbe6da | 9de5aeaa-4747-4464-ac94-94a23e2e356f | 51242e6d-ded1-4a44-af26-3c2f84e36e0b | 1e174229-61db-49b7-94cd-a456844dc410 |
| a209adac-2a3e-4984-8c90-0002a4830a44 | e88a7361-46d8-4576-889d-2b49cbd653350 | 9dff7dd3-a9c5-4170-8fad-9f96a628d799 | 51501d2b-aaba-481d-9731-93f6000fcadc | 1e2ec7b1-c466-4fce-a3e4-87fbf9fc2cfa |
| a2238ec8-02f7-49ad-b50e-0d776498ffd0 | e35e102f-9b6b-4c08-8cd3-e569dd3a1e4c | 9e113c20-d652-411a-918c-917b7bb92807 | 518ce78f-f5ea-4f10-be34-a9e459697f79 | 1e2fcbd4-b2ba-4470-91f0-974487600348 |
| a242546b-b7b7-4656-a0da-8db46dfe5c43 | e37dcd02-7d3d-4653-9c00-85078e2ebce087 | 9e2b47c8-90ca-460e-8e92-d761d26e6f08 | 51ad5828-d880-4734-86ea-215f735c63ee | 1e4de8d0-4e40-4923-ab4d-c0aa10b15364 |
| a24c60f8-abf5-42f6-b844-29a3e7c7283b | e386b00d-4e9c-4fca-8af9-a65a5daeb4f9 | 9e2ebe51-dd5f-4c66-8dfa-ea0cb4f5d396 | 51af4171-de25-40bc-b455-4ce7f449ca00 | 1e56c592-6aa2-415c-a559-bcfe58b8b1cb |
| a2588210-f441-445f-a9cf-6a1fee22fc35 | e38a2ca0-ed81-4598-a817-bd853167cb44 | 9e3d86d6-7962-4d46-a8a5-64da05b673a5 | 51bb1ced-c65a-4cf6-aecc-60d2c451f31d | 1e7e78b5-db95-4aca-9cb2-97b66bc91561 |
| a25b8160-4b49-44a8-9b51-296786631082 | e39f35a4-e694-47f0-90e2-87c3fe1689fd | 9e479af4-99e3-414e-8477-827280dc731f | 51e0302e-8569-4d34-a694-5b38d64d9160 | 1e8b7a6e-7ffe-48fd-a74a-8ae2c29d2ae0 |
| a2aea06d-d500-4a08-a9ab-11cb4d6b2582 | e3bfea9f-b667-4f6b-888a-2c3ded015c89 | 9e5e8765-6c17-48b1-8e7e-050e0ed29534 | 51ea8a5e-939c-4613-a7d7-ebc9e3638d5c | 1e8eb6de-ee3d-42e4-9288-2435743bb1ce |
| a33b932b-235c-4a9c-8149-ef8b91647e9d | e3d8f4b1-3426-4c3c-933d-b16bad40429e | 9e664425-5182-4e4f-8af3-effd7c7d8545 | 51f58374-e616-4d2f-be12-f23d2612b929 | 1ebc4fd9-1a91-40a1-8ad1-08b8a1067a22 |
| a38bf848-b0b3-4c5e-91fa-faa8f3825e7b | e3f091d1-fc16-4d78-8dd2-fd6e96ab50c3 | 9e76dcd2-00eb-4200-bd0b-46956ce05dd7 | 52019c29-9e22-4dff-9e58-a4a81e5f5885 | 1ebfcb9e-6410-4a2b-9201-2d93d54a41d5 |
| a3a74da5-e55d-43a0-84aa-4023ee22cd85 | e4220458-e377-4090-8686-1009db73a742 | 9e8e58a6-316e-4571-899c-1ba61f5db62c | 5221207a-e212-4de8-920e-5a2669f5daa | 1ec8dd26-0aba-4d2c-98df-6d01203543a4 |
| a41e6e7c-44a3-45c7-a7f2-92ed8727e42 | e43bd256-f765-400e-8931-6e292e997b01 | 9e8e81ea-3d8c-4806-9d34-7216cfe45282 | 5238f655-8279-43ef-89a7-110b807df0ce | 1ed2414a-96e2-4342-88de-187dc7350794 |
| a4424255-a725-458b-a028-2486a383b918 | e466b6d2-c74e-40c7-a48a-3efa5cd5e7e9 | 9e90eff3-afd6-4bde-9df5-0afa2a628b8a | 526c6447-3416-4600-a877-10d3d768ac8e | 1edcde75-dceb-45b0-b685-6c1f8287eda5 |
| a4490ef9-63aa-4381-a84c-e132397d8a46 | e47a89b2-0b28-442d-9257-bb48181a746c | 9e9ed368-d839-46a4-a48d-27a414a1ec1f | 52718147-33bb-4951-9f95-ab50d1fef238 | 1ee71376-2d59-48a1-8b6d-640c69e71b84 |
| a485cd25-7223-4e16-a682-ba233d6a4f02 | e486e90e-b231-4273-9dc6-36bddf406928 | 9ed90124-a37b-43a4-91f3-c8059fae4703 | 527b3bb2-a1e4-48e8-96cc-637dafb19b00 | 1effc560-fc83-498a-a3d9-df5ead63f7b5 |
| a49dc292-44e1-4d8c-ac6a-18d9baa8aa7e | e48cb853-614c-45ee-bb36-3d7d55125a0a | 9ee40261-f954-463d-9ab2-b4ef84f8d048 | 527fb361-cd84-486b-826a-f6697debe451 | 1f082177-8658-4875-9d91-9682711f644c |
| 12b089c5-7507-4aa3-a1aa-ff24bcac16eb | e48ec80a-f108-4724-98b9-2169d1c61505 | 9f03f14c-1f9b-4afb-b652-d0b77fa307df | 5280bbbc-c241-4134-bc83-2902f1e54050 | 165b05fe-a558-48aa-8268-dd7b925194f4 |
| 12b1ae5f-4a9e-4f1e-a74a-c35a54f3c53a | e89337b4-f360-4cba-a557-064142d2799d | 9f2c2414-444a-42eb-be98-396b474fb6e0 | 5287c5df-9052-41d8-8a5a-310c92be0e39 | 1668e257-9e57-4564-919f-d3cdca59fb21 |
| 12e2ce45-826c-4f2a-924a-88427543f09d | e8ba50cc-c99b-41a6-894b-698e37e399db | 9f43e027-ed27-4074-80fd-13ecf7cb8582 | 5289a623-d9fa-429f-903a-af27ba069461 | 16886e57-1d66-453c-8d04-3451f56d4c82 |
| 12ef9a89-2675-49d3-aa0d-8772bb8cbc9e | e8c2dbf9-c4be-477c-b42d-d4e16a914815 | 9f5038ea-3f7d-4945-bd25-fd7dbf90fa99 | 528a9ea2-0a0f-4868-b8bb-690ffbb0917b9 | 168c081a-c38f-420d-81cf-c4ffe9e8eeaa |
| 12f8c4ed-1850-4ce2-9d4d-988a9de6b3fb | e8d5c58d-9603-4ff3-a9cc-0a6395b1f9cf | 9f588bc8-b478-4b6b-a777-be62b92fe415 | 52a37f5f-b8bd-4928-83e0-1ff34322e2ca | 16b066d3-c265-4b3e-94a2-e6b9be4bc23d |
| 1320b064-0789-40c9-9289-5826fbd7ecd4 | e902b0f3-d8d7-45d1-bcc8-d75b415d3373 | 9f5c17b1-d533-4b4b-9f34-c3d6c931ac93 | 52bcb154-afdb-4bbd-86a8-64a42cd431a5 | 16ba019d-6101-4ed7-94ae-6ef4b0f46aac |
| 134c2185-d531-42af-875e-9f2be2fabbca | e91c1e55-86cc-4f0a-b5e5-324778583541 | 9f6207cf-5a9b-4dd8-96e8-b4d3916d8cc8 | 52bf4a61-a782-457e-b4d9-ecc08d8d50f3 | 16f6c52e-482b-4ae4-8149-a458871bc243 |
| 135495e4-0295-44c5-b116-8bb167b5684a | e9a44d42-4761-4f6e-a60b-ddd212264b9e | 9f744826-c3d9-4d10-b555-3e679f42aaba | 52d13f75-8ea0-44ec-a26f-101d60700d3a | 170f5ad7-fdce-40ae-9414-223f2417a50d |
| 13704813-a963-4c58-beb8-69488014a5e4 | e9b33a0c-388e-472b-acc3-92bb1502dc48 | 9f8cef0f-4853-4c6c-973c-6695e292fd06 | 52d2e03d-48b3-48b7-9950-94a18951a858 | 1713de4a-26fd-4fab-9033-fcb45d28851f |
| 13d9b0d9-458a-4c22-9009-6de6577c6c0d | e9b67e6d-3729-4298-a412-ee905ffa0b54 | 9fb6f83a-e5be-4dd9-84e0-c970f0909f39 | 530752e1-7b72-485b-b7d7-58008ed7c032 | 1717f367-3841-490c-8216-711df849cb5e |
| 13fcbe5d-d1a3-40c5-9831-74975449d0c2 | e9bce140-6011-4cce-9892-b69ec9b51b61 | 9fc56410-06c2-439b-a6ec-daf7939e135f | 5315fa38-4ae6-46da-b911-6ad370d52aa1 | 17253935-3ccb-4b3b-a7e8-b1d76d2499dc |
| 140afbbf-523d-4401-90cd-ccdad35a391b | e9c938c7-c493-4683-aea3-c400a0739baa | 9fdc2567-975b-4ccd-a858-abd44fa56b34 | 5340da39-6f68-4979-a583-683feca9ad99 | 1747c1b4-7ec7-4c5b-8e14-99b72df844fa |
| 1424b2a1-9e31-490f-8cec-d5b286083a85 | e9d952ee-1274-4abf-9f37-c1c641fdf7b6 | 9fe49adf-232d-47c1-acbb-2022e30621fd | 52cb59a3-1693-4eb0-a55d-6f67cea15a45 | 17815564-f26b-4845-8d40-0b1de88a88f3 |
| 144bc2ec-1f3d-45c1-b71d-988eba6e2f58 | e95dd1d2-e105-4720-a471-168ecf3f7ced | 9fef2f0e-38d0-4dd4-b292-1206acb507fe | 52cbac36-ee8d-48bc-adcf-9ba99326ed56 | 17940e52-595e-4206-978d-4d243c94ea42 |
| 14534ecd-90f6-462b-bd19-d856297b39e0 | e964d258-0d74-45dc-bcfb-bc5b07257699 | a004b12b-4a58-4690-8391-c349494b8143 | 52d3c68a-ad65-463b-94ab-08791df6d0c5 | bb91dca9-d687-4c89-8478-300c9b202ccf |
| 1465b1ff-8070-4e4e-94e8-4677a190d3cd | e9651baf-c5c7-4993-8fdb-1b0c172e3231 | a02edda5-58bc-4024-b2dd-68475a59f03a | 52eb8d07-0e1e-40cb-a100-0fa36b8c304c | bbdf7509-be06-4175-8686-72063e2154d4 |
| 146edec4-e4d9-46e1-9473-c95e05bcc664 | e96a57e6-4384-4b38-a8ea-dc7997556929 | 9c0ef7e9-fbae-4e20-b889-4b16ec1f3461 | 52f6c236-6f9d-4790-ae1f-1d98ae4e1578 | bc2988ba-15a0-4bbe-9fb1-07fa4c5327b1 |
| 1477c78d-e990-47f8-a878-df56ea9e909b | e98a4f3b-a099-47a8-8788-7da42c889a7b | 9c1e4658-6beb-4f93-b562-7cb08c5dd709 | 53007e5e-04e3-4129-a390-018e526f0a7c | bc88e013-45e2-4de2-b5b0-a3667f22c302 |
| 147f5f84-63fd-4efe-95b2-69adcc1af9f9 | e990ac31-17e5-4534-99a4-28cc6fcb745b | 9c436d27-276a-44f7-a163-dbb43eb8d20a | 530fcb0d-d02c-4f5c-8fe8-4765de1d19e8 | bca11272-bd12-4016-b6e9-32496de087e6 |
| 14c58268-92e7-4703-aaca-97bece9e142a | e9b58665-0875-4609-bd3c-5929d3fd8a81 | 9c43ef86-4b3a-42e2-9d04-09017ba18284 | 5312dd73-19a3-4c8f-9105-a5340cf70dda | bcacb803-f5d1-4ef5-93d3-058d315e653d |
| 14e584ee-2f93-4968-b69c-bbde58446398 | e9c2c294-f10c-4a78-a94f-2391430ad630 | 9c451163-4127-4f49-bb42-656e90f8dc6c | 533210fb-4031-4c92-bea0-84bc8e9c0438 | bcd0ff42-efd3-4e61-901b-056f41f4baf7 |
| 1519316d-f088-4bbf-8af7-7568cbb752d0 | e9c955b1-0896-4d34-b9cc-13d5caf01ba7 | 9c457a25-e90b-4635-a0a8-e3f30a16f57d | 534bd054-5a2c-449c-8e12-8c3558ea215d | bcda54cb-0c53-404e-a2a0-0a60cccc0aae4 |
| 151a884f-c0d1-49c7-af80-9100ba9c8996 | e9dff344-02d3-4072-b897-4ea4fc7cf85b | 9c8189e6-78b9-436e-a250-3e08e5a7db55 | 5351cdac-0f24-41fe-acf5-94b75705cc94 | bcf84d72-bbe1-4b5d-98ec-ca728c475b7c |
| 1544a0f1-9d22-4edb-9977-08fd727ddd8f | ea3994c8-d6e2-4f70-97cb-fc9b5b5590d2 | 9c875b33-4d92-4544-92d0-05ef7e34f0ec | 5364e824-91d5-46e0-8c30-093ac3863d5e | bd170caa-85c5-4d1c-b490-aa2b99e93e27 |
| 1545c9aa-3134-4b51-b365-5d3d6307d8ba | ea8461b4-638f-467c-a07b-363075d02e30 | 9c8bab57-cach-4304-8bd8-6bf3b8cf6113 | 537128ab-979e-4f6a-b01c-93dd74cab65f | bd242728-a37f-4d90-a075-ad740f547c5a |
| 156efc8d-4df7-46cc-8823-b30113d50cf4 | e7c64c3d-687e-4574-8ce2-acc45dafead4 | 9c9e9247-a465-451e-b9c9-ce400a89b843 | 5371e05c-40a2-4cc0-b803-a391157b3daa | bd760481-6763-4a29-95e0-20e502035de9 |
| 1587fb28-1929-4f0a-8388-0fa4423b41ef | e7e18832-0537-49f6-a2b8-cf89eb893155 | 9ca36005-dcaa-4b48-9c49-9798a47686dc | 539d7c38-2809-448b-8d40-04851878bbf5 | bd8e010e-705e-4dba-8bd6-a7a5ed721b53 |
| 15aa8eb5-7898-4315-b866-61374a615592 | e82f2ce9-02a-4c56-9a6f-b1b970c1e9c0 | 9ca67352-a7ce-47cf-bf9f-197abc638669 | 53a55eee-b9b9-4ba8-8adf-36f5e3f6ac23 | bdb0bbf7-cf1c-48ab-b3a9-80db220968e5 |
| 15ab2ca2-eab6-4313-ba60-97a7329eecb3 | e834ff88-8504-46de-abb4-47af6eef459a | 9cc05b21-2988-4d85-bd44-f68591665af3 | 53b76b39-12d0-4d29-b77f-d08446f60af2 | be813f2d-7867-4e21-98d2-834c41d9241a |
| 15bc22ef-468b-4209-bcf4-3da4102adf31 | e836b725-7140-40da-9c45-abc119677cce | 9cd641fd-9d9c-4eab-9b8b-3e6177fd7cdf | 53e78ac7-1cc2-4d36-93ea-49093b64f344 | be8908c3-f6aa-44a5-b4fd-97a19221f713 |

| | | | | |
|---|---|---|---|---|
| 15da374f-4178-4122-9222-185bdbc4b5e2 | e85cd380-48f2-4de0-b1ba-0c5b4e489aec | 9cf3a92b-8a3c-465b-afc1-bf76e7be9756 | 53f5b5b6-6bcf-4a8e-9eb2-ce36eb6c19cb | bef3e55b-f796-443e-8b3a-5fe648bb1ffe |
| 15dc9284-c2b3-4c85-bc03-0f510953af82 | e88945c6-8bcb-4e44-8f3a-9b7145c9958c | 9cf3fc07-6973-4132-972a-a5f76e87b017 | 54156101-7617-4533-97bb-2d1f76abf128 | bf5a94b8-174f-4766-b725-24baabdd0f65 |
| 15eedf58-695f-4862-ae3f-afedd8be8484 | e890d420-0b75-4ac0-95cc-edda40cb2892 | 9cf9af4f-7c11-4d2d-a16c-51ceda31dc06 | 5427ee9a-7ccf-446f-8652-0259cdc9ec92 | bff5edd4-2c4e-4ea5-8c65-a8896aa75079 |
| 15fb54b9-709e-4daf-a3fe-dd33ce910268 | e8d3c405-9846-408e-8663-afc2c1c6007a | 9d005c99-ecc2-46c2-a4e0-eac23c92a595 | 5429d8f7-8d91-484e-83f0-4d4a038b0f8f | bb0c80d6-e798-44ea-b000-b4a36f6e6b95 |
| 1609d854-9b61-455c-8b61-6c6d6b1ef86a | e8dc5d29-fac4-4290-a799-2c55aa589062 | 9d33ece4-3b5d-444c-8943-49ae6c45871f | 542fe70-77f1-48b9-a815-874ec6f698bd | bb8af788-02d7-452a-be36-75c8029ab6b3 |
| 161320a0-87b6-48c5-9d99-1c9e67e6fb4e | e8f118a3-8594-4ebb-bd73-4f5bcd9d1ef0 | 9d3d8364-0510-42ee-bd6b-af59f2c60d66 | 5467524e-0b26-4d48-8ff3-5efb582bdcbd | bbd63fcb-cc0b-4b4e-a867-38540339cb57 |
| 16139488-c5e6-4ef0-b108-222bbc871ccb | e8f947ee-4f73-429d-ba78-f676d947efc0 | 9d7b1525-7a23-4b49-8390-c7c37434ce64 | 549fab1e-96c8-406d-872b-08f5d4dcf129 | bbe2d48d-0065-4d87-b539-c6305beeafb7 |
| 161bda6f-a902-4bf1-b236-156cda3e8d67 | e9327228-1d4f-4dd0-8525-05dc6af24ccf | 9d88bce5-50cf-4138-be99-cad64d6ce079 | 54b7a5db-36d2-4db2-b5e7-97505ef5f851 | bc3451dd-27f7-4d30-ae59-6ac793d6b118 |
| 1640ebe2-9f67-406c-a847-32de96fe621f | e936e792-54ff-4416-b8af-be23c1b5cd80 | 9d9d920f-725c-4bc5-8a19-7ebda6e0457b | 54d6ca43-006e-489d-a82f-21dbf24af085 | bc47b917-c2d0-466e-bf40-d0fcc992a2e8 |
| 164dee3c-3d20-429b-ae29-b4555a6975ff | e960c3df-97f4-4edf-b011-cf1365c74006 | a04c2a4a-2920-4af0-86af-8da962f1f025 | 54e36790-7daf-49ff-9f03-2a59fe9d2cb9 | bc7e33b5-990d-4250-af25-d14a9165de6f |
| f2c81d61-91aa-4e5f-bc51-79d5e495ad33 | e990a3a7-56e0-43d3-a567-75c2df82c1b5 | a04fbb91-5256-47fc-a684-cde136182244 | 55154f1c-1398-4b7d-937c-33a98436289f | bc9c19a1-9f45-4bda-8b43-84088fdbc7e7 |
| f32397de-a732-4dff-8e46-87b22f8c3519 | ea1c378d-1d06-456d-a841-865ae551e87f | 7f9b8528-4636-4dfa-9c99-0162524f698a | 5545e015-c07f-4b1a-a968-b6b78b353e15 | bce20b42-b4d7-489b-831b-102ea50fb6f3 |
| f3c5a437-72f6-41d0-9880-c8991095f846 | ea2681bf-bffe-40ba-88a6-93ac16303dc9 | 7fc6ab19-8cc0-46aa-a6c6-e734333c0793 | 555b71c1-eee5-4649-9393-f753329153ed | bd23a22f-eae8-4bf8-95bf-24262d0ef420 |
| f3f1cdac-98f0-42f7-8384-4272b0150011 | e8966027-8d3c-410d-8c06-801c6ccf5113 | 800d05f3-f174-4409-8c5d-b98185648ce1 | 4f0ecf1e-d88d-446e-b3d8-2ab78ecf2939 | bd247389-2f5e-4d39-b5c1-1d1d3177e43b |
| f422e25f-da34-48c2-9ffb-8e57ee6a3b6a | e8d255ff-eba4-4dda-8cb4-8d21e691f9cf | 8011ea00-e94e-407e-84f1-c47b16e231ba | 4f13c142-c413-4f43-8272-4b888f0cfd61 | bd4f8d61-152e-42f9-b8f0-936750751399 |
| f4333dd0-6e49-445d-bb6c-54cbf6a1ca93 | e8d76296-c07f-4fec-bf32-dcc2eb0e61a8 | 8013359e-be2b-4bad-b967-9cae055db214 | 4f225e9b-0af8-4a16-a89e-94dbc284e69a | bdcae020-2d67-4a0e-9df4-6aecea3f38b7 |
| f49afbf1-88bc-463c-bfcd-520ec5a9cfd9 | e8e97bdc-b72e-4660-8fae-78039101d434 | 8024353d-261e-48a3-81c4-9dcbbf8e5e7d | 4f497e68-82ec-476b-96cf-625414f9f55e | bdd3e1bb-907c-43e4-a688-9dc416ca3a05 |
| f4d8a902-19a1-4b75-9b75-841082dac335 | e8ed5db1-d9e9-4ca0-be9b-a4ad95f2cc6b | 803d7da1-7cd2-4e28-9825-e509f5feedae | 4f5334f4-5406-465f-8117-cf424a53785e | bdfaae7b-0e1f-417f-932f-5826d0937144 |
| f54607ef-2b8a-40d2-bf58-4ca2d0ab1b20 | e0047817-2fed-4ba0-986f-1de2a106757c | 8085d4c5-4a67-4d62-bcff-4f32ef3c9fe3 | 4f763df8-8493-4da2-953d-f61de74ac51c | be588394-6075-4fd4-b352-a1770c8dcc8e |
| f5f0608d-c241-439d-b788-c674015ac9d3 | e90b79f5-1fdd-4751-9938-4f1c116a3db7 | 80ba5c89-278d-4a3b-861f-0cc93e1ec2cf | 4f7f1ba1-50a8-49e9-90a6-5d772751dd60 | be7fdcda-c468-4034-bacb-de4cb4b8ed07 |
| f60baaab-14d3-43ad-9931-45bcbf896e8c | e90c7a8a-039d-4c59-99a1-3edf6d3dbd80 | 80cd1763-dce9-4500-9d4a-7ddf3cc9fbe2 | 4f8ba970-b44e-45b1-9313-389c880bec0b | be4ca2a0-2255-49ce-aa9b-54dcc9fd0d5e |
| f63b5c59-e4b0-4ecd-96cc-759ddada2509 | e91f319e-985a-4cc2-8b25-a0cf5adfa08a | 80d04eae-0139-4eb8-8ebe-9f1753e89108 | 4e8e4829-214b-4bec-b5a1-c3ef86b731f6 | be4dd021-18a4-47eb-9cf3-09caf3b96f82 |
| f55755fc-337a-4977-871e-68304d27c1c2 | e945151c-8f2c-4bda-b818-01165b756bb44 | 80d8310a-158a-47c3-ba3e-01fc1529b0a8 | 4e8f273a-f791-4207-b8a4-726534330937 | 8f2c4e75-bbff-4365-96f3-94c743d9b628 |
| f69c49fe-89b0-4366-8b8f-75b4c8a502f2 | e981796a-70d9-4536-b478-fbdbacabf609 | 80f9b2e5-c8e0-4485-82cb-7b69fa395554 | 4ea9e651-cc19-47a3-92bb-af2a7a2a8e7f | 8f39b96a-398a-4a76-b2ad-950f19abcc42 |
| f6da53b8-711f-46a1-83e1-41ad8a0d1d8a | e9af9a47-ad41-4769-b6ef-8e2f9454de40 | 810d6422-de4a-4ac6-b9e1-8cf1be85b9ec | 4ead316d-eed5-45e2-a5e9-19fb51fe7e10 | 8fa3d437-5a1e-4c8a-8a09-1e7187f74d20 |
| f727b251-537d-4dee-abf6-50311ebd9eac | e9c25678-1fa1-4a3e-afb3-ff34cca6e4ed | 813c4947-bdac-4bf9-bded-91112a191487 | 4ed52616-ecad-4546-8517-4f235ac4a7a3 | 8fc2319f-774f-4ae7-8a1a-7170673cdd1c |
| f7570329-718f-41cf-9cd6-02c8b212ecca | e9c90a8a-6c64-41b2-ba13-e77941f36032 | 8144cf8d-1802-4fd7-bd8c-e1781c63b9e2 | 51bd80fa-3cf2-4590-b90f-4585d048f7ce | 8fc8b7a4-e704-4477-8969-63757dda6b46 |
| f7a7a147-c0ab-404b-9aa2-c6022cf86991 | e9d4e503-81eb-4ae4-963c-360b544cdaf6 | 8148e3bd-682f-4cc7-8080-b333b184271f | 51bdc617-fbae-40c9-bda5-a02fa73bb088 | 9024c105-7d0e-4bc5-8272-182c417bd9d8 |
| f88c80e7-13dd-4e3f-afc-9ef498b3bc02 | e9fdba98-fb49-4ba9-8b88-98bf7fd1f6cb | 81798b8e-da61-49e1-9105-12b22108387e | 51c157c5-3ce6-4244-aa2a-b5b94489585b | 904dcfd7-f0f9-48e5-80c4-98baec07fe50 |
| f94f47ef-6775-4714-99aa-6b996ab7bcdc | ea144f75-5a11-4aa8-982f-e536ae1d2b2a | 817a4217-a4f8-4413-b7f4-5deca28a4f70 | 51c579f9-c585-43ff-8609-f9984a8e8c50 | 908b4c85-98bf-4440-90da-d1ba59d06fa3 |
| f96ae6c4-45ea-4666-80bb-4059e2972917 | ea2239dc-a73d-4baf-a550-3505c9c90a77 | 818aa932-2408-4199-9a16-539484e94213 | 51cd218d-fdb7-4ee6-afbb-17ef25765da6 | 913de8b3-700d-4b43-83f4-48bef69a4e91 |
| f976ec6c-cfbc-4300-89bc-dff670786542 | ea27436f-3406-41cb-a4d7-210dcb82e67a | 818c8f68-c475-488d-81f7-db901cee6c0e | 523b0179-bb25-4b5f-a157-8e2f452b3d36 | 923ab834-1c9d-4c3d-a8fe-776c21991bee |
| f9f268bd-dab3-4cbf-9490-ae13f140d604 | ea3ff69e-f1f1-45a7-8eec-146c7af8ed78 | 81933781-7a8c-463b-908a-fbe0b4c4c250 | 51174f17-d495-4e48-a801-1824af07e902 | 926d15bb-4b57-45e5-bf7f-85db85619199 |
| fa221967-2f1f-49fe-b2de-3fc077bd899d | ea62aa53-d862-458e-b798-1616bf47ddf8 | 8198c384-fa7a-4c79-894f-a9afb0e3ce15 | 512411b6-99db-4d7f-924e-aecdc803250e | 9273bf0e-fbf6-4f65-8e71-ca5639423507 |
| fa2f281c-ef43-40a3-a6e4-7812499e5858 | ea80e3b9-adb9-4f91-93cb-03afa2f8f4af | 81c01ce0-b9fb-41e6-aaf6-c02bd8ab65f4 | 51263861-23c9-4838-b7b6-2cd710ab8baa | 92908258-01c5-4b05-93bd-a557bfaf9bcc |
| fa5b196f-8a8e-40ea-b703-6fcb75035ef9 | ea84f9c0-d44b-4c47-9441-62f2a92cc876 | 81e8f4ed-d5b2-4061-84b7-d2ab6c6260a6 | 51577eb5-61c5-4d4e-9bdc-8c0bf35be0ad | 92d8c5f5-02a3-4b94-b7a1-13224a4657f |
| fa8f5084-f87a-4457-ac9f-8b3534c36907 | ea8fbcf2-3016-428a-874c-86a49032c9e3 | 81e96290-d779-4ea9-ac4d-2292e152ae84 | 515ccdde-817c-46f3-8fcf-0b255ce808b2 | 92e65a87-ed1a-4c67-aa82-f0af98dc5275 |
| fadb48a0-035b-4ede-a6d5-44e2147567e5 | eaa85b8a-5f93-48ec-b253-c035e8f7d884 | 81ef3018-238f-4bac-a89f-cf60655c4b23 | 515ddec7-9deb-48cb-983c-40aea662062c | 9324ea35-dc41-4ca7-acbd-e44f3898e3d3 |
| fae31234-9046-40d4-ab7b-b7b219c0644f | eaaacc72-996e-478a-9747-eba08b4f460c | 8f44d8c9-7bd3-42f6-a03e-7276a482bcba | 51750900-7bdd-45ac-9e7f-3ac3e90ba326 |  |
| fb6bf8b2-f113-4684-83f6-3a255a4b65ea | eaad94ff-5242-40fa-b758-897166f989a1 | 8f53f4c5-6009-45dd-8785-b8d257c72c96 | 51775004-0c9a-4ab4-ac7b-42b39ecabd4a | d5a69532-da59-4a26-af89-7e42c35be6df |
| fb8877c3-875a-4388-a30c-6939826e9c3c | eab6521d-036f-4dfc-bb6f-5563249b414b | 8f55bee2-5d4c-4f89-90e1-c9a08283feeb | 518296ff-1d60-4323-83e1-b69f2a15a75e | d5d22aee-990d-4d62-8fd3-5c50d051fcf |
| fb8e6cb8-5245-4b41-aa64-1a337d835bd0 | eadfc0e2-5223-4619-b728-9f5d3943e778 | 8f730760-6c89-4d48-a407-c7147f3ecd96 | 519f51e2-fea2-4760-839a-4c01bc7ca40f | d6136f3a-afa8-4a17-8f3f-bd3929ba434c |
| fbdc2895-8dac-45bd-b4e3-74c2ce5ab3a4 | eaec905e-a6c3-4120-8c99-0aa63eca6448 | 8f9dc2cd-0449-4b75-bc91-d98e4d581980 | 51a05eee-5943-4ea5-8721-5b38f0b1422f | d615e749-8008-4f96-9720-7ba3c211e38c |
| fbef2a02-5042-4611-a7a7-19dd61e5b512 | eaeeec90-0e07-4f22-9631-248df5b35f4b | 8fb559ab-a093-4aa2-9f74-e1e5b10fe3a7 | 51b14496-df6e-479f-95aa-5f84d8934372 | d649d8c5-790f-4a22-9c17-34d26323345f |
| fcb10ca1-b8a6-400d-8b48-40da305cbaf1 | eb2349bd-9ede-40f0-b315-f655da50ed7a | 8fcd04d1-6d1d-48e0-90b2-e46716ab2c34 | 51ce6d61-3c94-4e9b-8949-2881a3c177a6 | d6acca1f-bdcf-47eb-a3b2-f408723ca42f |
| fcef6e2c-30e8-483c-b8bd-ba23907708c6 | eb2e16d7-2791-4543-aa46-12e7e20901de | 8fda7eeb-a187-4138-a521-928a0caa8538 | 51f62e4d-6f71-4083-8f90-1abb81989820 | d6c2377c-c2c7-458e-91cc-bcee1425621a |
| fdc7cabe-6b2b-464f-871e-71eb0148bde4 | eb63bce2-9e60-4a02-a57d-c547e75c96c1 | 8ffa5a83-f641-4455-8b3a-61946189cec1 | 52225d6f-8fbf-4cd6-92b7-8bb6ba5f2fef | d6d323ca-86fe-4488-b670-4ba5c29b397f |
| e1172580-ee78-4a76-a9b3-af146dc8db4e | eb6c6d6f-b2f0-42e2-b209-3f5748376253 | 906e332b-7512-4cb4-9f9d-a6050bcf7755 | 550ba334-7091-417b-9ab9-310d03b58a06 | d6ee1c4a-5e2a-449f-996d-65a551e443a5 |
| e1735952-f4d2-4f72-843f-08d7e50786c1 | eb6d9df4-913f-462b-a271-382ccf4f956b | 9074e369-cf8c-44c5-993e-1d8e7878f7ec | 550ff1df-6050-4e45-a2b5-1bd2dcee4860 | d6f27840-8ade-4050-8298-6ebaabad54a5 |
| e19ed909-0b1e-41e5-adaa-daa2b53a122 | eb7b8a30-e742-4aba-9b2e-22a0acba072d | 907ddab2-6d30-4c1b-bcf0-7332fc7e15eb | 551eb63a-6f87-4935-b8b8-6b69a15dc60a | d722a40e-8cb1-4900-af5e-2b0b5f28b541 |
| e1a5e439-c74f-4b34-bedc-88421dcb098e | eb82dfc9-e2c9-4344-a518-339f4b05f636 | 9092d608-da90-4baf-ac87-03a7b0c90b7b | 55248220-aebb-45f4-a035-a074042f9ceb | d74fa962-7e11-445e-a71d-45465a0e8973 |
| e1d7ca66-35ae-4b94-a7a2-70ff9e9eed42 | eb87f064-5198-4eeb-8286-d115f42b2354 | 909a0a48-f533-4793-a115-85afd8b15367 | 5532762f-48ac-4b95-b1ef-3c8f091ba679 | d78d2444-d95c-4d8e-baa8-07070e32d68d |
| e1dcf503-5885-4cac-8b72-549727d42917 | ebb06380-7ce6-4b55-a4b6-bd6009b75024 | 90accd3e-7f31-4c1c-81e2-80dd37f5ac0c | 5550c3a7-868d-48f3-bc88-141131f534c3 | d7b6edf6-356b-4953-a757-b71ea5b47109 |
| e284bb12-6e00-409d-a943-e2ef06adf7c0 | ebb777c3-665d-4aae-8083-64739c2b6cd4 | 90c544eb-db02-4036-90cf-07fa6e4042c6 | 555700eb-9265-4152-809e-ef2fb230d847 | d81191b2-082f-4f13-a2b0-6e33aa99dd40 |
| e347e557-7c1d-4784-ad7e-eb3aebff6f4a | eb6320c3-2b78-4bd8-9923-fc92999243ee | 90ea3460-969d-416d-bbc5-64f3a678b2ce | 55851ccf-ba7a-4b89-a49e-634c6ac3e781 | d879418f-c691-4cf9-9deb-2d05215789dd |
| e37a8a30-3d84-4ece-8a40-ca1ced3a34aa | e985bf50-6aff-4bbe-9037-c315bbc2288c | 90efab0a-57a4-4447-8561-789d489b1f9c | 5e8c5d1d-f51d-43e0-ae8c-bc9d90fe775f | d899943b-413a-4d96-a5b1-26ef3ccd4acc |
| e4a1b687-f4df-49d8-9caa-5ae7caa0516d | e99936b5-7e3e-441f-909f-f331ee1cbd9f | 90f0f621-a5df-4f50-a181-da8b2796863d | 5590f003-c5c3-4703-bed2-393a3b3fbd29 | d919584e-1737-4166-a32c-260c07babd53 |

| | | | | | |
|---|---|---|---|---|---|
| e4b1487a-d1dd-4c99-a03d-498fe004d560 | e9a563cf-627d-469f-bd71-cb99720e5103 | 90f1521a-c77a-41fa-8484-3310c27b9dbc | 5591d712-e627-45ef-bc31-1f42ceba40ff | d972a01a-7c8f-45f6-8a83-821d924912a5 |
| e4cafbcc-e03a-4ca8-a5d0-739d6431462b | e9a8923a-1672-44f6-bbf8-881bcd674b33 | 910314cd-987d-4092-b4ca-476177e2bef5 | 55ae378e-a02f-4d2e-865b-0159fbbbccc5 | ce0668d1-07e8-42b6-936a-ba6016079c1c |
| e517cfe2-352a-4b53-81a8-7b865d24a641 | e9af113a-e0ed-4006-b816-6453630c4453 | 9116ef58-08d8-4b84-8f39-a7346f6deccc | 55ba9554-9e45-46a1-9a83-b1961c34fb35 | ce15e607-708a-4e7e-b5df-a2c1e31995e5 |
| e51ccccd-5a6a-4202-96b3-9735906d0749 | e9b15148-0742-49ea-96fc-f9efbd070216 | 9124bd7c-854c-4834-813a-e20043b4da68 | 55bca2e9-6140-4ab5-90da-678a073a92a5 | ce60b717-9c75-4670-a046-e181d05370eb |
| e57e35e9-5f10-4f48-8602-d0848f3fa30e | e9cf80c2-fd32-4117-be0a-746416e961f4 | 912f2310-f75b-4eca-b144-76bc05e7e954 | 55d1cf1c-60f0-42a5-8ae6-5b2d5726365b | cec6cb0a-14c9-4d59-893b-f9aa579c0adc |
| e59e3cf7-c762-4319-b3c0-98efadd67aa0 | ea22e7e4-aea3-42c7-ab5a-d90a637aa4b2 | 913e81e0-23e4-48fa-87ed-16811adefdf3 | 55db4976-5ced-4a44-bb01-08dd360847ce | cecd1bd1-4087-423b-9e84-607687fb5d9d |
| e5d54618-1ed0-4ce1-b738-11a31c418a11 | ea4c1408-6150-4629-8e34-01ff31c6556e | 9152810e-bdbc-4399-a77e-1ec5e52767af | 55f653b2-7186-44b8-b0b9-9bca95ece01a | cfaef934-31f5-4c92-8163-e42f8a9440a |
| e61b3de1-4ad6-4ddf-bff9-5b4bddfd4a35 | ea6d0210-22e5-4f19-a7ed-369ea48a1fa6 | 9178c4d0-c73f-48e9-b7f5-f7983f3d89dc | 55fcc58a-ae1c-4bdb-bb99-f6b8a97d361c | cfc4066b-274c-4c3d-a493-601221623da8 |
| e66328ee-27c4-4918-a9bc-2d38608b527f | ea732eb1-d833-4482-9f2c-bf221380c232 | 917ea0c9-c4d3-4467-b2aa-2b7ca6487b86 | 3ee78ec1-8199-43d6-841c-87dacc0a8fe1 | d019b300-2c98-48c1-b2c4-0376e5c8b38d |
| f117fed3-279e-4692-9c87-88e04d53963f | ea9108f4-15b6-4fb5-a009-f61764d85b15 | 91829373-3a3a-4b4d-85df-3ecb4ea1aa5f | 3eefd11a-b035-4427-bb53-3b1d91d43af3 | d05befaf-9303-468f-b614-a7f9f15d67be |
| f11be880-8db1-4809-ad5f-fe66fddc1400 | ea9fd6ae-f52e-43bd-aa34-b9edd6dc5b63 | 918fa854-3f05-4c43-a862-d9fe5084cb7e | 3ef422cf-cf74-465d-bbbc-622f6138074e | d0b4a3fb-c65b-4fc2-9646-7b86080426a0 |
| f147c749-0354-4270-a71b-1733cae0392e | eab9b5e0-4266-454a-867c-ac0e802a7996 | 91b8c7bb-b030-46c6-b45b-0021d55432bc | 3f01f419-c48e-4084-ab56-118dc98c6b7c | d17ca213-7044-47e1-8db5-07e336aafe39 |
| f1649f26-dd87-4184-8993-7197658f23cc | eabb4f11-089e-469a-9324-a2ed91e9fd45 | 91e3e2bb-0f23-49a9-bacb-394249107806 | 3f193915-ace5-43c2-a0b1-41bd487dd044 | d18d3d23-9f7b-4b3b-a07e-bd2e48571ca0 |
| f19bcd77-c457-40ec-83f9-1d13b06e9226 | eabc3f83-8a78-4731-956a-c038ac117ce3 | 9bf433a5-5f02-4ca5-9387-319d4f843af7 | 3f1c5de5-c4c8-41cf-939a-738164c6a4d3 | d269df3e-e690-46f3-9b27-bb55d2305753 |
| f1d04ea8-7469-41a4-991d-139c3599be60 | eac5506e-6b7f-43d7-bfc9-7f2ef123b41b | 9c0fc731-c1ce-4b1b-80c5-4e87cedd6679 | 3f466577-c305-40b3-bd0c-ed254551fafc | d30cc542-53d4-4122-a221-d6126adc36e7 |
| f1f447da-6012-4232-997a-14949f6c7d7f | eaf02215-1f15-40ac-ade4-23a7e547db4f | 9c37080a-69c3-4da4-a815-dd5c473993c8 | 3f6026ae-f669-44a7-bd11-e13e4afbab2e | d35995c0-141d-4c8f-a66c-07a796ba8c68 |
| f2436341-8258-4793-ae1b-dbdae02730f9 | eb035348-f6f4-4528-afb4-7d0b273324db | 9c6232b8-e700-431c-9fc5-1ecb60f36930 | 3f62836e-74d4-4b1b-bcbe-8ccd83a31b73 | d3ebed13-1b67-4485-81a8-d376b5fb89d8 |
| f28045b9-207f-4e30-addb-74435ab033ac | eb080cde-26dd-4ca7-b114-a91bfd22b496 | 9c6368f0-7523-42ff-8a96-561342bcf434 | 3f6843df-0a36-4727-af60-497875c1825a | d49e43f8-f3d0-4b06-a8c1-664de3c68ad8 |
| f2be0c08-4107-4211-95b2-7dd51dfa7ac5 | eb431d4e-b36e-422e-8e71-207482da8edf | 9c72f848-0339-4ab2-8746-021f11c336c4 | 3f6f1c19-ae1b-436a-455c-ab5f-f041e1ba739e | d4c7c29b-e791-4a76-8604-232cdb233991 |
| f2ff2c49-4aae-4f36-9219-90612b8bcca9 | eb49ec1a-2bea-4fa1-bce3-8ab56d50cb14 | 9c77e4bf-1c09-491f-a900-3837ac66bfa0 | 3f791183-856b-415c-ab5f-f041e1ba739e | e4bf19cb-1c14-451a-9b66-e94bd0781e5b |
| f308fc5f-904d-435e-b999-e74551c56d71 | eb4a1eb8-d1a9-4140-aad2-55d9af42c0bd | 9c79150b-fd68-44dc-a6bd-e9b0a898ab9d | 3f89596a-1872-4679-9c37-afb6718103657 | e4fb7775-a50c-4e2d-8964-4b60f6eccdce |
| f33ef931-14ce-4157-8432-9f7340e0aab6 | eb5096b2-3229-44b4-9ee9-234fbd280783 | 9ca56ef6-16f2-4429-8946-f9261229650e | 3f9492a1-9fd3-4ca7-ba6b-335829fb51f6 | e51c0290-9cca-4889-ad96-ac8f8d287f19 |
| f379da93-bd49-483b-861b-ef97f816eba | eb6ce948-1a04-45b5-a012-a5257bf385b | 9cc2da85-1e93-4eeb-8e2c-275fc2ed22f8 | 3f9f1f33-3f16-4015-9049-f55e53ab9b21 | e53b6d10-28e5-4ba9-b1a7-84529615f85b |
| f3bf0b7c-5a9c-4a86-8dcd-b48646d74436 | eb82bca5-d3df-4d26-9d64-acad502b38ec | 9cf654bd-8860-435d-b768-f2612bc7d2c5 | 3f9f6e00-fd6d-4b54-98ca-1d8d0bc44147 | e5e33933-0c65-4053-80a3-ac3a15553bbf |
| f3d7bd56-881e-4a6d-9452-315e76e4381f | eb895540-c41d-4f50-9976-07d19cfec996 | 9d07f927-3cc0-40f2-b522-9d099ad7d210 | 3fa01969-840c-4ac-8494-f2cc02dfdcc4 | e63d4ff1-4e27-4153-bdb3-e15b27d2d3f2 |
| f40ae8b8-3f6d-48a1-8791-42922be35b8a | ebc92fe4-28d7-4154-ac83-1e7268bf8883 | 9d2db543-c5d2-4e49-b4a0-6c9da7f589c4 | 3fc106ef-13e5-4dfd-bc30-b826aad50e55 | e6523c58-51fa-4d3c-a3ec-8a684f87a954 |
| f458d5a9-8709-46b1-b744-85b8910f2b0e | ebd08387-947d-429b-83ee-737a9c14a0a9 | 9de203ab-527e-4b5d-8c3e-6604d75bf2e6 | 3ff6a524-929c-4f6c-9993-4e1690a44726 | e667388f-87f6-4d76-8b69-9c5ddbf5ba4d |
| f4d8c969-d99c-4d33-9e12-216f9a3b8e19 | ec09d923-8d4c-48c0-9027-eda7cb326c9f | 9de8fc39-2925-4faf-9055-f041bf8707aa | 40276774-d83e-4cb1-912f-d186a67ab5d4 | e6be876e-64d8-42b1-a437-a3c593285bd5 |
| ffae9b34-6984-4dce-b223-a23619dcbbb5 | ec428eec-04d7-401e-949f-680935693289 | 9e0d616f-41f0-469d-be15-ab92c351de4c | 402916b5-da4a-4b30-ac2f-e6099d495aa6 | e6c31403-7f25-4d55-8812-80e630c7545f |
| ffed320a-583a-4856-a62b-7eca5784cf21 | ec4b459b-0fce-4f44-8b33-567ac2a381d2 | 9e2c3cae-0385-4ae6-bb67-5c1840d3581f | 402c014a-f738-45a7-81da-c319eb48bef9 | e6c40af1-c5fc-4b71-81ae-586c631fa216 |
| 167f914b-f1c5-45dc-9299-9bdf686b7079 | ec4df3b8-a892-43f9-b016-59011eb77dea | 9e3a3fd6-9825-4235-88d7-e1c17ec24280 | 403e351c-c233-4a8a-bf00-be9f17a499f3 | e762c715-0b2a-4683-8aa6-01f31e16c515 |
| 1695d8ef-e408-48e1-97c1-497a8e1ed923 | ec532c4f-de42-4545-b52c-65e6eb7074ba | 9e3f6c17-e684-4468-b17e-e0b0d90c097e | 404662b6-26bf-4d03-9489-b1f231d2f34a | e79a859e-d3f5-4f1e-93a0-68883f19df15 |
| 16ac7889-b118-4073-92b1-43a086224554 | ea44975e-9422-416d-a86d-620f194e55b1 | 9d9cafc0-7c0f-4ac6-96da-db50274b736f | 404b4bba-5b38-48b5-a027-998b18779622 | e7a25735-5ed0-4db1-b143-91761ce6b505 |
| 16ac7898-8bdc-4535-ba90-292a0183fd83 | ea499a00-4fcd-4cf4-8311-27a469c92d57 | 9ddc7930-76d1-4ddc-8f44-193d2d79953e | 40571528-b1ff-4291-9def-6e4d6107467d | e7a42f78-098a-440f-be9d-77761007c1bb |
| 16ae623e-10ec-4b87-a2b4-d3bad8a11147 | ea50d250-990a-4b6e-a8f4-b56e5f5e2c49 | 820a0460-f083-4de3-a70a-b45528a18107 | 40578d5a-f3ea-4fb3-ad50-95476f34f7e1 | e7f8bc4f-ac4c-497e-be57-4d916bab8688 |
| 16be43ec-2fa3-4da6-b11f-7789381e969a | ea532648-1dab-4189-8b21-365391725738 | 822068b7-60a4-4b6d-920c-f7e2fff1a4e7 | 40742c66-9c22-4789-a2fb-35c8aca6f42 | e8156621-86ad-40ad-a10b-dc3012a664a6 |
| 16de1085-fe75-43ea-bc21-d91ceca0423d | ea6d77d6-2b54-4b94-bea3-197efa6ddceb | 822eb291-cba0-4dd3-8085-db3857093232 | 40757fcf-97e4-421d-87bb-178482993e8e | e8224e77-a45e-46e0-a28f-163b42d2e151 |
| 16e151d3-5ec3-4cef-b2cd-af8984ceb3a2 | ea76b40c-d86e-40d2-bd0a-a6c8145638eb | 8253f782-8e84-41d4-b935-6961475f5bbc | 408169d0-9866-4627-ae98-e6132a7687b4 | e84a62a1-5cfa-4c1b-9a77-3d0be04b25a0 |
| 170126ca-b321-40b9-b4fb-119ed39508ab | ea878516-e602-411e-a012-b975eb13c15b | 8254ad82-06f9-4707-89b5-c50e6b2468e7 | 4094efc2-a3b9-43a8-b436-fb718383ce33 | 17b3be43-9019-4261-a200-bc7af47cc362 |
| 171471dd-f16e-4654-998b-0fe0a072802e | ea8f5575-6b8d-455b-9e00-4adec4618b97 | 825b0d90-3253-4bb4-a836-0951c0ef3915 | 40aaa725-978d-4122-ae91-ab85f8ad2f80 | 17faa929-1d31-4204-913e-01eed00501f1 |
| 1715d3a8-0dd3-4e15-aed5-34f2c44aecd8 | ea926871-e808-4b78-ae9d-4c874015161e | 826f78f-6d5d-4bae-bb78-bc076d7334f0 | 40c443bb-fe50-42c8-9dc8-2e4b5cf8132d | 18031692-10aa-459f-b62e-29a0195d154f |
| 172b7c32-a65a-4160-967f-10d77a1490b8 | eaa965c9-ca4d-424a-8d43-a6245cf5d4fe | 827bde92-a9a8-4d6e-ace7-fce28bdd36c3 | 40d1efb6-47bc-45ff-8893-7a6965fcd16c | 18517ce-e42e-4d09-85bf-ae06541ff204 |
| 174c3d3c-45f9-4966-a65d-970ae5939fa0 | eaaf80d3-705d-4620-bdaa-5878c2153d97 | 82840f1d-e600-4e12-a680-36a0fe0adbe4 | 40eb60ce-c972-4232-9101-b879bdcb4389 | 183310bf-448b-47fd-88c0-ffef472a431 |
| 1752dbe9-f938-43c2-9cdd-09aef4147a6f | eacaabd9-dfd4-4b2b-b8fe-5517cb1bd21d | 829130b2-0a02-4818-8841-d9bb7893119b | 40eda598-ecab-4b46-bcf5-eee5e866effa | 1849e08f-a425-4795-904e-5a6177741cf9 |
| 175c4844-ae3d-4d84-bc57-479275a6f643 | eae458b5-91ba-4be6-a901-f5191e4f45ce | 9d62db02-967a-45f1-aaab-4dc295ccdb0b | 40f9201d-2e52-417c-afd1-e26eb21d5975 | 18636e71-f35c-4a16-a47a-6e48b52aff00 |
| 14991768-69b3-4729-9c72-be5286d098a5 | eae90cab-a8d4-49a7-a3fc-c09eb3d95a9 | 9d64bf4a-b32a-4a75-95ef-fae6fc3c38ea | 412932e2-d9c0-4be4-a11e-66277590a11d | 188e57af-146a-417f-ad3f-94f994d40bb7 |
| 14bd0a30-8b80-4af1-8ca8-143b6f825670 | eaf725e3-ad10-48fa-b342-23ae3c28445f | 9d76184c-2911-4d4a-a809-17ea99ece24a | 413bbbd5-3cd9-4e4c-bd0a-014db402d90c | 189097c1-7d76-47df-8dc5-58a82b3ab209 |
| 15b7a70e-03d7-4cd3-a3cb-a73d2acaaedb | eafe5d7c-bc66-4b87-9262-0dfb06205548 | 9d81fcf1-5b03-4527-8ebe-04738d38c1a8 | 4156f31a-a91b-4194-bad4-f307cb071bf5 | 1891bac9-696e-49ba-b5be-3b14fec00529 |
| 15bd893a-5a91-48b3-b2ff-f0cb770539e7 | eb2397ed-734f-43e9-a668-152bf8546ca7 | 9d840c98-b6bf-4047-94d8-cf6d37e85243 | 416933d4-0fbb-4dde-9182-bb66a6d913b3 | 18b63123-bca2-4778-abd0-ccc9b6a1c9fc |
| 15d2a90a-bf35-46fe-bc2a-fbe90538c234 | eb3cf005-b00a-4b71-bf6a-d422-709a8b8f6350 | 9d94b237-aced-4372-840c-cdccb60c53e5 | 52dca6b5-aec8-43b3-8a6f-1da7ccac6652 | 18ce292f-cba1-4973-827c-63672a64e324 |
| 1611e065-e6d6-44e0-957f-f0d321e974fd | eb3e994b-5f4e-4df2-b809-907c65061ee0 | 9df0dc75-382c-40a0-a830-02f15e19111 | 52e2f70b-5b54-411b-85f9-c064a4a58eeb | 18d3ad60-c9ba-4bf6-a49b-d244ac9aebbf |
| 166eb9eb-8647-4fca-826e-8eb0ae103162 | eb4f9755-77f5-4831-a477-81d2c155c0e9 | 9df9c4b6-9cd0-46e7-9ee1-d52d6e694826 | 53001359-2669-491c-9e16-7825d0801a28 | 18e7e128-d607-4910-8486-a2d4e245dcd9 |
| 16711a50-c3f1-44a4-a0fb-b61e023bc1df | eb5e593d-0e2a-4e8b-84f4-f4e08cbfd495 | 9e2cc15f-a5b1-4393-807b-e840adda6b2228 | 53400025c-a3bd-483f-b10a-8dc54d89f0e4 | 1942bc82-3fce-4a1d-9a42-2a7041856238 |
| 16c132da-2a2f-4d7c-93c4-91de26fd0828 | eb79183d-80fc-49ca-90e6-ce66d33b4dce | 9e4d662c-cf9e-4d90-ab18-f1ed22b8fe97 | 53401701-2c9d-456a-a4c8-b401a593983c | 194c0c98-7099-47bd-abfb-d0f992395e34 |
| 16e35a54-520b-45e0-ad3d-1b1b1eb68fcd | eb84fbe6-57d5-4911-9115-8fd7d2f52d66 | 9e531e83-46f9-44ff-bf3d-73bf0a03a8a0 | 535b437b-9c34-477a-b0f6-92bf0864a703 | 197369ce-e9e0-46ae-a4cb-186458e53f01 |
| 1700718c-5981-4dc8-9560-0695e6053e6b | eb93f614-8ebc-4304-944f-660a84f56f6a | 9e5a317b-de1d-4d15-b86e-19e1363588a4 | 536045d8-dc8a-4255-adfb-fa4040e06ebd | 1a029df5-6087-44df-b71b-6b38a7a55b1b |
| 17015876-ceb7-4bd4-bd0f-1d3820bed521 | eb9ec6e7-cc7f-4018-a050-0fff44710a28 | 9e6120c7-3594-4996-94ce-7d7f910a6aba | 538ae5d6-e2f7-4b51-b9db-6b5491b83ef3 | 1a1102f1-528f-4bb7-b84f-6d985dd0445b |

| | | | | | |
|---|---|---|---|---|---|
| 1702ee5e-0a20-4715-9428-1606c3321398 | eba51517-e966-42d9-8171-1c93b1be4ddd | 9e617825-7947-4280-8b05-f566b2141291 | 53bc88df-c7b8-4008-b022-fa6c3d9dfddc | 1a357c30-1825-4f47-87d3-c392ef2f9c41 |
| 170af8b2-3e4f-4dcd-8353-64297d196f9d | eba6a87e-d2dc-477a-bc02-bfc90f53e8e9 | 9e76dfb4-0892-419d-b6b3-bbcdbc52032d | 53c1317b-f537-4529-b51e-39b46831b0ba | 1a3ed76b-9038-4c30-869a-9195d5eb87a6 |
| 1712a6b4-2066-4681-a08a-3ec9c58b67f4 | ea9af380-3f11-4f46-9a08-ecbb4fec09d3 | 9e7f4085-017c-4202-84f9-f49238279829 | 53c9cfcc-4a95-443e-9385-efc4303136 5a | 0f8b951e-a969-42fe-b809-e5f9db6ab5f6 |
| 1721dcac-c661-4367-913c-3fc71fdc83d1 | ea9d7d69-8888-4735-8333-26904d0bc1c4 | 9eab6d04-ed0f-4091-9b57-b2968396b406 | 53f003f1-2c14-4854-90d0-61b56374937e | 0fd89bad-0b2e-4e8a-8063-b9a0c88df9fc |
| 17735361-fd61-45ea-969c-beb0453c8741 | eaa87a28-73eb-41cf-aa3c-32bb90c43a3c | 9eadc2d8-b0e0-41bd-af86-ce36f478562d | 53f96fb3-ded0-4e41-820e-51a3e8d8883 | 100251b9-27c1-4f5c-a65e-2c29fe784a9e |
| 177441e6-7db3-4b87-9841-c76bf70ab861 | eab8af79-cc54-4365-8544-fd42ba2dc9cc | 9ecb00fd-12f3-4ca3-b9ee-8e449171dee3 | 5415139a-c27e-4a5a-8707-910fb2f88653 | 100a0696-976b-4bdd-8e83-6dd62323dbba |
| 177d23bb-832c-44ca-afbe-39bc4a8ca751 | eacadeb9-edc6-4acb-9b1d-33f5b26f4df7 | 9ee53f62-39ca-46ff-90e0-c155f10aff49 | 542ed170-7a7e-48fb-a759-4f8d23cd75a1 | 100ddbd7-95a9-49c0-8829-a4e2ac7835d9 |
| 17848054-407c-4633-b1df-3591438beee6 | eaedc2c8-57f1-4d78-a3b6-87a80176088b | 9efb8155-188e-4504-8c9d-eab3c4e2cc13 | 545185cc-a5af-445f-8cee-1be6d46d8f35 | 100f14a5-1e49-40ca-82eb-1b94b410aa2b |
| 178b8589-832d-4e62-bd70-fe3c1787411c | eb22d8ad-204f-4471-8f69-ad9a0b1b922e | 9efe3398-a752-4239-b d0a-ec85758b78f8 | 546c0a76-f65e-41ce-981d-cff3ada62691 | 1014786f-178d-408a-8913-059bc61aa27d |
| 178b87a7-4f92-45d8-8498-0b15297de511 | eb2ed759-117f-4ffa-b8c2-cc4ef8eb836c | 9e39f8f7-f3a1-4b0b-aa9b-ed74d9ae86a1 | 549dfe9c-4c9d-4d2b-8bd2-5878dca2f57d | 101aeae1-584b-44d1-84fc-d46432ee450e |
| 17bc8264-83ed-463a-a8d7-e374f026ce7a | eb343195-a6f5-4a23-a06d-af7c3c039976 | 9e51346d-9853-49cf-8d82-49b81aefeb28e | 54a1f65a-4a22-454e-830d-61ec831f7e91 | 102ed23f-e8b7-42af-b9f7-bc5eb0b955fc |
| 17cb0c25-053d-48b5-bc7f-008ee5e68843 | eb4c1f58-e4dc-4904-b8c1-cc82cdb49d88 | 9e7b41d5-afb1-4dd9-85b5-1cf351e57496 | 54b79280-6a47-4400-a775-479c1ffdb568 | 10374847-3e1f-4fcb-bef4-6f27f4db69eb |
| 17d8be1a-1287-4b53-8b7c-7fcab9275cc0 | eb53feda-29c7-487f-bdfb-c3bd0038aecc | 9f065f91-8735-4311-9864-03a2c03d419e | 54c7ce2a-2a86-4d91-8d4a-f8e6c0948736 | 103aafda-7d6a-45be-9248-5fafa4c4d224 |
| 17f0d43a-0f7e-4b46-b96c-36b4fa51cbee | eb56a19b-b0d0-4b1d-8221-bb3166cfe34b | 9f156669-7bc9-476f-b4b1-e627c088ea89 | 54cde647-fb18-4791-926a-3bbafc69baa5 | 103e2829-ad1b-4c5a-9245-6d843c59f60a |
| f7b0381f-b879-4129-a267-c4b3806b318a | eb8a5e55-8307-417b-b05a-34c6d9ebc8f0 | 9f169fad-6a48-4da3-97c8-925b68a0c9d9 | 54dce723-e8be-412e-84c7-22aa42b40e72 | 1055b482-ec5a-4911-8d29-f2129a9925cd |
| f7d853ad-0ad4-4157-9080-435f528a5e76 | eb8aa646-5cd8-4066-83ca-5d518e55e9b7 | 9f1e1336-27cf-4c9c-ac38-daaf04981540 | 54e809e5-027f-4102-b008-f092b5c96040 | 10708010-a955-4907-a43a-e85aabd22cd8 |
| f7f24531-6cd2-41bc-b33a-f688fd56a1ec | eba3462e-bd61-48b4-800c-4d07-d81f8bc528b7 | 9f33ed88-b0e2-4c46-9120-b84995f05f29 | 54f4ecfc-8a40-48b0-869f-c2c2cfbc9d60 | 1087097b-bf04-4b70-8e60-eb2fb9310949 |
| f8090a6c-2d50-4581-8709-4e60c2d70225 | ebeb40fb-9027-4789-bf68-187d005cbee5 | 9f3fafcc-4724-4870-a3eb-b002c5120190 | 551d15d8-3cea-4257-84e6-f28aadbe5fcf | 1088d2d6-77fc-4fa0-95a5-f3166820fcfb |
| f8257beb-cef9-4837-9855-3922167bb59e | ebf0be57-bcdc-4ec3-83e8-e7d7552e1c98 | 9f48b75c-e166-4b79-9206-c790ef760661 | 55505d5c-fbba-4c85-a038-c7e43cb4cfdb | 10962bde-bbc0-42d3-9ddc-60ca53ba906c |
| f8259f97-5cca-4258-a88b-f8a65c4e2f03 | ebfb7adf-f3ef-4a9b-8130-80c8ba5cf744 | 9f670ea6-2555-494d-a6dc-a5003507a7ff | 555a8634-991d-41f6-a2f5-e633b44acb88 | 10c32796-4931-4841-8763-09ba108cc7c7 |
| f83cb7b0-5fca-4632-bcb5-2c732db7fb6b | ec0b46b5-33ff-46ae-9dd0-0803f1e2d5e4 | 9f92bdbc-c520-4242-ab6a-f40a1a183059 | 50330 9cf-b04b-4151-812d-e68c42539621 | 10c893e7-cd49-4a78-8e92-c593a209df90 |
| f867a82e-43f3-45a0-9076-dccbc340974b | ec349b1f-22d9-4219-9849-c9e6964982ff | 9faf362b-3257-432e-bc55-7bce3556055c | 504cc9ca-af47-4b2c-8e8e-078963e2bbd8 | d34c95bc-70e4-4c98-8302-94bf7b12ab82 |
| f8d4fb9a-fa2f-42e7-a225-b580748d53a0 | ec36236f-700e-4d88-8939-5df659caab5c | 9fbb447b-09c0-4810-8089-90769206e277 | 504ec48f-99ae-41c3-9f0a-7bf9b3b50620 | d373ee6b-7bf7-42c8-b704-55572b8dcc6a |
| f96c0bfe-e249-4aed-bc3b-9713edcbbe8f | ec5d8c09-a3f7-4f99-8da5-7c54fc839c7e | a0004534-a7e1-4837-910b-85dc4d99ead5 | 5062775d-6ce2-4e99-821b-ace8e637d2f0 | d393826e-df11-47b5-91be-0e8826c11974 |
| f9ab98ae-3b8b-4d77-8929-1f3357df3edf | ec6b8114-b4b0-4fe3-b4de-c0d9a6ff595f | 9e6bcbc0-fc92-43aa-af52-eb1912e002e4 | 50a2e7c1-532e-4868-9ed4-77cdabcc098f | d45eb8ac-0e1d-43eb-8023-155a9ac70fdd |
| f9ecbd94-5673-4b90-863a-b06519a12010 | ec837de1-8430-41c5-acc7-d3c5dc44a7bf | 9e898ad7-9c81-4474-8b82-dd6979339416 | 50a44e8e-0513-4667-b133-704821d53dda | d4a469b3-a6a2-4d61-89b9-ae43934a4594 |
| f9ee7aa6-4438-4e0d-823d-9f952e8f365b | ec8746aa-b017-48d6-a7c9-f0a76005a40a | 9ea82c2b-579a-40c9-8cc7-03978081f55e | 50a6d4ce-caf7-4f50-b793-6b95a3440924 | d4ee30bd-9737-4da4-a3b1-89be6e8fabd9 |
| fa44837c-06cd-4566-83d1-4b504374916a | ec87c2d8-2397-403c-85d9-9b5afe8f7415 | 9eedfe9d-2fd4-4e7d-8ecd-09ac694c5228 | 50bede0b-ba76-4da3-9d47-3ace8eb9 fa09 | d55e3f81-2c33-4ec2-b638-e30172466fc1 |
| fa4f0616-b2d7-4210-b0dd-0c397ace88e9 | e615a1b2-5efb-4946-a025-ccde06b1b7d0 | 9ef013d0-17bf-4d1a-b522-9989a68e4bdb | 50c94bb7-a7e3-4dc5-9875-615f94394cb4 | d5651fd7-c960-4bf5-ac20-80112833 7ba6 |
| fa5e496d-24ad-4799-9f96-a2254cdc7703 | e622b6e3-b478-44eb-b680-b786f9270cfd | 9ef978d8-bfb5-4e97-bd30-99e66b6aeadc | 50d26570-8a6b-45d6-9716-21e572cfc9f8 | d5654589-44bc-4fc9-86a0-7b056d164d0d |
| fa9348b1-a16a-4c20-8f8b-6484e1817915 | ebba9dad-6b20-486c-aa45-f13fbdf44ba3 | 9f046eac-a2b9-48b6-b4fe-059e27a79fcb | 50f92ea6-f739-47db-b3f8-1359f4d8a1ff | d5b80aeb-1acc-49a7-9bf1-1a3124351025 |
| fb45b39e-f59d-42ef-9957-d0fcc0e7a7a0 | ebdd20c3-d203-4238-83db-e975b506a860 | 9f1d0b86-51f8-4d31-947c-f37859a9b444 | 5103dd88-a1cf-4850-b346-7f0bdc468809 | d5c7a5c5-f19d-4e1a-8479-905671333771 |
| fb4b7e0b-25b7-4ed0-a265-fdc5f8ad80ea | ebe29ee2-ad02-47df-b63d-84b8e8ba997 | 9f1d6dce-f17a-49eb-bb2c-ac44f79cd744 | 5108b608-0aa2-4cd9-81b9-37a99d8ad181 | d63b468e-2503-4f28-8c10-d1442eb9c45d |
| e6978645-8941-4a14-bb79-c7e06ffb205e | ebf6fa9d-4ac6-4d3b-98f1-88c7025ef066 | 9f76b700-6d52-4850-9f03-f8fab3a3abdc | 51136651-0bbe-43f7-98a5-46565c52460f | d6cd9d7e-f4ef-48b9-bb30-49c8ad8c2cda |
| e6a8170f-94a0-4861-87d9-2bd15c69af7b | ebf7d467-939e-4f51-b60e-be676dd867db | 9f81b3b6-365e-47fe-90e8-7c9e394f4032 | 51199122-54c9-40e8-9513-070d6682ae1d | d6dc7a7d-ed5f-41f8-a57f-f59cd15a0448 |
| e70583a5-726a-4657-8104-26635d0807b0 | ebf9e595-fa41-4968-8f89-40c764381b04 | 9fa3a2bd-cfdb-4f51-9254-5cb34dccc3db | 51372e09-72ef-4dd3-9e22-094d4a09ed06 | d73feea7-75e5-4530-8f9b-bcbc33fbae71 |
| e7623a1b-efdd-4241-b4ac-8693ec9fd590 | ec0d59ce-eaf7-4f64-a67f-b13b77ec1e33 | 9ffc7ecc-f322-469c-9595-f444198ca051 | 513d1113-8968-47c8-9b9b-fda5a4d901ea | d759b2db-c0ad-41c5-b12b-06d97772191f |
| e7dccd54-cdf0-4b70-868f-67b0595422e6 | ec1d122f-8353-4085-8cd6-177b0c20ea3c | a00b94ce-2505-4276-b8a9-53157f8ad534 | 516243fb-fc4d-498b-b763-cd1972499328 | d76823c6-53d7-45cc-95f7-dfb0d6c72592 |
| e802f210-2825-49ca-b160-b6efdaf93d05 | ec2ff41f-d15b-4954-9585-2010c9a308f1 | a01d8f89-076b-4afc-9e0a-66cd5ccdaadc | 5178823f-72f9-4e94-96f8-ad3beaaa2dc7 | d7b32ea4-88e2-4cc9-99cc-00176e3872d3 |
| e804d7f5-ea31-44b4-9c84-e38aeba32647 | ec313b5d-60ac-44ea-ada8-a653-dfe7d6d9e848 | a049cb75-3f0d-4498-a653-dfe7d6d9e848 | 517a5e5e-c960-4235-af0e-01fb32f040e6 | d7c6f53a-9b2d-4364-b287-c9c90498dacc |
| e80c2ef3-7f53-40f7-977b-327e27ccd970 | ec50f0e9-9e2d-4585-8c37-c932b12e7f01 | a053b321-8987-485b-a5d2-a97c045f85cb | 517a8433-62ee-4599-bcef-c0a3218754ce | bf3947b2-62cb-441e-939e-716382641 2db |
| e8194758-e38a-4012-bf23-fd0a089c5378 | ec579f24-f7ff-4aa3-ad5b-be3636633ecf | a062aaac-97ac-41cf-80af-c18109643ee7 | 5199f607-a1d3-47d1-b685-ee5a6dc159ab | bf3c2c77-644f-48f2-af32-bc990680be6c |
| e83eab4b-dfd3-4337-bdc8-b5b1d518f0d5 | ec590b3b-ebc4-4b68-a230-c17bb1c5b33a | a063e1da-dbdd-4f7b-b672-27124670a802 | 51b3dbce-192f-4489-9e02-2227d5c8d98d | bf8b6a64-84e6-475a-9456-f308cd5e9d23 |
| e88b0c38-6a61-4a46-918d-6b4699ed878d | ec5b86cf-f039-4c7a-a3db-7d53558 2b94b | a0655849-016e-4a04-b96f-eb66739efd24 | 51b56128-a5b2-424d-bcad-095452e10c24 | bfa4c5c9-6d83-4a81-ae50-a8e8e2cc04c1 |
| e88f8fad-2562-4404-b883-13d4abd6e54b | ec6b01f7-1954-42fb-90e1-2c76688d2ef5 | a06df208-8bff-4b66-aa92-cf981f5fd94b | 51dabdd3-456e-4706-9bf1-972bd5353baf | bfc4bcff-7f68-42ef-baf7-7c3ab91031 2c |
| e92c9475-d108-4e00-8486-26ccbf6c800e | ecb527a9-69e3-4409-9d08-fa7ec17afa3b | a08001ee-0edc-431a-bcfd-17e25a341a06 | 51ebe6a0-87e1-4396-a919-2e1449c82a28 | c02f20ea-d8c9-4484-8676-62ae83856e46 |
| e95c3d45-0a28-4cf5-9c45-0283729a8683 | ecc65e57-3a2f-4a6c-aa52-a5a7d3cbdbb8 | a09d98b1-db1d-44f8-882b-6f4ccf1de0ae | 522db6b6-9959-4291-9b4e-5971588623 2e | c06999de-cccc-48af-980b-cd8319aee8a2 |
| e9d3e541-7b90-41f8-a3da-8447dd582a70 | ecdca8f1-cdcc-4353-924d-1567f78884e8 | a0a7f6d1-474d-44a3-87d8-14d8a75b8258 | 525ea17b-81b4-4c1a-9561-9fb743caea66 | c0ad0590-cdfa-449a-aeeb-26ae8e1ac590 |
| e9e93b91-fc30-45fd-bcac-9892bbf90293 | eceeca762-cd5a-4aca-a359-12838fc51c5a | a0ab34e4-7fcc-4051-8b50-b820baf52eca | 5287758f-feb0-48aa-a960-7a4279625acf | c119a6e2-1ee7-4a36-b201-b270fd593196 |
| ea385086-f91f-469e-8aa5-d5b8c407b472 | ed19e2db-f43d-4cbb-8dd3-7db4972a3f38 | a0bc214f-d605-4e0b-b947-aa81b1fc224d | 52c452d2-06e7-462e-8fe8-a2c6e21834a1 | c1355146-0466-4386-8150-2c22ee07a36e |
| ea3d2c76-6c6c-4bbf-beb6-5e99abdd0f58 | ed259c96-9bb7-4591-a4d2-460fc675d7f8 | a0c2863f-8e1b-452c-9308-21ca1f57cc01 | 52cc1891-09a4-48f2-869e-5d3a732a6b9b | c1385683-7eb0-43cf-8f5b-2dba72915cdc |
| ea8bc4c4-3c18-4f08-bf9e-a3e8d992c5c1 | ed25cfe6-40ee-4633-87ad-d5d9a922ab31 | a0d531d5-fd90-492d-bf2e-b08fa70f5a53 | 52d13fac-734d-4a44-834b-d9104533d7c2 | c13f1234-8732-4c3d-942d-3e91d21b2571 |
| fe353d0c-3895-428d-b14f-5fb0da2f7f4a | ed5234a8-cc06-4972-9007-b59fb197c159 | 9ca85fdb-44f8-4210-a8dc-e4d4ef646ec8 | 534bf258-e27b-4c8f-8642-cdaa8520b2f | c1784d6b-4a08-4881-8c78-79a4bb37cd8d |
| fe861245-415d-4d1b-8146-3cd315dacdec | ed5acc7c-d919-4eee-9259-9e2609c915c7 | 9caf1fc0-4b3c-4ab1-8958-fc67b4cd86d6 | 537459f2-0bd2-43d1-adf-4c36acbbdf6 | c18540e9-d066-4fb4-bcd1-7b489976ee83 |
| fe955881-686e-4b33-8c7a-4ed238028f6c | ed5bf7b8-1e5a-423c-bf20-efb16d8c6faa | 9cb75061-9604-44f5-98e1-eddf5ca16bd8 | 53940748-4e11-42fd-ab8a-5662a4092065 | c1a34bab-7a70-4f94-a1d0-50ee894fd2c9 |
| fe9caff9-f43a-489d-a813-24ca2abf1be6 | ed61d13d-8689-4a69-9a40-e22bc1ac6b64 | 9cbfc3a9-c1b8-49c8-b40c-eabbc8f241b3 | 5582a5c9-257f-4ecf-bfb0-8a8c9c5e1ab4 | c1bd602b-1db5-44cf-b345-b60d29fbce51 |
| feaacd4f-17a0-4368-ba6d-016a24e90e3c | ed6994b3-587c-469a-8866-29a43221c6f5 | 9cdd3005-c7f5-41a1-8424-3286606199ac | 5585bc66-be38-4aa9-a4d5-f65c292fe25d | c1cb4238-a544-4678-a0d6-41e1d29aa7e3 |

| | | | | |
|---|---|---|---|---|
| fed6ba48-b65e-498c-9a42-650c45b4ff6e | ed6d9913-cc03-41ba-ac1f-7992f381c25c | 9cfdde93-798d-4ccb-a29a-40b1ab0b0a1c | 55a2ac5b-f99a-4d8e-a78b-c00b4db0e2c8 | c1eb371a-e135-4c0d-a6df-cedc71df4e33 |
| ff244b1e-3ccd-49e1-8656-5256a45a8065 | ed88ff38-96cc-49aa-bf7e-584a8746b56c | 9d07ee4f-f526-41a0-babe-8c15bd20305f | 55c173fa-90c6-4193-b651-4d4424c6f0b7 | c08ad72d-f197-4a68-a2b4-aaa0e47acf1d |
| ff3c1c08-2b75-4aa6-b61a-be92bb117824 | ed8bb819-f3f3-4685-932f-8b614177b50d | 9d3ec867-deac-4d7f-8734-22fa9b71ecfb | 55c497c6-048f-461d-96bc-cc3248b82779 | c0e6a889-368d-4079-820b-e34e0a105b1c |
| ff866500-f728-440e-962c-3b97b0bb0671 | edc100d9-a0dc-4180-9467-bf9a46d09344 | 9d413962-8bd5-4c23-b386-04771b0f8277 | 55f9466e-f014-46bc-a25e-8080789e04aa | c0f235af-5639-44aa-a48d-dd016d48dfda |
| ffbd1535-5c8d-4fdb-bd06-73733e3b45c2 | edc2700b-0f3f-425a-9327-c6f89367a96c | 9d52fb4b-fd18-4951-a647-e16b2f26abd3 | 55f9cc84-2314-4619-b720-4d9a64302844 | c10b13a7-851b-4c69-ba80-6d26a504cac1 |
| fff81e6a-c32a-41e5-93d0-32f38f07083f | eddb4783-a81a-4210-bfd3-f17e96282f2c | 9d779d5b-3177-4bfe-8170-9cda56118797 | 560c55a2-d8ce-4854-b2ec-080a97b5970b | c17a6e5f-a8cf-4389-8d66-459b9a58e74f |
| fffdb1cc-25c0-48df-81d7-24be2d514682 | ede667a3-8524-460d-89f4-4c540802893b | 9d9ad30f-dbef-4eb5-832b-5d0a8f86b005 | 56379d30-887a-4cca-0692-5bdc861db2a77 | c19f74cf-6b70-4f29-a5a2-d0e6aa608db4 |
| f56b0d39-71fa-4ae2-98e3-a1b5adf7f6cd | edec9f3b-fed3-468e-bdc5-b22ab6409aa1 | 9daa0337-f3d8-4568-a6f3-7a494c4da93a | 5662117e-3f42-44c2-88ed-916d77e37296 | c1dd952a-b045-46fa-b571-6f69ec291828 |
| f5a5452b-f059-4660-a3b7-0a268ca22d82 | edf34fa4-d3c1-476f-a89b-190b8a274c47 | 9dc810c0-a0d5-47e1-a289-e7bef0df7e2f | 55fe6940-954a-414e-915f-9c0d6a606c2c | c204f576-4c9a-4230-8cef-d9aeb80568aa |
| f5afa355-aea3-4e53-a485-9f8f8453c50f | ee06fd9e-44a6-4894-87e4-a7bbeffe3b12 | 9dd7afe6-6459-4223-8fb2-b5dddb8a1210 | 561977ce-2e72-4117-919a-39f7f0d476d1 | c205c6a0-7871-4563-abb5-27ed88640cbb |
| f5d76af4-551f-43dd-bdd3-d39f035e316b | ee1067f0-87a9-4400-b34c-b7b6463b0ead | 9de9c50a-62ab-4bad-a3c0-d780e3012c6e | 563083d3-6d49-4ee9-8304-458917182713 | c2725d34-fa34-43a3-8f8b-e00592d23236 |
| f5e74687-c8c6-4ae9-b2cf-91ba47270a25 | ee19674e-05c6-4654-b1d4-e4407fd2326d | 9df32156-25a3-4db0-866b-81a58f37835d | 56599ada-5410-4b92-9d48-684e6f71bf6e | c2a9c0ba-7e70-4ce0-b6e2-c188dcf42866 |
| f611f7c2-d710-4a99-b7bd-22502f376e15 | ee3b6e83-6d98-45a9-8af8-bd9ad4e48453 | 9df5436d-94a7-4f21-a4be-dc2f3a423c8b | 56827766-dfdb-4bea-a304-5365f6a99e8a | c2d63428-a2d0-492f-bec9-876d92b71732 |
| f6475038-3a81-4b0b-8c2b-0f7042f526aa | ee4004f8-aa35-4437-af9e-eccd832dee53 | a0efd5b9-e23f-4e2a-b9a7-97af454e7f1c | 5697a90d-ee65-415a-bf9d-85ab313a5802 | c2e745af-c731-419f-88e2-1ad87142a0d1 |
| f66ce566-4d76-4620-9ed9-a98b9672c781 | ee46b651-cc19-45d5-be5d-fe24f86dc8c44 | a0f68cf7-c022-4d74-961a-cb13434a9314 | 56c35d0c-f7fb-4449-97ac-a2d0aff0c9ca | c30a69e6-b2eb-4f3d-9ce8-b0ce8b9ecafa |
| f66fd6ef-671d-46c7-b9cc-c86499488d95 | ee5124cc-78af-4b33-aba1-dedbca517a7f | a0fa9a56-1cd0-4ffd-af42-7ee22e8120da | 56e492f4-2fc0-41e1-82cc-c3c68b183cf6 | c31cca35-9645-4c2b-91df-cf1cb53376b5 |
| f6f719ed-5c61-4b69-9fca-0035d34db2de | ee597598-69f6-4b6e-888e-698ca46ec15a | a1073647-1daf-4e9f-92d8-ba60d423d2d8 | 570d31d5-22f8-4ef7-a5b5-3bbbc4508448 | c328c79b-c606-4196-a8fc-74757dabd53d |
| f7427ecb-59da-4a8a-b4a9-b0f3cc426915 | ee5dc6dd-9e49-48c0-ab22-e09efae50a64 | a1254988-37f4-44b5-b8bb-2e7b35b09f77 | 572b19f2-ee36-4934-ba0c-b13a4f1f6f9a | c37beac5-afd3-43b5-944c-da87873f49b3 |
| f771bcbe-e8ff-473a-8586-a6ed19e1099b | ee7684a0-7950-432c-b40f-72a976bd9fa9 | a18231b9-ad45-4400-b2f8-4590befc2db1 | 572fcf4d-6549-4191-a1ac-4d95ad7657a0 | c3b6633d-3a32-42e0-b765-d386513161c1 |
| f7b3f5fc-e60f-47d2-8fa5-db28ca1b6e0c | ee7ff5e7-f07a-45f7-9ea2-ad7678716ece | a184018e-2ed8-4838-836c-34cb446f283d | 573304f9-c7f2-45cd-9603-d7a6742a7aa7 | c3bc0946-9406-40ed-8f26-dc1c7b7c4480 |
| f7b4b880-2831-44c9-9948-70310965ea76 | ee9a36c0-cb5f-4519-b446-c37a4ed2f909 | a18b31db-a07e-459b-b576-40e6fcb9a1ff | 5769834e-961e-42d1-b265-3cb7c682c818 | c269b642-db62-4150-9990-dbcf418528eb |
| f7bd2ac5-da25-41fe-87f7-6dcfb937b615 | ee9c734b-c320-4a4a-8da8-db725f5ee294 | a192a74f-9029-41a7-9164-db974c003a99 | 5775a62d-5861-45cd-830c-f269a2f1e3fc | c348e217-3da9-4c2b-8378-9d0d3cd2b8a2 |
| f7e3c8cf-1ef4-467b-9433-137db2a021f1 | e7dd26d1-1253-428c-bd6b-27a33041e088 | a193163f-0011-4347-9694-4e376c4d6f85 | 57a920be-ce9e-44d2-9303-80a9d9a6Sa5 | c38d4605-08cd-4926-890a-07b12f816164 |
| f81e1a62-1f92-4773-93ad-7c105af4bb99 | e7ee77e5-d9cc-4d7f-baaa-2a05afc3ab81 | 9e45fbb9-9858-4610-821e-00ff4fc1c8f5 | 57d54c0e-f8c1-4cde-8de8-d507fc276d3c | c3c815e9-57ff-4d40-b058-ac34d6a826e3 |
| f8c2c62d-ac42-4d67-a226-ba04b85d6d74 | e804c813-681c-4e1c-8f86-99d8c8c0fd6e | 9e9afcd1-d224-4706-975f-9d3c056f85dd | 57f6bf0e-f7d0-4042-8121-24b4b38690b9 | c3ccae9b-b08f-459d-a23f-dacf84b0fcbb |
| a551078d-454b-4c1b-bc09-0dc424bba68e | e8209ba9-26f4-4f6e-ad07-0463c4b24145 | 9ea0e300-fe79-45c5-bc70-8bf5149ed035 | 58065dec-b7f2-4826-81fe-ad70b66e49e8 | c400179f-9ac5-44d5-bcbe-e05sabf307e9 |
| a5a42c4e-290e-454c-8e2d-cd144da767fe | e823b440-471e-46b7-8662-5ba111ea9094 | 9edc72bb-4f62-40a4-a146-390b5f46b6d6 | 5809208f-72d0-4728-a1c8-4d360acee673 | c42ab17c-9a9d-44cd-a00c-4619c870e0d9 |
| a5c4ea1c-49be-49b5-bee8-b01d5ba95346 | e83545b8-e07c-4a03-837f-ac256d3efab8 | 9ee9710a-f04f-44e4-ab43-5fe2dba2f062 | 580f2277-74e2-4f37-8148-359339f399eb | c4d07af0-2ace-446a-8f4b-597b965bbb34 |
| a611af17-c0c3-4d23-9eb1-da5a61359a99 | e8c3e4fb-0a64-45f2-b2cb-9b2e4754ea95 | 9ef0d7d5-50c7-41c0-b31c-3f0e17e5cc79 | 5823e7fa-a686-4e08-8524-54191f01f0af | c4ff4c63-fa7a-46a8-badb-393de913696a |
| a645e4b7-6bfe-4ff8-8b8a-b6c196f368cf | e8d4eab0-35ec-42b3-b868-1c4bf14f570d | 9efda5c4-6476-4e89-84dd-0671a81b4395 | 582735fc-53c9-45ba-b90d-1b16c22c5ccd | c521def3-3e7d-4295-afa6-9a921b9aee38 |
| a6b5aa74-4718-4660-b58b-7d4423f51137 | e8d6095d-6772-483d-bf16-8d81c3b5ee3e | 9f1d7c35-cb9e-47f2-af3f-71faedc7e7bb | 58ae4850-aef8-4462-8886-2a479cfa3fe7 | c524a0c8-f90a-4582-a283-796bf9428c3c |
| a7487f65-2d1b-443c-8e69-f6f4ca96863e | e8f43fe1-2f3c-4edd-8a40-75a0f99182bd | 9f47d39c-1786-4ac2-8813-215b9c79ad71 | 58b85dd4-ae1f-4d23-ac05-eb444507baf7 | c5a94d55-50d8-435f-a862-c5946acf7973 |
| a7e7b5e1-2be3-4b12-8534-e8f0236b1a56 | e9096c85-62ac-4918-b737-efbbcae86af1 | 9f482b45-06ad-465c-bf5c-69ec622b413d | 58bfb9e5-9f6d-4de1-a57b-9ed5e4535a1b | c5fb4bc0-ca6d-442d-8437-f514e8abbeaf |
| a80d1bff-7c88-4802-aef4-c9ae23d79f13 | e91090b7-af3f-4743-8ee2-c84aebb0f1a3 | 9f702bf5-efe2-4cee-82d5-24e982e44c8b | 58c3e2e9-e6de-43cb-82f8-92d6ace2c1c1 | c61dc13c-41c0-4f15-a25e-bdda971c41e9 |
| a8190b36-8e4a-425a-bc09-6a730cd5466f | e91591eb-a90e-4ffe-b00b-e55ec2d40b09 | 9fb1d7f5-d784-4c81-aa0d-46eab7212b2b | 58ec2650-38d3-4714-8dff-85dc6c48f112 | c64e1787-01de-4000-a1bb-75c304ba47f9 |
| a81aef4d-3c5f-4817-814f-76a0a3050756 | e9215cb3-732e-424a-8229-76043efcfd0a | 9fb8baa5-19d0-42fb-856c-da39a99f2148 | 58f2e344-2675-4df7-a0b8-a8ea17595885 | c6a8822d-f431-4a55-8dc4-276b26540d38 |
| a8aa7f6e-494e-4031-8a91-10a3ecaa057f | e929a2ff-5220-42f1-a714-a6a0d8a4f396 | 9fc485e8-bb57-4b3b-955e-488914408724 | 58f94a61-bc74-4f4f-b790-e6ec4e49d9f2 | c6b4959f-b3c9-441b-ae44-56b967a0672f |
| a8fdb56c-26b4-4c6e-8c4b-b4c0014aaf9d | e953134c-6dcf-4354-8c86-bc0014aa9fab | 9feb98e0-c6a3-4e7d-964a-01d1d79411c6 | 59008b37-03b3-4892-922c-f9e5c3c3f2f4 | c6cb3662-078d-4838-b675-f08b3c1efb2c |
| a91df23f-fcbd-4fae-b430-1cd8fdcc86c7 | e9591a77-13fd-4d8b-b0bf-8ceb76871eac | 9ff0cf94-b6d6-46dd-bf11-95cd61396204a | 590aac4b-059c-45c3-bd09-701bd348178a | c7405b89-8cda-4e5e-ada5-8eba6120a14e |
| a9360287-3cf1-4f41-b211-46d8b7f36260 | e96d2358-ba48-4554-acbb-ab12de34632f | 9ffbe166-0aab-4d23-950c-53b1f691de98 | 5911cde0-9c21-4199-bf62-cc21ccae2be9 | 935ac29a-256d-4c0d-a122-3453fb2e6ff5 |
| a972fb33-8f58-4dd5-827a-a6d0388ce9bf | e97a2225-4920-4b29-a0c4-42dbfe83546e | a023e5b0-e790-4786-8a15-af22da033476 | 591cddb4-6bdd-46c5-9225-fd68a322c4d5 | 93864c9a-9782-4d8d-a581-c8d260771d98 |
| a99a4373-db7e-405f-8b07-24f8222313a9 | e9a457fd-c41c-4558-bd6a-14fe19db959e | a028540e-b1a5-47f2-95e0-67e12f1ba864 | 5922cd94-569e-4665-aefb-73f2bfea767e | 9387d932-b16d-440d-883a-2507d6722db5 |
| a9ee04dd-97cb-4094-8803-cd4949a107b0 | e9aef7c2-8fbf-4c81-9daf-0b6b49a4af70 | a05cfb0c-e5b3-403e-9367-1eb863f0a180 | 52409fd5-e5c1-4a30-90b8-db3a8b1163d1 | 9396a358-660e-442a-987f-abb8d539b4bb |
| aa368b76-07dd-4f5e-8bf9-11f2dd85047b | e9e0c841-beb7-4280-8927-935b19c81170 | a08d5eb6-6fd6-4dae-beca-6b5985395d32 | 524c1d76-1345-4ed9-840e-df229ea69b9d | 93a9f6cb-9fda-412e-8b3f-3adb896404cd |
| 17f823e6-0566-4d31-8246-7f39d6d3e6be | e9e7f5dc-17f2-4b2e-884a-ae1444f4af73 | a0bf3793-651e-4ff8-8182-2eed1e25ad71 | 52620d8e-c923-42ad-9e66-ec17cfc6658d | 93cae589-c2ef-4153-b721-4af0c3e708e9 |
| 1801735b-e2a0-4b0d-90db-468babfd126b | e9ed9818-c818-4261-a28e-a679b64b0e68 | a0cda541-6e4c-42f5-8b53-9b1a6e1ffe13 | 5289a191-f3c5-4696-8e64-62dcbfe0a51b | 940f8abf-7174-4bdc-8cbe-38ab74177b49 |
| 180a825c-8874-4433-a537-799aee57e6b7 | e9fdd296-7c17-4526-9ed6-480bac74d704 | a0d652c1-92ed-4f76-b681-da2ef9172bc0 | 52b7684f-b9b0-4b50-8271-88e5e4111b91 | 940fd6fe-0fd0-40ca-acce-366d052608ee |
| 18307af3-037b-4c1a-b2ca-f1f7303697dd | ea82c02e-7e73-450c-bd02-3925488e9fb7 | a0da77f5-3d04-45ab-8d54-d20a7eb60651 | 52cb576b-84db-4990-81b9-3cd810ddda03 | 94492b22-1cbd-4604-ba50-5cf7558a2d40 |
| 18317663-6b84-42f7-b1d8-20f135fde7b2 | eab0924f-ca65-4c6c-ab3f-3737d59dfcc2 | a0dbcee6-dc4a-47ed-88d3-7e0ff2ac7598 | 52d8302f-07a9-4008-8fad-9db6a2de0b28 | 94ed33de-88f2-4baf-ad3f-40addbf90f51 |
| 189b12d4-4df6-444b-81e1-e7cfebe17a21 | eabf05e6-a585-43cf-80c4-53548d6ca02d | a0f95019-d422-4067-8396-abac2d6e58e9 | 52f8a2fd-8672-4fd9-809f-3f10c7f2a1c9 | 954540eb-b3da-403e-9e54-fde33af063d1 |
| 18a5867b-6340-4214-8006-0c8e9093b2fb | eac01305-8cce-48f6-861a-564340895dbd | a1029eb0-3f29-4903-89e8-83eef965204f | 53183659-b442-4cb7-82a4-9b2959250233 | 956d9164-ec67-471c-9340-cd9cdbf6e5de |
| 18a617cd-f9a6-4c47-ac33-ced56f4e7c8e | eacb9279-b39e-4326-9a76-5c89ad85c4bc | a117f685-1a3f-4407-bcd6-11e6320ef763 | 5374e928-0c7f-402b-8c61-a6027b5a2f53 | 958977fb-496f-4efd-b635-dd81c482bfa5 |
| 18b33264-bd6a-41f6-97a5-f1ec6a1f644b | eadb7ed3-af98-4f14-9fe1-7279d5ce78a1 | a13bd8a1-e4a2-4719-8a9a-ba775b9b20e9 | 5376c515-14b4-4378-89b7-6eecacdcecb8 | 95a0002c-7766-4eac-90db-97d6d1defe76 |
| 18de779b-5aea-4d03-ade0-4e12221d0ea8 | eb1686da-d809-4c73-b4f8-bab5575bc2db | a17a949a-9ad7-4e61-8476-ea7fab06f35e | 539ad89f-d467-4f75-ac8e-639e59b6c1e | 961b35f8-e090-4df1-a186-f063d6dee5e3 |
| 18f382aa-14f7-487f-b70c-80d2bd677b14 | e63b7e8c-aba8-4911-a9e4-e3dc67c88966 | a18f2215-e9c6-4a3b-b78d-57b7a7f3cbe9 | 53b368f2-6c10-47ad-affe-ba2b938adfdb | 9697f005-95f0-47d1-a5bb-6b42edd8c04b |
| 18f5dede-a7e9-41fa-bb85-7c568325d43e | e666d7d5-a0cd-49d4-8c4d-cc26093ac1b3 | a193fbee-6a79-45b2-8c14-c394e86adc48 | 53c1cf7e-c66f-42d9-8daf-5921b6c31a6e | 96b7aa0f-8e73-4c63-8bc8-ca577181a2f8 |
| 191f81ff-724b-4e4b-bfb5-9ecb372d33de | e66a3c77-1dc8-4419-88cf-5349698126ac | a1a424c8-834c-45b5-8469-1f66bca8ce62 | 53cd9622-d58e-4401-8d55-602bef758a16 | 973655e2-04c8-4745-939b-d12d676a044d |

| | | | | |
|---|---|---|---|---|
| 1931f526-0d1d-4fec-912a-a5072c25d976 | e6bc690b-6eaf-4709-a568-c31cc4c69413 | a1a863f9-fa73-4f2d-921f-8f0856274a50 | 53e69c42-5824-4d5e-9651-28fbc2ef72af | d97a3d1c-f09c-4e6d-b7ba-85d0e86bf8b1 |
| 19583a72-a3cc-45c7-8adb-96c04130f0de | e6bd8095-3020-4db1-8ba2-795c19521559 | a1b88199-fded-4610-b4d8-d7d004259b58 | 54199236-0767-44c0-ba07-80f70b827954 | d9870693-1de0-466a-833b-cdeac5b84be0 |
| 19617a36-0c6d-4b13-8f10-20df8deff090 | e6d8c281-f0f8-463f-941d-23249a0511c6 | a1dc1850-e02f-4696-8fd0-9db8c75f3e43 | 542f7c6a-6f7d-4fb2-b672-73781925ee23 | da40bc0b-b2ba-4bda-b1ac-826d78100234 |
| 196424e4-7650-4159-a055-913097edba5d | e7018693-a4d6-4aa9-93ab-e9d4dc60a523 | a201d6d3-33cf-4ee1-b4ff-0a85d8e13293 | 5446138a-7e02-43d2-a972-68124e39e2a0 | dae01d50-7205-42be-adc6-e3e96aa2e20a |
| 19664b49-d19b-497d-9513-cddc13a7ff17 | e70adb68-9a47-4879-bbcc-6de49c457a83b | 82bfad61-c73a-415d-a2c9-5522c7c45a14 | 544ece17-a48d-465d-a7a9-65be212954db | db37cd92-b029-48e3-8a1e-7ca0a1fcc76c |
| 19837a77-937a-4e99-b40b-4288a6ea8cc0 | e722880b-5e72-4ab2-a1b8-9d83e39c50be | 8300c82a-5fd6-4c83-a979-9ea26678b48a | 54560215-6711-4c3d-bbb7-00bf018ff36f | db7606e7-1876-4c92-a92a-0106646b9ff0 |
| 19872a38-d320-4b61-86be-169783c3f8e9d | e7310899-3abc-42ee-835f-7d1f65d9b91e | 83028666-1f70-4eea-8f6f-fcdfeb4dddb9 | 545db1ba-f2fe-4002-b7a5-307d37657b84 | dbc7ec03-b21e-4bc8-9308-9d3afd0c2a3f |
| 198842c7-5ca2-4309-bf33-3fbad8435836 | e738ffcd-ce72-4ec7-91bc-356f78a717f3 | 830e61d9-ca0c-4a82-a728-a80386773a84 | 547856a3-1537-46f2-bed9-92ffb4e8db4e | dc05505c-c44e-42b6-ab75-8d08523be7da |
| 198e648e-d244-4d3a-b632-58729991ca58 | e76b85b9-8175-4af3-876d-fb4a287eec45 | 8335e09b-76f2-4013-9a45-14ebfb9714f2 | 4f73b30d-f958-4532-97f5-b6caaeea159a | dc145cc7-0f45-4577-a7a1-c19d9f873211 |
| 19cdb1a0-1879-4726-9934-e7132f86fb38 | e7803ed9-c5ba-4a8a-aa7c-7989dae0be04 | 8354529f-0172-4aa4-9c75-f32a524a77b4 | 4f78243f-b892-4613-84d0-0aecf7bdbaf8 | dc28e258-625b-41d4-8a2d-642155e4e2b8 |
| 19da69cc-072d-4455-b977-7d703e145285 | eb560668-2bfe-4839-881d-204dfd4406fe | 835925e4-c89b-43cb-a207-bab38c9b169f | 4f996fa1-0dd5-4bca-8b66-5f9ef5863200 | dc470116-0af0-4996-bc1c-cb939a29e9ca |
| 19fa65c0-2e82-4fcb-812a-09a9dceb12b6 | eb598082-7217-459d-b839-ea5c47dac8cb | 83a022d3-cb2f-4b6c-b7be-d4b7546f93b6 | 53de1e88-23f8-4c76-933d-a676a3acf617 | dc5a6718-6e7b-4ada-942f-a91603747c12 |
| 1a08e02b-0908-48d5-97f3-759c2d6bced9 | eb60a2dc-66de-45ac-9822-1b8962ede177 | 83a62f14-d3c2-4058-aabb-62542d80e880 | 54109799-d9ac-4f0c-b159-c9b251032e25 | dc5c7b7b-6f9a-47f0-b149-2a30a86efa2a |
| 1a0a4980-5eee-46cd-a5c9-38285bec5545 | eb8da3f1-0cdb-48b3-a7d6-b1c1b170e773 | 83e70cd1-451b-492c-92c0-8eb247fd7685 | 542ca630-af65-481e-be12-116b9ca09c54 | dc67daea-2b3e-4b0d-b95f-d4888a630031 |
| 1a3d0bf8-0699-4bda-8678-2d26da8f5af6 | ebb0cae7-b03-490a-8db6-9f290094b5dd | 840428c3-30da-4656-8104-d618b377b7a4 | 5447551f-639f-41e4-9337-6158c36296e4 | dc68bda5-4369-4d01-99a9-ec564a665770 |
| 1a4f9a28-3409-4051-9610-406fba9767c4 | ebc0c7ea-d950-4f3d-9986-9d2263efcfc1 | 8409e525-b879-4773-a096-f4c7dd2362d6 | 54552985-cdf1-41fd-bedb-de37bc8311b4 | dc71dc96-0c1f-4c8b-83c2-2a2ebceaefaf |
| 1aa2c551-5558-4c2a-81ec-6c6730515e5e | ea3557b7-84f9-4462-b515-c6a599d03f7b | 84180b10-50b2-4a7b-9c93-9ffe9dc794ad | 548f8983-0afb-4640-ba4b-c746b6683245 | dcb451cc-bacc-422d-839a-77f9aa509cc9 |
| 1ab6914d-9032-4bd3-98ec-9c71bf0eeaf9 | ea4e24d5-b1ae-4ed4-8908-e051e5281672 | 842eac33-9ee7-4b45-904c-0bc182365f55 | 548ff096-104d-41dc-b5d1-9a3846210ecb | dcc70256-8545-4e61-8314-f74f3851d28c |
| 1af64316-8d36-431b-bade-6302d52f449b | ea8f9272-de5b-476d-ad36-93f3050db2b4 | 843a9647-6cb7-4194-9266-c9733e01b98d | 549bfa8a-bb01-42b7-9996-d48081e64ca9 | dccbbbab-3119-4b7f-a0bd-72532d83b048 |
| 1af9ab39-3a3e-440b-8a5d-700450250489 | eaab9c70-8eef-4108-8776-91dc03ac2d4c | 8447afdc-18d2-46b6-9f66-e72b9397e4d9 | 54a5da36-2776-41bf-8f01-0eaaeda4854a | d4f10153-1166-4529-921e-7f4c63bcc9bb |
| 1afd3b8f-2097-4ff6-8928-4ec3fab5b8e4 | eae8b477-f739-4a16-bc05-b1c492011e62 | 848b7d5e-64e2-4bdc-9401-46b07a6b44a6 | 54f29fa7-8cc0-4c56-b3df-928f7981e313 | d514a0a5-b5ee-49cd-99fb-b82bb6028a21 |
| 1b042380-8fd2-4926-8f3a-851fe502bdc7 | eb10493e-4a49-45c1-9cf2-b1c1ba688439 | 84904363-1176-478a-8aaf-0a36dfade620 | 5965af64-254f-4b32-b5c1-d4febcba6de0 | d561e46e-0f16-4898-a04c-e307af932b66 |
| 1c98fb52-ff0d-4113-a0fb-6f3ec361b7b4 | eb366361-f730-4dfc-a00b-fe75041954be | 84a0cb63-0c13-4108-9a8b-75c3d5196513 | 596c5ddd-e308-462f-882f-75ab55b3402c | d57f97bb-efca-4d74-a272-e760b831b8a7 |
| 1c9f1da8-4968-4fa3-b094-ea0e57b62514 | eb63052d-e8ff-4f03-b97f-aa075eeca8ff | 84cd4908-c8eb-4571-ae10-1239982359c9 | 599bd200-4947-4fc4-85fa-7b2449b68e4f | d716f548-e5b8-4c0b-b5e1-af1134ea5eb2 |
| 1ca2754b-80b4-465c-83c9-4e85a23b37c1 | eb6f1b63-725b-475a-aa1f-8030e6de2238 | 85048a91-930a-4ded-b15b-006053c7a6d2 | 59a1eb3a-8ca0-4204-a6f9-3d98f92e6491 | d717d381-de45-415d-bc3d-3296148a48c8 |
| 1ca5b50b-cb4d-41ac-ba88-8ae4e9b2056f | eba6d720-36e7-4659-9993-3ffecfb2b119 | 8504d089-1654-468e-a524-1956d913086c | 50626e51-d8d0-4c57-80d7-688ad13e551d | d7306db3-f784-45eb-968c-711c5b47715c |
| 1cb3710b-36ad-4dfd-898f-fbc5dd46bec8 | ebb51d3f-7e50-42fb-b1ac-5e47966038fc | 851028ab-baa2-4cb6-b372-6c018800f266 | 50c347ba-5a2d-4696-a5bb-17cd2eb98234 | d73ed731-a60b-4a5c-9550-c77b173a5ad0 |
| f8d57d59-4e7b-486d-97d2-7662c873d776 | ebb9628a-137e-4864-b56e-3fa62f9e9451 | 856b3815-b5f1-41d4-a399-b033da86a37a | 50c7c884-674b-4b68-a1db-d81029728dfd | d7a7e5cc-6a54-4398-b486-43574a7b412d |
| f930ed33-7753-465a-9b96-50d8a4734909 | ebc3c46b-5de9-45a0-9516-379557c8f9f6 | 857039c1-3009-4f52-83bb-3d26cd7a7d53 | 50d885f9-8008-46b8-8d85-c054480a4834 | d7d3cfe5-43f7-4750-a241-b8314cf97c11 |
| f93a1f6b-d33f-4541-84d6-f7de8719f22f | ebefc36d-40cb-47f7-936d-fad9af0a2590 | 8588bcf0-72a1-46f2-be0b-c477234f3785 | 50d98ea3-9e2c-46da-a26a-c565b6ad6f22 | d84bb2e7-0c15-4eca-bb8f-f0e3d3d6a0d3 |
| f93ac269-5b96-4395-b54e-6936efbe5382 | ec0b859d-2f5f-4de9-86df-c8e773d1a418 | 858e1020-cd43-4854-a1b1-9e36fcc40e04 | 50f8ea8f-c49e-46b2-83c5-951d5baf39ad | d869fdec-5b6d-4922-b3e2-d08880011dca |
| f98351c2-114a-4f7c-b5f7-79bf91318c5e | ec2e74e8-2db8-4bd2-9c99-e3309179f654 | 859ae544-3c0e-4dad-a227-bb2948ab1988 | 50fa1f46-99c9-4235-a3d0-089403372bf7 | d8e0ab12-c4f7-4c15-8312-2531ef59946f |
| fa22cf75-4b65-4afd-aaaf-da33bca20106 | ec49dd78-7f0c-43db-aab4-e4b363406613 | 85c039a1-9144-4bc6-a018-b5f649ba5616 | 510d33bd-975b-4d04-906f-8c3f7d45d649 | d8e61fb5-20d9-455f-a6b3-36a18c8949c9 |
| fa42d699-faa3-4aa6-a5a6-75a819905050 | ec609ee4-612c-48e5-be26-d610b46c6c0a | 85d2dc8f-cbcd-484f-be64-6e1618d89fb1 | 51f30097-e2db-4673-851d-f3f2e18aa696 | d9085577-d6d8-4af9-9553-4ebd88dcacc0 |
| fb723a59-fc2d-41d7-a716-f3ec55c9bd18 | ec6892b0-e0bf-4a96-a626-20c6992f43cc | 85d837d8-9524-4fda-af44-a0db24c6299f | 5204e0a0-d0a9-48ab-8bb7-b7895963b44a | d95806f8-8b50-4716-b07c-7e5f686e66e0 |
| fc3cc533-4ed8-478e-901b-59a85ee78c59 | ec738e31-41db-4db5-b59c-1e7ff2f784a4 | 85ded4b0-8ec8-404e-bd18-6c79f0d38016 | 52164ae2-28d0-4d99-8f17-2642865191fa | da7e8032-164b-458a-8bb7-4617f4030048 |
| fc67c2e4-07d5-4d4d-b82a-236b148208e3 | ec8c05d7-8de2-4f53-aad9-d5ad3b0b2752 | 9de9a9b0-caea-46e8-821a-f5fb1c7b7942 | 522e2a9e-93d9-4fd8-9f1d-bfd3e02cb669 | dae06955-53b0-47f1-8c04-e291e89811bb |
| fdbf443a-3e7d-48f6-a3bb-22c88a297c46 | d017d43e-b4e5-4d06-a746-a7b09bdcaac7 | 9e0b5e43-75e7-43b2-b1e2-618f726b2e46 | 523243d7-c3af-4a8f-8685-94da45f31529 | db458a05-a7a3-4782-bdee-781ac7a6128e |
| fdc82b5a-c2ca-4e06-b75e-f1d9b652a504 | d01e052c-a2c0-4801-a95b-744b3b4c169d | 9e1fb989-12a2-42e1-abb8-6c5c96aacca7 | 523ad744-1222-4008-a059-3167b36c6bc0 | 10cc89dc-4a02-454f-8454-a8a3b2d43341 |
| fe772f72-6614-46d6-bad2-e06b0b3f4034 | d0323214-e1b8-4dd3-8c3a-9d54c7dbe561 | 9e2c9c8e-c3f1-4fe3-9e97-dfb136b99281 | 5269cdec-6e03-44fe-bdc0-7b0f29fa9037 | 10e58b06-2f08-41cc-b2e1-3db49619e801 |
| fe7933f0-d992-4089-bfff-01b623dfb002 | d03d0664-b3d4-4dcb-b093-e13aaa7c2cfe | 9e4bcb8f-7207-440f-9e1b-ae4b49606c13 | 526a1314-5956-4095-957c-13d43ac93d91 | 10ea270f-eae7-4d8b-a707-1a95d94e73b3 |
| fe9eb3a8-6a15-48c0-b42d-5e98c9dd6cd6 | d076cc0d-8913-4709-8e0d-e29f7b00bff7 | 9e52b0cf-f6f3-4c44-8308-96e907927d31 | 52741840-13ab-4160-84b7-ef4861da5734 | 10ec0eb0-17e4-4ab7-bcf1-ba962ff53531 |
| fee2e8e9-1fc8-4f44-8242-1b2e9160b469 | d077b7a6-3923-4580-84f4-d355216ef1ab | 9e6a54ba-ed82-49c5-ab09-42c21da19ac9 | 52d357a3-d9aa-456a-9ac4-49e29931588e | 112baf5a-7244-46fe-6d4a-e0311bb42fc |
| ff3a9835-5790-4113-81ed-47a4059f4f83 | d087c763-5f1f-4fa3-a95f-057d908f3ed0 | 9e713dd6-ad48-4f85-b34b-be21e4cee2f5 | 52faa6bb-a50e-43b3-a35d-403d78377dd4 | 112c9e9b-d98f-48fe-8a06-87a275e134ba |
| ff6cbab1-43ba-40d0-a893-82dcfc8c3b88 | d0b2f2dc-be53-40df-b975-dc90c810f4e3 | 9e750d98-e509-4686-b291-01c6cc1afd81 | 5320548b-6c19-4f2e-806c-c591facaf58d | 113a322c-60ab-45d2-9a3b-a9157a5d06d0 |
| ffb1925d-af12-430d-aac9-61af867b45b5 | d0b3dec0-57d2-4702-9d4d-d0b0c847ad58 | 9e86185c-ce0d-4e79-8887-47bfce0ecfe2 | 532caf79-8d59-4bb9-a181-ec541515943f | 1158dcc5-6c44-456e-82a9-3baf26d067ff |
| fb8bd88c-42be-4304-8106-475f28cd8aff | d0bd61c5-6e7e-4059-8aa3-54869e6cd73e | 9e86948b-ee70-4b93-a9d7-f33d600d8654 | 5332e685-a8b7-4f71-849b-f9c2792f8210 | 115ba7d3-85ad-45d8-976f-7737c4cbd5ef |
| fbb4dd02-91ee-478c-b754-c0748cd90196 | d0fce709-0377-4f18-82ca-381f5d6c4b30 | 9e96d5a6-972e-4ab0-8fb8-7b20b26d6dd8 | 537e86e7-e9b8-4ab9-aecf-24ae2a59b46 | 1169c6cd-7afb-42fa-ba5d-ca8e2410b926d |
| fbcf0940-0297-440c-92d1-000b497dc85a | d151c09e-cdel-4aca-4097-8968baf9ab79 | 9ea7ade6-3c60-42a9-bb6f-08fc3b95bfb4 | 537feb0d-dc7a-4a34-832f-8db0e31d342c | 11a5b05e-77b7-4a6e-988f-ff8caee501f75 |
| fbdda148-b484-4448-8bd6-da22c71b1a5 | d1b35427-165e-4a42-ba13-decbede7cac2 | 9ea7ed54-feb4-4dd4-93f8-12a956239da0 | 53b18b25-7600-4f75-afe9-3d620386b557 | 11c0ca6f-6f5f-447a-a9d9-c304806ef2c3 |
| fc019df4-961c-44fd-91bb-f0bfa220f67b | d1c85ecc-c757-443a-b295-f3d7fd6e6d65 | 9eaa983c-9e3e-4047-871c-358384ed9154 | 53ba235d-f33f-43d2-aa9a-9198fc9b63ac | 11cf9e51-bd19-4810-94de-448a38eda160 |
| fc1bdbce-720a-43d9-8e5d-790cf37f36e8 | d1dc441f-0fff-4bd2-bd97-ece98c8d3fc4 | 9ebbed29-51ec-4793-a205-6f6f5b913580 | 53e69a01-48f4-4415-9abd-a62c5ba5c5828 | 11e41a3e-7bd6-4e65-8a51-391ce7787772 |
| fc20090a-6a85-4026-b636-b5f7e8eb6d01 | d1e7765e-92c2-4672-b2d2-296cc9e8d95b | 9ec05aa3-4028-4560-bc49-353cb23363bd | 53f4cbb8-6ca3-47e4-86b6-ccac7edc9f79 | 12014ff8-bb05-4430-8c35-2c4c4deeceb4 |
| fc362547-be76-4a43-94be-f28457255dc | d1f05633-1b9d-492a-b44b-b9092b2886b6 | 9ec73a96-bad2-45c9-93ca-72b749e57053 | 53feadb-22b6-468a-bc28-277c62985fdb | 120e009e-db45-4b86-9f79-9c5ac03647da |
| fce521b3-37f3-47fb-8980-4cd88ce0b8d7 | d1fd42a5-5020-429a-99ae-607b77df4e76 | 9eced494-019a-4ed2-8678-58edfce2b8df | 540c43bd-c472-404d-ad63-81a0b128c6f5 | 122330a4-3804-4f24-a8ab-032ea038e8b0 |
| fd55c4fc-5b28-42db-a6e2-33ca477842c1 | e80319b5-f0b0-4eac-933e-81e9f00cebf | 9edc0f18-ae8c-49eb-9fdc-f49b3fa947cf | 5479af56-8692-4b9d-8b81-5cb5c81f30b3 | 123d758e-155f-4af3-a5f9-556309c76e0e |
| fd7ff55c-d1d2-45f1-8b10-1434316fa8ce | e83d7332-1c48-4f63-bc99-b68965b20b0c | 9ee82f59-d3b8-4501-a8f7-aa0acf5c3bf7 | 5496ed59-77c1-4605-937f-4aca55c7509e | 123e0fc1-6723-43fd-82bb-14549d670e94 |

| | | | | |
|---|---|---|---|---|
| fd82f3ca-ecde-4b2c-b4da-c9c00bc4c372 | e83f7c60-c949-40cc-99d7-11134496cde9 | 9ef00e87-7a0f-4f37-ade6-e87892c32fed | 549deb53-fa2e-41df-96ae-2e80551c10e5 | 1249ad08-f8c1-4dcc-a1f5-3eab5672b735 |
| fe083509-338e-4a2b-a76a-9beb938bcca4 | e85a5692-a7e0-4870-b323-7264a05556f8 | 9f049c8c-df11-4863-9206-bafa29ae6c53 | 54a2ef3b-2337-47e1-8f7d-ffaee36d2886 | 124b4e08-33f7-45c9-b292-a72ac65e5465 |
| fe0b91b7-a532-4d10-a119-05ee6b3f7e97 | e87d7776-ecf7-47ca-857d-2c191c6df8ed | 9f225573-aa3b-4c25-8318-64b40a76957b | 54a344f8-d0b4-42e3-842d-c5b2014dd431 | 125eceaa-c0ec-43ea-b3cf-55b46e70c237 |
| fe190d95-7678-4c68-a8dc-df0a364b0be6 | e88d6688-d956-4d5b-a594-bf8610950f6d | 9f3110a1-324a-446c-871e-e607bd2cc9bf | 54a76a50-5f27-4040-b960-96b5cb262d95 | 1a7a2ff6-0ee7-4851-aec1-0fe276899129 |
| fece8388-5f7c-49b6-aba5-6be4182341103 | e8c34061-db0e-48d9-9ec2-9cdd6a5b28c | 9f38b2ed-0042-4525-aecd-02f546cca6d0 | 54aa36d8-429f-4df7-9b1d-6570fdc542e5 | 1a8aaed5-531d-4b2b-994a-9298fb1bb649 |
| ff20d60a-aab7-4999-84e4-459021302109 | e8cc7fb5-0586-42a6-9f00-b122eff24b70 | 9f4bcb81-d96a-4dee-9e11-c778302f430d | 54c21dfd-645b-4060-9b2d-880a75ce6689 | 1a8f6825-68ce-4706-88ca-4f1015e888d7 |
| ff2a6733-6ea9-4284-b817-334cd6d889be | e8d91252-d2b6-455a-b3a2-446e884e57d8 | 9fe3534f-df29-4b51-b274-8b2a600f2f97 | 54d073ca-7034-4229-8321-695be2aacd0f | 1a966733-f164-49bb-bb91-59e245dbd0d7 |
| ff358089-de7d-46d7-a985-76f04173257a | e8e035c3-f810-410e-bf82-14981df19806 | 9ff065a3-ef78-44d1-9e51-533d24605f85 | 5521d402-36ed-4831-a18f-2aba24a2a25d | 1a9c1304-2555-46c2-8adb-0d818eb326c7 |
| 1cb96070-8d6e-4336-aa6e-cbbfb7b8645d | e8ed44fa-e483-49c6-81b2-76a9734740e4 | a00013ad-f56c-4194-aada-5ec5ffd4c3c7 | 553b8c15-5d69-463c-b106-b26b14b2d315 | 1ab8cfff-d44e-4ded-96a0-5ade5a820fa5 |
| 1cc10b6c-0fd5-4e09-a22e-7b05a5854a92 | e8fe1d81-109d-4021-9ecc-d8aeaf0f2052 | a0222a56-296c-4fbc-88bc-035e36e198aa | 553e8c9a-176f-4fd6-b776-467e4dbcc6ae | 1adee451-414c-4259-a1df-94b23e64959e |
| 1cf1c647-c319-4f31-a3a3-5b1f9e54ae14 | e92e8758-b693-4a00-9f92-581b6907f3a | a020df34-b521-4176-aaea-9a709b4b7c08 | 55463dd1-c88d-4735-9cd7-864d5895e2c6 | 1b11853f-65d7-484e-84c6-8b8f038534d3 |
| 1cf1d7da-086c-47f4-8388-86523794b0be | e93b7004-13bb-4eaf-bf61-652354eb0f69 | a02d5026-1ffb-457b-9d41-74b7fd187691 | 5553867e-7755-4455-97f3-10b52c053939 | 1b11ced3-4f08-4a12-a51a-862f18ee9ff7 |
| 1d2defbe-09e0-4ab2-8338-62e715df4652 | e9708341-d8c7-4243-8629-92bd03644959 | a04d4f52-745a-4f7a-9006-6d0fc0e982a4 | 55634ba0-5609-49d4-ac26-944b7c662ebb | 1b2141df-9daa-4b6d-8609-4d6c4b22982a |
| 1d57e48d-8b97-469d-a37f-9e3ce213297f | e97a952e-512e-4c21-b8f1-b47c1458db37 | a0543d0b-cace-4d4e-88bf-f239716f20b0 | 557d4a36-04fa-408e-ac70-d988545fcfe8 | 1b21713d-59d7-4a27-9e97-a11f6b6ef71b |
| 1d71e374-e62f-4b02-b82e-a8a65bd29ffb | e9836e44-2a85-4177-a332-ffc040992acc | a05cbcb6-4ddb-43ca-ae29-299f1f1c7e82 | 55a2288f-3054-471d-99c1-e6690062ffeb | 1b271b72-101e-4b10-9947-1907a1d76a07 |
| 1d72e97d-a4eb-4276-b91b-03f507152484 | e99b3e88-b778-4ca8-bdbe-a643e67daaa2 | a072f635-b141-4735-93ea-f936555d3af4 | 55b02636-6be2-42c4-929f-6dbca54dcdff | 1b4421ab-a100-4c4a-b628-ea1a1b6744ca |
| 1d7a6bab-e6ed-43f1-a343-10a13e1b084d | e9c72d7e-937c-43cd-9627-c9ade0c21831 | a0808e22-d51b-4e5b-88bf-be38a678903a | 55d74f58-8b63-441d-9e5b-47dd952a90b6 | 1b4a5cbf-e39c-4a98-95e7-99108dc05411 |
| 1d998b20-a106-47f0-8e08-df4179f6ce6f | e9e3c368-ae04-4f3e-b964-fd74e5573de5 | a0aa2f2c-77b5-4e44-bffa-2234de699815 | 562161cb-a594-4653-8a57-8d7c13911437 | 1b64b710-39fd-4cde-84e7-9b20d9ee8fe4 |
| 1dae3316-3af1-4db4-8ce5-95840d8c1fa0 | e9f4666c-f1ec-45d6-bc10-5714ccddc96d | a0adf542-096b-494c-9558-cba0f56ebf61 | 5629a3b7-4597-4b7e-b73d-4b4a283c2dd3 | 1b7606b8-def6-42c4-98c9-54d6c28c7e34 |
| 1dfeeea4-a5bc-4bd1-83b4-4e2e82bc798e | ea0e97e4-dbde-4557-bffc-91fc2c6083ab | a0b7461e-ce1d-4b0d-9423-5f8ba102e09e | 562b45c1-4749-4a8b-8841-40fbfc61c920 | 1b89e2e6-54ef-4fe9-923f-ed022624e5ec |
| 1e00ee2a-8d70-4a42-ba84-0205dc994848 | ea0f67d0-6aba-4c6b-aac1-eb70d675a9d4 | a0bae568-bc00-45ea-a3bb-56886a96aec4 | 56354f31-09a9-413f-b7c2-21f9fe63e292 | 1b8dc75b-ee9a-43a1-9a26-021a3449d7a4 |
| 1e0a3ace-1875-42f4-9cfd-888fb6b26d1e | ea19bf26-c19a-4529-83d9-3642b8e7c633 | a0c57173-8ca6-4c31-8226-8205fe9679ec | 563f46dd-6c8d-4264-a666-7149b87a8de3 | e8983071-1ca1-48a4-a217-807f50e12829 |
| 1e0e3f07-63b9-4f95-acaf-090201320bca | ea1c1b22-ba16-4e4d-8598-01bbccc306a9 | a0eccb5d-e665-42e8-b9e5-b83136bb92b3 | 5641db60-89a0-49c7-a638-a37f3e7094 f | e8aa0531-08a0-40d2-8cf9-8d93c0086aa0 |
| 1e390a40-0fd6-42f2-89fa-c928ffafd383 | ea4ca11b-5706-4824-a0d4-ae9bd7c58cc5 | a0ee9769-9687-4517-898a-6f0d7efdb0eb | 564e4669-ac46-45a8-b322-254e6e117b59 | e8aa8893-44744-4a07-826f-b135af9dedf4 |
| 1e3941c5-fd1a-4ba6-9188-dfcfedf5dbf1 | ea515a22-5bbe-4e8f-9022-017f393aa23a | a0f7d185-fd30-4c82-bae3-fe35228c56d2 | 56515579-7821-4da9-b4f2-484e4ff52753 | e8d9a491-0919-4d52-89e2-4da115b37407 |
| 1e48d6eb-5b81-4f3a-a7b1-9654002805f2 | ea834072-7cdb-4d45-b988-7d6db60662e4 | a116808a-7dd2-4a7d-a731-c6c872bfecce | 565be37a-1957-42d6-add6-57e3f212ed92 | e9b965d7-169f-4da3-85ea-54bc265bb8f9 |
| 1e9795ba-7235-4bfb-9b70-5b86a3cc4393 | eac13fae-72b4-4fa8-adbd-3b7863f08156 | a1311f3e-4df8-4ff8-b147-2597533c2644 | 566d85be-23fa-45e4-b974-520f8146dc92 | e9cb94d3-08eb-436b-892e-af3d84e77949 |
| 1eaa9ea6-03ef-4320-94ae-8a3e7df7d214 | eaf4c100-9efb-42f2-928a-7ba4d6a652df | a15ead49-02f4-4acd-8a73-acc40b656cd4 | 56a2a7b8-9bbd-48c5-8875-82d111794eedb | e9d6efc6-78e6-4823-82ad-c14a0ae25928 |
| 1eac1b69-7b46-4c53-a147-318f48d166cd | eafdba27-3320-4176-a3ff-104cbc3be1e3 | a160e805-7a6d-4011-8aed-c87330533e9c | 56a920d4-fc3d-42ac-ba35-051f52520392 | ea00897d-77ba-48af-8ea6-b4a81af9fab8 |
| 1ee56d5a-d47e-44a4-889f-b2b537e23404 | eb089c65-4548-4b68-bbe0-42438b5cb5e2 | a16e5adb-9f86-409b-a19c-fee5bc30d7ed | 56d35d97-af1b-41cc-935a-e53fc6b57762 | ea117045-0a1b-4689-9293-54df584a0157 |
| 1f64a2d9-cd8f-45b5-b409-d032820dda78 | eb3f09d2-c646-449d-ba44-7174adf0e403 | a1818258-f3f9-431a-a8d0-d2614c8a2ffd | 56e17f68-cd49-4852-90ec-0adf5ca3ccd3 | ea20dc7c-4a9f-4cda-a79d-12865f02354e |
| 1f6656cd-f9bf-485b-80dc-021364f7c3e6 | eb49fc63-ad1d-46d5-8381-094449b19d9a | a187e84-6efd-4f1f-8740-38b3f9550ecf | 5700114f-0608-4978-a0b7-314984a236ff | ea729ec8-0540-40d4-b043-2f017aad51be |
| 1f69d3f5-7ab2-4003-bf80-cbcf0dcb8b90 | eb5926e4-b0f2-494d-afe3-c34bcddb515b | a1a5a43b-afc4-49e2-ac09-7f793d94ed51 | 5720ef4d-3b8b-4432-8c43-3ba8332ae36f | eb2a98c5-98a4-461f-a6d3-d4f087a49b65 |
| 1f7f2623-8aa3-4b04-88c2-0b069863f71e | eb68cc7b-bbd8-4794-9ec3-b80345d42310 | a1a9a538-a235-4fc6-90e7-ccc6d839b5e4 | 574abafc-5ac7-4fe9-82c5-010a9a8bd9b8 | eb484287-31d7-4f4e-920b-df1a71519609 |
| 1f8ef96f-273f-48fb-a96b-7f4899aa65a0 | eb7b1a06-7eb0-46f6-9894-b156f5562897 | a1b72b1d-0448-4387-9f06-fd6d57ac3253 | 5755017e-766b-4b37-ba14-892a0d4bafb7 | eb6dc3d5-b8d5-437d-b1e7-6c1a9cc7fda3 |
| 1fa10dc5-39d3-41bf-b719-e1aa02980e64 | eb7e7fba-7899-4b11-b380-1sb79afbb6a | a1c656cd-7d7b-49a0-88db-5c3edf2e0cb9 | 5760cd22-47fc-4c82-bf7b-afc4bbd286bc | ecdf6b98-7c48-451d-84ea-3ab02b6136c5 |
| 1fbce8e3-d975-4784-abe8-2aa5c314e45d | ec6a01b8-9eca-4060-93a1-41cc4c91a2ef | a1dc0552-ce82-4176-86a0-0afe6dad15cc | 557b6afd-99d2-49b4-914a-1fc882a0e449 | ecd1908bb-5be7-44b3-8a25-39ab8691a0ba |
| 1fce60b4-4b81-46ae-9b31-2d45ba1e366c | ec7424a7-408a-4aa9-9dc0-4df115c8a475 | a1ed211d-1cfc-4ed1-9929-3728fb458700 | 557c62d1-fa3c-4781-a3fa-0ff506ebfdb6 | ed348f4a-1550-42e1-9518-a2a41863c346 |
| 1fd0d453-36de-4256-88f7-d3c7bfffc534 | ec7779c7-d032-429a-a421-99df208d3683 | a1ed76fb-e321-4113-a959-88189196d2b0 | 558e9b34-b791-4750-816a-3e3fb42369f1 | ed36222c2-4ea1-4a1d-a710-cba621ceb4fd |
| 1fd7f8f8-215d-4e24-9af3-b1e47c62dae9 | ec8526b6-c83b-4660-9d43-5fd06a9954a8 | a1f8c2c9-bd21-42f4-8812-d2a6bf1581a0 | 55906f6d-d81e-4095-ae20-4a56fbab52ae | ed60197f-f873-4c32-9dc4-49ea5789ec4a |
| 1fd88965-89bc-49cf-accf-8c37dba636cf | ec878b74-8b49-43f3-9e85-177bc621d5c4 | a2198a38-83de-4a78-8a3f-1ec1088742f3 | 55aba22d-359a-40ad-8176-055a3d91f8f9 | eee002729-45e8-4c1f-80a0-9cf238e7de87 |
| 1ff1a4e6-54a2-4786-bf2d-f7f2dbe1cafa | ec9ab4ff-cc8d-458c-97cf-941e50558dc32 | a2432a94-2246-4297-94b8-bd2af4adaa98 | 55b11ac6-e4ad-4256-b40a-af0a47d9865 | ee10e41b-7cdd-4279-a88b-7f6bb7c0337c |
| 1ff6821e-6bac-4002-af38-95ca012bf8e3 | eca5df43-38a7-4f28-839c-f6c7178f2134 | a25b512b-5055-4214-a6ef-c1e3a4bd7918 | 55d99aa6-9362-4c8e-98f5-25505b161c0a | ee784f5d-6d1e-4b8b-aaa7-5897e965ddc9 |
| 2020cccd-abd5-4ad6-8aed-a7e6cf605ab3 | ece64c86-7dc6-4e34-bc1d-74a3aa135b70 | a26a43a1-2b12-48be-8613-d1fe7c06fba2 | 55dc13e0-028d-4a7f-b096-397e16185d84 | ee78d202-f324-4453-8548-85cf7d297559 |
| 1f3d2abd-51e2-4c6b-b41b-1a244cdf5c54 | ed115164-5ac9-4606-96cb-0a03de27da06 | a26cc2e3-6540-42f3-ad87-94ae21a4fc3a | 55fb5c29-48c3-4545-ba52-c828b8d1b025 | eef91de2-2a16-459d-8993-e5963d6208eb |
| 1f47d29d-26b6-42ba-824d-53c94467b488 | ed236857-4a21-4cd6-9364-43da10030a24b | a27b40da-f54a-4d86-9635-bee428cf13bc | 55ff04b6-3c12-406d-a0ce-f9f5f0478d68 | ef6a1145-012f-4d39-8f7b-5cd8ae97a049 |
| 1f833a28-b70a-46db-b42f-898ccb9168a5 | ed25f99f-cb40-44f8-a43c-6d4261401ebd | a291fd61-c95a-4b35-bde8-c709e7414044 | 5606b109-a626-4877-af69-8fb04fd42579 | ef7a11a4-57e7-4a8e-bcce-52a6f27320af |
| 1f9765cb-6455-4233-87bb-568293f7f9e82 | ed52e2a9-880b-45d4-9ecc-363ae810c659 | a2a6914d-a9ad-42ab-a74f-66e111071982 | 561b86d3-38fe-44b9-b1f9-a98613069ec8 | ef92d152-0184-4cb9-a896-37d61d2fe596 |
| eaafed56-d7a3-4e15-9090-2000c41ea809 | ed582408-8306-45ed-884e-c64660ee22a1 | a2ad334d-2489-4990-b0c7-9f6f28a5cfff | 5648d8ff-2cdc-4c40-8466-1404cc5a4e9f | ef9342c4-7dfe-45aa-bc3a-8e9138f958fe |
| eb02f74c-8fa3-43ca-a642-8615f5bf0b88 | ed5e61d4-070b-4e7f-8eda-3a069080c5da | a2b89e9a-07c0-4109-add8-0ac7e98ba33b | 566522e0-01a0-4f22-b132-5634a0dfd026 | efbf9958-4826-4dc0-83ed-d8d9e71a57f9 |
| eb068a76-0e9d-476a-854a-a5cbc84a340a | ed665dc7-b4b9-427d-8627-33ff80ee9708 | a30569fd-4875-4084-989c-2d64ce7041c2 | 566b30a8-35f5-47ce-b1f4-da8407c0e400 | efc074b5-d8d6-47f7-93a5-14c437f8108c |
| eb35eb4a-9a4e-4d0a-a9b1-12b3d34778a9 | ed90d686-e77c-4afe-bdb0-4e91cb0d8487 | 91e81b4c-5519-453f-8c80-d8be84be0fac | 566ebdda-f4d9-4ad8-a251-6de334cb94bf | f03bd624-77e3-4fbb-b55f-b8f14903c50c |
| eb3e79ce-efcf-4a88-bfed-3e3c89e7c7fd | edfcc883-4a6a-4810-bec5-f8e445132892 | 91faefc8-6df9-42ae-8a71-9e93cb928714 | 5671fdc9-bacb-4360-9a2b-176437fab30a | f060fc5a-818e-44fa-a989-2fdfd2ce50c9 |
| ebc32514-8ee5-430b-9ecb-3ff138b1f36d | ee0d438c-c7fa-4bf5-be9-5d972f43239b | 92094 6dd-f9bd-4167-9d25-cd44d4bfcbaa | 5680e2b1-4667-4201-8d65-84ba17dc210b | f06f030a-9bfe-40ef-b32d-833e248ee657 |
| ec679fa3-da6d-43bd-a014-c2becc675f64 | ee19f274-735c-4a01-86b0-531932e05a36 | 9229ee73-420b-414d-acd5-f7dee1b5e280 | 56987c3c-4f45-4850-b585-7b988c001dfc | f09c05e4-66c7-4579-9f87-bb83d1cc19fa |
| edce915d-47f0-434d-b30d-8eecaf340ff2 | ee2fdc42-3bc9-413c-b790-fe468a68b921 | 928caf9a-ce85-4d3d-953c-a32b607ca10e | 56c2cee4-8b43-401e-8e9d-d9f48edaab95 | f09ccce4-8b43-401e-8e9d-d9f48edaab95 |
| edeb3a66-257a-4dcb-b22a-619e447a05d5 | ee30f577-8bea-4389-be13-3bcd49bb5f73 | 928d425d-cc28-432c-9f4a-4a7f3ae92b07 | 56efdab5-1890-475b-9a01-32128b9dffd4 | f1382bbb-292c-4e3c-a085-0e1669b9dc27 |

| | | | | | |
|---|---|---|---|---|---|
| eded661c-271a-4902-bf6b-c9601567f6f14 | ee4772c6-53c6-40b7-8002-085279dbeaa4 | 929b5bdb-be29-45a2-856b-e594cb7c908f | 5718b6fe-643c-4762-9016-a8f2086961b8 | f170e82b-a2b3-4077-86bf-250ded1f115d |
| ee252880-0142-40f4-b2ae-54f5dc2cffb8 | ee579998-2145-4a3d-a950-1d0c8ddd33ac | 92cdb12d-b554-461a-b477-84675670178b | 5f271892-38e0-4d5b-8fda-f39b606ef697 | f18deb2a-fdd7-4ea2-9972-4a95abea5fac |
| ee538d6f-aaeb-48bb-a728-6ce1e3e57a40 | ee5eca38-d470-4cd9-8101-281dd9b6eaa1 | 92de2b80-7b1a-46be-b96c-c3dcbad4c598 | 572e02ff-b3e2-493e-aba6-2ff404988b82 | d832e177-a3c1-498a-8afa-a20476e3a2f8 |
| ee9b60ec-8062-450c-8632-9076eda1c721 | ee7703ba-92bf-4689-ad13-d8da6145b985 | 93200ff8-30f4-4aa4-a535-1e011815e089 | 574d7b12-a814-4c20-a7cf-02e72233e4d6 | d85b9b48-7ade-41b7-b27e-93ea1f8d8e74 |
| ee9f599a-878e-44e3-963c-86ef7a41f294 | ee83c499-96c1-4486-a659-26f4b156f980 | 932dab78-052a-462c-beca-8e162032edfc | 575cd112-3b97-4371-9792-9feea8c5dbb1 | d95eac19-4054-45ab-a528-61f3acbf3451 |
| eeba7b15-be97-42d6-8524-e5d82fab6ae5 | eea161f7-a33e-4a97-91c1-842f99662227 | 933c33a5-2dc7-4e71-984a-b826963e9808 | 57708115-c830-4a60-a51b-3eb32b3eb6a4 | d9a0eedb-1624-417d-a6d9-36fe87391580 |
| eec97c14-d3f3-47c0-8b03-2f85c66a0368 | eeba99b1-1956-4307-bf5e-736f1b6a70de | 934d3ea2-80a1-43c1-913a-523166cbbed3 | 57fc6017-836f-4825-ac15-a3408e8c948c | d9d7541d-0c4b-459c-9644-16a5d530414e |
| eef8244c-a143-4e72-9cb2-c15210158bbe | eec64c92-2712-4625-9ed1-e204aff7a13f | 93508d4a-2eeb-4c25-a5c0-f457288a25f7 | 577f2dbe-0187-4ad6-a284-48af81f27719 | d9f77f4f-923e-4108-84a2-3f615d6f6096 |
| ef22c3e3-37d1-493b-9de3-c5b65f7851ac | eec80957-8308-434e-a2be-75c5c7441e5 | 9357a1cf-2433-4fb5-98b9-2ca8276059e | 5780510d-a968-4ec1-8d73-344b42524732 | da02ae3c-2203-4156-81e3-cfdde6842451 |
| efd49184-a920-4bf4-9048-1278bdb21be5 | eeda5610-e6fa-4b9b-9dfd-cdfdc23ea867 | 935cbefb-50a0-402f-a224-1282c3f06701 | 5782c6b2-d995-4b41-98af-6b5e6dcfbdce | da43576e-a7f2-4edc-bed7-b35b202eccd3 |
| ab01c19a-e96f-4d40-926f-4e8170962d9e | eeeb00c6-192d-4e03-a270-098c278b8f6f | 936748d6-c44f-4781-9c0a-bb0292e1400a | 578a3a17-6553-4c70-bf1a-be0ed33cd696 | da5f83d5-bf0d-4194-be2f-67fa295821eb |
| ab0eeee9-1491-4c90-ab8d-22dfe30a4159 | ef016e82-165b-43f6-829d-f24ccb11e209 | 8ebd2c3c-42f1-4ed8-8499-1dcf67888b42 | 578d8715-e703-4a86-89ad-0a6c215270c0 | da976fa2-53e3-4abb-8dc7-5082c8846b54 |
| ab18524f-c826-4aa7-bbf7-1b679c8fd3cb | ef18f0f3-fc7d-4a51-9153-4fb0576b2b039 | 8ee69cd4-41d7-48f9-9dde-15849ad85956 | 57ab1368-36a4-48e9-8924-c28b1f0eb811 | dab936cb-da26-4103-895b-c92c99797ce3 |
| ab1fefa8-f80a-4733-ba23-e42c5312f8ed | ef358069-c77c-4cd0-aa2e-4ff27d37a70c | 8f0b7416-fe25-4db4-8e5e-6cc3f638fa9e | 57c3b0ca-1203-47e0-bc0c-8ba71c0cc91e | dad78b15-87c0-41da-af9e-65ee25f568fc |
| ab82edc1-2461-4a8a-9e17-add3fadc3366 | ef48532e-6baa-4fed-8fe3-c09f783a8310 | 8f148726-03d8-48b7-85dc-c85d626b6c93 | 57f0c7f2-e83d-4564-9d9a-bdff25848f69b | db015952-3a83-4460-a981-f0e0b7cd58e7 |
| ab8a358e-ae30-4da1-b808-e957e5c45ce0 | ef8c7e04-2eb1-4f87-a2e4-47324f29d568 | 8f182dc9-2337-43f4-bafd-bfac88981fc9 | 57f0c9ad-1265-46a4-afa9-c5d21b6fa78e | dba17e44-36b4-4e76-b007-230bf875bbaa |
| abfa476d-300f-425a-9181-90ccbc6b0635 | ef94e730-cfcd-4225-a3f8-9739fd6d2582 | 8f32b572-6d13-4d46-996f-f7346bc6d0c2 | 5817e571-8437-4eab-a734-14a956710ba7 | dbd66264-9763-4648-ab8f-ce50d5eaccf8 |
| ac09cbf0-105f-4f20-be21-06f0d100eda9 | ef9a01f9-1fcc-4d9d-b524-e7b75f155d09 | 9f69c4cd-6009-4d64-83d6-2934b88b4f6f | 581897fb-6e59-4b84-9118-1a75f7d88864 | dc310771-df58-4a3b-9537-a5863ead4f53 |
| ac828f4d-1790-4b1e-a670-00088518649a | efa30bc0-bd5a-4626-ab68-42f45eb3cd7 | 9f8feeeb-5f63-48d5-8f24-cf05458f9572 | 583b5b4a-3364-42a0-8428-44d13d49eefa | dc72e7ef-2cd4-4dd1-8b67-cc2b485ba433 |
| ac8cdf9d-2c96-48ae-83c1-8bf27834bd22 | efbc5003-49be-4b83-901a-fa3306b9a0a1 | 9f90fb06-49a3-44ac-9329-7f0bb1378d05 | 585855a7-972a-4f83-8fde-7d96028a8290 | dc7854d0-0049-4767-b586-509cdcbfe6bd |
| acedb9fd-e43b-490b-ad79-47e89cb4f443 | ed1246b3-afed-448e-909a-c1638a0e11c7 | 9f96add2-2e2c-4e1b-8f38-0fdba3feceb7 | 54364847-96ad-4ed4-9d75-7c552aeae683 | c40c2702-cde8-4105-9a01-bbc048ddf325 |
| ad244892-2c34-48bd-9a5b-dd0373f56840 | ed36a17a-a79b-4c3e-a252-39ad4d8d962e | 939fda52-bfd5-487d-817b-86b815732585 | 5440fe59-d32a-4cb0-b130-0bb9a0ce1d94 | c42df87e-da63-4d37-a144-aa402da8240f |
| ad233802-4b37-4296-9b87-0c84afe06953 | ed5357bc-5f95-4493-9844-3e9bd7ba19fe | 93c5d418-b21b-4652-a2a5-ed40dfe44100 | 54508c2-58b7-4791-ae1a-767a8ab37ec4 | c43f97b0-e37e-497d-ac62-478ad8f73979 |
| ad8272e3-5349-412b-b08e-5e781843601d | ed6da3ba-a133-4ad7-8f0c-9a5a1fb2c798 | 93d5da9b-2ec5-4a78-b442-4eba892a96fc | 54651db2-83ea-47be-abba-8aaed2d0755a | c472b652-ab9b-4e47-98fe-10770f73fb1e |
| ada95362-1a11-43ee-9414-8fc850c1d392 | ed96e374-5e4a-429e-a3d5-156416e0d684 | 94221deb-bfb5-46dd-8f8e-4e11dd934af6 | 54a30881-ffc6-49ad-871a-06d6d3f8aaa5 | c48a726e-a823-40b4-8bcb-cc2f7469ffa7 |
| adbd688f-0334-4450-889e-93a73a3f5617 | ed9a035f-cc99-4ad3-9376-e4f83c0fa0f4 | 9432b866-7287-46ca-9d8a-3b2cdd088565 | 54c0870a-0762-453a-88fe-78cd0ffdec00 | c4a0705e-df93-47f9-96d1-ee2aef99091d |
| add90a21-7d15-4240-9c7a-d733e48ef4ea | edc6d28a-d875-42f5-a368-7551aaede078 | 943aa72f-3b2b-42b4-b958-b501ff3b1a80 | 54c213ba-939a-4cd3-b79b-4931323c2bd5 | c4a5055c-47bc-4532-ba07-a68273697708 |
| aeb130d5-ef6a-4ac7-a82f-b280486a554a | edd93085-658f-428a-8121-97f6a84bb106 | 9440bda0-99a8-42ec-9856-9633c38704eb | 54d3655b-72d1-49c5-adb6-3bffdc4e8fbd | c4ce51e2-f082-4902-a16b-05706bfafef1 |
| af008eae-afb3-4209-9a6b-7b47207b1ef2 | edf9cc2e-1211-41b0-94a1-bb0471f815be | 944b422a-4435-4356-a6f7-5ca807f7c4d4 | 54e318fe-ac62-4ebf-b6d6-798761a111f2 | c4e91575-e2f3-4813-91ae-6ec8dcc512e5 |
| 1fa41cdd-7fa4-45c8-8e11-db6f3c2d1dca | cdeb2492-70bd-489f-914e-6460fd35ed1a | 946941c6-31dd-45cb-807b-815b12ba499c | 54ee7db6-0835-4aed-b2a8-40d460142654 | c4ff6078-f45e-4abc-8706-62603b700f66 |
| 1fc6cac4-4e5c-41f6-acf1-44a666a2eb42 | cdec2d31-3f16-4629-b133-816a84ee7ad0 | 94724f01-0cd3-49e8-b40b-b5f82a7392dc | 54f19573-d1d9-446a-b664-f08f66bf0413 | c51433a1-60d6-4c2c-93d9-395fe1cefedc |
| 1fd1f179-d404-4f6c-994f-86768925e909 | ce05c903-d9e8-451c-84f5-2e28e9af0af6 | 94763237-170a-49b0-b20b-b1a8336c5645 | 55187059-190e-4ff5-90f2-89b775e5cb48 | c536ba9b-032d-4fb1-803c-a429f9a7f531 |
| 201d41fa-18d2-4271-9a94-3fcf8bee5fe0 | ce0858c7-6cf8-4cb6-bb15-7d630571ab1c | 947da59a-ab46-49a0-9e62-aac820d6a41d | 55317a6e-a07d-4bb8-a5f3-206456da3a68 | c6d936b4-6596-4af1-a0c8-b77d807cbed1 |
| 201f59f6-35ca-443f-baa3-98995a1b5b85 | ce1528e1-3dcb-41e1-8f53-742cd6167bd6 | 94b20551-aca5-44ee-b85b-911cea8f4022 | 553b635c-5a73-4516-a3f4-c0f622535835 | c748a696-9f62-4f6c-9b52-61154bcf2690 |
| 2038fa24-212c-476e-a51f-4e435a8ebb13 | ce19588b-8837-4411-b69e-17ccb65e512a | 94b5ac67-b51f-4724-8515-a03f9fa02164 | 55469a39-b491-41fa-8574-f0cb518707b3 | c75c5af0-f4aa-40fe-ab21-30405b7c3a27 |
| 2066c63f-9caf-445c-b6ff-ed34e927e7e5 | ce1f715c-7a5d-48dd-abed-8000bdfb7c0c5 | 94c645c1-5ea0-4f6b-9bbf-2b94b10b4fdb | 5563a88d-0d4d-4b28-b623-37718a649181 | c771604b-d596-4fe3-9615-2cff50bfd30e |
| 20944f9a-85f8-4860-8ca7-d7c8ad219e63 | ce45cac7-8268-4318-ba8f-fa524eef1b30 | 94c7b3af-139e-4341-b3e2-b590ccd07ddd | 5592129c-cef7-49bd-82e3-2b8cf9e6d584 | c7a542f4-6d46-461b-b738-8c40ae8378b7 |
| 20b26a6e-297f-4deb-afb2-b3fc6ce35589 | ce506ee2-b406-47e9-9014-3fa5df5bc3f0 | 94e8da89-54d9-4d41-a9af-f125a0d0dc29 | 559ce6c7-5132-4e35-9a0e-c72a5eecf95f | c7c361cc-38e4-4c58-8fcb-baf54def5a25 |
| 20f45b1f-f334-46d1-81b1-0d219248afa8 | ce667527-4a41-46dc-9676-a7ac1097148f | 94f2af8a-4a04-462d-af8b-9a8b6f955443 | 55b21abc-886e-4762-9305-5fae6e9cc94d | c7436430-6547-46da-9e40-a375dad15bd2 |
| 20f9a152-e603-4a32-8f1f-171d62db23bb | ce6ca015-5f01-4e3f-b71f-4a106f12eaac | 9515f818-b071-4d68-ac84-28486225cf07 | 55d047cf-b7ba-46ad-8921-d8dab6a15351 | c75d0bb8-e0f3-4ee8-952d-8f42137324d6 |
| 21004339-d4c0-430e-ae5a-a92567983be1 | ce6e199c-3758-4de2-a8f0-cd61b69f0160 | a0281818-66e2-4150-bdac-de4ab0e4144a | 55db2882-6880-4ab1-9c9f-c707e7c652d4 | c7ddb504-787a-4946-92d6-80cf795e631a |
| 21491103-11a4-4dc0-91c7-8b3debb543fc | ce7f2c9e-4b48-420e-aad0-79ed590eaa49 | a04d8874-c9ba-4b8d-8991-6e2d2778ffbc | 55eab644-c335-424a-b9e3-7ca1519f0239 | c7f217e6-76fb-4dd2-9210-fe189d7bad91 |
| 216cdf0a-5dcc-4f9f-8312-82f7b85587cb | ced170c8-3618-4fe9-8d2f-fc40fe46f3a7 | a0621aea-5ebc-4650-82bd-1db294843604 | 55ec5de1-9f16-4ab9-ab80-35ca0b715050 | c7f5a5f6-a183-4e2b-9a9a-c9fe961202cb |
| 2172f8ff-5d60-4041-a34d-097eae5513f8 | cf2d2540-af90-4b57-874e-ec76a378b6d4 | a069247a-d51d-4b26-a3c3-ecedf58c1319 | 5604f319-6c09-4663-92b0-5fb6b1a15682 | c80d041e-fdb3-4a2f-a324-03edb1d34b63 |
| 21a1ef43-dbb5-4ad3-9813-7a63c753f709 | cf9e9653-2892-4e16-a776-b368e0fabec3 | a0724f83-1271-4c89-9c9a-f207a603aa2f | 562ab9f2-6924-4759-a4e2-9773c3cf65c8 | c812f23d-8665-4305-b8b7-7acbfa0d90a1 |
| 21b9e4c1-ca21-48d9-b563-c700a1e82fec | cfbe9eba-2768-4279-8ee2-e8294fdbbe1f | a09728ac-72c9-43b1-9581-b7535af12b2f | 562b80b3-326e-4ecc-92fc-a3dfcc405b68 | c97c048d-a321-4c73-bf49-09298a911163 |
| 21daa72b-0ac0-4990-baaf-cd4e5ac5e83f | cfc0c717-bd45-4cab-b66c-caece362fe3f | a0bcc37d-5aaf-4a9d-be1d-65f8fbe7b530 | 56503ab7-9201-47cd-9b69-37e82fd0fa35 | c995f224-04ee-4b01-971d-86ff8e4a7d81 |
| 220c7293-187d-4019-b206-ad6c6e495fa9 | cfc5fec0-03e2-4b40-a573-99c806ed1a70 | a0ccc37d-5aaf-4a9d-be1d-65f8fbe7b530 | 56576321-e31a-4a81-ae7e-7972a66f7429 | ca104e7e-a5fa-407c-8e76-9f46538b6f33 |
| 221658f3-2bc5-4750-891b-a5bc46702156 | cfc9347e-a0ac-481e-bbc1-82aab97f2988 | a0dce124-90d8-44c1-befa-6f8068b956fa | 56585e7f-77dd-48e1-b9c8-86e4dd5ead4e | cad023ed-da0c-4598-bc38-dfc2118ee298 |
| 2222784c-4741-4c0d-8578-77bb47fd6ddd | e771dc37-1c90-43f3-9fc3-061b5754afd7 | a0e35175-1321-4b37-a083-df8742408de9 | 5658c1d2-337d-4391-904a-6c8c23236a51 | cb294cb0-9602-4bc5-a38d-1f9597b79579 |
| 222ca2db-035e-4ac3-9534-644a8209c61e | e7753c9c-fa44-4517a-88ae-39e7b7bf0c6c | a0e9cf75-8a15-415e-8984-c181574e18e1 | 56734e55-4035-4442-959d-602cadb0c767 | cb73ba0d-e39a-4bfc-aa3d-2e0bd3bc5787 |
| 222ece0a-2883-439e-a5e4-9bba4f1dd973 | e77d5333-5511-47f8-be4d-613949184105 | a0f4a257-b381-4275-bfff-fd86b9e78051 | 568d9b8d-32dc-439c-b415-0799e415a2cf | cb9ff81c-5e6c-411c-b7dd-070002626ce7 |
| 22562ee8-9537-425f-9d98-35168c4e3a9b | e79d8634-226e-4640-8e42-0889752463d8 | a1264f46-2131-46ce-a4cb-03f91ae0792a | 56b58a41-d509-404f-8395-1321d0f2b409f | cbad1e55-7c63-4adf-b4a4-ddda5950b017 |
| 2258639d-9fbf-45ca-b94b-b4b555c80e4e | e7b77303-878d-46ce-ba00-ed754bffa3e5 | a12e9dd9-0293-440e-93f7-b68f55657b84 | 56b86146-26b2-4e79-8875-022125b058fb | cd279dfc-90a1-4977-a89a-47582b9039ae |
| 228545a7-974c-42dc-bf0e-06f3beb831d8 | e7ba6e7d-b9ec-4ead-98a9-41ac102c6ff3 | a13683b2-a72f-492a-beea-b1fa0b1c0c17 | 56bc15f4-6ac0-44f8-a2e0-63f28e7f468a | cd64ac5d-f755-42f7-a825-050073947a2cd |
| 2295d73f-5d85-476e-9957-32deec37222c | ecb2b109-7df9-44e0-a098-d69dee42a6b9 | a171156e-1d07-4994-a789-8be6a88d159b | 56eab7e-fd0b-4ed8-b775-37d5ba849fe4 | cd828e2a-ee62-4d1d-97bf-25f0b96aff65 |
| 22af349b-1bfa-4dad-af5f-7d0199a4240b | ecbe16ed-bd50-4a5f-b2a0-7030cb84c1bd | a193c695-608d-44eb-8303-850c3ba68075 | 56c228e8-9310-433e-935a-f7303c6dd11d | cdb5a72c-e1b5-4ca7-be1b-f6f02772525f |

| | | | |
|---|---|---|---|
| 22c2107f-5875-45f3-8425-d08e8a1bda95 | ecd46fbb-1e55-427c-8828-ec0b45c7f5a3 | a1a6c13c-ff76-4d5f-90d1-babfc75e34af | 56cf2f91-ecf1-4a59-99fe-bda9eddd5803 | db676257-a93e-4bf9-99b5-8d62fbf1efb4 |
| 22d179fe-5273-427b-8861-209f754a707c | f050cad9-d5ae-405d-978e-7a5e54f699fc | a1b713b6-2740-47bd-8914-e2fb6f660fb1 | 3a74ec61-0ca7-4b68-8a55-90d39597d92c | db8af951-84b3-4a50-a20a-bdaff0b0f9d8 |
| 22d680ef-f934-465c-b544-b3dbd41b94a62 | f066cd14-5948-42ea-bdbb-26c3aca48edc | a1ba6455-e95a-4abe-b78d-69ff01e35cdb | 3a857fcd-f113-4193-8faf-2a99af8d983f | dbcae8bf-cfcb-48cd-b6d1-bb13bd5bc3db |
| 22e470e1-9ffc-4ad4-ab72-090c17ca3259 | f0728002-69cc-45d0-8a2e-65df030890cd | a1bb4fcb-4a3a-4a3f-b08a-7aa00b1d198e | 3a8c33d3-da8c-4e7e-a4e8-e893173c3b66 | dc2e5bc6-d367-410d-adb6-d5112a77afaf |
| 22eef802-0631-4db3-9cf2-7e766c4ca76b | f09b6de2-80d5-45e3-bc31-c190b700e7d5 | a1bdbe74-6700-4c2a-9a6b-13cdfd119914 | 3ac4e068-a428-4afa-8bef-2fbb9ba7d865 | dc2eb647-289f-4f65-8ab0-1ff7a411e5cc |
| 22f9bbc0-0990-44c1-963d-a02c547b1a50 | f0ad4b7e-7928-4535-a322-f2e0e4f030f3 | a1d1038f-87ea-43a8-a01c-326adb621c04 | 3aecf09c-04fc-4e01-9e6c-3f67c61c1da9 | dc6acdfc-696d-4798-8689-e04b1cfb52a1 |
| 1d8ec9cb-6f08-4b8a-93ce-0164baddbb2d | f0eca26a-8d43-4c42-8750-ea4ca9f0cade | a1e760d2-6f8d-4a0e-8b18-adcd9a228d1c | 3b04fea0-7ba7-4f05-a3e9-ecbd4ee6c070 | dca15668-2b3f-4681-aa73-9f4c5fabe7c2 |
| 1daf0a60-c028-43e6-9fac-75db315da61d | f11945d1-a502-4011-8373-423bdc423a81 | a236517d-d0f9-4b28-b337-23991478eb25 | 3b051b86-d6c7-463a-b1cc-ce55715a2149 | dcb61725-c5db-498c-aa7d-a3a6081f14ff |
| 1dbcc06d-4aeb-4f96-b450-792d044ec96f | f123a001-f5f7-4688-ac11-5231c32cbdd9 | a2915549-4453-4677-9929-8a6f65ba2a22 | 3b895ef6-8d62-4e36-a798-55cb97013b92 | dcb64c9a-88e9-4712-abbe-d82b70c44a31 |
| 1dd03a88-b6cb-4380-8c58-ef9698027171 | f1314ae5-a29b-41cd-b884-184373f3b394 | a2939633-36cb-4536-b0fc-5a998de4c7c8 | 3b98ea05-6593-4ccf-8b82-7494de892805 | dcb68f45-69ba-4bad-8d9f-dd5014a6a172 |
| 1dd6eb5a-8bae-4225-94dd-220297102ef8 | f154f579-2283-4959-b20a-5465b1145cd4 | a293a119-0dea-4c01-b6f9-ec34cf92b643 | 3bc3dfad-62c1-4738-b9dc-5ee4308553a4 | dd29515a-5928-4374-a324-b17e38969a4e |
| 1de63d06-b1b1-4599-9c36-e9ef0a330d23 | f1581e94-aae0-45f8-bfbf-129cf1f46559 | a2b94faf-f8ab-402b-b925-ca88ce494875 | 3bc94690-f265-4b4a-a36f-689b28888704 | dd37a321-c605-4a5b-a960-ec804fef27d7 |
| ff415872-d46d-4d99-9dfc-fd4e4a434aca | f166d4a3-d3c5-4021-8c43-e7f6f667349b | a2cde2b6-86ec-49b0-9fc2-99296e1db787 | 3bcff390-7be5-4c99-9de7-1723031eb39a | dd879d21-ddbe-4cf1-a022-414f534f778c |
| ff616ad5-d822-4083-b943-e6f4b66579ae | f17f9890-3744-4741-9ced-92127fa340c2 | a2ecf679-bb2f-4427-ae53-25bda8a5e9d7 | 3be36f4f-c5b9-44ba-a5e1-8091cc1b645c | ddcb88aa-12eb-4d6a-8ab2-2a5cdbe73df9 |
| ff7aaacc-e489-4c50-b2e6-2fe40aef81d3 | f1b174c3-c6c7-4b71-b4de-4a6e54cbf97f | a2ef8a9b-a93f-4c5f-9f5e-989ca7db6067 | 3c010343-5b56-4d80-9334-d566ef21c229 | de11c7ec-69c1-45cb-ae3c-bbde52ae8539 |
| ff938247-96bb-4a1c-8b80-e506de3c621a | f1b80aab-4bf2-4e90-98db-f1e421f7c42d | a32ede2d-9bdf-4074-8ad7-78287269fda6 | 3c074947-ccf3-40fe-9fb8-aa625ca48752 | de4239e2-842b-4a77-b177-4fb5e698cbfd |
| ffa779aa-0926-40f3-884e-64d3291f611a | f1c22fc9-e121-41d2-b4fc-c1de320cbd91 | a34005fc-c1fd-45c9-a46a-5cdf984ace12 | 53f1fbcc-0fa3-4810-8c50-4107de4127ab | de5e234c-3c7f-462e-8de7-dfa353993d46 |
| af7975bf-3e57-4da4-bcdc-7b6b0a2877ed | f1cada41-ba09-4577-876e-8ab0528ad783 | a3483bb0-ed38-4bde-9c76-12768cf5320f | 5409d9db-dfd0-4658-bfde-bf70eaf8085d | de9a858a-3170-4f9b-94f5-dcc83476f4e6 |
| af8df9d7-e8b6-485c-a9e8-26d3ac4302af | f1f30b38-a2d5-4fc4-a9f9-e5fa99d8a0d6 | a353bc87-3227-4ba4-9861-29c091b08e5c | 541c25d5-764d-4a9b-8a46-662d644b77cc | dece23fc-00aa-4fdd-99fd-47a9ab196ba6 |
| b0070e14-25f0-472a-9bed-7c3419012d03 | f1ff4b3e-2d30-431b-8e6f-fe5b7ef4bb31 | a356ea2f-86f6-4687-bd34-ec8b40aa20f8 | 541d6bac-904d-476f-a099-157a79b5e22b | f1a63122-cfc1-4a83-9b08-7f21dfbb6741 |
| b00b682e-7168-4700-a10b-28b0585a74dc | f2045060-2b27-4339-8600-50449008fd4e | a358a348-23ca-492a-8998-6edcc66c6142 | 5420e69f-d86b-4c01-9615-9031c1359ff2 | f1d53251-b11f-43d8-b5eb-92a469659af9 |
| b053de6e-75c0-4a1f-b730-d685d6855db1 | f205523f-6a08-4a1a-8020-c8611fea1b43 | 9f165949-747b-42a9-967d-77ce06e89526 | 543cc454-2ce3-4d59-a39e-e01af5b5a369 | f1eaff7e-10ae-45a7-b666-8009d6322a93 |
| b06c2b3b-2454-439d-b42a-b593b4e781a1 | f22a67a0-ba8d-494d-bac7-fb96169c7b42 | 9f1f56fb-04cd-4f3a-bcf9-23b9dc540b6c | 54400a7b-502f-421b-b980-72becc4def56 | f1f66872-4880-434f-9f75-d75437079a6c |
| b07e19c3-c840-4df8-b02a-8fbe48eae78c | f268eae4-a1d0-4e01-8e40-4721302a7dfe | 9f4f9066-d2bb-4a31-8402-1610400e43ab | 544b6c49-3711-40bc-801f-b29c59e56f27 | f2c9de02-69d6-4d8f-a705-8ea19ef9a415 |
| b0b89b24-92a1-4647-9a09-a7a09f169597 | f2749a13-25c3-4aa3-ad73-6d8f9e858931 | 9f50d526-7feb-49e0-a821-b8df639db99a | 544e16c8-4930-4add-96b5-756711b90aca | f2e61b68-2f2c-4ac1-9aad-35e3f91e5a0c |
| b0f2d506-c339-4202-be09-b6f52dcf5411 | f27b0943-65d4-43bc-8ae7-922935404e0e | 9f8ee8c0-ff7f-494a-bb41-4c65e146e418 | 54587b6e-6191-4520-acc3-9f3fc096a390 | f332b7ee-8cad-4e1b-b822-4d2e64702f5d |
| b0fce472-39c5-4a88-b388-203b02613d6a | f2ad3775-59da-4ca4-b24e-be189e1ce6b9 | 9f9ac05d-d554-44a6-9b1e-9ee4ea23a675 | 54684f6f-5e92-4980-b07c-164dec9e7f9f | f34f5e07-030f-42dd-aa54-b227c5823350 |
| b11cd6ad-4777-4d7f-8c8a-1a1f8f69a7d7 | ee228ac7-c811-493c-baaa-fbc521618f82 | 9fa9222b-76fc-4f48-97e9-99cead02a5d2 | 547ea54c-dc7d-46ef-97ad-916dcc6d6d20 | f3724f73-e402-4ad3-8fc6-81994cd9c3cd |
| b1974f87-cb2e-4faf-b1a9-fe02b7254970 | ee4b7d0e-2379-4014-8cc2-dc7de9aed454 | a0189e5b-4925-40e4-a226-43466de9de7b | 54be9fab-80aa-4423-a3b1-fdd2168d4048 | f3f8a828-c5fc-4870-be4c-a056dc26e993 |
| b1b64aeb-7705-41c6-9557-dd871e24afc6 | ee4e317b-c422-40df-ace7-c4235095b50c | a022aeea-f05d-44f8-a2ff-d2fe7bd76df7 | 54bf458f-313c-40dd-b142-75ad41d9d61a | f3fd4b4b-9c4e-444b-a921-fd3d808fbe3d |
| b228b60f-aec6-44c9-bf29-c8dedd5e642a | ee57de74-821a-4cb3-82db-cc5f12e74444 | a0678ec2-eec3-45d4-bd85-d64e8ba15977 | 54ccaa2f-8f28-4e3b-afe6-d1f97be30f2f | f405b416-54bf-4bda-9d9f-06bade05b5ab |
| b25e1abf-cf38-48f1-8817-1a7c5270e8d5 | ee580509-b018-419d-af22-88423e8771cc | a069074c-aded-4f7e-a61b-3304e3c61847 | 54cf7117-6206-4f73-a1e5-4b5860a29f29 | f41cec9c-a631-433e-9d2a-fa8cfce5e07f |
| b2635eb2-d5b3-4a6b-bc37-2f3a49f7b31f | ee62515d-fb7a-4918-9cca-23b778a74b12 | a09bf6a8-acc1-44ab-a849-ca71dc5ea1fc | 54e0efb6-7375-48b6-bbe1-cbc1757a197f | f488d714-da56-4f86-bfb9-7153696d5c04 |
| b2693f91-62a1-4045-ac5f-d445cd76ff34 | ee80cb6a-022d-4dec-9abb-8cb850604341 | a09e2302-cc02-4bc3-9a3f-b735f272e6cc | 54eb5f78-78fb-4c55-b2b0-13af4ec155ef | f4aebbdc-d8c7-478a-9dde-e48ef0cb3fa5 |
| b274b07b-2370-4a74-a88e-67614d6c59e0 | ee8dc1b3-0d9f-4e9a-99ea-d287f67e7e41 | a0ba4288-150c-4bc1-bf93-aca90ea6e668 | 557cdf2b-7848-4dc1-a6bf-dd682f376832 | f5446c94-4f77-4104-b407-5d02e19024bc |
| b2a883a3-19b0-42b9-9de8-af0230ce147c | eee3079b-bc9b-494b-9dde-13f70619c273 | a0db9102-ec0b-41b1-ac19-2aa406b81cae | 55a48691-9a9a-4a2f-a8a5-f004d3fbc374 | f5885c8e-a12b-4969-bb63-bd158b816fd4 |
| 1dfa783d-e2ec-434d-9cd5-67d6214e9713 | eee4e4d1-ce00-4079-9e8b-8918651f3270 | a0e56338-f1e5-4014-8946-cc0a3c124ef5 | 55b4c705-fc3f-4bc5-b362-86f11953f71a | f5c34239-38e8-48da-9b22-f572094b9dff |
| 1e2299f3-daf1-4c7d-8042-7c2b8319a72d | ef05e5f7-6ef8-4a45-8f3a-3297165df92a | a189c4e5-f896-4187-bc7e-78d0d8b8c550 | 55b53d4b-67ec-4763-97ad-301f051125ac | dce1f09a-e6d3-4cf6-88cd-f5d489652929 |
| 1e476ab3-a9cc-4248-9fd8-bcdf2231b7f2 | ef464a09-5c0f-43c5-ab81-b8315ca427c8 | a1ab533a-58aa-464a-93ab-bcb8f826f777 | 55f39883-ad0c-43ca-b337-09644517f1fd | dce7a64a-77f6-45b8-842c-e0776408ca90 |
| 1e513358-da0d-4c34-9928-50c0d2eaaaa9 | ef5c10b4-d8c2-4ab9-9095-e149d24b7746 | a1e659db-42f0-4269-b89d-2b321b0b0b65 | 5635f71b-5eeb-4b62-adc2-8a381fae3b7c | dd326ec6-de32-4180-998c-9b1aa601db71 |
| 1e597a71-0176-40d4-ad3c-5575a25c9608 | ef6684db-66ea-44d5-9e68-73894b4959cb | a1f2a120-c7d4-48d2-8092-11ba625e787d | 56384207-d8a4-42df-8735-8b34b6a0490b | dd494ea6-63d3-482d-914f-c01efb1bec85 |
| 1e7e8bef-48dd-4fa0-9838-303c706a5ee4 | ef91269a-677b-44e2-ac61-98f6d2ec6aac | a21d0fe2-1f4f-4e3e-9e52-504127285ad4 | 576b60c8-6760-457a-b443-9b844a5180fb | ddb7afcf-d4b2-4ac6-9fb5-75f7f677bd2 |
| 1e89cbae-5110-4d60-99b5-493b27b30d49 | ef953ac9-4244-4a56-977f-cc968b4b8a1a | a2314076-8a6f-4ee7-8696-123721193e53 | 5792431c-16f8-4b96-91c0-ff271f07101c | ddd4a3f2-6ffd-4064-a27b-f6649dc5e9fe |
| 1e987905-ff48-4b38-ac00-3e122e7fb9c9 | efcc0406-298b-49f7-a960-a71ba5088018 | a26a8e32-d79f-4efb-b35b-5c89e520ab77 | 5795032d-9e72-4643-a785-1ecc914aa23e | ddd7c77b-f845-4ee1-b587-a2f2aa72fcec |
| 1e9c7f31-0b5f-4e6b-9b2b-288b62a74975 | f01bdbe6-fe63-4b03-82b4-f6b55f2daed8 | a26bc773-25f1-472e-8045-b12daf3479c7 | 5796a0aa-3e13-467c-994d-5cf1b0e5fd06 | ddf59264-1956-46dd-a185-63dc2d7314fe |
| 1e9e84ce-0d54-4437-959a-1cd57b86200f | f01f5c8c-a97f-4c53-9357-bcbb04f5dd1f | a282b33f-66e4-440a-823e-e905037c6635 | 57aba91f-b2fe-4a29-b8e3-3ba9e06c55e5 | de56f7ea-c7be-4ea7-bc5d-e9b034b54bd6 |
| 1e9ea628-de3e-42d9-93bf-e7f68a58fdc | f02dcbea-6e18-4a2d-8926-367d2534fc00 | a29161b3-b617-41a2-bcb3-0c0a5303be81 | 57b50364-ec37-40c3-817e-c6d1dd1fda4e | de734466-f54b-47cb-94b5-ec76ee7d6fc1 |
| 1ea5da67-a798-4ab5-bb6c-6781982e0c62 | f0491114-6331-4243-a084-00f44f9ab62d7 | a2b23803-1e11-4c0b-bb97-014355470e17 | 57b8c9af-b6f8-4abc-b361-ad3245441576 | de736f67-0b38-4c37-9286-bece6e7fda8ca |
| 1eba0c1b-cda7-4280-b768-ef6e880c1e44 | f08293a0-86d7-4941-8056-099f802bc7f2 | a2bbf4e5-7388-46e3-a376-1a562abaa698 | 57d468e7-288e-495b-ad1b-7c989bbdf512 | dea4cd03-d84a-4d63-bcdf-821d84d8c868 |
| 1ec76b3f-017d-4df6-8d39-1dbb558bfa0f | f0844148-b78a-494c-a0e9-9a7499e6b439 | a2d22a15-25ba-4517-8ff2-c45a60c663e0 | 57d4d253-2591-42e9-8332-843c1a040c8a | deeec67d-50d1-4c81-9d1b-573838e5a598 |
| 1ecb3f4a-d6e7-4233-b50a-6f342ffe76ae | f0e5eab0-7134-4fcd-8f7b-f133104c9144 | a2de5dce-9791-4bb8-98b6-36e05d648384 | 59a21ff6-26a9-4320-9377-126c849ebb8d | def70c4b-ed53-4ed1-9a99-e9978f0f943c |
| 21238b39-3a3a-4841-a981-85a6364e57b2 | f0f4a861-7525-4024-802d-6006978c3c50 | a05a3a3d-f73f-4e60-b21d-594d9f24434e | 59b17475-20ac-440c-b8f1-edecb6b61e47 | df29437f-4e5d-4354-931f-d09c91a078e2 |
| 215649e1-543a-476d-b44e-513ab13a34d6 | efe23f3f-0e43-449e-b676-0f9669b3292 | a07db6de-47ca-4d02-8ee2-f7956e0cb692 | 59b3101d-9b09-4953-a910-59e248eae8ed | df332ead-02fd-40a0-83e0-bee899effafc |
| 2157d9c9-4e68-47e5-ac30-0cf3aa0f3809 | efe5906b-28d2-4cf0-8314-29996059f75b | a0898c71-31d8-4a62-a68e-61ff0e4969ff | 59cb6469-f54b-4abe-a3ac-acede116dab7 | df7fc60b-ec33-4012-ab73-36e82fcbe3b0 |
| 2165d60d-de85-4829-9172-c2a069fa95a9 | efe7110c-3167-4dac-a1bf-86e5487be99c | a092de16-b621-4c45-9690-78c441b1f1bb | 59ee5559-400d-4a20-ad6a-c8695bb3e18f | dfb8887b-d812-4345-8aa8-d253777b9c87 |
| 2167a867-cfaa-4f7f-9595-34c570c00e61 | f0291615-839a-4612-b15c-ef4ee1cae0e9 | a0a70b24-3b6a-4140-bbf7-cc75676abbe4 | 59fa97a9-94f4-4e67-b171-20767596a701 | dfc06898-455e-4a91-a799-57d999c930a4 |

| | | | | | |
|---|---|---|---|---|---|
| 2179309b-4294-458c-acea-fd12ccc1ecad | f13ed410-487d-4561-ab67-1d8907c1ce89 | a0bf74d2-3cc5-4bdc-a4cf-52363f9e9380 | 59feef07-85ae-45a9-a90c-f3d1ea8233dd | dfe14479-149e-4634-bb91-cf943a9b3b48 |
| 217c99d3-608a-49d0-800d-0445ef8b082b | f14bdb35-4b69-41bd-b2de-b67601a30278 | a0cf5779-bda1-4b71-95bc-a163be4ab72b | 5a053169-f8c7-47a8-9b70-72bc50058d07 | dff4a56e-1403-4a5f-9eaa-ad79d1033c3a |
| 217ecf3c-d8f0-42be-9ead-eef6cf934848 | f1585fa8-8699-45ce-b3d6-6d8b612f3960 | a105313c-c156-4216-b84d-0b00dca0b928 | 5a438f2d-3c2f-4662-8528-121618193596 | e020063a-40b5-4814-8f17-11ec4e4ce7a0 |
| 21aa0f88-7026-4487-bea5-b5f3cb3993de | f173e5c1-957f-46ed-8ab5-1145af962b72 | a105581d-ca0a-4467-b316-a83a99a720b9 | 586184c8-1af9-4dbf-987b-550dcecb4d7a | e03f5628-a55a-4ae2-9989-4a19c4806a80 |
| 21b99d14-96a7-4075-a829-b2e9458d3de3 | f18528f2-d4e1-4e0e-bcbb-4493ea017616 | a10f689b-89e3-4b86-a8bc-284ad2a58493 | 5864ea59-86a6-44ac-9cd7-65521fc1f3f4 | e045463d-a8db-4467-8bb7-655c6b303c41 |
| 21e0b6c4-8cff-4309-9f3f-8c24ff138baf | ec8ef61c-478e-4753-a6d4-6edeebab41ed | a1203557-c20f-4cf0-8491-9a837ef7684f | 586828c9-8851-482c-851c-b873bb5b4c04 | e067b13e-6836-42dc-b934-348d6bfcf009 |
| 21e5de96-9f1b-476e-8b99-76cf3c462239 | ec921718-50d0-4df7-83e8-ef26551763e8 | a12beb5c-45f1-4ea8-8ddc-c07c72e5df69 | 58a0af61-b766-4a2a-a1f7-672daaad1f1 | e06ad885-26a0-4e51-aa75-db59ec24d22f |
| 21ec4c79-8c37-4b64-8e27-a792d032d965 | ec93b340-5cf0-4342-98a5-d77165a1d105 | a12edefa-17bd-47cb-8bce-15bd7bcc63a1 | 58de109a-426d-43db-86fe-17591cfdeb72 | e09af927-1d1c-4208-a5ac-cc8d0cdc3cdc |
| 220371df-8c6a-40ce-9581-500bd29ceaaa | ecbfbc08-4dee-4789-90be-b1a319c7c808 | a13cc510-5649-479a-860f-ec2dc0baa91 | 58de5bfa-1cb1-42b4-8a4e-6d54f86353c1 | e0b985e8-373f-44dc-806d-89b412d994d8 |
| 220975d8-2931-4ffb-a2fd-096df483b9c6 | ecc1607f-a0e6-414a-8575-9be4784f8b4 | a13e0960-4886-4f22-b9d6-27a0221ddd9e | 58e02f0c-108a-42b9-9f04-dbe878d4dd7d | e121b16e-f0ed-4cc6-9803-231afd76d4ac |
| 220d8401-2400-4349-a36f-b4f9e1afbc0c | ecd75d1c-3484-4405-82e3-d2768b6e213d | a14951cd-6cf7-4774-99fb-eb61503e5fc0 | 590263ac-1a10-4733-81f6-29b969c2ba7b | e15c01cf-df7d-45a1-96c1-14ef9f986c6c |
| 221d782d-c4f6-4612-9145-71522a203416 | ece12ef3-8dda-4080-93c2-f6a989d580a7 | a14a5648-f17d-40db-989a-8203b091ba68 | 5914a94b-b0e2-456b-9618-7d42d1eda78b4 | e18cca02-2d13-443b-a91b-7a124766b4d5 |
| 2247d4bc-2af1-4c5f-898b-8c98232a9ca1 | ed0d2516-ce58-474f-a2aa-4cb3d90d1ce5 | a15e19e3-a7f5-4438-ad9a-1d28b04d822c | 592460d0-3a96-4fa3-a14d-12c832ec3886 | e1bd09c2-55d3-4b91-82d2-1a636aee781e |
| 2251df39-8e77-4148-9d25-e86f86e6f887 | ed3874b1-1502-449a-a064-d5de36b378ca | a16756f0-06fb-45dd-b6b5-123d31b96803 | 5958fe20-7d9a-4dbe-b0ab-2b2e8253e572 | e1c58f4b-1215-41e1-905d-6f45c53b2e85 |
| 22613459-e0f3-4a65-8fed-31d2587bb76c | ed3ef6de-4169-44cd-981b-a61fe86095f8 | a1818955-9882-452a-ad1e-adf090b869d8 | 5975796b-1888-4faa-940e-15b82e4e586e | e1ef44b8-b6fe-4361-a133-bbf5e7bdbb61 |
| 226a2d8f-45cf-47f2-9ca1-ccc451e800b3 | ed8851a2-2447-4cd6-a9a2-159c0969135d | a1955a68-47e3-40a8-90b8-8bcc03d2ed67 | 597831fd-21c9-421d-a5f7-2b8ad497951e | e1f8c1e0-9ad8-40b2-9fd5-2e97cef83fa0 |
| 22732ef6-0909-4098-9ccf-b8fd67bc38ba | edc6de41-f10c-49d1-9cfa-cd8dd7162e93 | a1981915-da57-47ab-be18-e4ae0c19fe84 | 597f65b0-3ff7-467d-8f4a-8e2cdc314c24 | e253d090-d566-49ae-9c1c-049a4a506ab5 |
| 227ba459-b97f-44be-9a09-271b84cfd527 | edd01e7b-e359-45ab-8744-441a7f7374db | a1cf9b24-1107-4a18-aa95-2f964ecde8e3 | 59a57eec-7d3b-4561-97fb-ec08ffe05077 | cde25e99-aaac-489e-b91d-fa331fe55ecc |
| b2c5c216-aa8a-472c-8d90-adf88bfd1cfc | edd91d2e-88f3-452f-b480-9b2df0059383 | a1eb0463-94ff-4ab9-8aee-d499a89ba84f | 59ad89a0-2a64-4654-97df-c0e50b49cb32 | ce7f61e0-07fe-4a8b-bed9-3351e6989e57 |
| b2da4182-940e-46e4-a0bb-86f4b73f2aef | edeffc08-fdfc-4118-9af0-4fae3a8cf6c6 | a1f41610-8cc6-40ac-b6e7-292f6717f99f | 59bbb469-2a6c-49d2-ace8-12fe4a25699c | cee799e6-1e8d-4390-a551-9a0a374679d3 |
| b2db5b60-ed54-4f58-9045-ed47f21903c1 | ee0d6678-95ab-4546-8d25-41fa72ac97cd | a20d62f2-5ffe-44bf-ab7e-9fff14da3d1b | 59c6e229-3c23-4caa-b2ea-bf213a93c139 | cf8fe5cb-7c85-4d3f-aac9-b992e3f99c6d |
| b2e0f9f4-a088-4248-85f1-e7f6a4d5152e | ee219e44-ace2-47e3-83b9-62ca5bdb0e35 | a2249557-5d40-4059-84dc-cef6d1f07e60 | 59f506b5-3f91-44b9-9a4b-9a05aa8939ec | cf9f8d27-71c1-4c6d-8038-f2fcf6cc30fc |
| b305bfeb-7a9f-4f9a-874f-1096184a2502 | ee3ed98c-2d5c-45a1-88b8-65fead755ad6 | a227d838-c0f9-4d1d-99b1-87b1b966317e | 59fa5ef4-b419-4a50-a9b7-34272b907279 | cfb84187-058e-48c1-a07b-e9b9e71d094b |
| b33daee9-be6c-410b-afea-1d69a42543ba | ee876d52-0132-49b4-8139-2be7f95114a2 | a229cd71-8a98-49f5-a2ce-5904c1180c8e | 5a07c09d-01d0-4ca6-b5bc-b0b33d10a074 | d02b0874-8009-4879-ab5a-2eb746d889c8 |
| b3601d0c-f609-4825-be6a-9988fd1e9427 | eea86a54-84ac-a4d7-89c2-dd9f9849c912 | a24fd776-a2a5-4d08-a9f6-34618b668deb | 5a09cb8d-6af3-4682-a41d-098ef894469a | d03bb1d2-6177-4faf-b234-c70646c7886e |
| b36b306e-e026-4002-9bc9-801a2fb2c4b8 | eeb00948-911c-4d8e-9632-4351ea575676 | a26f2638-8c69-4357-8593-f3ce39c76699 | 5a0aef8d-c6b6-482b-b39c-268f83012e7b | d06eda8b-d37d-48db-90c6-0ebed407d516 |
| b3704eaf-f98d-4899-bb7d-c10fa96546d8 | eec7e3e5-1dae-4b10-a9da-18cacef54484 | a276e674-4026-448a-8872-be6b52794eb1 | 5a213c70-0196-4268-854e-095cb6213d52 | d071660b-51cc-49bb-b007-4cd09162f6f4 |
| b3b7e9e9-45a9-424b-b941-385be301970a | eed1da00-1714-4e58-b1ec-ae360a119384 | a2993ae7-ad9a-49ad-b5be-4960440afbbc | 5a545311-4f4f-45a4-be5b-3316d0039126 | d09540a0-d82a-4c47-a1de-b62391c08cc6 |
| b3be4804-b571-4b88-942f-ed53b8520211 | eedfccb8-a8b3-403f-87dc-2d7838570c14 | a29af58d-85b2-4b70-a068-6fad3cae6102 | 5a6369e1-3b39-4741-9476-2ee6a9d1e69a | d0d83298-4fd9-463c-8070-3670aa1a7381 |
| b4015247-93a5-4c3f-bdb6-4c873dbc75a9 | eee4e571-b0d3-4dd5-a564-df295d487d81 | a29f2591-6b7e-4ac7-910a-f7af18c69a0d | 5a6d9e02-ed57-4574-821a-16cd45aa1815 | d125e8b5-fea8-44ac-9679-cda962278a99 |
| b4904d19-49cf-411d-902b-cdc62c84f631 | ef073289-e70b-42fb-adf1-4af37e0e1e7d | a2a977ad-ce22-490a-923d-ed64c082a393 | 5a749f2-2b38-492f-8f11-582c5b41a7f6 | d168c85e-0155-49a2-8052-3763507a0829 |
| b4b3f073-b441-40ca-b9e6-f7cafcd98712 | ebf517ee-2ed2-45a5-baaa-5c595ee937fd | a2af47a5-dac8-48fa-b797-ebbfa28b478b | 5a8c1adf-2c54-49cb-845f-489649013a91 | d1ca23d3-f6cf-4491-b1f5-2bc55801b7e8 |
| b537c432-178b-4026-b2e6-6112a854bdb5 | ec0535f8-0bd1-400a-bed0-05381407562f | a2b5fb55-46a3-4558-aad2-32e5a5c97694 | 5aa2fa4e-5012-4ac7-be1f-cf51aa5bacff | d1d4c73e-5138-4fce-9221-cef2347fd8bd |
| b546e569-6f83-4bc3-9a5e-c81252779ea | ec2a8510-69c0-44ca-9ff5-7b403c356208 | a2c0a76d-724e-417a-aa51-f28631005e29 | 5aa3c309-b5ba-4ba1-b152-9c429a4a1d77 | d1e546ea-da1b-4aa5-aeb0-99f9f3a79968 |
| b5633833-6b9f-4fb5-96c0-e781559e167b | ec2b589e-eb93-453d-8117-4770878e0c42 | a2f56e88-d499-4e28-8fc6-c2a7183eaafe | 5abc9882-a11c-4131-b49b-bd9d42d03613 | 1b99d3aa-d3a2-4a37-80c3-4b774b02e081 |
| b583fd52-1b85-45f4-bbaf-7303c3de3e84 | ec6916d7-3aa3-4d07-9bb2-d441f8c90451 | a1c37d35-93de-4931-b38c-b544db70c5b6 | 5ac92bbf-c261-46d1-9d22-a465351ca123 | 0af54e0a-3abe-4d9f-9764-36ada0d7fb9f |
| b5a1dd24-4103-4d50-a1e2-3f0153d5e78e | ec73f040-5516-4345-a58b-791d09abf28f | a1cceda8-c11e-4d05-8fed-548292ac5c3a | 5ae07bc6-a07f-472d-953a-74f51fb219d6 | 0afcd358-045a-450f-810f-3e2a359952d |
| f0086eb3-0ffb-4ec9-9a5c-221542c2c832 | ec7523c3-191c-4259-a8b5-d7f12d6c366a | a1e0d39c-3921-4599-a960-104f51d9538c | 5ae1c1ff-fb31-4a23-9303-5d3335d5410f | 0b199576-8a77-4899-9fb3-94d3e672ac5e |
| f0699f77-3873-4e72-bd82-ec8c3ade72ed | ec8aeb61-0894-45b6-83df-5f570a6018b8 | a1eb1476-993d-4992-b6cb-6e162f89753e | 5ae67f53-fc20-4cc6-bc2f-c2efe2ef53d1 | 0b3e0321-c6d6-4e7a-a994-2b40458efa7a |
| f0e157e7-c749-4f29-b790-f197dc04b651 | ec9426f1-a00c-4f4b-b18d-aed34d22cc6a | a2186e03-2770-4e54-994b-37c943e32424 | 5ae7fb2c-d86f-4907-9d0c-ad40bade3eb1 | 0b5f51ae-ea47-4b98-a02c-26769655b6aa |
| f118f071-370a-4bbf-a622-f8ab7e2c26ac | ecacadf4-182e-4d43-92ef-2be24babb58d | a25a817a-e023-454e-b2b0-d9a6e52b135a | 5b34d676-6716-43fc-aa7f-e8335c180e68 | 1c43b340-2689-4df5-b538-949f9d34ab31 |
| f140bce3-0928-4992-b27c-55900aefee10 | ecd9df09-370b-4874-99dc-d6b91e130b56 | a2749658-f1b9-4781-a241-bb98fa94471b | 5b3967d1-816e-4336-865e-f2eb49afdaa4 | 1c4af996-ca2a-49de-862a-634ec036586e |
| f2083e7b-d16e-4775-9d5d-8a1201a32ff0 | ece7d4c7-979b-468f-befc-fbdae00cfbef | a27b969c-b348-4664-bce4-c557bfb3807d | 5b69755d-df30-4180-8b65-c049d895853c | 1c5cedc2-fe41-47e3-a0a8-cfa0bb8734ca |
| f210f33e-258e-44d0-85c1-6023d4f3f6cb | ed18965a-869f-494d-ae87-d8a8d1f76ba8 | a2815e62-ea50-4de0-b228-ce089ded3a88 | 417a4823-d456-4bea-92f0-f9699a803894 | 1c9b4e04-d6d4-4c1a-855e-05a8e6a12db5 |
| f26d7b44-c791-43e4-b4a1-70a66a52ffb4 | ed51cae4-932b-46d0-9775-d5bce04864ef | a2c0c214-47df-44e5-8e4a-9645a2cf2d70 | 418252c4-119f-4ea3-b87b-296808d8bb6 | 1caf8c19-55d8-46d9-87da-70a0ee5eaaef |
| f29721 7a-2be2-462a-971a-13137e1f1cd1 | ed5a2d44-80cb-4ced-8a35-466dd664485a | a2cb5542-92fe-4f20-8fbc-10b6e7066706 | 41f379e3-b1b2-41e3-a368-60bfa062e024 | 1cb28ffc-5e50-498f-9f61-e8ce4e44e05f |
| f2c371e3-1286-4362-9a29-403825f4a7a2 | ed65974d-c64d-468b-aa7f-5840dc9f49cb | a2d5ab4f-864a-461f-affb-b3f1f87fab74 | 420febd4-5ed6-4d7d-8ed0-e3ed3b85a8b8 | 1d023785-72ae-4a2e-9406-4acae5a44dc8 |
| f2efe695c-ee84-4b10-8a1b-0e030672c058 | d277dbee-2e59-4d8f-a786-dff50f74f0e4 | a2f9e927-4186-4376-8091-032b3dee357c | 421de661-0904-4eb2-9748-7aad878e638 | 1d54627d-492a-43ee-8108-a61a7e65a739 |
| f2ff819a-6522-4b9e-adb7-9b520bc0a62f | d278e70c-c1bc-42cb-b159-95cda35cd7ca | a2fcfc62-4ba3-4878-9d6e-8cc0c733d130 | 424fde78-00f6-491c-a663-b8c36da8dfa2 | 1d6541d0-5547-4025-aa20-715b9ef6886d |
| f3455c1c-e33f-4a47-bb3f-f8aa0df355d0 | d280bb9e-2ae5-435a-8871-8d971f50f75a | a3082cc8-7410-4b8f-b773-7fbda4f01120 | 4267e3b4-c0b5-41e6-baad-66e4da31f9c9 | 04f45491-f9d2-4844-9b93-ecd07f5cff3e |
| f35b43f3-4d1c-4b89-b0cf-ed7b60dd79fd | d2ab5dcd-d727-48c9-9c54-2a25ad4ceab5 | a31d87fc-a27c-40b9-bcd4-ef680b8208a1 | 4271c94d-df09-4316-b293-691c73127e07 | 050fb312-1779-44da-a90e-0a2193ac62b7 |
| f38d3b64-ac4a-4d29-a3e6-6cfd6a93ca0d | d2b2e348-26c7-4b97-9563-2950e6e20aa2 | a3cddfe9-8f11-4512-8af0-9400d2ad0f50 | 42758e94-6cdb-479d-b402-cf7df3147d18 | 1a696718-4414-43ee-ad0e-09d9cc7e01e8 |
| f3a89730-e2a5-4b62-b036-26f7e83abf74 | d2be0ef1-c166-4e23-a494-d785baf02a94 | a330afd5-7567-43dc-a802-64b5b3106e65b | 4278fa43-d7f1-440d-9666-a156b6945452 | 1a6d7f38-d45b-4775-ab26-a18194fcd776 |
| f41abf62-23d5-4328-8982-c7d0a19d4972 | d2c0416e-c1f2-4620-bf2f-0d6f2b98be09 | a347b50d-7d4e-474a-86c4-b3fdec439fb5 | 42a0f4b6-a6f9-467e-a068-43010d4851f5 | 1baf2dcc-d59e-418a-a974-171287bc585a |
| f43098ba-6290-41ce-8b15-e7b381afc0ac | d2c087ce-960a-49f2-b22e-24af7806deef | a3541f7c-6e7f-41e9-b122-8a33ee14cc26 | 42a9c7bb-7682-4850-9ad1-c9024af37fc5 | 1bca2fda-7607-41d1-92f3-aa1459956659 |
| f43d9d24-5cfb-4ac8-8a6c-7cea9582811b | d2d43f45-ebe6-4e71-8773-50d987fa8c71 | a35f933c-ddce-456b-96c8-b763982d1189 | 42aafbec-6eb5-46b7-8974-e85305ab872e | 1be4dff4-ff43-43da-a698-c08c1f245808 |

| | | | | |
|---|---|---|---|---|
| 229233be-c38c-4e42-a5fa-1d52f0020335 | 2d8a786-149e-49c5-bb6e-2558a77b0e7d | a361391a-a822-4ff5-a509-beb0820496de | 42b0e6b5-edf2-434c-8be9-829f16b05517 | 1c17ba07-2d34-4133-87c1-c18679587be4 |
| 22935026-fa10-4404-9381-a99e2b51c284 | 2d2d7f8c-85eb-419d-a38c-c371dffc49d1 | a37075b7-7297-44a5-b882-1646ff5cc224 | 42b4e1f4-21d2-4c9c-9568-d9103468816e | 1c331a30-81cc-48d7-9911-fcea9f53e380 |
| 22cbca04-7f44-4ef2-9a27-be6410925078 | 2d2e5dbe-71fe-44ed-8c2c-d880bb2af06e | a3c79312-0cd2-4ef5-a350-7abc10229228 | 42bd894c-0045-4a8e-839d-38253fae01ea | 1c3e23e4-d538-49c2-a14e-bc63b5eb6b1b |
| 22eba761-e262-4090-9470-f9110e2cdb93 | 2cfcf07f-a3a1-4b56-a3c5-0c427c7bec26 | a3d34afe-7f75-4ead-94d8-c530563a5bb5 | 42d0ff51-eeb0-459a-aaf4-7890ec5298e2 | 1c5c1f35-a51f-425f-a714-6d23ec5bc89b |
| 22f136f9-2e1f-49de-ad5b-9e27a0d88045 | d3293492-ea02-4548-b2ff-fa0b12860f68 | a3feaffd-7562-4b17-b7aa-3fdb30aa7292 | 42d1c6ff-e42f-4e58-b9eb-8f4a8d17b859 | 1c7c11d7-d708-47a6-a02d-61fe09717e82 |
| 230e8b17-3b2e-4209-9f3f-4dc1bb10deb1 | d37b6177-e6ed-4d6e-8413-1ff63ec9a5fe | a40d9a36-3b56-4777-9ca8-2926fb4c593d | 42e3d8a6-fd87-43d4-a26b-f07f3976de3e | 1c8b2918-43f0-48c7-a9df-ddec87addd6d |
| 232fb4d8-2494-4ae1-aecf-4bd83af3062 | d37d9522-a478-43c6-809c-d95c1b1646a7 | a448c3c2-6fa2-4539-9596-7c06edf46f0a | 4327e939-1336-4635-85b3-b722d32500eb | 1c8ff237-d98d-4d80-9779-b5705ddfa309 |
| 234bfd7c-c9f3-4e3c-ae4e-7d43ad368509 | d3a654ac-e494-45c2-9537-fa94b7b5eef5 | a44a0fda-b542-4e66-97ef-63fc6abc890f | 432e3fbb-8049-48fb-8f65-65d10ee4c5ea | 1c948839-85fd-45a1-a210-b837a6eb411f |
| 0d77f52f-4ff2-4686-b3e8-801e4fae4c9e | d3a7256e-840a-42a9-a77f-18c53b31d48b | a48564ce-b08b-4305-890d-276e853ed991 | 432e9952-3f0a-4a4d-a1f8-5c088c91145c | 1cc558ce-60d1-4508-8df9-856ef641c553 |
| 0db1294c-bf25-49e4-925c-b6c851320239 | d3c28267-956c-4a35-9a22-8686710a1c05 | a4a022e1-576c-4041-abac-e864977d3011 | 4334904b-00a9-4815-8cd7-b00323f62e75 | 1cf4c1de-01e2-484a-8fd3-6ade4b3b12e0 |
| 0de19fec-66c4-4d1b-bc1b-b5e62944fa9d | d3d0b52c-787e-4f4a-a5f0-4b20eceb509e | a4b31963-cc31-4fca-aef7-8017b0ae1663 | 4337d5b8-d742-4a55-b017-e40b13d7e78f | 1d2486aa-9505-4639-b389-5e53f54a499d |
| 0df201f3-a48c-44e9-90d8-e199f6a35aeb | d3f76aaf-0023-4f9c-b2f1-dd050f688353 | a4ce7644-2339-4157-ad0b-5614a623129b | 3c18b6c6-f7d5-4024-94dd-ecd99c1028bb | 1d3e6961-fae8-4a96-9316-c8c779b7e88a |
| 0dfbd4a2-33d6-45b1-8115-ebc76e702224 | d4632db4-5b68-462e-983f-02c82fadefa1 | a4d2079e-fc02-416d-bfb0-3680929f1f1a | 3c3f2910-733f-4d10-8f4f-362ec2fc89a7 | 1d43078a-5350-46e5-81ab-3ad67e6fe507 |
| 0e046215-4d8a-4cfb-b34d-c7e024e61444 | d4c39d94-8507-4fce-a972-91bf35485d2c | a4d8b900-03bc-4cd9-a79f-872adc410db4 | 3c760ecb-8a5c-483f-a3df-b1c799678b14 | 1a2bc627-e201-4579-bd33-320f8dd3f302 |
| 0e1daa93-13d5-461b-8422-8e84c332e725 | d4ce5781-7393-4f3e-96f4-5f0016db0d0e | a4e71129-8478-4071-9b96-19bf169be370 | 3c829e95-36a5-4314-81f1-08ff0aec0bb6 | 1a5f6388-3feb-4c8d-a2c5-9ecfcaf98b1d |
| 0e297315-bd0f-4cd4-97e9-72d5da1054f2 | d4d6358c-44b5-4443-95ee-f0e9fba79821 | a506bb52-f893-4806-b7f5-5172a2067cc0 | 3ca6a4d4-5661-4704-ac4b-3ec5372499dd | 1a885b9b-3f9b-4c78-bce3-e16c9ddb50cb |
| 0e84ddb1-89c7-402f-97cd-a2ae1b77d84d | d4e785fa-24c0-48f3-84a4-036de92bf05e | a548a489-43cb-4bf5-a8f0-e7492e564f5e | 3cade7b7-7b8e-44ed-9b5b-7ed87e2894ba4 | 1a8b7934-9bee-4462-8d51-4d16bbf0fc44 |
| 0e9153ec-df8e-43ff-b724-2cb887168ab9 | d4f0a516-a4b9-4bb7-b218-cab4408b0a96 | a24f9186-20e6-4faa-9e3b-383a985877dc | 3cadf0fb-53f2-4535-8063-13558f1b0ead | 1ab2d058-1232-45c8-8920-0492d64ba729 |
| 0e91f0bf-40e6-4d41-af24-726911222993 | d4f6d7a5-9afb-4fb7-84b3-d4806cd83329 | a253a4b0-f45b-4fff-a060-7572f3366e45 | 3cbaa1e5-ecb7-4ea5-94ac-f720bb779373 | dcacbccc-c0bb-4e6a-8016-2e0d875bf988 |
| 0eb37a21-57a4-4a32-abd6-3defce0e99ee | d53ea9b1-2791-49ef-beb6-a76fb62d8433 | a25eb621-c599-402f-99e0-8ef5aed72862 | 3cc4a85c-19b0-4234-8080-dabcc1dae891 | dcd8b795-02b3-4056-abb9-aa333d659609 |
| 0ec831bd-d9bb-4c98-9f4c-be93ddb7493c | ebbbb53c-c167-458f-b674-aea30a7327bc | a260f355-798f-4282-97f0-70c384cfd08c | 3ce09e69-6fb0-4933-8022-6d2eda1f4406 | dce77c13-82d6-4579-b917-d7eab84f5c84 |
| 0ef4b5b3-8464-4c7a-8d00-98312126ac6 | ec188854-a76c-4a65-8dd0-62e17e34e29f | a28fff6-a434-4ffa-bb1a-eecce6ec082e | 3cf39914-ada4-4164-bf6c-77127b00caae | dcf4ffd9-3ee6-460e-abe1-a76af3dc408d |
| 0f280d3d-0aeb-4c92-ae66-ece6b588435e | ec1ddecd-8323-4446-8695-c9a3948b8900 | a2ae0a2a-9918-4135-8dd4-368d08dad48f | 3cfaaebd-47e1-4c0f-8a58-b5a76ab77c7a | de2e8ae8-d4d8-40f2-a329-c50d7354adae |
| 0f342bbe-4e76-41c1-9b37-e3a0f6b13ba0 | ec3fdf75-da3a-47e7-9076-a3ccde1dffcf | a2dc9e56-a632-4f98-9320-61178074f6e | 3d1efd60-7c91-4950-bba6-9e8a82f3f2db | de3c6d90-49a6-4046-9b71-0a0f3e9bb996 |
| 0f458672-dc89-4036-8117-b4599da9adfc | ec489fd7-bdad-4cf5-9f75-557476992554 | a2fc5604-225b-4fe1-86ad-77bb7ef075b7 | 3d374a8f-60d7-432d-85b0-c146429e9f92 | de5145ac-4d20-418d-a782-915116baea5b |
| 0f598ff3-45d6-4094-8366-e164ecb2108e | ec4a839f-257d-4bab-8441-c32f4b85a4ae | a316e4ac-42ca-4772-93d3-ce4c4c0283f4 | 3d73f3d7-a120-4b80-9654-2908b184b355 | de764328-ad03-4ffb-a676-bb775c7f73ee |
| 0f64b756-a2dd-43fa-ab5d-b3d90cb70799 | ec7a70fc-6103-4097-8267-06e20cfcddb8a | a33b8ac0-f59d-4a52-9d51-04ee03c88baa | 3d8d8879-618b-4e70-bfdd-e564c57f8e52 | de939dee-3129-4c1f-883d-fff85ba50c30 |
| 0f765f2e-7e16-4b34-9f9c-1a5cba8bbbb1 | ef8b360a-a9c3-4eb5-9e87-f7cbebf35cae | a33d4eb7-f5b9-4f6c-a466-8f09d422b8b3 | 3db4dc12-b846-41a7-a016-094e04b55c39 | ded3ef70-c252-498d-b607-3a2f8b2b4519 |
| 0f8096a4-e889-443c-a792-85209dddefbf | efae5cf9-2a71-48a8-941a-2618281f9f38 | a34357d2-290a-479d-ad16-7dfbd8195603 | 3dc076f0-2cb5-48dd-90a8-d0dc9e041279 | e01458d7-480c-4751-83e5-fa784d9d6c7e |
| 0f8555b9-fb6e-4288-994b-962e485426f | f014e3d5-c015-4559-963c-fee78a1ff7b1 | a350ef60-8941-466f-bf3c-26516b268792 | 3dc936ec-d8b3-4c4f-81ad-cd50c841e40d | e018043c-036d-43e0-ba7b-2f2e97005a97 |
| 0f8c6b82-87f3-446a-ab3f-841a34655bd2 | f01ab22d-3283-456f-a841-1924c0173e80 | a366e2a8-1cd8-4308-9159-65f65e49cf69 | 3dd27b99-6e7b-426d-b789-bfd6253cdec5 | e0ba7762-87c0-40c7-93b0-316ba28e9809 |
| 0f9890c5-c524-4bf9-929f-f1bcd4926f0e | f01b6c8b-f21e-4efd-92f8-88338a6e6719 | a381d5e9-a81b-43b3-9a9a-e65ae1fd9c96 | 57fe56c5-aee7-4069-9de3-809399c2f533 | e1209d5a-4c66-454f-bb87-8b2d89e520d8 |
| 0fa353c8-ca1d-46d8-aa62-2958646abe28 | f0224cbb-7a1f-4fa5-a68c-381105b41199 | a39dd2dd-37d6-4c32-a51c-19f55074a46a | 5801a0d9-9955-442f-8015-c5434fa617f5 | e1603795-e9ff-4b5c-9458-10ba0ca25fdf |
| 0fa98287-3397-4579-a4ef-efc5a6fabdea | f0294213-fab3-4c93-9d8e-0ee2468f57a2 | a3a62f87-522d-4546-a3e3-69b8a8b4150b | 581a96c3-a39c-4069-a8dc-012cf9561004 | e162935d-c86f-4cdd-9205-43c93b0c53e6 |
| 0fc6037a-8437-47a4-b720-d90c84e80599 | f02a782f-55aa-4558-81e0-ba2de4700b65 | a3c00589-84be-4910-9836-b2d2321888ec | 584471a6-c0b1-47c8-8c07-8f13ee91c98b | e188dde2-e084-4361-b14a-35deb2759e26 |
| 0fe3767f-a16e-436f-b833-6c72fcf37dcf | f03d5de2-c6d0-43bd-8fe2-950e39f5c5cc | a3c095fa-8f93-4ffc-b635-df1f2f983e05 | 584782f9-7f98-44ec-8df1-da5ef13a1544 | e1e73aec-0eca-46c3-98de-4e3bfb26d867 |
| 0fe641d0-b4fb-460c-8be8-874bb9464abd | f068ad25-7f4c-496e-ae1a-518c75007d10 | a3dd22c9-e9d9-404d-9d97-586145a43f0f | 5850fb4b-be41-4261-85fb-3d4f4d91a977 | e1eb459c-89a9-4f25-b345-6ff60869a5e7 |
| 0fed9998-7fd6-4ede-a018-800dbd2afbc8 | f07a2793-43b1-452f-a7bf-137adb87a3c5 | a3dd543d-c6d0-4ea5-851e-31e1739d717f | 58616681-8999-4df0-bdc0-1a0fc958f135 | c7d318fb-6236-4966-8568-9f50721f2b36 |
| 0ffb38f4-fafd-417d-9fd5-7ace2c59853a | eb8bedcf-1a87-4d1e-8a66-c3746d086e74 | a3eabc98-1e77-4bc5-871d-73729f4951a8 | 586e4ff3-90b2-4f83-8889-1abd6a9a7c62 | c7fdb836-8ad5-490f-8b04-9f752923977b |
| 10033b10-e0ea-4377-aa2c-ead601bec19f | ebc87867-364e-4105-bb79-597c5824336b | a46e7d7c-f729-4543-9e35-305388199c9f | 586fdf88-288b-4a28-bb6f-883b1bec858a | c84eebdc-bf72-411d-94a0-dad4ffe1c399 |
| b628d673-62eb-4d01-afb9-f29747e7f73f | ebc97e07-ba84-40bc-a81e-df8c5d2e7255 | a46fc41c-336e-4dad-97e5-08f2948e5b9d | 587b20c5-4690-4988-8941-fc12e6e5a87c | c96097d4-77b5-483c-8968-385ccfd8665b |
| b6387 7d6-c9f0-4e3d-bc2e-b16b99724527 | ebddbad9e-cb2f-4a53-88b8-4512442e09f3 | a4983be3-f3f3-42b5-b20e-cb444caa46bb | 587d7749-0597-4895-bebe-b216d85693f0 | c97f5c67-04b8-4397-b94c-5d4f6df79fbc |
| b6b7443d-a048-4de0-91fe-77b76e828291 | ebdee4e8-b122-4688-a5d6-ec6001b5ce01 | a498caee-1e09-4816-bbac-e5e3aef3ce02 | 58a714e1-d8f0-4b4a-afde-5d782fed3b3d | c99f98f1-a809-443c-8ef9-9989ee86fcbb |
| b71963d9-40a1-4bbf-aa65-dbda7d46023a | ed799d9c-d4c2-4274-8924-6f6834cd4b4b | a4aeb53a-bbb2-4af3-a4ab-5a92d2e41055 | 58bcca2a-6e67-4b46-8580-41169dfbfb80 | c9b197e5-8027-40dd-af87-55b9c877abea |
| b7d31cea-aadd-40c3-8734-b1516f834c91 | ed889b87-d245-4588-9170-101f9b5b4887 | a4db1a87-e14e-4550-bcb5-b1deb3451262 | 58cd6c39-04e1-4dac-948c-d5012dd633a9 | ca581db2-9a2e-4617-b553-4ab3a4bed973 |
| b7e6ddf2-e996-4ea2-bd53-aa381fa19ab4 | ed909387-2de9-410e-a2cc-43dbb95a2290 | a4ecdaa8-bb42-49e2-aeb2-18b1c0b0eff5 | 58e1a38f-18bd-4823-8b03-2943fa2f5331 | ca5d18e6-2222-4bca-9867-ee3ac0a244f1 |
| b81fc7ee-6096-4191-988a-3e3d210a7d64 | ed99882c-64f8-485b-a7b7-2afa16bdcc08 | a52ae41d-9271-4ac0-a7b5-4ab38342b8ab | 5917a4a3-c9c6-4729-9c84-5f6f99e976ec | ca738acb-5769-486d-9938-47159833cdb6 |
| b821c77b-ec04-4f8d-88e3-ffb0d174ec36 | edad53b4-b3c5-4a1b-afbc-3d803be9dad6 | a308b53c-bb74-4119-86d6-06e718ee0867 | 434567e6-38de-4811-b6cb-9e72ac0afce8 | cadd10fb-60fd-44e3-9e2c-566ea6788d54 |
| b8f0d084-5321-4733-a0a3-acfcce6a9991 | edcc959a-26e9-4a87-895f-b85058c9dfda | a308e3c7-4387-4c06-a8df-0066dfcc3b67 | 4371be18-c9fc-44be-9659-6f0af8028706 | cb76c33a-89ee-442b-abab-a062efa40fad |
| b90e22c1-d7ae-46bc-95ec-6585d247aeeb | edcfab81-80b1-41a5-a593-fa086dfd1dc9 | a310e981-3dd3-4384-8d43-f708748f9233 | 438040c5-9dab-44c1-a86a-15e239762201 | cb842286-8d3a-4ee3-b768-aadeb11a991b |
| b962d007-aaf8-4039-88c2-7a4639740c36 | edd55dc3-3e93-4954-bfd7-20a205269274 | a319829b-3767-4bed-b7d2-0b52ab20c202 | 43bcbd9d-0bcd-4be9-9c64-08126fdb5bb7 | cba0d77f-1236-4789-a554-8d8a78087c35 |
| b97d351e-270b-4c0e-a1bc-959f79888970 | ee48a4f4-54b1-4ade-b683-0cc7b9d44c9c | a31c0bd7-a742-4b6d-909d-dda916c67b4 | 400c0826-8f17-4077-aab0-ef5639af43e8 | cc168bc5-a014-467f-a88b-a47f91e54466 |
| b9e1448a-d94f-4288-9f31-c960540f78a6 | d1fd452a-2002-4b3e-b7ed-c508338ffe85 | a3226f02-eb02-4b09-94aa-d3c434ad5c76 | 441fe221-6256-4add-abd5-57f29fe414d6 | cc412068-3c05-4172-a9ae-9edac03ad939 |
| bb3fa287-7658-49be-a903-5cf19d7877b2 | d21265af-2419-4ed0-977d-29d9e5d87d44 | a34e4861-84b0-4e5a-a489-1277fc2a5097 | 442ca340-9790-4eaf-ac70-8a983761aa59 | ccaac687-50d5-4731-839b-b0134e441e18 |
| bb509518-a613-41dc-9fa3-1ab9b35b25d8 | d21c110e-e012-48b7-8111-697faa1e42ef | a36453a8-0b8f-400f-a9f2-35068992cce1 | 4451f0c8-9dda-4928-b63a-af674572e7e9 | cc2f9bd6-67c5-435a-a6e2-d245bd164583 |
| bba48d76-de7c-429a-9ca2-1d1c6da84736 | d21cd1e9-6fb2-4ffd-bc1f-1735c848cf35 | a37344f7-8cb5-42a4-9ad5-ee4dd592cabc | 4478bdec-47b0-40df-a130-810400527116 | defd6fcc-0135-45eb-966f-ff18ad88a6ac |
| bbfa2874-6aa9-48b3-8fec-3ad42acfb80d | ecc115b5-1d93-4fe4-9258-2c58f6fd9340 | a3754141-5628-47ff-981f-98471c69d2c9 | 44808710-9bd7-437f-8af6-89a835711843 | df303419-575d-4f78-b42a-d7719a63b11a |

| | | | | | |
|---|---|---|---|---|---|
| bbfc4353-c67d-458c-a79c-c763d5527f9e | ecc214ff-f4ad-4233-8acf-df84b6d46056 | a37fb14-fdd0-44a8-b38f-7123e0a482b3 | 449e5cc1-f659-4654-9b24-b016c058e3b6 | df812285-a0b7-472b-8ccd-2e6eba8dcd5d |
| bc190b96-2584-446c-a05b-a44ee0a6e02c | ecd2c9dc-fd8e-4f90-a53b-4a3341fbfdd1 | a378fd1b-ea22-48a3-bc1e-9132d06c9b8e | 44ad26ad-b8da-45cb-b92d-f32eaf909277 | dfb50aae-7c5e-48e1-b374-95c8e91d07d4 |
| f4686387-301c-462d-bf07-40d588ea3d46 | ecfdc5d9-3f74-4db5-b9af-d45dee79d4bb | a37acaec-2045-4c5e-a812-48e5d087f420 | 44f6baf8-9dcc-4d1b-9854-786b5119dbf1 | dfbb2cf2-0ba9-4023-ab2c-1fdef00baeb8 |
| f4693640-7787-4b7d-9681-fd33057d743b | ed2a07e3-5e76-48fc-bfd0-5642db46d1f3 | a3adca88-beff-4c49-bb9a-6fa28b2493d3 | 450ff2a0-0fdf-429e-affd-e327ec2e3ef8 | e0250dde-e41a-4a44-a292-da2fabf2ae3f |
| f4778cc0-a67-4a49-b703-651dc055ff7e | ed2f1975-c518-4af4-a88d-997d736cca84 | a3b3a9d1-e511-4e28-8ee3-6b2971c466e0 | 5676a687-5925-47e3-a7db-6e6dd471428c | e042f223-0666-4f5e-a732-17384762defc |
| f5414281-f48d-4018-b073-cf3a014905e9 | ed35a551-765c-4252-80d1-791c87dddb86 | a3c4b501-6b8a-444f-a8d9-d10b221d0a42 | 569443c3-c981-4971-9b59-551cea49d062 | e058bcea-482a-48b8-bc16-1e144a7f454f |
| f550098b-0fa2-4c99-ad79-2aecf5a83f46 | ed6821d8-13c5-46b5-aee41-32c5daeb781a | a3d7c51d-5d7d-4418-837b-759184bf274a | 56a9bc1a-1afc-488d-b2ce-2e59942972ee | e09f9131-9715-4c3a-8353-cb58f6555841 |
| f572ead3-549e-47e2-84b9-a159438d06fd | ed86ca84-7655-4240-b05c-62a116344154 | a3d9b7ad-f36a-48a7-a255-4d6c8487c279 | 56ceb560-9ce0-4627-bcbd-10421b0aa9ef | e0ef45cc-d45b-402d-a7b8-2af79aacea42 |
| f60332d7-7e96-4cf3-a3be-9ab6aebe0cf8 | eda1e2c9-0ddc-4636-b808-22562a9ca10a | a3dcf872-0233-4f3c-b700-f9080d0ba7c5 | 56df55e1-c5be-41d0-9e0a-af0a65fee184 | e15c36c9-5e4a-45bc-ac61-ee1360114eab |
| f6059b56-1373-4dec-9258-d6cae04a9ddc | eda3796c-8fc4-468d-beeb-0e6c72c05a23 | a3ead99b-2b1b-4e64-bcce-795ea9916082 | 56df64ea-8272-47b3-8e5d-3dd37cd11c0b | e16d2a7e-c50d-470d-b4a0-53d2e255055e |
| f62d0e02-e27a-4cf0-b75c-39c72ee2085 | edb1c58a-78dd-47b4-b7e6-fa36477505d1 | a406a855-d208-4287-8180-5515e4b81a66 | 56ed6d4c-e70b-48ab-b059-c3bf2f15ec99 | e26541a2-8457-4826-9334-91517674441d |
| f63fe01d-7052-44fb-b1c4-ba7ae8a55635 | edb77109-1fa4-41ab-9425-c95c355e917c | a40850c9-1821-4198-ab0e-a33b1605fd51 | 570293cc-f7ca-433b-ab90-dd4f85d5d0728 | e2b40844-0bfe-465f-9133-8d6f8e17bad9 |
| f6cf83d0-4ff5-45c1-b27b-03a7ee956af9 | edbf253d-6192-45e3-aa8f-35e433457356 | a40f13ce-61bf-457d-b1ba-8f168bebf849 | 5705ee8c-1525-4388-a45d-f95108e8c3c9 | e2d5c3d3-9fe1-4eb5-9e6b-41153a2a7188 |
| f6d94b57-9715-4012-9a60-a26e9f0912fd | edd8d2c4-f0c4-4fc5-ba79-5f4fbe2a67f0 | a41e5e06-5c1e-4cc8-9ff8-dddb59dc0f15 | 570c043a-1151-475c-921c-2c649e9fa4a7 | e360cc7a-86ed-43d8-94ab-ef77de2a790f |
| f6e7c1a4-2f12-4994-889d-9a17e82b1558 | ede01050-851e-4731-af75-b665-b7966b73 | a42ab51b-25a7-4640-af4c-c0248dbdaf88 | 5713108a-df02-4148-b9b9-ae3436e1128e | e3d197c3-4354-4bbe-b560-f2d9824e9356 |
| f6ed0f6c-8e91-457e-a67c-f2639cc6cda5 | ede0c6d0-e367-4f3f-aea9-cf2f7461515d | a44d1096-3b41-4f46-8fc6-1831d659039b | 5716474b-0fb3-4900-beaf-c2121374acf3 | e3fcdcfd-6a82-4289-b8e1-758da869d237 |
| f6efa1b5-904a-425f-9ceb-be1858cb450e | ee09213e-2786-492a-9c40-2de153f9254c | a47cf4b9-ac72-41d5-b94d-b98d2b439aad | 57289e28-e6b9-46b2-ba43-a897a4d424b5 | e4068d0c-91a7-4214-b072-798d43ed07d1 |
| f6f437c5-c1a8-4597-8733-487f367672e0 | ee0f3a63-46df-46a2-8536-3ba182ec0495 | a47fc34a-4455-472f-94d2-f91195386e66 | 572bcbdc-dc63-441a-b524-fe68d5fb6468 | e26e16bb-0366-43b3-b207-e1fdc53cfa12 |
| f7acee09-8830-4319-8cf6-fa394cec3a7b | ee11a9f6-548a-4e99-b9ea-5e17f077a6d5 | a4b39191-a755-4600-bf51-93c18050ddce | 573defe4-6704-49cf-be1a-538c4447cf96 | e2c9785f-3332-49ec-816a-5614e5848cfe |
| f7ad3fa0-a8a3-448d-9a4f-533132faa7f3 | ee2a91fd-72af-4deb-b65c-0ae0584ab2e8 | a4e7b017-2691-43c2-91b6-f00d02cc466f | 57481fab-5563-4b93-a37a-af63af294ea7 | e3455236-cb46-4cde-9406-f3f4435fb380 |
| f7baa638-617c-4d25-bc8f-c8d60b6c8f85 | ee3f5454-c0fd-499a-9dc9-ebecafce7fdf | a5007e53-faa5-468e-8964-675251510209 | 574a8830-65c6-4f44-aece-34a558224098 | e3badb55-ca83-4c74-8633-8dd66dbb3f15 |
| bc76dcb3-2f98-408d-a1a2-377f698a8b0c | ee66ad88-ac59-43ce-b418-7bc3c287076f | a5027296-7e05-44bc-99b6-b43dfb45ac2 | 57697c69-b5a5-402a-82c6-0e470647e98 | e4c9175d-5514-4429-ad8f-dd46a2667d18 |
| bcc4a201-5ac5-471b-8d3c-22c1119c2435 | ee798028-ef4a-4c75-83d8-5bf90dc1d70a | a525fd8b-a433-4bd6-ab2a-d1cc4585fcf1 | 57900012-afae-4389-95d1-512a7911fe94 | e5483d54-7a84-40fe-a6b1-abb5feba2406 |
| bd083bcc-ec73-490f-bcab-5f388f8520d3 | ebc6a59e-1687-4c5c-9b7a-51c52cac3b24 | a526f25d-aa20-4616-9cf1-e0da52277ed5 | 57a89931-6d11-4eef-b57a-309e7cc1bf80 | e55e6a37-7d33-4366-8464-310c38e88b08 |
| bd3a5393-005e-42d9-852b-f99abcd740cf | ebcdc96-2c1f-4c32-b6f0-e5da58ec12c7 | a542e1a8-3aa2-4e0a-8c9f-ea9cda16b482 | 57b04623-0a7c-4627-92cc-50a069c7e019 | e571ddb3-4ba7-4a0d-944a-c063751cd1df |
| bd799f53-12a7-4dfd-9018-8044cfff63d9 | ebfb5b78-9b26-4480-93c6-af25d70be56a | a54f7db3-c5a1-4f43-9cd2-830021889b79 | 57c9ee7d-23b2-4d28-bf00-7be73b5c8203 | e5ab20fd-65a2-4b03-ab73-b4a192bacf50 |
| bd9ccf2f-5c2b-4c25-86bb-7467d4cd02ff | ec5182ec-c009-4b26-99d0-0a46cd155061 | a5588763-1659-46c5-89ad-d6a44e59ce32 | 57cae087-440b-4659-8633-15339bbaaada | e5b1001e-8766-4a51-a942-efa3a21dde3c |
| be08df12-f194-47fc-a23a-2878a9c02063 | ec6dcf14-d63d-4f27-8f2c-ab4284b7d099 | a56dd042-9b9f-488c-bfcf-970120df76f8 | 57cd72cb-c37c-44b1-a337-87bd666fec0e | e5bf9b20-0811-4c73-82de-ef4174a63a90 |
| be66d220-cf87-4e44-93d0-e219284a53c7 | ec93a951-a8a2-4760-988d-cb95b008dc68 | 85e8a766-24e1-4664-baf6-da877607a712 | 57debadc-b64d-4af2-ab34-6436521a3c14 | e63c538e-ed55-465f-a0b1-734d189a6025 |
| befb16fe-6ca8-49e0-82b7-a75999322947 | ec9c51c1-2662-4322-80c4-3b4e585d1346 | 85f982ba-11ff-4554-b0a3-5c7bff358138 | 57df631b-663f-4c1e-9583-58c0a33046c7 | e6405820-6f80-40ec-a9d3-424e449510c5 |
| bf0a73b2-f4fe-4119-bc5b-d3f99634c7df | eca9e891-12a6-4546-925c-4069fc9d5227 | 8602eea2-1463-437a-b787-a7ba4d5685cf | 58187b3f-84d9-484c-b1d1-aa0003452b84 | e6937e36-c888-4a02-a16a-41fa98ab0eb2 |
| bf0c2531-f3ff-49c6-9fda-3b0ea6e6c1d4 | ecf1c84d-dd6d-43a2-ba01-d31ae7109b90 | 8606517f-c7aa-4651-8b35-a117f1523237 | 58296e26-9538-4cc8-934a-b24153b339cf | e6ca4d77-eab4-4a45-875d-f00e2a55c2d2 |
| bf354985-4025-471a-ad1e-25b4ba158edf | ed02e567-1cf7-49f7-8a73-20bd2fe0b998 | 860eaee3-2d01-4f04-95f8-d10269b9e46d | 5840fb5f-95af-41d4-8f13-ce8bcff2313b | e71254c4-3f6b-4bb3-94b2-1088c79e5a63 |
| bf3d1d15-427d-4cba-ad99-3590a0ff795c | ed1b847a-a025-4fc5-99a5-73dbdcbea7c1 | 8644ab18-d92f-4672-9e4d-39d4c32cf81c | 586c664b-e627-4418-9157-f4987dca4c55bd | e7e2138f-fee2-427f-961a-75afb3ef3a09 |
| bf576922-545d-40a9-8889-25babeddfdb3 | ed2ccf3b-38ec-437c-804a-27bd84b56994 | 864c8b6e-b70a-4859-893a-ae879f8d78a5 | 586deacd-dcc4-4ff7-8f61-d3e9fc4c60bc | e87c3354-91fd-4ef8-9768-663ad6ea06a5 |
| bf80677b-87c5-44ea-9318-a63ddc6b68a7 | ed3d7506-9524-4581-89a1-1ed0872fa139 | 8651e984-8b32-4cdb-8d4d-a84dd4c4ca0c | 58873a5f-93c6-4c7d-8183-da1c0cc47f76 | e8d0f29e-ae2d-42f3-8629-87242a0b88a7 |
| bfb57b5f-a012-43b1-83cf-2e97f317ad0e | ed479da4-b516-4c97-a325-bbeacdae6489 | a11d6410-4165-4909-b63b-bc44098e2de7 | 589ac361-e9a0-4ef6-9b6f-8b1779c0c9ce | f5d17a47-a802-4cc0-a66b-01b89f36133 |
| bfc225f1-89e9-4256-8ea9-3e92c3e73f49 | ed5e474c-8f53-449a-98e7-9de26943ed1a | a1362b3b-b6c1-44cd-a358-02ab05bbe0af | 58ba32a7-e82f-487e-83f5-bf5e31aa78eb | f5f84474-e574-4ad9-8da4-cba94a5978f7 |
| bfdbd96e-1b5b-4cdb-bfd3-564aeee8da4b | ed7e3afc-d800-4dcd-a7eb-845093e858c6 | a14253b8-8890-4dee-8e8e-89833e4b7e20 | 58c87c99-2056-47b8-a3fb-f3428071f031 | f6262d71-d041-4454-bad7-f8925498c7eb |
| bfe15bfc-ed35-4327-87d4-a8012424b4b3 | eda362fa-8c5b-414c-bc03-a8e8ea9bb0a6 | a155a552-c336-4fb3-a22a-6041c1a97b5b | 58cc8409-0321-4482-9241-b2ba4e75a0f4 | f6877e28-4ecc-438b-a5d7-7c9ece08e761 |
| f7cc09e6-3c6a-4d4e-85cd-4fc2a4d0e1b7 | eda44edf-6471-46d0-ac2c-a862e63015e0 | a4044aca-82e1-42e8-9d92-06e30c3f3323 | 58da41f4-fd7c-4c9d-8b52-94f22c689bde | f6dfea03-d72e-4519-b0fb-c9b60368131a |
| f81f611a-f63a-4c70-b5e5-3afa17b9fdd0 | ee20468b-3180-41e4-a037-10ed4088e4ac | a40d524e-1f2b-4aee-9ab5-e432fc49b99a | 5916047b-bebe-4c25-b618-d2319722c060 | f714771e-36cc-47a2-bbe3-87b942ac1a73 |
| f83701a4-0443-40e7-8941-ecaa4d8854ca | ee219bfc-42ef-4b3d-b84e-4ed250359e70 | a41dd5f9-0061-455d-a4d1-a4e3d0be6f6c | 563f3117-8893-4b67-90cc-7221646a2136 | f73d3ed5-23d4-4c8f-b834-133d7af2a2f7 |
| f84f0d69-9bbf-4df0-8e8f-ddb05000f8f7 | ee263ffb-6bb7-473c-bbed-297b9bc0b95b | a4558501-c9a9-4d36-b011-ae0f3f32b8f3 | 5654f764-4aac-4f59-9070-bcc1ba400f86 | f769817a-4269-4916-b7c2-b5ec5cd54a00 |
| f8a2f55e-6810-46fd-a503-0e271dc1835e | ee272318-a977-451d-bfae-a13388404db2 | a45bfe99-c0a5-4493-b2ac-cd6dd70e3c09 | 5678d76c-46b7-4474-a2fa-dee536709317 | f78b50e0-44ce-431d-94d0-df152d2c9781 |
| f8bea545-cfed-40aa-bae5-f2337c0bb6a5 | ee2e26a6-db42-4f63-bd60-82cffe9dde18 | a4631917-8847-4013-ae49-79e152c7c46 | 5692f911-1754-4022-889e-1760c2b8d685 | f7a8c46f-cdfe-4325-9b73-18e599c7e70c |
| f9226aa6-a65d-40d8-a1da-eacb2f7ccce0 | ee4c632d-5125-4690-a193-5ab14ed27a9d | 8695c2f3-00c1-432a-b3a4-9763dc19739f | 56a0e91f-7829-4335-b9b7-579c741ef72c | f7cb1ff2-49e7-471f-a3aa-cd57e19206ea |
| f98478c2-06df-4301-a7fd-a2ac46a95cad | ee5b763b-9696-4024-875f-be3f66f75cf5 | 869d42b8-88b4-4e32-9323-0f43e30df24d | 56ca1ff3-f665-49b5-877c-e59973dda316 | f7e3925c-5ba4-43a9-b2f9-2d36ca523ef1 |
| f98ac140-e30d-45cd-b8b7-1a6327d28900 | ee83e61e-2992-48b8-9713-2350d8a7e527 | 86b9f854-3c0d-485d-b707-e8e1a3a2833d | 56dadd44-9b57-40e3-8bf5-f3a8e3de0520 | f8a99fd-467f-4b82-b6c7-7d736b89f3e3 |
| fa39e6c8-e680-485e-b456-c95b13324176 | eeb038f9-fc05-42d1-ab04-da8c1bfe7b8d | 86c48c6f-7259-489c-bcb6-aa4759e320f | 56e3a121-d528-4623-83e2-6baaa2e6d353 | f8cf5fa0-7f9e-4f5d-9b61-55b3d46e6df3 |
| fb282770-cdbf-40a9-86fb-673e6a802dc5 | eec526fb-5431-4521-833f-cfbce8d76ae9 | 86f04de8-9fa5-4155-bd46-14d38f17b26a | 56f0afd0-74f6-45c7-aa72-88a4bc5179ea | f8ee3a13-6b31-46f3-993b-388753d8b59f |
| fbe39a08-ef6f-454f-92d3-18b297f1fb02 | eeca2608-e16a-4d36-8cb1-b3ff5c73c28c | 878ba8ac-0681-455d-9c02-8108550ed98b | 56ff0d36-c16c-4236-96f9-1daad26cf215 | f8f91dde-eb40-48d8-ad21-1a2b0dc9b166 |
| fbe494a5-6c13-4077-b0f6-04886e1ec006 | ef4364d9-9a79-4c30-b45c-075c625500f0 | 87ca719f-0d6d-4bbe-8c36-dc6a520f1e8e | 571ecc65-7255-429b-beb1-fd392872778f | f9257f69-335d-4b04-80bd-5ce04c50905 |
| fbf63bd8-5114-4e27-b81e-d6dc3bf56c6 | ef73a879-133f-4752-93f4-9de30f50d436 | 87ccaa4e-d950-44e8-b942-b2e9043b2a41 | 5724e1cb-3e40-4b9d-bea0-272e0def5e94 | f9408e39-bfde-4919-b284-1cab8d8d0594 |
| fc01e218-9999-403b-acf8-5b6e91b5b6e9 | ef9f526f-f98f-4bd8-86bd-2edd39d6e392 | 87da8337-4ce1-4e16-acbf-04ef45420b59 | 5745ef4b-29ae-43a9-8251-6dc65d52685d | f99b65d4-4e37-4e3c-a822-0e34f203fe04 |
| fc103a87-02d2-4731-910a-85d5b6c6b24f | efa30af2-a559-4fd8-8eb7-c06f78bc5bc0 | 8912e2f4-50ef-468a-bad1-e0889f666232 | 5749e5db-992b-46ec-9b71-238a4f24aace | e221d74f-1642-4b64-9b3b-e4eb68b8ac49 |
| fc5d2b1f-31cc-4fa6-999f-ef983243894c | efb9239d-dfa9-4b11-a691-990e83b69f18 | 8934d405-f42b-4280-b1ef-becb55de11e2 | 575c4676-6c1a-4d7c-8610-031add4df914a | e228c246-0c2c-4fb4-8809-ac19773b145c |

| | | | | |
|---|---|---|---|---|
| fc6897f1-6aca-4614-aef0-4115161646bb | efbf303d-ccc3-4531-8787-27e04993ec3c | 894c0e0e-d29e-4d3f-b230-535eeaa01810 | 57aaf129-097d-44ba-ad0c-4166de560ec7 | e23d2746-2519-402a-abbf-bc82501290f9 |
| fc7a3d91-de34-4013-8b48-3556318fe0af | efc3aaf4-06a9-481a-8b63-c64cb7e2770b | 8973d2a8-1c4b-459c-96cf-203a2e10d2e7 | 57b0cafb-afc3-439d-a956-b8213de66a89 | e246dea1-d90f-483e-91ec-7ab56edc6e35 |
| 10165487-f7c1-406b-aef5-35bd64e94f3b | efde9be1-8ae5-42b1-b42c-5ea1f19e0286 | 897c39a0-9326-46b2-8c2a-5f5976f0a108 | 57b53cb7-58db-41a5-a581-e526f2e0d67c | e257c02b-eee0-41d3-b67a-0e4889b767d7 |
| 101b655b-000a-4181-b7b4-e0bb275af3de | efe97ed9-44df-4fac-a7a0-88f622171144 | a5b5dfdc-bcc4-4ccb-9992-3c3b3f3a5c91 | 57b777f7-e10d-4677-ad33-6c1a09ad45d1 | e2af1c45-712a-460e-97f0-2b996247d84c |
| 1035ab0c-0838-423a-a7d7-64e335a8044d | f0a3390d-01dc-4803-97a9-c63e3baf0fd9 | a5cf86bf-7f1d-40be-a54a-d8778edfeecc | 57be5bff-0ea2-45bc-a033-9f6434a9d8e9 | e3029f2f-7816-4a6e-8f30-5e6f99a75a0f |
| 103f8e6f-e742-46e5-9cb6-ca9b5df6778f | f0ad6c7b-12b5-43c7-8058-aaf33e97e9ad | a5cff374-7763-4cc5-b669-c5a5fdf921f3 | 57c9b8e7-49a5-4813-b265-f50196831cb9 | e306028f-4065-49b9-a20e-513962fe4445 |
| 1076192a-fad9-4b9c-86cc-46ebb396bba3 | f0d7e5ac-0102-4220-92f6-2a3af5ffcdc4 | a5e901b7-4001-4c7d-92ce-31e2118d8da8 | 57cb003c-5c8f-466c-a2b2-4826c66c9b63 | e34ca002-e8cd-4a21-8337-bbf88f143ae7 |
| 10849f3f-b8d5-49ed-910b-884458e0d83d | f1122fc4-830b-430d-9287-669a20d780a6 | a5efcb6e-9b81-4710-add4-46b207e13b68 | 57d64548-ab73-4a19-ad4a-80c2cfabe90c | e3c2fc32-6701-4604-bd81-06862ee6fe7e |
| 102c2cdd-8c9f-4547-b7e4-40d22a9dccd3 | f1329e07-f110-4962-9590-480c28eccf24 | a6231551-3eab-4e72-a447-1fd560ca07d0 | 57ff773b-ea33-4240-bc3f-3117ba0a01af | e4082538-489e-4b73-9bdf-e3fe195c0c66 |
| 103c8baa-7592-4282-88d1-05fa436798c2 | efb095bc-d7dc-4ae4-a116-21a20fed8780 | a6412409-8e14-46c0-a674-b8c7728b0503 | 583d7511-462a-434f-9468-53473508997b | e4ed7d65-5de9-4392-a39b-3f35ee28d150 |
| 1053bdd0-60ae-4348-9923-14c0257d1a79 | ec8d3308-19b2-4420-835c-090a2748d550 | a643c96f-904e-482e-8b93-a76777359fa7 | 58420aee-d3e5-49df-9e58-9d0dce4d171c | e4f0c2c3-ca74-47c6-9c8a-276a2ee2a401 |
| 105c1ff5-0826-4a06-9335-8d04e2ef95b4 | ecb73320-67c5-43e7-8f73-d22364b8a607 | a646aaad-b82e-4e6c-a0b9-4e6ac8c5e76e | 58484137-6e39-40f7-a49c-479ca138392b | e507de63-6d29-4cca-a319-1e65e782f50c |
| 10625066-39a9-4a93-b1b3-eab5aa4d6c8d | f16f29fb-2f29-473f-ae8e-eb706e2a3eef | a64a4494-4bfd-4fba-81ab-e76a3a7c02cc | 5851d921-cea4-4a83-81b5-6b61e6c08a65 | e53cf540-b2e0-4621-8293-71f8de2d0f82 |
| 10704dc7-5ddf-4461-9c4b-676a514dda06 | f1723b46-f9ad-489e-8aaa-4cdfa9373eb6 | a65f53bb-03e2-4dfc-ad5b-e14d369c1561 | 585bfe2b-f0a0-433e-b972-6dfc40db8262 | e5999995-45a4-46c4-aac3-89dd0d8a7f40 |
| 1076fa5d-4f4a-4c1f-9f02-6394984edb8a | f1846bf5-c414-4337-b8f9-521cddabc385 | a67816ba-2a42-4ca1-b11e-795b976569b4 | 58611d28-86f3-49b6-8853-6eaf6f44c0a7 | e5cdb279-b7c4-4875-8e91-d28538394e0c |
| 10809627-ea79-4a60-b117-d0ec07dac1af | f1c0a2fd-6f67-478b-82e4-81727cc84793 | a67d4973-602c-4f6e-a0c9-9dd7d8266638 | 58655cda-4105-4cb3-9322-d8fc0c59bf26 | e6044b5d-475e-4894-8d31-e3dbc175dcde |
| 10aa310e-2f63-46f9-b03e-adf0242bcca2 | f1ec1d34-6c25-43c5-a146-cd52602f6f91 | a67dd221-c1d9-40c7-bbbf-2b03cbf4257f | 588444ca-48ad-441a-a8ef-dd9db8872a8f | d1f99c84-f31a-4ff4-922a-a30711cdb468 |
| 10aaf9b6-96ca-48e5-81e5-2a2c285f29ac | f1f3c029-c66d-4155-8cba-87c271dcfc15 | a6825c91-7ba9-4693-8733-4b51379cad28 | 5898906f-20f4-475b-8c6b-7bacdd9234b7 | d283200b-b8b2-4f87-ba42-11407d6234d4 |
| 10b274af-9cfd-4f47-ac68-9bfa7f19350b | f1fd6b77-27f7-43e3-bbc8-1cd08a8f9a46 | a6ae3144-ee31-470f-8b29-671b91706ed1 | 58b0ae7c-f659-4017-a885-d297bcb8d91b | d289e9ba-9bf4-4401-9060-db05fd8fb382 |
| 10c79526-b150-4139-a67c-f655af97e5d6 | f237de26-2fe2-4dd8-bceca-ca7865949e90 | a6d9d73e-3140-4957-97da-791626b780af | 58e3e2a6-d2d6-43ca-b553-7dfc4e1cee57 | d291431c-29e4-4935-9e6d-184fd94c9185 |
| 10cf7cdd-87e1-4572-82b0-a210c4e0a292 | f23d3e3f-b7ba-4751-9556-c4dacc779d74 | a6e07039-77f0-4e72-ab81-dbbac5cbb32b | 58ea1208-efa4-41f0-b00f-034e71a725b2 | d2a0a368-af47-428d-9cc2-50f5f101b8a8 |
| 100d17dd-6c21-4900-9989-528130fc955a | f265de82-8c95-4a6a-a8a9-04cca96f8154 | a6f7878a-cfd4-42d0-8fd5-8b9104a6750 | 58ec05a9-8453-40cf-8a59-a342c43c9442 | d304f605-ac58-455c-81f6-ea77fbb152f0 |
| 10fbe54e-8d63-4a6e-9647-0bda1a606157 | f2ac3f3d-a98a-4bd1-9302-393474bf6524 | a6f95ba2-1d44-4758-9622-4ca7d31717dd | 58f374ff-b8aa-49e2-909c-6d0975154162 | d31fa10c-4f83-40ef-9f49-4f20a09e424c |
| 112ebdbf-9fb7-4dae-8396-5bb048313c4e | f2b3159d-18a0-4569-bdea-211cb9ad722d | a6fa3ecb-dfee-458e-8c09-68926b91dd7a | 3e003fba-24c1-4d38-9d83-f07c78acd916 | d3257774-c60d-4e40-b586-d43260d1b6e4 |
| 11338c8e-5294-433d-b5b9-f001d0f5757d | f2c3e3c0-b04f-4e68-b1eb-bc310ea442c5 | a6fc9e0c-0810-482a-9f2a-568c4c91c611 | 3e03154c-d3d0-4ce0-8e1c-ae4049d36af8 | d34035da-f8e0-4ab4-8d54-1aec98dc4357 |
| 117689dd-fee7-4209-bdee-e88e740457f7 | f2f19fe9-19ce-4b34-9e40-87d72db974e3 | a75a548d-6017-466c-bcda-eb53c0471f32 | 3e064c11-a506-40cb-b1f3-727113768fb2 | d36fbe03-4cf6-49fe-808a-74741fa81153 |
| 117d7df7-23ba-4087-9195-c988d2e9beea | f311953b-dc2a-4fbb-af3a-a5e809597b48 | a76488c3-87cb-4393-809b-36e855ef517c | 3e0797cd-55e7-4165-a817-66e3e4a09dd6 | d39151d6-50aa-46bb-aa14-454a5324d21a |
| 118df2e3-546c-4e87-bcf8-9deeb97ec6a9 | f3144f44-74a7-4c90-a911-c021fc65d17d | a7687314-e4db-493e-84a1-02164b5d6fbc | 3e29b4c1-2bef-4788-8299-f8ca6625ce557 | d3e28831-a627-4b97-8054-c87a8933031f |
| 1196a2e0-3c56-4e9c-a1a9-8c65fb117ccd | f325fb92-bc68-4a69-971c-9c1b925b643f | a79d67cd-9bf2-4e88-9d15-f733d5efbaca | 3e45c9cb-18ff-4b5b-9e94-24090d0ed9c0 | d45da69a-e75f-457d-a608-38ffbc84c41c |
| 11b0dae3-c3d0-4509-874e-8afc545f27ff | f33e94f8-2abc-44f5-830b-7e7cf7315990 | a7a4705e-a9f3-4ba3-b24a-a80d24eeb2f1 | 3e48e1ea-40cc-45e3-83ab-73c7835ce31b | d53238dc-ede6-4d48-a6d3-bfcb9f663a9e |
| 11b3733f-16ee-4f41-972f-11fd49a3f3fc | f33f5788-2cf0-4da2-ac4b-c053b944aec1 | a7b11405-333a-47bc-9bec-e0cc0d3d3139 | 3e51100b-1f77-4cbe-927c-ea3300549038 | d535f08c-9d66-41e7-a1d1-18393bf6784a |
| 11ced6f2-f362-4e67-abbd-75d72026cc40 | f3550e4a-4d57-4cb0-b816-0e8c8497702f | a7b63578-5c06-49e6-8c17-3eac65d96b23 | 3e612e55-67ca-4b35-b788-b0a01ce55f90 | d5596ad3-8771-4714-81e3-a1631cbdef2b |
| 11cef0a6-5b42-4f4d-b943-bcd31ccb506a | f357dd10-dd8d-4f59-a738-83e327c9c6e3 | a7b898c8-5429-46ca-bd50-9e753c1fc25d | 3e945d7c-64d2-4526-9c32-b0027f731cb3 | d59e3a71-3fd7-4b9a-907d-e0150d42abb3 |
| 11d02e4c-ac2b-4d20-a290-8f9ac187a409 | f35a0d28-bf47-4ba1-8dee-7993727403e0 | a7cc9cd0-7301-485a-a185-4b10c84288ac | 3e95220a-9096-43c7-bba5-448a4adf24d9 | d5ad4646-bd7f-4197-a6f0-b12951abf14d |
| 11f12c1c-623d-4b87-8bfc-52557e616dd5 | f371183e-7e69-476f-8c31-f1e1a3b2feba | a7d02d08-d164-41dd-a650-70bca1ba59a4 | 3ea34ed4-933a-42a5-9fdf-03cb28a5d8ab | f9e83be6-63ce-4761-92dc-a953c8d3caaf |
| 11f86d0d-da8a-4d3e-8e96-13e14fdfd2ce | f3c411a1-8024-41b0-b462-39c81d1f3e77 | a7ec8e0b-917f-422f-8d98-debcdf56ae31 | 3ea93a04-ac2d-4967-bc54-7a0528f9e993 | fa4540ab-fd68-49df-963b-e74ecbcd74ec |
| 11fe78f2-c1df-4109-ad4c-0284f02e0646 | ee8cad6b-dedd-4cba-8923-14f96faa1ba9 | a8563833-9538-499a-bed4-adf6e8355f64 | 3ebc249b-09ef-4f3e-87e0-c55c9085b126 | faf869c4-7f0f-4673-bdb8-1ced21e00d3f |
| 120a9edb-785e-4a5b-906e-518fa854aca1 | ee94f073-08e3-44e4-b557-3ce852676cde | a85b6783-c295-45c4-9acb-ed641e3e3fea | 3ecf3ea0-96c7-4047-90b1-225909498d0e | fb37bbc1-1735-4bd3-93e9-50f981df1434 |
| 120bd979-1126-478b-834b-0145bac049c5 | eea6af99-2d0a-44e3-86af-a5cbaf4d41ad | a86ae051-a039-4f8f-9db1-6eb9416c7493 | 3eecc454-33de-4f86-983a-0839c79cff40 | fb64a025-0ade-4d84-819d-b7a87cde2eeb |
| 122380bc-7633-472c-9184-c214f6da1524 | eeaaa3a90-6e9a-4728-8e4d-2e8abad468e85 | a86caeae-8b2b-47ad-8b44-0485b5311f06 | 3f09ac3b-a914-4ab8-a402-99e6d965d3a2 | fb7c352e-ff84-4367-9472-5f26ad9abbe1 |
| 1223a143-d305-43a7-af65-337b2f4c03e4 | eeb18a2b-5278-48bc-9314-7908611e839e | a870f2f8-0b08-440f-aad1-a8cbba0beb8c | 3f0ad7f0-988f-4fc7-88b0-4ea7389fac10 | fb9b91ae-d0d6-4bf5-886f-9e2e1472af8c |
| 122bf52d-fd47-4ede-a1e8-7558da797672 | eec03aad-d715-40cf-9ab0-b0170c7b7c96 | 95232fc4-6d31-4027-8da6-4c2069e58b90 | 5b4969e0-544d-4407-9bf2-853fe37bf4fd | fbaf8569-b65c-4b95-8b5a-cc3a8209820 |
| 12354ff5-b749-49c8-a0d4-e7ce1cea45d1 | eec28c15-3b05-40db-a0fb-8e0c0ff61e13 | 9524a351-d394-46c0-b0da-9e9b94ef8bec | 5b540f5d-e08f-410e-94e8-7b565193d270 | fbff2a97-770a-4a1a-b0a9-01427e64a2dc |
| 123ff538-1c15-4a77-925f-dca9feadaeb4 | eec9ad2c-9d99-4609-8c34-2993db1e3941 | 957e4c15-6bfa-4991-a0cd-c9468e8fdca9 | 5b5d6df7-0071-43ce-b21a-2707c7cb3645 | fd0fdacf-80ef-4d89-947c-c93db2e26ce2 |
| 12c81669-8f96-4440-aeed-21fef1700ff5 | eed54905-dc17-4a56-be1f-a9b24c379dc8 | 9584c86a-bb1d-4df2-81d0-5261ae511132 | 5b5e2d18-b784-4459-8159-98ed24a1718b | fd249549-4902-42cb-91fd-0c9582e7c360 |
| 12cfdbde-5db0-4b06-b5c3-e2801fabed72 | eee13947-fb99-4783-94be-be8d620fb0a6 | 95905a2f-6654-498b-8c24-68e5b05ffb29 | 5b6baeae-4d8b-4954-aa37-498610d033d9 | fd2c216e-b5ba-4695-a49a-5c59278d271d |
| 22ff8fa2-3085-455b-82c9-1be23a262aa9 | eee63829-c937-49df-a078-9c91aad262bf | 95e00fc9-e56b-4f41-89f7-2fcfa6f9a731 | 5b7fbe8d-1cfd-4d73-b07e-02532517c77a | fd36c1cc-cad6-4281-b130-c2d39a429f5f |
| 2309687b-6730-4e60-9a6c-fac4a2eb9796 | eefbaca8-2701-47c9-b11a-b9021c799471 | a3065be9-bdc1-4fbe-bee4-2e9a81f8ab6d | 5b869392-3acd-4112-9f4c-b656bc154b9a | fdda3b60-2493-404f-9459-d57258435644 |
| 2310a514-c155-4e97-83c8-16912e9ba52f | ef13b484-51a4-4b17-9f19-eeece45d5b89f | a32567eb-2c81-4726-adec-41a921095e0a | 5b8a5cb2-1894-4bb7-aa77-ab0dc18842f1 | fdf6b4b3-3636-4a7b-85e1-295d675223ac |
| 232a6b58-275f-4fcb-8818-7d48afd61b24 | ef303ee1-a92c-4a4e-80d5-f71e18169a4f | a33198e6-525c-4293-8bfc-694945859c78 | 5bb3c2ec-ede8-453f-8b49-654b270df0bc | fe1f7a98-9c6b-404c-8470-b1059360ce79 |
| 2356a109-1f21-41a8-9bde-47a7976f97f2 | ef5aa151-d859-4959-87ab-617866d5e50c | a3372df9-880a-4486-adc7-16d5524916a8 | 5bdf9c95-576a-4dde-ae81-0295a3b0b729 | fe40269b-cf66-4737-bd4b-82662339e5e8 |
| 236fb6a1-9c1a-4cb4-b373-29eaca1fada4 | ef6e2b81-e5ec-4e67-9fc5-0945c7fea553 | a337c0f3-44cd-4336-85f2-e0d0ae19576a | fe5ffbc-9bf1-4955-ba01-0c6cbba9e7ab | fe675f5b-73e9-408b-ac00-2a4ef65bd015 |
| 2385154c-7d2d-45df-b4a1-0fa14ccb30e2 | ef785297-de50-4384-84b6-9ec98c9e38ba | a34d73fe-b534-487b-b011-0980e21575ba | 5be7571d-a3a3-4a8b-a6a8-f877bd018f79 | fea811ea-8bca-4cac-aca9-2d7984aa5b7a |
| 239fe50c-5788-4dde-be68-d720c1155c61 | efb7e7bc-e82f-41e7-b0b1-3698bb82f864 | a3534969-4263-4753-82ea-3b71e188a6ad | 4527e3d0-f485-4d97-bdd4-2af1fe9ba8aa | e436b1ca-73ef-4b23-8d84-9a01688c3776 |
| 23ab5d6f-36d9-4c9d-a356-842bd9875979 | efe694cc-b724-4c73-94e6-a40a95b2fa24 | a363a492-9eb2-4530-a792-ab8f39f18d57 | 456964e4-179f-4784-a304-d19d8920d1c0 | e467bd61-db09-44a8-8ca5-8f106d55ec08 |
| 23b413e9-2d75-4539-a07c-d4cd63e5d63a | f00e527a-8799-45bf-98dd-d23ec82cf81b | a38d309c-12fa-4f4a-9e28-c51dd64424d9 | 45a54ab0-4c96-43ca-98ad-26dbfa35e0ca | e477699d-1268-42d7-b864-f394cc51a892 |
| 23dfd1f7-79d4-4436-837e-72c527c72648 | f052516d-c734-4cad-9aaf-3bb4a8107f1e | a39eabca-c4fa-4bae-a7df-1a77a28c18c2 | 45b91e32-6a9b-466f-9a88-172b80c4f3b4f | e48420e5-aa76-4eee-a2fc-eaf0e91bfa3c |

| | | | | | |
|---|---|---|---|---|---|
| 23eba48e-e2d9-446a-b0d7-308203f7dd58 | f0680812-32a8-44ab-9203-3ea713c6e580 | a3dacf00-13c8-4ede-808b-fefe21e24078 | 45be0c28-1610-469e-aaae-61c712bb5c0d | e488fa83-5cf2-4273-8556-120e49358013 |
| 24039812-57e9-4975-b47b-a6532fc26796 | f0911ef7-43dd-4e25-940c-2ad30d59ad1e | a3e3f8a0-3711-4bec-b15b-77cb3efa5488 | 45be46ed-9031-405d-864c-8b7ae8a692b2 | e49f5f4e-7b75-462f-b00e-1f684bfbe1a9 |
| 2403b219-4f97-43e7-93b3-6001bbf19c5a | f0c55f13-edfe-41a1-a876-4601cc241695 | a44a0683-145c-43ac-ba52-b3ad7d3315b2 | 45bef97d-ea19-4e21-a353-ca83ca1e64b2 | e4c82d85-9d15-4a7c-a8bd-4f075425bc7a |
| 240cb385-f750-4757-9083-04ff13b66525 | f0d986f4-df24-4608-926c-7f7afeabca80 | a45b8a86-62d1-46d0-84ae-cb4c228f134c | 45ea4fc8-9607-486f-849a-e5211c18cf3b | e4c9a889-95b7-47d3-b162-728bb33382ca |
| 240e10f0-5d8a-484d-8321-48864e4f54c7 | f0d9ee4b-3fac-4453-b287-6f3565d46417 | a45e8c46-e38d-48a8-92c6-189bb650f634 | 45fb32dd-e6d7-4e04-ab51-63c946287510 | e4d36837-1abe-41a9-852e-f5756064eac7 |
| 241cf3bd-9f0b-4963-b450-019a4dae4887 | f0dbc0f7-6fed-4816-810b-75b5f18424ba | a471597c-9906-487c-8e1c-594dda843b60 | 46055340-96ec-46b6-b1a4-c69c83a3cfe3 | e4de898c-9359-452d-bc6a-2d37e0606c17 |
| 241e5d51-45ed-4076-aecd-abfc1b4c1153 | f0ebd5b4-76bf-417b-8e04-9be7c040f44b | a473dfab-27f3-465d-b6e8-ce8f323b478e | 461c0e9a-5d2c-41af-af09-103ae9d49e23 | e5110a92-e594-47b5-b1e5-08ebf09366aa |
| 2428eb9a-3c14-43fe-be0e-97adaa791ac1 | f106f772-ddda-41b0-a7ec-e8da712481e3 | a48c8127-3b45-41b5-92f6-6cda3f1b77b0 | 4625bb8a-cfc6-48cc-a962-f112df90f13e | e5282dd6-0fea-414d-93db-86d2036c5166 |
| 244c0d61-9ce8-496f-b31e-2c783a323c0c | f110cc01-9fef-4e6c-b42a-300ffbe42b56 | a4970597-1130-4613-978a-7946a3e90ec7 | 4626534d-48f7-4321-a711-0a41eb59d94a | e54620ce-49d9-481c-9c7f-2f2ae9ba49c5 |
| 24abe141-aef3-4d90-8088-0ff09ed5c703 | f127dbc2-382f-4e42-9beb-f92a2ccdd407 | a4b2394b-9140-4f5b-8239-538035cc4931 | 4652ecc8-4407-4689-a874-f98603970b9e | e57050c7-535d-4068-ba02-b0fd901b3618 |
| 24e2027a-56a9-45d4-9482-4855261bb09b | f140ea30-3e57-4df6-a354-9ebf933cadf3 | a4b47447-f302-4328-a98f-80fa999925bf | 46598f48-acf3-486b-bcf8-981418c2867a | e581f06a-790d-4e2b-9b3c-c1140f3b37c1 |
| 24ef28aa-cd9d-4483-94df-cc59d559b5db | f15f3bd6-9595-461f-aa0a-e547cbc463d1 | a4cc7d86-d381-4370-a1cf-07fee4ddba54 | 46658b5c-2cdc-4fbf-a179-cb4caa09c95d | e5918778-81eb-46f1-82a3-c9958715f019 |
| 24f5e962-8324-4740-b847-61ca6b9227c3 | f0002cff-a68e-4d26-b529-f995f3b84453 | a4e33e66-e58c-4c52-9401-116167a57b9e | 468439a4-ec20-47ed-9db4-ba68fb6666e0 | e5c5e1a5-aee7-4697-98b5-3defe4417c18 |
| 24ff767a-057b-4754-b40a-e6452d42d00c | f0289799-f4d6-4351-8066-cbc3e66c9e9e | a4ed1390-131e-46bd-a53a-cd50dc5fa185 | 469a521f-288a-4ba7-867d-0d714ba38f71 | e5e6f880-8698-4f20-a9b4-a4d5d36ee687 |
| 250fe2c2-9f51-424e-b7a9-643e499173c9 | f03b9433-7bdf-4b6f-90c0-07d34fc4b27f | a4f72bd5-fa59-4272-8c9f-3fa147bbd2e1 | 46af444e-2cd5-4c57-9376-ad94863f8b76 | e60d8ac3-303a-4ec9-8609-5288582f1cc7 |
| 251cc058-1ace-44a3-ad4a-38eb983fcec4 | f05542d1-6178-4716-8742-8ad00c96eedc | a4f8761a-5d2a-4f88-8193-8d736e17841a | 46dd81fc-17d0-439c-a5a3-5fe4781ae78d | cd7dcfd4-f053-4327-9d67-c383f319a303 |
| 251eb969-98e6-4aee-a8d3-70fbdcaeae11 | f0638c0e-3e1d-4420-9aea-4143984784de | a50a8879-f9fc-49f8-b41b-562754425055 | 471b47cc-a540-4f83-a3c2-b417f214ab18 | cdc495c0-2bae-4c37-9723-bd5bd3bb84dc |
| 2536ca61-8331-4b2e-9368-98daff9d5697 | f09e6042-ee69-45b5-b019-9b01433323e2 | a51d8df1-1a81-4ec6-b755-6b4a6778aa73 | 472e8b8b-27a4-4d9d-8c06-4940ec218b06 | ce12c5c9-23f8-476e-8154-1bd0f59abe0a |
| 254a2391-1050-4bb0-9bb8-98b03f52675c | f0a2c866-3d1e-4502-beee-6829c33ecd06 | a5327fa9-0ec2-4145-a4b9-6758e5f6aee4 | 47474eca-ca1d-46af-bbef-bb9a84aa4a087 | ce3a31a1-d6c1-428e-b24a-da05244a88d4 |
| 254e659e-1161-4ad2-9e2a-c73672187bfe | f0aa5f5e-0fbb-41ec-a5a9-19393cf97431 | a53a0b38-d47b-4ad1-b208-0a27e277e2bc | 47558798-0ca9-4f34-85b8-41be05a74b3a | ce634ecd-4068-4e5d-9fbe-6c062bb081c0 |
| 257ae505-0fb1-44ee-bd59-7404a6334ea2 | f0ab8509-29e9-4468-b7e6-8175dd16c1c3 | a5c8f830-2e9a-419e-8700-03db2d11832d | 47615ef6-4ac9-4ebb-ba24-236a2db06d4d | ce99cde1-8f19-4e41-8d23-77b6b6c5897b |
| 25a035a4-af01-40c1-8129-732003b43d1b | f0cb28d9-d08e-4c13-a206-0274a733f0af | a5d7f419-c4ec-4a79-9a6f-67a00f3f5f41 | 47a5677d-b26b-4c27-9855-c00a8c8fe399 | cf2236ae-961a-4f35-9e4b-a73267faa20b |
| 25b506b7-ab45-4809-8387-7f7ab2eccf0c | f0d02900-ce23-40ee-96dd-0913ce2687d3 | a5dc2123-25ce-4599-a016-70484e8d8681 | 47d7b048-7d67-441e-8be4-4fc1e922fbe1 | cf3af894-016b-4816-ae82-8c8e6c6bf4f8 |
| 25c76877-1ac1-420b-8fd1-d35cdabce83b | f17cd759-600a-4f7c-95a4-e76909ba5a5b | a5f069cc-4c54-4047-ae2c-dfe93e7a2dec | 47dfa71f-5b0a-488d-9449-600e8059dfdc | cf600fa4-a08e-496d-9cd5-a6d24cb971b3 |
| 25e0f483-11b1-4ebf-a03e-36da17e55571 | f1841ae9-7411-42a6-baf8-5eb88dc1add0 | a61bef37-74b5-4924-adda-bbbfb3cd8482 | 47f9015d-5b2e-4540-a699-17d1c4a42269 | cf954643-505a-4951-a473-c4b34185013f |
| bff58cf5-281c-4266-a7eb-787307cb9004 | f19eeba0-19b0-4a18-a08f-737bd10560f7 | a621ca8e-ebbe-4919-91ac-1953648d0961 | 481e13bb-5c3c-4150-ad71-d75d085c3c7b | cfb71095-9bc5-4546-a04f-e036a6d5a9c3 |
| c01379b2-e0b6-4cb8-8140-f9df57e87265 | f1a7cd9f-c163-4593-8ecc-9cba7e7ea4ae | a6632cc1-b4d6-419e-913f-37811edfc106 | 482ecd51-2947-4de6-9a76-99cddd9b16c8 | cfcbaf6d-cdfd-4a43-bf31-e47f3ae508c0 |
| c0279911-1451-46fb-929b-785633f80fde | f1a9ca44-6b20-4610-a8b4-964472f93dfb | a6661885-43a6-4729-ae5d-54c3fa64473c | 484a93b2-5d1f-4c2d-b081-0f5a638ea736 | cff1ec4b-3889-4c92-871f-add4a32e100d |
| c0629f72-b897-41ee-9802-d1770c06e68d | f1ab036d-5db2-4408-bb6d-8f7e9c5516e1 | a67171a2-ca1b-4b41-9b6b-6afbc4c0e3a6 | 48551ece-b95b-4bd9-9538-1b0f1b6f1a7d | d040842c-a835-4dbe-880c-fc57a87abef7 |
| c08995db-dd17-4f63-9273-b6401a55c05f | f1b0e951-1716-4060-b32c-badc431d104c | a67dcfa2-2370-4ce1-ae15-255549eff941 | 48879391-ea46-43ef-a7a4-a65fdd4943f | d13754ab-d5fb-4304-b3ce-e9ae9eb287dc |
| c0a37d8c-545e-46bd-841b-4709c1d30927 | f1c893dd-1ba2-4476-92b4-f3ff194905eb | a6b1b59f-93e1-47e3-9620-ce1704f66b34 | 48915097-ff73-4de1-a28f-3d86ed0dbc83 | d228db74-a7db-4e72-a2ba-bf08da0a9672 |
| c0ab1238-6c08-4aa2-abed-514bcda10c8 | f1da95d5-fcbb-4e2b-9808-c0238667b417 | a2f66499-5f46-48ba-990d-9aabbc7507f1 | 48aa8bea-0d29-4165-b55c-a6b45551112e | d23a229e-77b8-407f-955e-547c8c7bcff8 |
| c101ba41-d193-4f3e-b96c-a12b5bdaa340 | f1e232dc-5baa-488a-bab5-abddc6735444 | a2fb01fd-537f-4f71-8f4f-73b3a2b77329 | 48ae966c-aaf4-4e30-88e2-86caae42d59 | d276eb42-613c-477b-8226-d1435f010f65 |
| c13b0094-2d6f-49ac-8d63-509f989b8a84 | f1e55a4a-068a-4ef9-b850-1bd2e6199c9a | a316e6c2-cdb2-43b0-9eb7-65da8d7e1ce4 | 48bb3040-a7cd-4ce2-9d56-e4897bb2d2d9 | d283a92e-a23f-40b4-ba27-266d17d36115 |
| c15499ba-cc3a-480c-b9d5-20f941adc188 | f1f0f9ff-34c4-4690-9db5-2a0260aeec5a | a327c51b-38f8-4e01-913a-b30687687fdd | 48be36b2-08c8-49bc-8bb6-776d02c31a0c | e8e3f699-703c-4564-8d20-c669674439b0 |
| c1e5d1a9-8f5e-4a98-bb47-c3a4dc976293 | f2059d97-5d93-4bd9-8f51-8bb593334cb8 | a3618acf-9967-4842-b409-f3a5c88a9d52 | 48cf02df-4bcd-4373-beee-2e4940fb17ee | e91c55b0-1fa0-43dc-a181-d5ffd0a8affd |
| c23081b9-45fc-4260-b482-f7aed43c76a0 | f21bb5c7-1150-4c1c-b239-94abbf7b02d8 | a37ada22-5327-4410-8a60-a8fa32602c5f | 48e2551b-c014-4951-9483-b0f9e2c7edbe | e962bb0f-9f50-4e22-af2d-5b7bd265c84f |
| c245e6aa-fb74-4494-8c2e-2910b88ba246 | f22062d4-7295-4a93-99e1-86bb642a3491 | a386792f-21ae-49eb-b8fa-97b95d78353a | 48ead090-8890-4967-906e-1d125b9774cc | ea08e3b9-7aaa-4fff-963b-0429a70565dd |
| c3129993-8396-4397-97eb-c509e7cd5974 | f225490a-bd6b-493d-ac60-e4b14efa94ab | a3a126fb-809b-46d0-b1e8-204f5ca5bfeb | 4907a2a7-f6ec-4b78-a7c9-33f7b06cbb50 | ea630c39-8738-4b98-bf2f-775c0ae81964 |
| c32066f6-ac09-4c65-8659-0135769dddeb | f2257fd9-6410-4bfd-809e-7e63cee6c577 | a3b2a963-e36e-45c5-835a-da71fcd89e35 | 490da949-9a4a-48f8-9c60-15321fc1deac | eba41f4d-a541-4ae7-93cf-16cebb98950f |
| c3826a6e-14c6-4cc3-bfb7-451e34ade64e | f24c550e-6e17-4914-9096-03e17063e842 | a3be726d-9eaa-475e-87a0-c2cd2006dcb4 | 49320d81-9448-471d-aa9a-2c22a3087f6f | ec322986-2204-4ed8-9b51-f62ba5ba369e |
| c388e49c-8433-4125-88fe-e5c605230bc7 | f24cbb7d-7d44-4076-adbb-2c652bde9abb | a3c4b105-bb2e-4377-8dd2-be94fd50d383 | 493396c1-d914-414d-8ca2-37e7a15ae163 | ec57ea9e-8f10-440a-8c65-4bee7e9c020d |
| c38c9ae8-9185-41b5-bb2a-2fb247fc065c | f2588ad6-2724-4564-af73-af16b758676a | a3c79fb7-0528-4a7a-afbb-0b3acb8a3dd8 | 49547d67-7439-4ccc-abd7-a0a7eec46dc7 | eca0c699-c20c-4230-9ffc-0fd39c6243bf |
| c3cad658-06cd-4a60-b1c1-a75896912260 | f2bab0f7-3d51-4ea5-82d9-7854d696bbff | a4003926-16e2-49cc-b683-8eec53e0f637 | 4957d57a-79a8-43d6-966a-c97233126b2f | ecb73692-794c-4820-ac6d-9f5747146754 |
| fcb92891-1141-4a36-9167-e57314c6437b | f2bc4129-e011-4de1-8352-0126a84e0e8b | a427bd8f-4e57-48f4-a49c-91b5660d0a56 | 49688efc-1301-40ac-aeff-b11ec0c1ff09 | ed059d10-b145-423f-afdb-1655d34a0c29 |
| fcbc77bc-cdcd-46c6-823a-828c300f9138 | f2f1fcad-a402-4e4a-96bf-fec0b202a782c9 | a43b1720-3076-4453-8826-9c6f37c6fb67 | 4994e8b8-0c9f-40cd-b7d2-0af9f8274461 | ed106544-9f94-47d9-bd5a-bafe22e00d84 |
| fcf4f238-a9be-4568-ac96-1916c2f13848 | f2fa1979-94be-4477-a993-73f672399e3a | a4654abd-3016-4713-bb71-cd20953f3012 | 4996265e-e909-411c-8bbc-271f3f4d2189 | ed6b1676-d86c-463a-90f1-f49f3ccf8ad9 |
| fd0d6538-cb39-4c12-b986-38b92a14355c | f2fae8a2-21b6-47f8-a5bd-925f89013ca6 | a49458bd-4402-44bb-94ff-fa31b0081cdc | 499a95c2-3659-4b9a-b386-fc7982e8a8c0 | eda62d1d-1813-4dd9-b0b6-0f1572f30e71 |
| fd914e69-8faf-44fb-9161-91661f7ac904 | f330fbe6-84ea-400e-9dda-3efbace56f4d | a49942ef-269b-4bfb-ba92-f846f3383137 | 499ad227-6816-4d73-9506-140fb9f413d3 | eddd52bd-92b1-4dab-b6be-7f2eebb25fdc |
| fdd7524c-6e9c-4319-aff1-862ecda883a5 | f348f016-0c33-4a63-8b04-bdbd47b3795d8e | a4d1e146-4b3b-4bfd-8095-935c5c0a3e76 | 49a420c3-335c-42c2-8491-ce5b22a8b5ce | ede072e8-94ef-4fa3-9775-d1844878016f |
| fe282840-fb19-4bbc-845b-fd6badd773dd | f34de67c-47b4-4751-a2df-d21e0711e793 | a4f0e3a7-63f9-41a7-ae13-4e7c499a21af | 49b42ea0-b6c7-4231-9c2e-f2c60e2af8a7 | ede1b7f9-220b-4a78-b04e-089182838a09 |
| fe92bf7b-78a4-4940-97f3-df694baf4f76 | f35d27e7-bbe4-4fb8-9537-fc742dbe489d | a4f5acdb-b051-42a6-8600-3ba655a96bba | 49d406c4-f691-4c2f-947b-11a746504061 | ede4e5ab-42b0-4d96-9218-4b4e5f483e28 |
| ff07f1fc-71e9-4f12-80b0-8c63a04fd831 | f36182a7-dae3-4a38-9cce-2736a9ad20ee | a4ff4362-7600-4c47-a3e3-e9d274ada9fa | 49eb6d9a-ee34-48a6-bbf2-a5c9d5377317 | ef142256-78df-45af-8f1c-891ff409a9f8 |
| ff292d24-ed36-4b83-95e0-30faca61205f | f3ba2ab2-a087-4b00-b93e-9febdd974a45 | a5093d79-6dee-42e6-b3c5-569d6302efb7 | 51755f0c-840a-427e-8f45-8cc7c97b1be6 | e62193f6-af2b-4a92-a50d-8518f07dbc90 |
| ff2bedb2-7e20-45c6-893f-a3a2ced7a57f | f3be655f-f8e1-4aa5-af79-2c7b4b0cb71b | a50aa20b-5431-4621-8879-d6dd21a296a55 | 518f5d98-357d-4101-b852-afb7a498204e | e6259679-5eee-428a-a988-0163a2fe6bf6 |
| ff4a61c1-fe30-4e40-b6f0-dc32df3624d8 | f3c5e94a-6338-47dc-a5f7-3f5f37b7132e | a52698fb-25e2-4d1a-a998-7a08d05112f5 | 519025f8-fbaa-49d0-a239-9659488e2fcf | e6629936-b051-4798-884c-9de03e92416f |
| ffc6683a-2d40-4c52-b7ef-143bd3560e63 | f0d64874-1e9a-4fd0-acdf-1469dec83bd1 | a52894d5-e96d-4553-b2e2-3befb2088c55 | 51b7d69e-5209-417c-bd40-d5511c24062a | e6a1b17c-62d3-4624-883f-6023461c27d7 |

| | | | | | |
|---|---|---|---|---|---|
| ffec9cdc-a22d-450b-a7cb-79fe859bd64a | f0d9634f-5f1e-4baf-b6fc-c6f0ba9ebd6b | a5a3e213-2622-4a3c-9e7b-aca65eac3ca9 | 51cbb41e-251a-4b4e-b349-77846e9ae13b | e6e283be-4fd9-4dfa-bd3b-b6cbcfcc72e6 |
| 2601cac7-6e08-4f80-a484-b7d626fe839b | f0f00f5d-4e8b-43a6-9d8e-0dde6d41cadf | a5aade14-6774-4241-9dc6-0917cb4078d5 | 51d1bd59-6d55-46af-b17b-c185913b17cf | e7144daa-ee2c-4f6a-abad-12cde8e28169 |
| 26237e5c-8994-4c2a-8133-346583d489ed | f1477cc5-d8b8-42eb-bacb-32eb629e8412 | a5c0adef-6196-4c54-969d-a6da5b144b1c | 53a46cc2-c962-4bc7-b914-c74788a32d4d | e732b886-b814-4836-9a01-f2de95250a00 |
| 201ee247-1d1b-43b7-94a0-2041b1786a4a | f14eeea1-111e-4cc8-b26d-f13e0556e563 | a5c35571-53ee-44d1-a456-7bd0a126c3f2 | 53aafd8a-e277-4e26-aaf7-fd20954b7a24 | e73e418a-7950-4d68-8382-7c7fabd96090 |
| 2027ea7c-2d65-4d66-bb82-f3b1a1077178 | f164bce3-c09e-41f2-a45f-ce523d2768fc | a5c8a569-39e3-4ae4-8230-357ed81e2e24 | 53ae25b3-9dc2-45a9-8fe7-0bfdc930128e | e7560907-965c-4f1b-88aa-c3b9b6227099 |
| 203ff9f0-ee22-4dfa-93a3-72805898b5f1 | f3e87260-5e16-457b-85c8-f0fcdb909c70 | a5d2199c-6aa5-4b98-a474-18a6ca2414f6 | 53d19f78-2e64-46e5-86d2-f944753cd3ad | e7b230cf-59ac-4d50-8744-4268ba9f0af5 |
| 2069a871-acb4-4927-883d-94c49a3a42cc | f3ee113b-21bb-4ad6-95ac-d07861c500b8 | a5f4cf0a-4858-45af-afff-dae30bf3c0ab | 3f1ebac0-fa5f-4eaf-b053-3c42e881ec62 | e7e85575-be54-4776-a700-bd6463d33cb7 |
| 206e15b0-a49e-4c12-81c9-35dad99ef433 | f3f93d9c-7f03-4325-9df1-c0348d4809e0 | a60135a9-0e1a-4782-a91b-376a86bff156 | 3f224791-185b-4ab0-9259e-e3f2d3813f87 | e7eef037-d240-4920-90df-843a84357a84 |
| 207cb92c-dc50-4366-a8da-1320e3edde41 | f44ea3b2-ba14-43d0-9bcc-ed3e1d5db6 | a606724f-d02e-4197-bd09-4084257d1aed | 3f2cba00-9e85-42d4-8b5b-c8b8cbf89c30 | e8533abd-283c-4604-bbe0-cdb79aecd486 |
| 20904816-30e9-4ebb-b15d-24f30c616d70 | f46233e2-bb07-4989-82ac-709ccc3c9e2b | a6185297-2191-49d5-8ba9-cb75fdfb722e | 3f2e0406-a85c-4885-91f9-d09bb12d0e9c | e86290df-7129-4e4a-8015-6d67442b2d46 |
| 20cff92f-60c3-4939-ac02-02850e3f1a2d | f4acd10e-6d3f-4bc7-a1db-d229a444c10c | a6190e68-2896-453a-84bf-8b94eda7982d | 3f33873e-32f4-4acb-a52c-ae7ef89d461d | e8633611-f125-4a0e-81f5-af43e731b167 |
| 20d7c316-1951-4503-9e45-deb61b1f4b67 | f4c8ad2e-c486-43fd-826b-2e48bec55b25 | a6304d7d-b93e-49fb-84c5-28b56f2c98d6 | 3f41ae05-fab3-4ecd-bc70-828a0e06d73e | e86a4418-8122-4b65-bd18-b8058cca0721 |
| 20e3394a-4de2-4d50-8b42-6c5d26304991 | f4dfa956-d820-43e8-9905-c497f363a2ed | a36c9cff-b14e-4b2a-acaf-901770ff86d8 | 3f9d5588-d123-4037-96f6-32df4ad18e7b | e876aa17-dfc1-457b-9939-f4075e7589fa |
| 21b3d7b1-3c4d-452e-8947-a9240149564f | f4fedc4a-c163-480a-9f21-c78f48648339 | a3a1434f-cb8a-46fa-b8d8-6431206b8f0e | 3fb2ffbb-8acb-4b60-86d7-68bbdb302998 | e89ecb96-0a09-47a3-88b1-6ae93e46717b |
| 21b9858f-2dd1-4b9c-ad06-bd18b96c4931 | f5052732-00f3-433e-961d-14681b58d7aa | a3a3b6b8-27f9-4492-aafe-f88bf510b551 | 3fc98c92-bb60-457c-8658-1bbd5cfd9f04 | e5b5b187-4071-47b4-ab64-c3537c43d3c2 |
| 21d091ad-c1ec-44cd-9ab2-c934832aa874 | f50cb576-f785-463c-a08c-303d846f157b | a3d815b5-3683-4cd4-bbbf-87f443884d86 | 3fefd3af-5f13-40d8-b74e-ae4dc0841fb1 | d5c85e29-946b-46a5-b314-8aaa8d7ec4a2 |
| 21dc1d15-ba38-4d82-b154-ea4d6cfe8bb9 | f52647e6-4883-479a-b194-04a1826d5906 | a3ed2229-cfd6-473e-891e-226441903375 | 3ff6e3a3-3c49-48c5-b87a-38a044e42209 | d62fd51d-bf4c-4b4a-abf4-a9134515c017 |
| 21e597e0-e7c7-4200-85b7-c44c3b5f24c1 | f5402fc5-1fc1-4ef3-88c9-5e127239b87a | a3f257b6-9ced-4e0f-a981-face42ea1b41 | 3ffeb4a4-d65c-4774-b92a-59c3cc79045b | d63bf285-3c6e-4e02-b011-c67a4679de35 |
| 21ea9fec-d735-4ccd-b739-295ca78ab522 | f54d8cdc-8dd9-4988-8794-ea77bba7fe29 | a410e719-85a5-4007-a365-b4bb0663a2b5 | 405a452b-2d04-42aa-8c12-87fbc877e6f | d63e72ab-7538-44f1-8765-0c9f78d2f1d9 |
| 2201be5c-fd30-42d5-992b-c846d4de2bca | f55fd078-12f5-4d12-800e-2eacfd23150a | a412e0d9-5b15-49eb-8fe9-920a77f9df52 | 405ddf79-020f-452e-93d6-7849da744759 | d6a74f67-3d0e-4d7f-943d-bcf364dd12c5 |
| 2223990d-651c-4005-9835-4f28aa56f2b0 | f584a722-7298-407d-b4b9-1cf42e7e3fe6 | a422ef41-7908-4fd2-bdf7-962cacb1181a | 407dd05a-d668-4856-9fa5-72dbd374d123 | d6b4165e-1762-4749-9682-5dbd4f37bcec |
| 2247cc30-215b-4fc2-b2a7-6b50fac713ff | f598df1f-9bbc-4511-a0df-4a12b7abb930 | a42f18f6-0946-4610-afd2-d3225c4f4ff3 | 40871769-b7a2-455f-8990-8b05370a7a13 | d7259604-bba0-48a8-90fb-dfcc735585fe |
| 2255daaf-8689-4c5c-9794-9efaee74c906 | f59f32e5-05f5-4318-a094-ecb7d2aec354 | a44ef9a7-dafe-47e8-bdbf-8383e162e19b | 40a99ca4-ad23-4084-87b1-166e5ab60f59 | d77f22a3-f677-455d-978f-d0d13cd17572 |
| 226d5119-e66b-450c-9ac1-aac75e54f45c | f16067ca-e5ec-480e-8583-3fe2fdf05f90 | a46ec48d-2076-480c-baca-f48e35e76bfb | 40cbe859-6f0f-4951-954c-f8920b116918 | d7966780-22c0-42ff-8a94-f7ffe694274d |
| 2273a02b-855c-47f3-8ead-e4bfe2352287 | f1872fef-fd32-42b3-87ff-45468b32ef2a | a4844604-b63e-430f-81d3-17e3c00b50d2 | 5924c451-3460-4e17-93c1-70ec9ae85812 | d8568063-bfa4-4f08-87da-5e3f33479f96 |
| 2277b2d9-94c5-47ca-8b13-f7a8554b3bc4 | f187cf06-0647-4225-8c9f-45bc2c917b29 | a4974eb1-f687-462b-a1d8-d750173ec9a2 | 59351883-d673-4bd1-bf00-79e4bc1f7dcc | d85fa043-9052-428a-b251-78bc4f30d63a |
| 2283440d-7b1b-4571-8d25-6abfe23428a8 | f18c7e85-63ea-4298-a617-20e81756b221 | a4a5e887-246d-4aa0-a546-abb8564edd7b | 594d55d4-c669-4c23-bc60-013e560920a1 | d8893bba-fc5b-4ab6-bc57-f59e08611a9c |
| 2291c7d7-2b34-4024-be02-c2b96de957c1 | f1cb00aa-93b1-4708-ad25-f345c27b7f48 | a4add0d0-2cc5-49a9-a802-01a8d9267de9c | 597af2da-25b5-4518-9c61-ac55c09c7449 | d88c6b51-8df8-4591-b94a-1e84f5dfb112 |
| 22bdc093-f225-4ae3-9126-12875bbaf956 | f1d392e6-865a-4ecd-b60c-dad9c479dbc1 | a4c5000c-673f-4d15-bf35-95b6f4990803 | 599b52ed-6ff5-4416-b928-a05c8071f816 | d8d27b37-3d45-4ac9-8bd7-32b7b08d2c9b |
| 22f44bcb-986b-4e6f-bd13-34553df7f3cb | f1d5f88e-2054-4bf6-b92e-0562c3b9ff71 | a4e09067-88f9-4785-b8ff-e62e3f9dfaf2 | 59bbf7bc-357a-4f35-b091-8b90a1edff75 | d9187868-cc5a-4614-8fe4-85b924752de1 |
| 2327b845-0b66-4472-b262-bbd10700187f | f1e970da-8f62-4194-a8e8-a1721fc10c86 | a4f56b90-ce3d-4f3e-a7ec-77aa9b0c9010 | 59d7db16-0730-4482-83c3-da9c0115e0d1 | d94aef13-b40e-4f07-958c-5215d3139f0d |
| 232971b8-c996-46b6-9820-a4134f74716e | f20530fc-8eb2-48c9-9fd2-a5b986fe1eab | a5192c3e-2fed-4ccb-8d57-f8b2e00f135e | 59e09b85-3386-4a26-8408-0141ee49601 | d96038b1-4f1d-4001-a514-c610289efadb |
| 233ce869-d647-45c5-887b-cfe34f6f14b9 | f20b0649-5b4c-4bb8-9b0a-f66af304b669 | a54365ca-af73-4a7f-b228-781b60d82a7d | 59e65174-65fe-4e78-8b4b-5dbfc9274f4d | d96ed0ec-29b0-406c-bdbc-d54c5d21ae72 |
| 23645144-b234-4695-9785-893e08099e10 | f21c43a5-840d-407e-838e-5291b2337469 | a551b627-da94-44fc-8ee3-6247739ee819 | 5a0c12aa-5306-4459-aff8-a8f043ee50e6 | feb2c2c7-f505-4d38-bb01-9f83774df72f |
| 2389309c-e5a2-460c-8a0f-013a72a0c547 | f229c8ff-ad3e-4561-bc25-d0ccf4c18dfa | a5592b71-9110-4b48-997d-26107d35282b | 4a57d8d2-7a0d-4bbb-a262-c77ace235c28 | ff124107-3387-428f-9b61-98435cf80d7f |
| 23a896d9-6e35-440c-8a25-30741d64876a | f23198ed-4aee-477a-8d89-94ef68deb993 | a56103fa-285b-469c-afe3-e4a84d2712f4 | 4a665bcb-f050-4868-b1d8-e97ad454057b | ff536ea7-cc00-44c6-a3b8-3fc1aaacd931 |
| 23cbb8a1-6f50-4487-bacc-38f741bd32fa | f23b7a19-98c2-4fba-8965-0449c18433f0 | a57398b4-2fc1-4b1e-a44f-998ff7655529 | 4ab6cc62-0f46-44b2-a921-092184320d6c | ffab8b3d-745a-4589-95f7-f3b6f52f3d13 |
| 23dab8ff-3e5b-4082-bc4d-c0c384962ceb | f2639daa-668e-451d-b180-9e4e8e5082cd8f | a57b491d-0b98-4fed-8b08-d5c8bb789b88 | 4acd028d-a56b-4e5d-be00-921bbf8f991b | ffabfd65-c3b2-419a-8455-c1b1a50dc443 |
| 23f90473-c63e-4f73-acaa-965e9a68f396 | f26ffe6d-8a0c-43aa-817b-b29b6f57eda5 | a584a25c-9038-461e-8d43-478bc968634b | 4acd4c0e-6442-418e-8919-6b86f674547a | ffbc72a8-ccf4-449b-8bcd-80de500a9789 |
| 2459dc34-2172-45e7-a70e-40e05124accc | f28fe68a-26f5-4265-a974-ef814ed3804a | a58d8caf-6c96-4d6a-a491-af79c99bd053 | 4ae4d71f-4099-482c-a0f5-0da6ae1c4fa7 | e66886bb-03f7-4903-acd5-f62c9c4a20cc |
| 246eeece-cc0c-419a-a7f6-ef59f60cd6a1 | f2d485ed-f07f-492a-a883-909a000c869a | a59e56ff-99a4-4ce5-a4a9-9ff144399a29 | 4ae75569-0f96-402c-a858-0571d873edaf | e66d1533-db48-4dd6-a52d-f648a270212a |
| c41ec200-1bf7-4a60-b53a-255b367336de | f2f89709-bf25-44a2-9d09-09314889b9ec | a5ca4852-d0a0-401a-9d5c-17e91c520824 | 4ae85472-28b2-4bda-aeb7-b92cb64659e2 | e7617386-0016-4c63-a402-8d86713618ca |
| c44ee6ba-fc33-4664-a72e-d9dc40843ad9 | f3005832-448b-4759-b839-e6f9909eed4f | a5d1afa2-c69e-48cb-9ab0-219ce64e298a | 4aedb661-4bb4-4410-a90b-c7213e1953f6 | e771503b-1809-4e06-b7d0-7bf7f26ce944 |
| c4659189-9684-4c54-ad0b-c0405a8856d3 | f30cca11-4443-4f52-9e7c-29554d24c792 | a5d50f61-c479-44e5-9e0c-3d05395deaf5 | 4b1929e4-b5f1-4557-b11e-2b637799d92a | e83b5b54-e72d-446b-8b55-a59a2348eec9 |
| c4941845-20ef-49e6-8167-f7121eaab610 | f32d00f6-e9c4-48ae-ac53-3965106c1562 | a5e0ec53-e682-4fca-a0d4-165604b3ee37 | 4b1c2ad9-1dd1-455d-821f-b0e907453b40 | e885eef9-7a84-4cb8-bdc7-65c437aaebdf |
| c4e2ad90-df44-405d-9676-d834705ee96a | f33c67fc-507c-4f67-a781-221f87b28a95 | a611002d-cf97-4a40-b1ac-035ae4a6da71 | 4b2d3686-a0a8-49f2-b9da-a58b5080d97 | e88a1054-0757-429e-9d3f-f0b089a36042 |
| c4e3d547-0fab-4a13-b58a-a9eaf3756acd | f3a90e5f-9014-436b-99ec-c1b8636c6cd1 | a615adad-64ff-490c-bc67-b7d2b6501548 | 4b44600f-bc46-496a-b3d4-bfe5773ecf40 | e8c8d995-89be-4db6-b761-000cbd0e1db1 |
| c53bbf32-734e-4859-bc61-6fb845a999b1 | f3b8d018-35d0-4443-8633-846746b0758e | a61f7bcb-aae6-4c24-a8c6-bdaa9de1dd75 | 4b4a89f4-758b-4a1b-b120-c7f5e828bf67 | e8cf10ce-bc24-4db1-8af6-334683811970 |
| c57d9ce4-1574-4edc-bcc5-675e2b9528f5 | f3bb18c4-8d1f-49d9-8271-103ef50ef733 | a636bbdf-725f-4a92-b131-9eb474e2375e | 4b684659-57a4-49a2-b0f0-f240276a7113 | e9159931-1bd1-4584-b493-f5b01a8e5d65 |
| c5899495-ff6f-4f15-852b-279252648fec | f3d18e71-24d3-491a-8804-017294b2f27c | a66a3dd6-0dbe-41cb-a26a-6432c5c32362 | 57047e6d-4b6b-43a5-a840-c12dc4b333e6 | e916816a-5b50-4c0d-8864-28dc5593393f |
| c5e58088-47e3-443c-8a01-c2e257911f09 | f3ee6d54-e417-4612-8152-1e07540815c5 | a6d4e57f-0304-4016-8344-cfe9ac7bcf22 | 5706dfed-5437-48a8-b513-ab93f219d976 | e9cd8e79-6119-4ec1-93c4-952ffdec73d1 |
| c66ac699-da97-4085-bacc-85cb26815b43 | f3f0aa0e-7141-49dd-9857-fbe3efdb71e2 | a6e3baf5-2002-4651-a38f-1e2284ac8aac | 5709f0ff-0551-4e42-b271-200f0ef6a94a | ea2e1f79-c5bd-47f6-b82c-fdcecbb433ec |
| c6fe3b1f-a31d-4e49-a049-bb8e7e1010bb | f400e755-403c-4897-b819-c612cb3f2c4b | a6fb1da1-d16d-44b5-8254-8e0495e3cd9a | 57656c40-7c6e-46c9-9753-c82c2b950fb | ea779658-bb1e-475c-9acc-8670ce4bdccf |
| c75079f6-1f27-4642-988f-71f7e978d7f5 | f432d237-b879-4d0e-b41e-63eaa598296a | a98ee5ed-e736-43a6-966c-f56638469dd4 | 5769fdb8-40a2-43e8-9142-bb8bfabd1d4c | eaa4d1fe-769e-46d2-9b7e-93c20d30ac66 |
| c8085e63-40b5-43c6-894f-162d089101c1 | f43874b4-0797-4e64-bedb-506e20876fde | 898f2bcc-32a8-412b-9ce3-7c3320e6317a | 577f1a49-c680-4532-86f6-c977929f5e13 | eb7298d6-effd-46cb-b4a0-dd62bc0c4950 |
| c830ffcd-1e49-4233-b2b7-b71ee6ac4d16 | f45f0d50-05b2-4a32-b619-467c3bd4c2b9 | 899ce5f0-7c1a-4e18-97af-8d9812c1ecae | 577f2eac-b646-451d-a58a-17d1784ec308 | ec285e3d-ef07-472e-acd1-00ea625f9a88 |
| c8321123-b649-40f1-8cc4-11929bc31c35 | f4884f5e-2b78-4aaa-b2c4-7087f47fa505 | 899dd808-61a9-4e5e-bfc8-327742d2a2c3 | 57883ee2-6639-438a-8330-18c1a0fd322e | ecc090cc-cffa-44aa-8c32-40f4940fe642 |

| | | | | | |
|---|---|---|---|---|---|
| c834f07a-ae45-4104-8099-3177285ef3c9 | f491b12f-bc3b-49d7-bbbc-6f99dd85b65c | 89cfafe8-974b-46f5-872d-ab2aad1e8bae | 578fecad-12f6-4b14-ae5f-6c3e170a077f | ecc9d995-9c62-47a7-9292-e003f8072954 |
| c89d3d05-af04-4b83-8069-40126786fe99 | f4abd40f-fe22-470e-9601-81eb9491cf21 | 89db7be6-f8de-40db-b07b-27c15a3362da | 57ba9167-b43f-4ade-bf02-5d9d8d9f46a4 | 97a6bd82-772a-4aa1-80dd-5bd518058caf |
| c8f8f818-a712-40b6-ae60-eeab87e64c90 | f4aeee3d-2138-4618-bc84-d4e759b606d7 | 89ee9680-bfed-4b5c-9fd3-cdf188b13f08 | 57be7077-7506-4825-aa3a-8ca21a03696c | 97afb1ab-bd1e-4f3e-b5af-9ef266d637f2 |
| f187a2f8-8771-4b27-ade9-2d743a4a4fe8 | f4c028e8-1dfa-4009-976e-f0b229f1212a | 960fb553-3f82-43d0-b344-9a3ed3180708 | 57d8f8d0-b3b7-451e-b605-2343bb2c7a4b | 97da2d60-5007-4d3a-a27f-6ee4db9a4dcd |
| f1895b0e-b04e-4cb9-834b-57c8d34bb534 | f4c593fc-122e-4c99-9221-c0feb6c03f0a | 9617afbd-0ddb-4b5b-830b-e35ebc92d607 | 5831df3d-5253-4b62-81b2-2d320440928c | 9806b286-834a-4cc1-9fc5-d66cf8ec5e1e |
| f19269bc-7650-4da8-9b44-2b6e71e8f5ff | f4cdd0d9-dba6-4abb-b9d6-95bf6fa3436d | 96409074-b122-4f53-82b7-ce80cad04b37 | 583c2fc4-39f8-498c-bba2-5b12e424eca0 | 98283a44-af79-43b3-9e72-88f92850e4e |
| f1aded30-ab5b-41e5-9c93-4a1938ffded2 | f4f0a1a5-8e28-46a5-8748-4a62-ae31-b507fa57ba8c | 965ca493-78d8-4a62-ae31-b507fa57ba8c | 583c3561-c188-4cda-a06d-fbeb4cab5ba3 | 98751d24-ab11-430f-acfc-6df9e5417875 |
| f1c06a7b-652e-4e5b-a701-253f09ca18e3 | eed06b3f-c3e5-43bd-9a95-d8d7171aa2bc | 967e2647-3917-4bfc-b19d-bd79efb5f76f | 584b75c8-0f56-4858-86bd-565bae7428e1 | 98baf9b4-7b8d-4a74-9068-8b57d1a4f8e0 |
| f1c216cb-8d1f-41ee-89fa-44737072cf7a | eee22ada-8dd7-471b-abf6-f548bb06b262 | 9689534f-45d3-4a13-b44e-924d25990dbf | 5875f5b7-fb68-4304-bdf5-04fc50ec6c79 | 98c2127c-a0fe-4627-9cfc-3d7eb34b7f50 |
| f1c2cee4-0b4e-4fde-9f75-c25cbfd5d1bc | ef11b782-d49b-42b4-a3e4-8a565dc7121d | 96906978-2e30-4632-9df9-113be80aa502 | 58819958-1036-4db9-9d2e-f163509fa355 | 9960f6f0-4a9f-4b39-bd98-fd73032ce25d |
| f1c4e7b9-1410-4926-850d-51bcf7abca4e | ef51bccb-3484-46b1-a4a1-3c4b8b1e7df2 | 9691cca9-877a-47af-9a2d-5f2ee5045532 | 58a13098-d05d-4021-87d8-f6d0197a5ea9 | 99c5865b-79d2-439f-8f1e-09f8694ab5d7 |
| f1d524b9-f9de-440b-a045-c2ba2e339482 | ef98fc35-c4ae-4243-b048-1b51bf1acf9e | 96e9e4c2-f755-4beb-bb96-8617e3ae7f8b | 58a6834d-a1ed-4486-a885-780209779541 | 99d222b9-fd23-4ae5-8960-7216b3298c8e |
| f1df0db1-5425-456d-bf0a-ed25a845c216 | ef9c24f1-c0fc-4ee7-8bfc-db29309 5cdde | 96a4801f-50c9-4687-a243-46cc37d0f6df | 58a70ee4-0ce1-4e61-9bd1-c84de2e1c820 | 99d9c9fe-fcef-4c0c-9831-6347db05bd08 |
| f1f3b5ca-8df1-498d-9c24-daff783bd691 | d5e57bd6-8ff4-404b-979c-15291e5f35be | 96b16c28-bcff-422a-bf54-f710ef0fe795 | 58b69871-766d-47dd-936c-941752523eb9 | 99f2805c-7dc9-4e90-81b5-cc90bfd59de6 |
| f1fa53be-54c1-44bd-b37e-439a569827a1 | d5f0be1d-474c-4100-ba80-f51014070780 | 96b7e1a6-1d8f-49a2-87ea-873b1e36abd6 | 58bba36b-93e0-4a5b-af75-a8c0-566d95c4a63d | 9a051a08-24c1-4a78-a4c0-566d95c4a63d |
| f211b664-5511-4390-b0b5-1d3d271283d1 | d5f31177-ce55-4b8a-b92e-68b5d8821bf9 | 96b83a38-d909-4e10-957c-99600ca22e75 | 58ba3aa6-b34f-496c-a163-d8af2bb1d3d6 | 9a1c8e19-65b5-45a9-827d-097047026b68 |
| f22e0e51-f4ca-4936-9fd1-79f8efe658fb | d5f96128-913c-40ae-83f1-5fba262e92c6 | 96e67f5c-6ac3-4f3c-ab37-4b7708fc8ce8 | 590f478a-a01e-4c64-9aa4-4709ede75913 | 9a63a735-4e4b-4e5f-84e4-6e0ff1efb2de |
| f22fa268-e38d-4516-aca0-21eb442dce78 | d6089981-0b9c-4010-ab30-5d47aa434454 | 96f6f88b-7027-422a-a221-61766addbedb | 59130464-c877-483a-a357-9616ea551c98 | 9a9ab06d-b930-4e18-89d8-e386f31c95c6 |
| f23680e2-0de4-4e9b-8736-2d6adda0fca6 | d60e3d80-bbe3-437c-8edf-72d291020eaf | 96fb9a14-dc15-4dcd-b1d0-d9169f620645 | 5965d39a-a53c-4ad2-a3b1-f503e54e7b7d | 9b268f9a-a926-47dd-abd8-3f46151e0d1b |
| f24d63b1-c746-4ffc-85ca-33040bf68798 | d615733d-ae35-4dc9-9ddc-6f2afbaadf67 | 9731ab90-c7de-4c6c-905d-94117c5213f1 | 597611 2b-8ace-404c-b080-7a4633c988e3 | 9b6872ba-e3f5-49fd-a395-326ea642ca9d |
| f278ad3f-3ce6-4f94-909b-2ea38f37eacd | d62373d0-4f23-425a-8d24-08b9ba779fc1 | 974807eb-e24e-46a9-b7b8-b532629f23a1 | 597cfa21-aa9f-40eb-8f38-5bf1dd9901e4 | d28aaeb2-c983-4543-a6cd-cb56e410 2f46 |
| f287636 1-63d0-4187-9f24-9c5e9d2a9b0e | d6792cf9-c3e1-4ee3-bf05-f23ded8e35a7 | 974e0ee2-ad73-4c09-84d2-9e53c51577ea | 597ffd78-1474-46f0-824d-d1d0a0bc99a4 | d2d2a8e8-545f-4a73-9c6a-42a71cfcf927 |
| f2a1ab8b-6299-4f66-bebc-b49ed2122d86 | d6ab2262-689a-4d77-b437-d0e9c4383993 | 974f59c3-d3c8-44cb-936a-1ccb0d864cfb | 598e43a3-3278-4c2f-8c76-a3a19f479930 | d2dd5363-ab2b-43f8-be2c-219c8d887a67 |
| f2b2389d-6fc7-4cbb-95dd-64f967391919 | d6d0b2be-6b6a-407e-aeac2-b8c45e0235aa | 97503814-4290-45af-a66d-b25d67cbb332 | 5995d462-1569-40a4-9d01-572115a30897 | d3358043-f011-49b4-953f-fec2149892ef |
| f2b8822f-465c-4760-8fd4-c2025ae64ecb | d6de74dc-b64b-4912-ad52-3fd651b16ebe | 975ca4ef-7e79-4307-98c0-72963fd6fdb1 | 59aa345b-da95-4d7c-b728-7000a008c904 | d393a15f-a4fe-441d-94c3-2bf1d5ccfe64 |
| f2baecd0-9c5f-48fa-9a1c-037e37ab52ad | d6e37c74-ba61-430c-9795-c76f2375fc7e | 8817a99f-f4ba-475f-9cde-baaf90758754 | 59b3b4c4-deb9-4b25-84d1-737c293f96e7 | d399a299-966d-4616-87d0-7c8f75108ea7 |
| f2d03024-269c-44ba-b3d6-e9abbcbac4e2 | d6e77293-b0c1-4d56-af5f-fee7fc810d9d | 881fd76b-b128-414b-8faa-9a9252f16b28 | 59d86a8c-0b34-4ff4-8b1b-a514b1baf6c7 | d3c3b920-6411-4516-a897-f0c49ce42bf0 |
| f2d2fa26-7e99-4e2b-bd73-dde30a272a6f | d7187aed-4036-424e-870f-3e29ac56739e | 88333f8e-2d61-498d-b768-6722d922b417 | 59e544aa-a149-4df1-b8fc-7d8dabb98ae0 | d3fe9008-a483-489f-997a-3161d6a8f77d |
| f2d6d3d0-2214-43ac-b6cc-948282e31357 | d71afc11-bb7a-48f8-8693-edc1738e2ee3 | 884a6b49-1f06-46a2-abb5-9393984d92e8 | 5a1452c1-afd9-4e39-9ff6-66253e7a3637 | d4050207-84f6-40a8-9c72-fdbdc43a01a2 |
| f2dc3bf0-16b7-4fff-8cab-5c0c7ac563d6 | d73b39e0-04cc-4b92-822b-7cccfc74dce4 | 88582dbd-0c6b-4292-be70-a8e90e7663ee | 5a2a72a2-4858-4db8-b189-c673479be449 | d56420d3-5053-4395-ad33-2b4db7cf661e |
| f3c6b4e9-45e3-4cea-930-733887c44a10 | d7489672-55e3-4b77-9acb-b13c2dcac439 | 8862960a-766c-496d-837d-6c406a57289a | 5a664419-95f1-4a33-b213-d6073ea6cb25 | d56f1aaa-9901-437f-bf4f-f30035231500 |
| f3def07c-5590-4f61-91f2-57562c266151 | d75efa38-a710-4758-aa11-053c4a0a084b | 886956c6-e066-4541-a964-1d60d1f0f374 | 5a841699-5e48-4d90-8f98-97c459e9b132 | d578bab4-9b02-4929-9e2b-0be61c114b77 |
| f3ea14b1-a343-4541-96c6-a69ae8d0d86e | d76f2903-dc53-436e-a49b-edd150c1f3a7 | 88c88944-f70e-4026-abae-3f683362b36a | 5a84c294-e872-4b61-9cba-2a59f25adcaf | d599224c-e2d2-470e-ac48-ff439062bc75 |
| f4009972-81bb-4cd9-bb12-5209d86c1862 | d771f38b-2182-43fd-9df6-22f5f0a5834b | 88f9f081-4aa1-4c2d-b36a-1b0ab9c63157 | 59c2100a-b3c4-44a2-a6f0-1126c2f3a80a | d663d1cb-52eb-4bdd-b575-87833e3bbd0a |
| f4180be7-c90f-41a4-8844-44c88dd34ef2 | d7a7170f-8327-457b-94b7-1624871d692c | 88fbfa43-b1f4-4633-8f88-b7614460637c | 59dfaac0-6197-4ef5-8526-98d834a9a036 | d692104c-4125-4fc8-a560-c0559 8b8a0e9 |
| f45153a7-97c7-47a8-ac0b-8b8802bebabb | d7aeba38-05c1-490d-b593-6bfbd284ae50 | 8905e0f1-973d-484e-ae83-ae106ac9d741 | 59e6c178-f452-404a-bdf6-a653e148f3f0 | d73bb231-b2d0-4938-96f2-61c5a1aa4bd9 |
| f49a95ea-141f-439f-b3f4-b94bb862dbc1 | d7d49b86-7072-4094-aedb-64efbdb48d68 | 8a0a8729-a2d0-4264-b9af-8a45e54d94c0 | 5a0d6bd2-bcd5-4237-b042-33df1adbc7fc | d7646de0-7101-48e3-871e-806a098f7781 |
| f4c09062-36ef-402d-af02-4fb1014c7bf4 | d7eb2a26-1e86-44bf-8e26-84604acf8761 | 8a209fc9-7375-4e05-b962-a521414549f5 | 5a4b59a0-9f2e-4a51-b2df-494d04f0d132 | d7c876ce-dc6f-4102-a15d-d4dff54c46de |
| f50378ca-5d80-4e6d-9bcb-786e4c0aff91 | d7ed84fa-9933-4fb3-9d50-459c60e61052 | 8a4bd195-8bc1-4057-8c38-79f7e0a0419f | 5a8389b8-433d-46e0-8a52-d2ae61606ef5 | d7c8e012-bef5-4094-86b0-d46293bcdf63 |
| f50b0176-1564-45b9-b19c-0191e7defdcd | d7f236e5-017a-4c57-a70d-89931da52b3d | 8a4fa819-9198-44a5-a2fc-b97a8e1cced3 | 53b6a707-0f3b-46ab-a14c-03b6181fa30e | 1ac4e814-46e4-423b-a9ae-66cd0bd6b83a |
| f5195054-1c02-4f11-afb7-a1149a4c794e | d8312186-d6ba-4501-8d82-814add090ce30 | 8a647690-207e-4e45-bf7b-11a556982 2f3 | 53bf33e5-3287-43d4-838f-8ca86013da52 | 1ac6e3f9-ab35-4884-972f-4c8387b953 5f |
| f52952c0-c9bf-4cd5-963d-c7238e52a394 | d837c267-47db-44e8-a12c-0aa7f37ea4ce | 8a740dc5-2e07-4e4d-b7ba-b808f5a2d09a | 53dd573e-b393-4316-b5e6-af6892d800c2 | 1ad36ddf-4236-4747-b819-2d1cfde3f463 |
| f560330c-b344-4528-be0a-367a257139cb | d83c16c5-843d-4aad-9468-7cf0c6f03b66 | 8a74a3cf-f5a9-4e59-916c-6cb644acacbf | 5a6440cb-4f71-4d8c-a5cf-2d15fdee574d | 1aeeece4-295b-4c2d-8cfd-e51425dfc370 |
| f569682e-c0a6-4b7f-9f2a-586ec03105f2 | d85cac12-838a-4660-9cca-67c7a0e2344f | 8a837795-eda1-455a-9302-9949345c3ed3 | 5a985279-301a-4df8-b77c-d16b18047e27 | 1af97d02-c97c-4a68-ba20-c16ae063eadf |
| f5897df5-885f-486c-8ab1-c343bb4d51e6 | f2a6c03a-be45-4347-af04-9b2ca83d84f6 | 8a8504cf-77d1-40ef-a68a-7da7c06617ae | 5a98dcc6-9253-4930-8050-612e3cd99ae8 | 1b31a536-4a9d-48d2-a34d-7d78341bec4e |
| f59f8d73-f287-42be-b69a-1d33933a563d | f2a9884d-5eff-4048-9b53-26923e037ebb | 8a8b9d1f-b48c-4f88-ad09-1c2f909d08b1 | 5ab02dd0-9022-474d-bb09-f9f5b9d67aaf | 1b56b523-2074-4117-8078-7924750e5817 |
| f5d40e89-96eb-491e-8b6e-a0643359d95a | efa505f7-58be-45f0-bec8-265af42dc877 | 8abab4da-d023-440b-b146-a7a0e8ba7130 | 5ac1a644-a1d2-4d50-817b-e1665462c138 | 1b5a99d8-f92c-4905-afa4-35c5a97d9572 |
| f60e48cc-928a-48be-9020-98d23e87dbff | efc98e9f-4d6c-45b0-be03-245ca7d7eade | 8ad51f82-1e37-4922-8fa4-90e993cb458a | 5ac8d45e-639b-4fa4-b866-b11e29eb0c02 | 1b5e8bda-c927-48d5-8790-bded5c45400e |
| ee6183b9-507f-422f-abdd-115a87a6a2f6 | efd0a587-27e9-463a-bea8-7790b8e324a3 | a6424c1c-3aa6-41f3-bfd5-34a56d3e00aa | 5ad291cb-89e0-49cb-95e4-dd7ffaf8f472 | 1bb7e685-5af9-42e0-a45b-d01a3eec1aa4 |
| ee66d20a-da0c-4f5d-889f-30cf43f4ead2 | efd4aa61-00a0-4039-beac-bd3b5f893f41 | a65f69f3-0e9e-435a-8ae1-2d53d9fced3a | 5ad3eb23-e9ba-4e1f-abc8-c437a2c8ac0b | 1bfd45da-0e1d-4e93-86eb-66114f93f844 |
| eea41147-6656-4442-b6ec-2de48c058ca0 | f011a5d7-e027-4310-86c2-91dc9fab4477 | a6739717-09e4-427a-ae99-37de5c8c643d | 5ae3618f-e282-4913-b617-26571f53cc1e | 1bfda1c0-e749-43e5-bf7f-1bba427c67ef |
| eeb5ecd4-73d7-4d2b-b38e-136d5634745f | f0136f28-c3e9-4a11-a0d4-bd3ef671f8ee | a68e6376-0b1b-4661-96db-c646fa6525e1 | 5afd0a28-6a35-40e8-a2a4-e694319f12dd | 1c06f4aa-c988-4161-bdf7-6ed3f0abfd1f |
| eeb9a1e8-2754-4c6c-b457-ed14d5c20b56 | f065a88e-6d63-4da8-a241-2116538691c0 | a6b7731a-f490-41af-acee-bde8c7551d5a | 5b0d1387-a1e0-4e7f-8b95-4157a97f153c | 1c311265-ea6e-4c6b-b8a6-e494deef718c |
| aa99a0fe-1e78-477f-97ad-52bfe7abc20d | f06b09d5-dc84-4750-b036-7f67d7782b821 | a6c33816-16c7-43d6-87cb-e70311623dd7 | 5c9d7358-ab2d-4e34-92c9-8088fbae6240 | 1c3fb5f5-1162-4891-a600-a0b9468fb1e2 |
| a70ee684-1aa2-4958-bd5d-55412a5d3dc4 | f08cf55c-83ad-4091-991b-f714e2c43579 | a6e916cc-44f4-4f63-9830-e56a6377553a | 5cb940a2-b187-49ec-8616-544c07b996da | 1c4412eb-1b27-4362-a781-d43026c96d9a |
| a724de1e-14e8-4963-ad51-2eedf5d077b8 | f09b88ae-3cbd-4edd-b5e7-cd4a08c764b4 | a6ea7f98-d521-43ca-876f-9c82ed04048e | 5cbe2ec1-6801-43cb-bd90-5530ad1d0d49 | 1c576454-766e-42d9-a806-6937855ef818 |
| a72e906d-e83b-4841-83e0-7bcac2c97702 | f0ac64b7-d8b9-479a-b480-dc309bc35f47 | a728fa2f-9b77-4e3d-bd70-8ef8e8bfdfa5 | 5cbfdf32-5dd4-4b78-abc0-5fef3d5f24a0 | 1c9724e8-820c-408a-9b10-ca81b4d9200a |

| | | | | |
|---|---|---|---|---|
| a7566eae-0232-4af7-bffa-ea7d3965d7bf | f0cf97d7-b910-4bab-9421-80549695b2e3 | a74bd54e-c945-4a8d-ab3c-559ffc33bde2 | 5cc63a55-273e-4d66-bd2c-553dd9feacc7 | 1265bcb0-e5f7-43eb-9156-73f140a5fc53 |
| a785aebd-0828-4d9b-b600-29da91f9c2b5 | f0e92b53-f283-4472-9c7a-dd83667a7a8f | a763a676-1d1e-41a0-ad3f-b36f3edf269c | 5cdedac0-32c0-4758-9074-0664920a8bd8 | 126e85f1-3d7e-4e39-9f7a-b65b3693c911 |
| a786f5fc-88a3-45dc-8be0-9d78533fd5c1 | f0e99cbf-87c8-48d9-8fcb-05fb9fa81e56 | a7930c24-6634-431b-9b98-4f2ee1ce96c5 | 5cf532a5-1452-4be7-be8d-c94e59be6966 | 1277b3b6-ec31-4950-bd4d-747199064665 |
| a79f0d36-a51c-4b24-882a-8c5737bdbc30 | f0f706eb-8c5b-456d-b80d-7996d0081631 | a7a2e333-f2e0-4463-9c93-4395b22dac47 | 5d12dfd0-4cc0-4b80-bbeb-a017d1b9ec74 | 12839935-569a-46e7-837e-d453b63fae49 |
| a7a36a82-eea8-49c2-8f75-e52bc6b33735 | f106e8cd-4537-47fc-8aed-a7f3bdf05fbb | a7dbc0ce-037a-4c65-b377-068b1b6958af | 5d28485e-9367-4c06-9023-ebd7b3ce0b98 | 1291cb7a-3748-4ce3-b2bc-9f5281e69072 |
| a7a8b5bd-1894-4771-8513-2d2b988ac2c7 | f124b4a8-f1f6-41d7-8d84-c6f594dfdde4 | a7de432c-45a5-4e5d-bd73-fe4dfbccf07b | 5d46626c-ce9a-4c90-9046-fe3bd3f40df5 | 12b4daca-dbb1-46c3-bd31-b1b6dc7c855e |
| a7aa6f74-620d-44c3-a782-fb61027cea25 | f15eba6d-0199-4d77-b3bb-8bec8d00c1a5 | a7ded393-8150-4106-a5e2-8e511897290c | 5da58639-d2f4-4807-a3bd-1f16798075e9 | 12c3c59c-e2fd-4dfa-b7f9-a65dce163349 |
| a7f8233b-9239-4a95-b83a-b37fb6569cd2 | f169d6e9-db30-45be-a358-8a9b9baa8643 | a8070998-a692-42d0-a4fe-84fd78552e39 | 5dbfe995-2e00-4c61-b341-f219e414e3cc | 12c4ce99-f3e8-4ea5-aef1-33a3e9e43265 |
| a8037160-cc8d-8b2f-baa3-6fee7daee4ea25 | f18bd1d6-7f05-4b8a-8306-25c54892ba92 | a821da2f-d72c-412e-bdbc-0207be3a5b89 | 5e038a85-d225-4a99-aff0-71f773580c3b | 12d0cc00-fa4d-4902-9b89-14af823ecaef |
| a822eb42-53b0-47f9-9e73-6fe77ba0e425 | f1a2885e-9185-40f3-aa5b-85b1f4fadf4a | a82ba020-fe88-4685-97a2-3c0ca067903a | 5e2df68e-8dec-4598-ab45-98ffcfe999b8 | 1303079c-d645-4e91-b9f0-186fc3413643 |
| a82c735f-7e9b-46a0-9d50-c16c43211309 | f1c0b7db-9655-44b3-b746-7fea7b9b23e9 | a838f800-ecad-4dcf-9f32-2b1e198785ca | 5e3e60ae-a565-4bf5-8887-e14184e64e19 | 130b0484-33df-449d-ac90-69ad7f1c2fd0 |
| a83716b5-478a-4e49-8200-b1c44fa06e55 | f1d9e205-bff7-4adf-ba4f-10297727ef43 | a8addc99-102b-4341-b16a-637d75210475 | 5e44850a-baf1-4b5a-88e0-88c239ab3068 | 130f547e-ad3d-47f0-82f3-81409a05e971 |
| a8419eb0-3b30-495b-b4ab-f904f16df38e | f1f33425-bdac-492d-9ce7-3776f8796fe2 | a8cbb684-d2ab-4ca6-afff-c01d38d285e5 | 5e4a43d5-1298-4814-a96a-29d594b9e3e9 | 130f75c9-4a7a-4e25-9d0c-10dfa195a586 |
| a86c8d4e-8c11-4091-80ba-03d5911ec2c1 | f2bc5daa-2e04-463e-856b-03b733d05b68 | a8d232eb-c066-4fb7-903b-7b03e03dae89 | 5e50311a-7f06-4d3d-9c26-04f1db5e96b9 | 1320b556-8df4-4567-bbf6-4554573a8818 |
| a8733e4f-fb74-4fcc-9651-a248babc82e5 | f2c458e0-0407-4808-90be-bd7e0d508169 | a8e4c1dc-53c5-4365-aeec-d7d1a09d45c2 | 5ae37788-d89d-4236-b131-c9a42ad446bc | 134a3919-7ccd-4788-809a-41d05ffccbaa |
| a87adc2b-9074-4bd0-a2b6-debce85748cc | f2c5a716-e30a-4449-95d1-40dd2c2da208 | a8ffb356-050f-4e11-9852-e427e3d3e034 | 5b29d10e-baad-4463-977c-5f07e001ea18 | 13557237-00c7-49f1-83cf-fadf8b116bf5 |
| a881a10f-d642-450c-9612-fb02be6b9756 | f2cf298a-7470-473a-a02c-cbbcd06292ff | a90911c6-bb15-42ef-b17d-2f4cc951da2f | 5bac6b17-2065-4a48-9039-82ed302e2761 | 135eb7ed-49b9-4d83-b816-71ac8a4301e3 |
| a8920571-7e09-4178-82d8-594ecb377447 | f3197268-8c4f-4b5d-9e16-86a502a46a72 | a9101964-c9ff-44f7-b13d-e5d78b1e9e43 | 5bd891c1-ade5-4fee-9c2c-74210e5402ef | 137972d3-7e34-4eb9-9f8c-6da89fcc71bd |
| a8e7f473-5075-4c9d-9444-392eacc18de6 | f31edbef-20e0-43d5-a55b-278155299f3b | a9187667-4740-4da8-8a85-e9c10e315a4b | 5bdffbc3-e3c9-4eef-8415-0a2529d8bd05 | 137f4ccb-2612-4d5d-b38c-bb39b9f0f4c6 |
| a8efd95c-e503-4f24-9c15-65576bc50de7 | f336315f-5be0-404e-ba1b-72713af955b4 | a922ec0c-3a13-4c6f-a247-13c02e2134e4 | 5c488ee4-c99d-4245-9718-784e9b5a3940 | 1386226a-9ee4-4790-a704-73abbe40b198 |
| a8fc124c-f6ba-4c36-88ec-7ce70388bd7c | f3868065-c4f0-49b3-8098-3ee2cae5123d | a9514bbb-0a93-4f58-84bf-a54a20ad28da | 5c4f9285-e384-44f7-96cf-6ebf18987d04 | 139d8041-b185-4b25-a2d6-19e4d0d1cd04 |
| a9116804-acc0-42e2-baf3-6d77f1d2a658 | f39b2210-db6d-4dbc-a7d4-539eb46f7ec8 | a952c573-4b94-4363-8581-429ec2c81636 | 5e750ea8-6972-47de-b4c9-7df9ac14b76d | 139ec9f1-5f90-472e-9095-f14804edf746 |
| a922b62b-86eb-472b-80f5-0e180d586d5 | f3cd2786-7b7c-41b7-b67f-4dd144a55d8d | a9587678-d776-4ba3-9ec0-d4f062dcfed0 | 5e847422-71c9-4d27-a65f-35d9ce2630a7 | 13aa4786-3599-4e12-a91d-745624a612d2 |
| a93a8809-7a9b-4805-a451-6ce2f5633cdd | f4078d71-e0ae-4cdc-9678-a19d57c5a356 | a95d0dc4-0673-440c-a6ec-f8791a2d6ffe | 5a5b550d-6eec-4831-af7a-f0daff878257 | d99c8c51-51bb-47f7-9e61-8502c19b916f |
| a95fee16-e154-443d-99a3-14556defb220 | f40d538d-f244-4edb-8f54-fed0d95250da | a989e05e-5e11-4e10-891f-0b68ad51099c | 5a73a80a-414a-46e8-abdf-9b9475664a65 | da070d4f-8a03-4416-9a1f-c8e9efc45f34 |
| a99809d3-ae66-452b-94d9-69450bf19088 | f419b8a4-8dc7-41cd-8375-adbe3576c7b5 | a9a5b787-cf30-421e-9b94-d79c27e5030c | 5a8068e3-5871-45d0-a41c-fe3bf70e5fe8 | da5be50e-4482-41d9-8963-381c62953e2b |
| a9af7119-64b8-4a97-bc85-edddc23fa86e | f429eafd-7be8-4fa0-b01c-fa75f0165047 | a9bbd32b-0eb8-41b3-89b8-1c59873a8c19 | 5a997d2e-cbf5-490f-bd2e-e0934e3de39f | dcaf5f8f-f8d6-4683-b19d-bca1e9665ae9 |
| a9f5aec7-e830-4d5c-8196-427c4bdba187 | f436fc3a-9b52-4cde-8b61-0fd6da80b0ad | a9bdc343-1469-4761-90bf-bb5a61d53cae | 5aa0be31-777a-4bcb-9050-db001abd5ed9 | dd1e111e-7c38-4da0-920b-c0b478b29716 |
| a9fee55f-e66f-4c08-961a-992d6f12bfef | f43e7ec8-2ce4-466e-9538-25c5f2ffaeb2 | a9c1dc41-6c2a-4710-9901-8fa344197ea7 | 5aaca84f-4dcd-443e-a80c-7b11d80bce2c | dd505ad7-0c97-4786-b7d2-899aa388ee86 |
| a05de23-a5ee-4239-91c1-e4cc4e908dff | f4628432-6618-47d6-a52d-0a75ad4dec4f | a9f09263-fbed-46ca-ad63-d33288c3e8c7 | 5aff749f-78ec-4359-be17-8520b82c7042 | dd6b0b5e-de7f-43bb-8912-1aaf70c1574f |
| aa07c3bd-76dc-4ce6-ab35-39ab04868050 | f76c4800-57c5-4c60-8403-d882179db90a | a9f09c5e-6473-42bd-965f-b614f939c065 | 5b1146bf-2444-40fe-9faa-526f75f5e021 | ddedecae-80b1-4710-a2f9-1b8845ac27b0 |
| aa23198d-24f6-418c-83b6-ec25a831ea57 | f7857ec5-ff36-4372-8a85-f41021d39a79 | 8ae4ad24-c4e3-4dfd-93d6-b4b1291ec66a | 5b39a8fa-8958-4726-b8bf-4b9cb39c7df8 | ddf61c65-61b8-4ca7-8562-02ab3d5f3b0a |
| aa3f5608-5faf-4b2f-824c-d2b682d4e991 | f78a1527-0a51-41a4-a12a-cd8cc8155359 | 8af22eaf-d078-4aee-9ab4-dbb92a97d698 | 5b44fedd-aa2d-4595-8bc0-cc76416f4b27 | deda71e4-f920-4dfb-b797-8541fac32bce |
| aa49baa7-4613-4c8b-870a-d59c787afae2 | f7924cc5-71a8-447a-9274-0d1240049c36 | 8b3b9126-b6b5-4d76-b764-7d1240094c36 | 5b59d24a-8403-4911-a558-94ebfd2cb599 | df6aee10-fc81-4fe8-a439-8d1eacdc51b6 |
| aa4b61c7-0ef7-4e86-9beb-93dcd1134e33 | f797ca12-a9c2-47f4-9ff8-a592c95c2a3a | 8b565b49-aef8-4002-910d-9d21b239f2a9 | 5b6f8840-0ad2-4098-b906-dc52230f3521 | dfb4fcaf-21d7-4622-a379-fe0675ca1a9d |
| a639dfea-714f-4e84-930c-aa99e309fca7 | f7a1b36e-51d2-48ec-8e7b-9dd93ba33393 | 8b84f0cf-4568-43cf-aa1f-ba05a5eed68f | 5b7ba3c8-facf-4a7e-9744-e64a961d56cc | e031088c-8529-4463-999c-e784bc33e447 |
| a63b49dc-fa1d-4e97-a037-8777ff6699f9 | f7a339e1-9eef-41e9-84d8-8256348a75e9 | 8bad3c55-e0fa-41a6-977c-ac98574100a8 | 5b9ae66c-8d4e-4b1c-b222-b269d3b941da | e0a3d99e-09cd-4c93-af4d-6ec9b0c9fbe6 |
| a66b46b9-d6e0-4f5b-89fa-26f88e8b8040 | f7be1bd9-ba59-45a8-aea5-82e6da487faa | 8bc7209c-f7ae-48a1-9993-b49885541e48 | 5ba9cc18-ec7c-40f4-b408-77ddb6cb17d7 | e1786421-cc70-43b9-b586-d2e5e3f82aa9 |
| a672a38a-de61-4fa8-9742-3e3b08fe2687 | f7c1f2ae-116d-4971-af7d-e146ecab0a88 | 8bd6670f-ff42-468a-9a41-8e3df57e7cb8 | 5bc045dd-434f-42e7-a465-eb5b1a1ce000 | e18688b1-b660-484f-ba46-f34d00247c20 |
| a678cccc-b5bf-4add-95e7-4ab946cf2f71 | f7c3dced-6be2-43eb-a2bb-2c402c94269a | 8bfd575f-b6d4-452f-9918-aa18f6507c33 | 5bd2dc21-ded7-41dc-b593-b383638f8307 | e18fd71e-e741-4234-85d1-f24b930be4b3 |
| a67bb010-3177-4618-9682-9be495793fcd | f7d1055e-3bc3-4f35-9863-b3e82d0b1cc1 | 8c188d0c-1751-4e68-8302-2959658ac823 | 5be0331e-5da0-4609-b8a2-43a2aa74dca0 | e1bfbfa8-b5ae-44ed-8b5e-ed96cc18ec0b |
| a67ca416-767b-423d-8758-9fef40f52a74 | f7fc0f69-65c4-4da0-b6f2-784a245be1df | 8c39ddaa-4e3f-459c-99b3-b8f51ea46b8d | 5c006cf4-9d96-47a4-b9c2-a19386befa7b | e275d7f9-52d7-4eec-a08b-3efc18269ae3 |
| a6a349b4-07f0-428a-b95b-cdb245f02acb | f7fdcbc6-7743-45e1-a2c2-9468c1f0a29f | 8c436f4e-da50-401b-9e76-cf5a962710da | 5c072b2f-59ec-46a3-983d-da81e36065d | e8b7b561-1e57-469b-a2c7-ab20c466e420 |
| a6a5eed9-06cb-41cf-b955-fdbc8eb3e224 | f81ea5fb-5da4-4adc-a05d-0be3a8bc26a3 | 8c444cf3-9187-4cad-af4d-c0f93da604b3 | 5c082f54-c287-4604-baf1-2ed4c096d8f56 | e936e826-80b9-4f6b-8663-0d95056c7580 |
| a6b520a5-b286-442f-9498-fc2475c946f4 | f83ae46d-2f32-415a-b6aa-c428cd06c8cd | 8c584aa7-f10e-4709-8a2b-51a0eb9903dc | 5c4448ca-321f-4366-a4ef-9e87e1c8103a | e93fa6ad-aae2-4f7f-954c-659c5f737a2c |
| a6bbd658-9900-45ab-897a-75b0011d7036 | f8475c4a-d004-47cb-8369-8b229d578926 | 8c5df016-fa5c-464e-b7db-f017cefe18d5 | 5c509b5e-92ef-494a-999b-0f01dd3b24c4 | e9659b2d-5898-4014-b719-3cce3d1d2f9a |
| 59d9c370-ec4e-477d-825e-ead557ce538f | f8525ebb-298b-4557-98e4-c2506846ea62 | 8c84a398-2196-4b41-9f55-c8942666db87 | 5c6f2062-dafc-4bc4-89fa-00bfad93e1db | e9899d5a-2e40-4f5f-8ee0-b58298298396 |
| 59e50499-139e-4696-bc32-7ed7071a5f55 | f85903a1-4d51-4fd2-888f-c87b7b10d640 | 8c8ce149-419f-4cd4-a5b6-7bea0a11bbbd | 5c93271e-cfd2-4d30-82a3-a577f92e905e | e999e05f-25fa-4ae2-9280-eb97c95c7690 |
| 59e67cbd-de68-4fb9-b6c7-ed1bceea8aad | f85d19f5-64c1-4f28-8e12-42f04bea151d | a54fc2cd-d5d1-480c-9c63-112a358d86af | 5c94a7ad-4794-4bf1-871f-d3fad499d0c9 | e9c73e1a-6898-42b5-be97-12c84fbc6189 |
| 5a263482-4556-4c4b-8d5d-bb3a5487ce46 | f8630064-1703-4e83-a299-71d897e6300e | a5731f45-4d4d-4524-b051-123f417e2164 | 5cb66cb1-34fd-4aec-b055-5a6f0ae1ebc9e | eae15ffb-9b51-4b80-9861-595def5f2717 |
| 5a3ea06b-9537-4e68-aeb2-7d308ef130c9 | f87253a5-bf90-4d6b-8b81-db267798415e | a58134bd-a0ac-4ebd-8b81-53af1cf827d0 | 5cb849ce-f0f4-4544-b048-cac3f01b3f9a | eeb0d03d-bc86-48cc-b8af-6696f4ebc80e |
| 5a43ab0e-c21d-4a76-a412-944628f62d4b | f0dd265f-714a-42ce-afe3-6a955a9d70da | a58395db-86f4-4814-a54d-ab30af76deb0 | 5cd7c1f6-1349-4759-9e1c-97420d1b6534 | eb39ab88-ff07-4e3b-9450-45e27e6e9041 |
| 5a456956-5ef1-432e-a644-1e19408f05ad | f0ea1c14-5a6a-4f66-b451-b60650c6f3ff | a594795a-843b-4980-83ff-b5cbcf854ade | 5d13bced-bee7-404e-9300-611a14967416 | eb3cb724-ead9-443b-876e-33fff073fbf7 |
| 5a471b13-44a3-4725-8489-86b3bb355546 | f0f6b857-5b65-4621-9511-de021813ccf7 | a59d26da-1759-4009-a549-b1f39b28cd97 | 5d15ca48-9085-4494-baf8-2c6c77e4a3ff | eb9c47b2-4f6b-40db-8ac3-43e4c24ecf2b |
| 5a4e42d8-7dab-4cb0-9082-bf504c9ea1b2 | f0faf889-3e8b-41cb-a15a-4596198fc474 | a5b5d212-ac73-4cde-97a3-b8c7080b6e70f | 5a7b3902-c28d-4370-a457-48a2835da224 | eba66d0b-dc60-4568-8bbe-2981e327cec2 |
| 5d990131-7cfb-44b5-b4fa-ca389790c43b | f1010a43-70a3-4463-9f3f-972c56c61b5a | a5de4188-8f3f-4879-8c26-de657fe4c323 | 5a80d0e2-390f-448f-8dd9-79290f9a7285 | ebe6ad94-12dd-4d5f-a334-08a25cee93a4 |
| 5da10467-3b39-4000-8d93-20b9e179ff1 | f10f1f0e-e5f4-45c3-87d5-11465758ffe7 | a60f11d0-374d-4c27-9036-58298b032394 | 5a81a177-7d9e-4e8e-85e1-f8bbac4db615 | ec6041c2-9576-4d02-b970-5f038979b223 |

| | | | | |
|---|---|---|---|---|---|
| 5da33053-c9ad-4ecd-bc79-9fa9cfacff78 | f1104913-ca28-47d4-ab08-1c198a48e4f3 | a612293e-7679-42d5-897b-695471a21384 | 5aaaaeea-fc5d-4473-881b-fd21b6cef1ac | ec8536c6-34aa-4914-b3a5-48871555e654 |
| 5da458c7-1e5d-493a-937b-54719779ecf5 | f1135d92-a475-4a0b-b684-3219941effd3 | a6165e56-75a2-4cd2-af8f-6a034884c74e | 5ac18581-0cc7-4ff3-a0dd-72d272c4713f | ed03aeb8-d79f-4890-b1cf-abef08e55ce6 |
| 5c4c680f-b433-4160-b34b-45f6c6f7fcff | f11c8710-e2c6-4762-9d12-c262c2ebd00a | aa359210-fea6-4ba5-a32e-5535e552ce80 | 5ac6a56a-6d47-4f7d-8c9e-5b4b07f326d8 | ed1a98be-7581-4310-8f22-158d7e6df52a |
| 5c5eba56-d0a2-4911-af0e-7865006b30c3 | f1209735-acb1-4959-a84f-2e9c27644c1d | aa359210-fea6-4ba5-a32e-5535e552ce80 | 5ac8010c-b42b-45e7-816e-4b0ba56bc7a6 | ed3c256d-c77a-46bc-aa03-7d5fa870aa23 |
| 5c65aad0-056f-4375-81d7-a96e56529993 | f12c5b47-c512-441c-a579-ca0d7cead72f | aa4e79a0-45b5-456a-a764-b21520e50676 | 5ac87f18-e957-4554-ac85-0211f527930b | ee057849-6c31-4997-8311-666eda6d56a9 |
| 5c6c1a45-d5c1-45d6-a5e5-b0d9f5307e1a | f1412b64-6d7b-4f7f-8b56-fe208a27e27d | aa5dcc87-5067-4f41-b6d6-9f8e4eea7f41 | 5ad72d1b-4e6d-45e6-9e7e-3c3f8dcb735d | ee193f06-9805-4f2f-8de9-3188fed796a1 |
| 5d1bc111-4bda-40ff-9b0c-a2bd4256e639 | f1580ab6-c346-499a-aeff-70f7214e4dbd | aa6de8ce-4e6a-4c66-a7c7-104271672657 | 5ad96634-37d3-4812-83fb-32f1dd620c56 | ee4ff696-fdf6-4b92-9d40-c872a9ad54af |
| 5d23ac06-f3c6-46c7-8388-45455b621e5f | f163a33c-188a-4011-b655-cee40ef0adba | aa85bbda-dd50-453e-80c4-474c0b937ce6 | 5afd1ff9-a973-4a76-9461-8e519e1d2554 | eedfcf41-8387-466a-811b-548521cd3800 |
| 5d258b03-9474-4c15-ad05-35c7fbdd7c5c | e6009b5f-e773-4f6f-a5b1-c799f76fdc4b | eec8b0c3-3ee4-4412-931e-422ccb7b09f4 | 5b01f83-0b2a-4db3-9382-59ca72a885c7 | ef0efb2b-a40f-448d-a5bb-2ad0186a2431 |
| 5d27dc9c-da1f-4aca-9119-577ee213358d | e602fde1-2b53-46e3-a848-5ca0283cba3d | ef3159ef-f66c-49cf-bec2-713255065be5 | 5b1f7245-2031-4db7-83ac-cbab3172608e | ef8cc5c8-0d27-4aca-bfe9-53e7c4607a99 |
| 5d791f0e-0416-4129-95d4-4bfa46d654c2 | e63bfd02-233f-493b-ae57-93286f231f40 | ef799b51-d487-4531-9a53-2e825b6729ce | 5b252b2f-440c-443c-b73c-469756738dd5 | f054afa6-d109-497a-a8e7-88f0da15b266 |
| 590111b6-1253-46d0-9324-467015e5154f | e64f2feb-25e5-4737-ba33-5b08e1b43c94 | f008f99f-5b21-4302-b4dc-c875d86518ac | 5b6e5189-3768-4106-810e-3e520ff5f1cc | f0f7fe24-f364-4eca-9dbc-2a0599fb9c43 |
| 592ffb39-2394-49b8-a2dc-588a56d6798e | e67fc8e8-6dbd-43cd-a527-69f7860dcd49 | f05719f2-1117-46d8-ad96-c514c6d646d9 | 5b8750bd-17ed-435a-8c14-3472d1845517 | f1890b3a-7518-4e98-a26c-55cc0a35ba0a |
| 593ca992-fd47-4dc1-84d4-c40df38f7284 | e68695b8-8875-4095-ace0-099091ca0017 | f080d8ad-2e3d-42ad-a354-b848ad09a789 | 5b90754a-b1ac-46db-a604-e574560c2215 | f1990488-f04d-4663-bfee-d738b0159d5f |
| 5976381f-5f99-480c-915e-595957c13b5d | e6d7f54b-e736-480d-8035-78895f8e3dad | f00b2014-7cc3-4758-bed8-b7f3516f763f | 5b98c1e7-bee6-43cc-816d-67ca2aea0e7f | f1b7ffa8-38ed-43eb-b8ee-b2456464ba68 |
| 59c27222-3321-43bb-8095-0e3672e2ddb5 | e6eb882f-b5c4-4f0c-ba39-a944d3c0ff6d | f157baa6-9ee3-4905-bb45-d5ab21f0435f | 5ba3994d-448a-44a8-a67e-7e3f35a94320 | f1ccafa1-d18f-4e28-b9f7-cd3c0e289043 |
| f358cd9b-8b23-4943-aa73-9ddcd225c15f | e6f73724-4010-40c2-a9d8-d6a1a314ea8d | f21c08db-82ab-4fb3-8523-413956a6b95b | 5ba54c81-3a90-41aa-b50c-bbeb3e77b07a | f26a215d-ac06-46cf-901e-92f47d4c01bf |
| e2ba6289-17d0-4d3d-af0c-41da12a820fe | e6f77eb2-e0b1-4993-a2e7-22bff45f643b | f23f3a70-1a0a-4812-afd7-882b4b9c817c | 5bcc5be0-cdcd-415b-957b-c962ed1ed7ba | f2736313-7805-4b17-8c01-9ba8f5f930ab |
| e2cfb318-6d2b-483b-86c4-7684e9b78298 | ed3930a9-b196-453d-90c8-aa7539d2123f | 5bcd998d-b451-4f3a-926f-b96aba8c3579 | 5c046705-c667-4898-b44d-1939723b018b | f2a8c18e-087b-404d-bed7-3361a952e8e3 |
| e3700f80-68a0-4368-a241-1b62272549b7 | ed4afbe8-b29f-4eec-a8d7-c37dc4dc4cec | 5bda8b1d-82ef-436c-835c-7ddf5c91b749 | 5c190b6d-5b56-4d6b-b57d-372e272a7f52 | f30edc50-7f31-4765-a068-44b1b6cd6e13 |
| e3ae4571-4598-413b-88ac-a7519e2603c6 | edbc3067-edc2-43bd-ac24-fe2143166709 | 5bedb25e-8a86-4a95-9ee9-3309c5788277 | 5c230a96-ca7a-4187-8c9e-8443e89e3832 | f32a18db-fa7e-46a9-8f54-b726e1e8cf27 |
| e44a81ff-a4cd-468b-b32f-7825696baaf1 | edfb97ae-c988-430b-8a78-5bd6cc155910 | 5c113ae3-3f84-49a7-8799-bd1ffb69ccb0 | 5b85081c-725c-438b-ac18-69d0e3461a12 | |
| e4510d6e-9798-4029-9a21-e8e6bd1ac2d7 | ee49415b-96cb-4a30-99a6-c177346f8427 | 5c23612d-c5c4-410c-a14d-43040fa07513 | 5b9b215c-e35b-4c86-a0fa-2e992368580e | |
| e4e3d23a-e1ef-422d-b0c3-cb596817503f | ee5d96f4-4a2d-4358-90a0-0a27631a5eb5 | 5c322a70-5352-4f85-8cf1-51ea398e3383 | 5ba3c8dd-913a-4e83-af4b-f376a2432b83 | |
| e5806b00-e443-4bbb-8375-872dcee9a2d7 | ee84e2fc-d621-4842-a061-ab81b8f87050 | 5c3a9999-6042-4ea4-8ce4-34a333e25fee | f34bc639-7e73-4501-a549-485aeef3d192 | |