**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF**
**FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND**
**REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | December 1, 2022 to December 31, 2022 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $759,818.15[2] |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $1,309.20 |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]  This Monthly Fee Statement includes voluntary fee reductions of $2,552.35, comprised of: (i) a reduction of $1,929.35 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $623.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] (the "Retention Order") and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket. No. 236], (the "Interim Compensation Order"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI") hereby submits this *Fifth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 Through December 31, 2022* (this "Monthly Fee Statement").[3] Specifically, FTI seeks (i) interim allowance of $759,818.15 for the reasonable and necessary financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors (the "Committee") during the Fee Period; (ii) compensation in the amount of $607,854.52, which is equal to 80% of the total amount of compensation sought for actual and necessary professional services rendered during the Fee Period (*i.e.*, $759,818.15); and (iii) allowance and payment of $1,309.20 for the actual and necessary expenses that FTI incurred in connection with such services during the Fee Period.

---

[3] The period from December 1, 2022, through and including December 31, 2022 is referred to herein as the "Fee Period."

**Itemization of Services Rendered and Disbursements Incurred**

1.       Attached hereto as **Exhibit A** is a schedule of FTI professionals and paraprofessionals, who rendered services to the Committee in connection with these chapter 11 cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

2.       Attached hereto as **Exhibit B** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee Period with respect to each of the project categories FTI established in accordance with its internal billing procedures. As reflected in **Exhibit B**, FTI incurred $759,818.15 in fees during the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees ($607,854.52 in the aggregate).

3.       Attached hereto as **Exhibit C** are the time records of FTI, which provide detailed time entries by task code of the time spent by each FTI professional and paraprofessional during the Fee Period.

4.       Attached hereto as **Exhibit D** is a schedule of the expense categories and total expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly Fee Statement.

5.       Attached hereto as **Exhibit E** are the expense records of FTI, which provide a daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

**Notice**

The Committee will provide notice of this Fee Statement in accordance with the Interim

Compensation Order. A copy of this Fee Statement is also available on the website of the

Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The

Committee submits that no other or further notice be given.

Dated:   New York, New York         **FTI CONSULTING, INC.**
         March 9, 2023

                                     _/s/ Michael Cordasco_
                                     Michael Cordasco
                                     Senior Managing Director
                                     FTI Consulting, Inc.

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL.  - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees[1] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,115 | 80.2 | $ 89,423.00 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,200 | 28.2 | 33,840.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 895 | 32.5 | 29,087.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,200 | 13.2 | 15,840.00 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,200 | 16.9 | 20,280.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,325 | 24.5 | 32,462.50 |
| Eisler, Marshall | Restructuring | Managing Director | 930 | 111.5 | 103,695.00 |
| Fischer, Preston | Cryptocurrency | Managing Director | 785 | 45.7 | 35,874.50 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 1.3 | 1,183.00 |
| Baer, Laura | Investigations | Senior Director | 900 | 47.6 | 42,840.00 |
| Bromberg, Brian | Restructuring | Senior Director | 890 | 117.1 | 104,219.00 |
| Charles, Sarah | Investigations | Senior Director | 865 | 9.8 | 8,477.00 |
| Dougherty, Andrew | Investigations | Director | 865 | 89.0 | 76,985.00 |
| Kelly, Anthony | Investigations | Director | 735 | 34.2 | 25,137.00 |
| Mehta, Ajay | Cryptocurrency | Director | 535 | 27.3 | 14,605.50 |
| Wooden, Aaron | Investigations | Director | 735 | 2.9 | 2,131.50 |
| Brenman, David | Investigations | Senior Consultant | 595 | 2.5 | 1,487.50 |
| Gray, Michael | Restructuring | Senior Consultant | 595 | 108.0 | 64,260.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 410 | 12.3 | 5,043.00 |
| Baltaytis, Jacob | Restructuring | Consultant | 440 | 93.1 | 40,964.00 |
| Marsella, Jenna | Investigations | Consultant | 530 | 9.7 | 5,141.00 |
| Reid, Matthew | Investigations | Consultant | 400 | 5.5 | 2,200.00 |
| Silverstein, Orly | Investigations | Consultant | 485 | 7.5 | 3,637.50 |
| Wever, Christopher | Cryptocurrency | Consultant | 330 | 5.8 | 1,914.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 300 | 3.4 | 1,020.00 |
| **SUBTOTAL** | | | | **929.7** | **$ 761,747.50** |
| Less: Voluntary Reduction | | | | | (1,929.35) |
| **GRAND TOTAL** | | | | **929.7** | **$ 759,818.15** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $2,552.35, comprised of: (i) a reduction of $1,929.35 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $623.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|:---:|---|:---:|---:|
| 1 | Current Operating Results & Events | 10.2 | $ 6,665.00 |
| 2 | Cash & Liquidity Analysis | 14.4 | 10,305.50 |
| 6 | Asset Sales | 223.3 | 196,262.00 |
| 13 | Analysis of Other Miscellaneous Motions | 17.9 | 13,495.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 0.8 | 352.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 236.5 | 176,907.50 |
| 18 | Potential Avoidance Actions & Litigation | 292.0 | 256,993.50 |
| 19 | Case Management | 5.2 | 5,778.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 9.5 | 9,274.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 29.7 | 29,510.00 |
| 23 | Firm Retention | 1.7 | 1,402.00 |
| 24 | Preparation of Fee Application | 37.2 | 19,293.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 51.3 | 35,508.50 |
| | **SUBTOTAL** | **929.7** | **$ 761,747.50** |
| | Less: Voluntary Reduction | | (1,929.35) |
| | **GRAND TOTAL** | **929.7** | **$ 759,818.15** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $2,552.35, comprised of: (i) a reduction of $1,929.35 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $623.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. – CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 12/7/2022 | Bromberg, Brian | 0.6 | Review monthly operating reports ("MORs") questions provided by creditors to assess potential responses. | $ 534.00 |
| 1 | 12/7/2022 | Bromberg, Brian | 0.3 | Review Celsius ruling on title/ownership to assess implications for Voyager case. | 267.00 |
| 1 | 12/7/2022 | Eisler, Marshall | 0.7 | Review ruling in Celsius to assess potential impact on Voyager recoveries. | 651.00 |
| 1 | 12/7/2022 | Gray, Michael | 0.7 | Review various historical MORs to understand key cash operating expenses. | 416.50 |
| 1 | 12/15/2022 | Baltaytis, Jacob | 0.8 | Review Debtors' November MORs as filed with the court for reasonableness. | 352.00 |
| 1 | 12/15/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' November 2022 MORs as filed with the court for operational updates. | 484.00 |
| 1 | 12/15/2022 | Bromberg, Brian | 0.4 | Review Debtors' November MORs for key operating developments. | 356.00 |
| 1 | 12/15/2022 | Eisler, Marshall | 0.7 | Review MORs for key developments and disclosures as filed by the Debtors. | 651.00 |
| 1 | 12/16/2022 | Gray, Michael | 1.7 | Review analysis re: MORs to understand month to month variances in balance sheet line items. | 1,011.50 |
| 1 | 12/19/2022 | Baltaytis, Jacob | 1.7 | Prepare schedule of variances from November MORs against previously filed reports. | 748.00 |
| 1 | 12/19/2022 | Eisler, Marshall | 0.9 | Review exhibit detailing historical MOR's for key operational changes since the Petition Date. | 837.00 |
| 1 | 12/19/2022 | Gray, Michael | 0.6 | Review Debtors' MORs analysis and related summary. | 357.00 |
| **1 Total** | | | **10.2** | | **$ 6,665.00** |
| 2 | 12/1/2022 | Bromberg, Brian | 0.4 | Review cash flow presentation provided by Debtors to assess changes in emergence cash balance. | 356.00 |
| 2 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare budget to actual analysis for the three weeks ended 11/27 for report to UCC. | 352.00 |
| 2 | 12/5/2022 | Bromberg, Brian | 0.4 | Review prior cash flow presentation provided by BRG to analyze status of savings initiatives. | 356.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 0.3 | Review fee estimates prepared at the request of BRG for reasonableness and cash flow forecasting. | 267.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 1.1 | Review cash flow forecast from BRG to assess treatment of deposits and consideration. | 979.00 |
| 2 | 12/7/2022 | Gray, Michael | 1.4 | Prepare analysis of fees incurred to date to understand run rate projections and liquidity impact. | 833.00 |
| 2 | 12/8/2022 | Baltaytis, Jacob | 0.3 | Participate on call with BRG re: updated cash flow budget. | 132.00 |
| 2 | 12/8/2022 | Bromberg, Brian | 1.0 | Review updated cash flow forecast under various quanta of released reserves. | 890.00 |
| 2 | 12/8/2022 | Bromberg, Brian | 0.5 | Compile questions list on cash flow forecast re: bid consideration and professional fee treatment. | 445.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 12/8/2022 | Eisler, Marshall | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 279.00 |
| 2 | 12/8/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow projections as received from BRG for liquidity position over 13-week period. | 744.00 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG to assess ongoing budget to actual variances. | 178.50 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 178.50 |
| 2 | 12/8/2022 | Gray, Michael | 1.1 | Prepare analysis on revised cash forecast provided by BRG for inclusion in Committee report. | 654.50 |
| 2 | 12/8/2022 | Gray, Michael | 1.3 | Prepare Committee report on revised cash forecast provided by BRG. | 773.50 |
| 2 | 12/12/2022 | Gray, Michael | 0.6 | Review employee headcount analysis as of 12/11 to understand breakdown by department and monthly salaries. | 357.00 |
| 2 | 12/14/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess recent trends and reversal of timing variances. | 334.50 |
| 2 | 12/15/2022 | Bromberg, Brian | 0.6 | Prepare agenda topics for call with Debtor advisors re: liquidity update and rebalancing model. | 534.00 |
| 2 | 12/15/2022 | Gray, Michael | 0.7 | Review revised cash forecast summary for Committee report. | 416.50 |
| 2 | 12/15/2022 | Gray, Michael | 0.3 | Review weekly variance reporting package provided by BRG to assess meaningful variances. | 178.50 |
| 2 | 12/22/2022 | Baltaytis, Jacob | 0.4 | Review liquidity update for the week ended December 18, 2022 provided by BRG. | 176.00 |
| 2 | 12/22/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/11. | 178.50 |
| 2 | 12/23/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/18 to assess reversal of variances in previous week's reporting. | 178.50 |
| 2 | 12/28/2022 | Bromberg, Brian | 0.6 | Review Debtors' latest liquidity update for status of timing variance reversals. | 534.00 |
| **2 Total** | | | **14.4** | | **$ 10,305.50** |
| 6 | 12/1/2022 | Cordasco, Michael | 0.7 | Provide comments to bid summary analysis re: revised purchase agreements. | 780.50 |
| 6 | 12/2/2022 | Baltaytis, Jacob | 1.2 | Prepare executive summary to report to UCC re: APA overview. | 528.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.9 | Review excel support for bid summary for reasonableness of sensitivities. | 801.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.6 | Review bidder business plan model to assess how key assumptions impact capitalization needs. | 534.00 |
| 6 | 12/2/2022 | Cordasco, Michael | 0.7 | Participate in call with counsel to bidder re: status of offer. | 780.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: updates with respect to received bids. | 557.50 |
| 6 | 12/2/2022 | Eisler, Marshall | 0.7 | Participate in call with counsel to bidder re: status. | 651.00 |
| 6 | 12/2/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit outlining components of received bid. | 1,116.00 |
| 6 | 12/2/2022 | Gray, Michael | 1.1 | Prepare valuation analysis on bidder's equity value proposal to estimate consideration and impact on recoveries. | 654.50 |
| 6 | 12/2/2022 | Gray, Michael | 0.8 | Review latest economic terms of latest bids received by the Debtors for bid comparison summary. | 476.00 |
| 6 | 12/2/2022 | Simms, Steven | 0.4 | Prepare correspondence to Debtors' advisors on sale items following counterparty ineligibility. | 530.00 |
| 6 | 12/4/2022 | Bromberg, Brian | 1.4 | Review new bid model for key modifications to revenue growth assumptions. | 1,246.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 1.0 | Review bid comparison slides for treatment of estate causes of action. | 890.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review letter of intent from new potential purchaser to assess bid terms. | 801.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review bridging analysis of consideration from previous bidder to new potential purchasers. | 801.00 |
| 6 | 12/5/2022 | Cordasco, Michael | 1.1 | Review latest draft of purchase agreement for changes to distribution mechanics. | 1,226.50 |
| 6 | 12/5/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss transaction mechanics. | 557.50 |
| 6 | 12/5/2022 | Eisler, Marshall | 1.6 | Evaluate draft APA and business plan received from potential bidder for modifications. | 1,488.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Review bidder IOI for shortcomings relative to other interested parties. | 537.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Prepare briefing re: bidder diligence for UCC professionals and members. | 537.00 |
| 6 | 12/5/2022 | Schroeder, Christopher | 1.6 | Prepare qualitative diligence assessment re: potential bidder overview and reputation. | 656.00 |
| 6 | 12/5/2022 | Wever, Christopher | 0.7 | Review non-binding term sheet from bidder in connection with in-kind distribution concerns. | 231.00 |
| 6 | 12/5/2022 | Wever, Christopher | 1.1 | Review non-binding term sheet from potential purchaser re: feasibility of digital asset transfer. | 363.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of key modifications from potential purchaser's previous and modified bids. | 484.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.4 | Review potential purchaser's revised bid for key structural modifications. | 616.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.2 | Review letter of intent and APA for bidder to assess modifications from previous bids. | 1,068.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.8 | Review comments on updated APA slides for inclusion in report to UCC. | 712.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.3 | Provide comments to consideration valuation assumptions for reasonableness. | 1,157.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/6/2022 | Bromberg, Brian | 0.7 | Review summary materials on bidder for treatment in report to UCC. | 623.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.4 | Finalize draft slides on bids for inclusion of most recently received information. | 1,246.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.6 | Participate in call with MWE re: bid updates and preparation for UCC call. | 534.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze revised distribution mechanics for KYC and jurisdictional requirements contemplated in APA. | 892.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.6 | Participate in status update call with UCC re: sale process and bidder presentation. | 1,784.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss bid issues. | 557.50 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder to discuss updated bid terms. | 780.50 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.4 | Analyze revised terms contained in rebalancing portion of updated APA for key modifications. | 1,561.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 0.7 | Participate in call with bidder re: updated bid terms. | 651.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.4 | Analyze draft presentation to the UCC re: received bids and self-liquidating alternatives. | 1,302.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.6 | Participate in status update call with UCC re: sale process. | 1,488.00 |
| 6 | 12/6/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss bidder presentation and overall sale process. | 471.00 |
| 6 | 12/6/2022 | Gray, Michael | 0.7 | Update bid summary report for latest APA received by bidder. | 416.50 |
| 6 | 12/6/2022 | Gray, Michael | 1.3 | Review latest APA received by bidder to understand changes in structure. | 773.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.9 | Review financial projections in business plan provided by bidder to understand key drivers and assumptions. | 535.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.6 | Discuss M&A developments, bidder presentation, and sale timeline with MWE in advance of call with UCC. | 357.00 |
| 6 | 12/6/2022 | Greenblatt, Matthew | 1.6 | Participate in management presentation from bidder to UCC. | 1,920.00 |
| 6 | 12/6/2022 | Mehta, Ajay | 0.3 | Review communication from bidder's counsel re: coin flows from certain wallets in interest. | 160.50 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.1 | Review corporate history and publicly available financial information of potential bidder to assess counterparty risk. | 451.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.4 | Prepare summary of impaired AUM under hypothetical APA of potential bidder. | 574.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 0.9 | Review digital assets offered by potential bidder to assess creditor AUM impact. | 369.00 |
| 6 | 12/6/2022 | Simms, Steven | 0.7 | Discuss revised bid with interested party to assess key changes and bidder feedback. | 927.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/6/2022 | Simms, Steven | 0.6 | Participate on call with MWE re: alternative proposals in preparation for call with UCC. | 795.00 |
| 6 | 12/6/2022 | Simms, Steven | 1.6 | Participate on call with UCC to review bidder's management presentation. | 2,120.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 0.8 | Review impact of assumption sensitivities on capitalization requirements re: bidder business plan. | 712.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 1.3 | Review bidder business plan model for reasonableness of revenue assumptions. | 1,157.00 |
| 6 | 12/7/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: status of sale process. | 780.50 |
| 6 | 12/7/2022 | Eisler, Marshall | 0.7 | Review proposed sensitivities to business plan provided by bidder for reasonableness. | 651.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.1 | Provide comments to assumptions to business plan provided by bidder for reasonableness. | 1,023.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.4 | Review revised business plan provided by bidder and key assumptions therein. | 1,302.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.6 | Provide comments to bid analysis report re: new business plan received from bidder. | 1,488.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.7 | Review equity valuation analysis re: new business plan received from bidder. | 1,581.00 |
| 6 | 12/7/2022 | Gray, Michael | 2.4 | Prepare sensitivity analysis on bidder's financial model projections to understand profitability and capitalization needs. | 1,428.00 |
| 6 | 12/7/2022 | Gray, Michael | 2.1 | Prepare equity valuation analysis on bidder's business plan to understand bid consideration. | 1,249.50 |
| 6 | 12/7/2022 | Simms, Steven | 0.7 | Discuss M&A update and new bid with Debtors' advisors. | 927.50 |
| 6 | 12/8/2022 | Bromberg, Brian | 0.7 | Review bid comparison analysis for revised sensitivities to potential purchaser's financial projections. | 623.00 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors' advisors re: sale process updates and expected bids for carved out assets. | 780.50 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid proposal discussion. | 892.00 |
| 6 | 12/8/2022 | Eisler, Marshall | 1.6 | Provide comments to exhibit detailing comparison for received bids. | 1,488.00 |
| 6 | 12/8/2022 | Fischer, Preston | 0.7 | Participate in professionals call with Debtors' advisors to discuss sale of non-core assets. | 549.50 |
| 6 | 12/8/2022 | Gray, Michael | 1.4 | Perform due diligence analysis on bidders to understand financial and execution risk of bids. | 833.00 |
| 6 | 12/8/2022 | McNew, Steven | 1.3 | Review latest draft of purchase agreement for feasibility of custody and distribution mechanics. | 1,163.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.7 | Participate in conference call with Debtors' advisors on bid issues, APA mechanics. | 927.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.3 | Discuss aspects of bid's closing mechanics with potential purchaser. | 397.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review draft redline to APA for changes to rebalancing exercise mechanics. | 572.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 2.2 | Review new APA from a alternative bidder to assess key structural changes. | 1,958.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 0.9 | Compile questions list on APA mechanics from new bidder. | 801.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 1.7 | Create APA summary for second purchase agreement received. | 1,513.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 1.5 | Review APA from bidder to assess key changes to consummation mechanics. | 1,335.00 |
| 6 | 12/9/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder APA for custody of crypto assets through consummation. | 1,449.50 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to APA summary and issues list. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to UCC report re: assessment of all bids received to date. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review presentation for UCC re: bid evaluation of offers received to date. | 1,581.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review revised APA as received from bidder for changes to outstanding UCC concerns. | 1,581.00 |
| 6 | 12/9/2022 | Gray, Michael | 2.6 | Review latest draft of bidder APA provided by K&E to assess modifications. | 1,547.00 |
| 6 | 12/9/2022 | Gray, Michael | 1.4 | Prepare summary of draft bidder APA to understand key issues and questions. | 833.00 |
| 6 | 12/9/2022 | McNew, Steven | 0.9 | Review incrementally modified APA from bidder re: treatment of assets through closing. | 805.50 |
| 6 | 12/9/2022 | Simms, Steven | 0.8 | Review latest draft of APA as provided by bidder's counsel for resolution of identified issues. | 1,060.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 2.1 | Attend management discussion with potential purchaser re: business and bid. | 1,869.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review outstanding APA issues in revised draft provided by potential purchaser. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' updated materials on recoveries for key modifications. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 1.2 | Supplement issues list on APA re: treatment of creditors in different jurisdictions. | 1,068.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Participate in discussion with potential buyer and buyer's counsel to discuss APA items. | 712.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 2.1 | Participate in call with potential bidder re: key APA terms. | 2,341.50 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with Debtors advisors to discuss comments to draft APA. | 892.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with potential bidder's counsel re: deal terms and closing conditions. | 892.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.8 | Participate in call with potential bidder's counsel re: deal terms. | 744.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.9 | Review rebalancing exercise mechanics in revised APA for defined term revisions. | 837.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/10/2022 | Eisler, Marshall | 1.4 | Review distribution mechanics in revised APA for resolution of concerns. | 1,302.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 1.7 | Review treatment of unsupported jurisdictions in revised APA for changes. | 1,581.00 |
| 6 | 12/10/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: potential buyer APA outstanding issues. | 178.50 |
| 6 | 12/10/2022 | McNew, Steven | 2.1 | Discuss bid structure with management of potential purchaser. | 1,879.50 |
| 6 | 12/10/2022 | Simms, Steven | 0.8 | Participate on call with potential buyer and their counsel re: APA items and creditor protections. | 1,060.00 |
| 6 | 12/10/2022 | Simms, Steven | 2.1 | Attend discussion with bidder's management re: bid structure. | 2,782.50 |
| 6 | 12/11/2022 | Bromberg, Brian | 2.0 | Review new APA from bidder to understand standing relative to other bids. | 1,780.00 |
| 6 | 12/11/2022 | Bromberg, Brian | 0.6 | Outline issues list slides for new draft APA from potential purchaser. | 534.00 |
| 6 | 12/11/2022 | Bromberg, Brian | 1.2 | Review recovery support materials for Debtors' revised assumptions on consideration valuation. | 1,068.00 |
| 6 | 12/11/2022 | Cordasco, Michael | 1.2 | Analyze comments to revised draft APA identified by internal team. | 1,338.00 |
| 6 | 12/11/2022 | Eisler, Marshall | 1.9 | Review amended draft APA for incremental changes to outstanding issues. | 1,767.00 |
| 6 | 12/11/2022 | Fischer, Preston | 1.7 | Conduct review of draft APA redline to assess treatment of acquired coins prior to closing. | 1,334.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.9 | Review 12/11 iteration of draft purchase agreement with bidder for custody updates. | 805.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.6 | Prepare correspondence to UCC advisors re: issues with segregation of wallets with respect to Acquired Coins. | 537.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 0.8 | Review revised draft APA for treatment of unsupported jurisdictions. | 352.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 1.4 | Review redline APA from bidder for changes to custody protections. | 616.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.9 | Review latest APA version from bidder for timeline of key consummation milestones. | 1,691.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.9 | Review APA summary provided by Debtors for treatment of most recent terms received. | 801.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.4 | Create issues list for proposed APA for MWE. | 356.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.3 | Review new version of APA from potential buyer for distribution mechanics. | 1,157.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.7 | Review recovery slides for inclusion of revised terms in bidder's purchase agreement. | 1,513.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in revised APA for changes from previous highest and best bid. | 1,226.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.3 | Analyze proposed press release announcing sale provided by Debtors. | 334.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss APA issues with Moelis. | 669.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/12/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss open APA terms and coordinate plan re: same. | 1,115.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.8 | Analyze updated draft of APA for resolution of certain issues identified by UCC advisors. | 892.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.2 | Provide comments to report to UCC re: sale process and recoveries. | 1,338.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.3 | Review recent press detailing potential issues with APA counterparty. | 279.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss APA issues with Moelis. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Review draft press release detailing sale terms. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 1.0 | Participate in call to discuss open APA issues with MWE. | 930.00 |
| 6 | 12/12/2022 | Fischer, Preston | 1.7 | Review sale process custody implications at the request of MWE. | 1,334.50 |
| 6 | 12/12/2022 | Fischer, Preston | 0.6 | Attend call with Debtors' advisors re: APA terms, counterparty diligence, and other M&A updates. | 471.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.6 | Review rebalancing mechanics in latest draft of bidder APA. | 952.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.7 | Review latest iteration of bidder APA to understand changes to language. | 1,011.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.9 | Prepare summary of key issues to bidder APA for inclusion in Committee report. | 535.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.2 | Review media coverage re: governmental investigation into bidder. | 119.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.6 | Participate on call with Debtors' advisor on rebalancing exercise, APA, and diligence conducted. | 795.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.8 | Provide comments to analysis in report to UCC re: proposed sale alternatives and related deficiencies. | 1,060.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.0 | Provide comments to APA issues slide following discussions with MWE. | 890.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review creditor recovery model for inclusion of all key APA terms. | 979.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.7 | Finalize APA summary slides for report to UCC based on latest terms received. | 623.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.2 | Review latest version of APA changes to assess modifications to rebalancing exercise. | 1,068.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.6 | Discuss APA items, counterparty diligence, and closing conditions with MWE to prepare for call with UCC. | 534.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.3 | Review public information on USDC withdrawal developments for APA implications. | 267.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review rebalancing description in APA for modeling of memorialized mechanics. | 979.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/13/2022 | Bromberg, Brian | 0.4 | Review new bid proposal for assumed estate causes of action. | 356.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss APA issues with potential bidder. | 892.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 1.6 | Analyze updated draft APA to assess key changes to distribution mechanics. | 1,784.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: sale process update. | 557.50 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to UCC advisors in connection with bidder diligence. | 780.50 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.7 | Correspond with UCC advisors re: diligence documents provided by potential bidder. | 651.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.8 | Participate in call to discuss APA issues with potential bidder. | 744.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.9 | Provide comments to UCC presentation re: key issues and considerations for potential bidder. | 837.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 1.8 | Evaluate latest draft of APA for inclusion of newly negotiated terms. | 1,674.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.9 | Review 12/13 iteration of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/13/2022 | Gray, Michael | 1.8 | Process updates to potential purchaser's bid and creditor recovery Committee report. | 1,071.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.6 | Attend discussion with MWE re: counterparty risk and creditor protections. | 357.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.6 | Participate in discussion with MWE re: APA negotiations and key terms of bid. | 720.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.5 | Review correspondence from MWE re: counterparty diligence in connection with entry into APA. | 600.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.9 | Provide comments to purchase agreement section memorializing mechanics of creditor distributions. | 805.50 |
| 6 | 12/13/2022 | McNew, Steven | 0.6 | Provide comments to purchase agreement section governing staking abilities of Debtors. | 537.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.4 | Review revised non-binding term sheet from potential purchaser for modifications. | 358.00 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.9 | Review on-chain net coin flow data with respect to APA counterparty wallets in interest. | 1,016.50 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.2 | Prepare summary of material coin flow statistics for potential counterparty risks. | 642.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.6 | Participate in conference call with MWE to discuss counterparty diligence, custody of acquired assets, and creditor treatment in different jurisdictions. | 795.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.5 | Participate on call with Debtors' advisors on bidder items and other updates. | 662.50 |
| 6 | 12/13/2022 | Simms, Steven | 0.7 | Review latest summary APA issues for resolution of certain outstanding items. | 927.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/14/2022 | Bromberg, Brian | 1.0 | Review latest version of APA changes to rebalancing exercise for ratio and true up relationship. | 890.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.3 | Review APA distribution language for implications on rebalancing exercise. | 1,157.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.1 | Review latest APA draft for changes to distribution mechanics. | 979.00 |
| 6 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft APA provided by bidder's counsel. | 1,449.50 |
| 6 | 12/14/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in alternative bid letter relative to other bidders. | 892.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 0.8 | Review correspondence between UCC advisors and potential bidder re: coin transfer infrastructure. | 744.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 1.7 | Review updated APA received from bidder for additional modifications. | 1,581.00 |
| 6 | 12/14/2022 | Fischer, Preston | 1.4 | Review reserve assets of potential bidder to assess risk of transferring Debtors' coins. | 1,099.00 |
| 6 | 12/14/2022 | Gray, Michael | 0.9 | Review 12/14 iterations of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/14/2022 | Gray, Michael | 1.2 | Review latest bid from potential purchaser to understand changes in economics/consideration. | 714.00 |
| 6 | 12/14/2022 | Greenblatt, Matthew | 0.3 | Prepare correspondence to MWE to prepare for site visit to potential bidder's counsel's office in connection with counterparty diligence. | 360.00 |
| 6 | 12/14/2022 | McNew, Steven | 1.3 | Review rolling in-kind distribution mechanics for certain risks associated with latest APA. | 1,163.50 |
| 6 | 12/14/2022 | McNew, Steven | 0.4 | Review revised draft of purchase agreement provided by bidder's counsel for modifications to areas of concern. | 358.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.6 | Review analysis related to inflows and outflows of party in interest to assess liquidity of bidder. | 537.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.9 | Review money transmission licenses in certain unsupported jurisdictions of potential purchaser. | 805.50 |
| 6 | 12/14/2022 | Schroeder, Christopher | 0.7 | Prepare estimated gas fees in connection with transfer of Acquired Assets to APA counterparty. | 287.00 |
| 6 | 12/14/2022 | Schroeder, Christopher | 1.8 | Prepare estimated historical trended gas fee analysis for Debtors' historical transfers in connection with APA diligence. | 738.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.4 | Prepare correspondence to case professionals re: resolution of UCC's key outstanding purchase agreement concerns. | 530.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.8 | Review latest draft redline APA for modifications of transaction structure. | 1,060.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.6 | Discuss APA mechanics issues and resolution re: same with MWE. | 795.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/15/2022 | Bromberg, Brian | 1.3 | Review latest APA draft for changes to treatment of creditors in unsupported jurisdictions. | 1,157.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 1.2 | Review latest APA for revised rebalancing ratio defined term. | 1,068.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 0.5 | Review APA issues list re: custody of crypto assets through creditor distributions. | 445.00 |
| 6 | 12/15/2022 | Eisler, Marshall | 0.9 | Review updated APA redline as provided by MWE for additional changes to rebalancing exercise section. | 837.00 |
| 6 | 12/15/2022 | Gray, Michael | 0.4 | Review email correspondence between MWE, K&E, and bidder's counsel re: APA issues. | 238.00 |
| 6 | 12/15/2022 | Simms, Steven | 0.6 | Prepare response to UCC advisors re: outstanding concerns with respect to purchase agreement protections. | 795.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: revised APA and key modifications. | 780.50 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.6 | Provide comments to revised APA draft re: outstanding issues with custody. | 669.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss next steps re: seller delivery safeguards. | 892.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.7 | Participate in call with Company re: revised APA. | 651.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss next steps re: sale process. | 744.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Review recent news coverage related to development re: financial health of bidder. | 744.00 |
| 6 | 12/16/2022 | Fischer, Preston | 1.9 | Review current draft of purchase agreement for resolution of certain in-kind distribution issues. | 1,491.50 |
| 6 | 12/16/2022 | Fischer, Preston | 0.8 | Participate in discussion with MWE re: bidder custody approach. | 628.00 |
| 6 | 12/16/2022 | Fischer, Preston | 0.7 | Review correspondence from K&E re: current draft of purchase agreement. | 549.50 |
| 6 | 12/16/2022 | Gray, Michael | 0.6 | Review bidder's proof of reserves report to understand financial health of bidder. | 357.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.6 | Review APA redline to current draft to assess responses to UCC members' concerns. | 795.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.7 | Participate in discussion with Debtors re: APA issues and changes thereto. | 927.50 |
| 6 | 12/16/2022 | Simms, Steven | 0.4 | Review correspondence from UCC members re: purchase agreement questions. | 530.00 |
| 6 | 12/17/2022 | Bromberg, Brian | 0.4 | Review APA issues list against latest version for resolutions. | 356.00 |
| 6 | 12/17/2022 | Eisler, Marshall | 1.8 | Review updated APA provided by bidder to assess key changes resulting from negotiations. | 1,674.00 |
| 6 | 12/19/2022 | Baltaytis, Jacob | 0.9 | Process edits to UCC report re: purchase agreement provisions. | 396.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/19/2022 | Cordasco, Michael | 0.6 | Draft response to Moelis re: purchase agreement negotiations. | 669.00 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.3 | Review correspondence from Moelis re: negotiations of purchase agreement with bidder. | 334.50 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.5 | Analyze terms contained in final filed APA for changes to previously received draft. | 557.50 |
| 6 | 12/19/2022 | Eisler, Marshall | 1.3 | Provide comments to UCC presentation re: current negotiating status with APA counterparty. | 1,209.00 |
| 6 | 12/19/2022 | Gray, Michael | 1.1 | Review filed APA to understand updates from previous iterations. | 654.50 |
| 6 | 12/19/2022 | Gray, Michael | 0.8 | Prepare summary of executed APA to show updates on key Committee issues. | 476.00 |
| 6 | 12/19/2022 | McNew, Steven | 0.4 | Review press release in connection with selection of new highest and best bidder. | 358.00 |
| 6 | 12/20/2022 | Bromberg, Brian | 0.5 | Review APA summary slides for report to UCC for reflection of latest terms. | 445.00 |
| 6 | 12/20/2022 | Cordasco, Michael | 0.8 | Provide comments to APA summary report for UCC re: status of outstanding issues. | 892.00 |
| 6 | 12/20/2022 | Gray, Michael | 1.1 | Process updates to bidder APA summary Committee report. | 654.50 |
| 6 | 12/21/2022 | Bromberg, Brian | 0.4 | Review final APA provided by bidder's counsel for resolution of outstanding issues. | 356.00 |
| 6 | 12/22/2022 | Bromberg, Brian | 1.0 | Review filed APA motion for changes to previously provided draft by bidder's counsel. | 890.00 |
| 6 | 12/22/2022 | Cordasco, Michael | 1.1 | Analyze draft analysis re: segregated wallet issues and costs for custody question in APA. | 1,226.50 |
| 6 | 12/23/2022 | Fischer, Preston | 1.4 | Review seller deliveries in APA for feasibility of terms. | 1,099.00 |
| 6 | 12/23/2022 | Mehta, Ajay | 0.7 | Perform gas fee analysis for potential segregated wallets under bidder custody. | 374.50 |
| 6 | 12/24/2022 | McNew, Steven | 0.9 | Prepare suggestions to APA counterparty diligence discovery request letter as provided by MWE. | 805.50 |
| 6 | 12/30/2022 | Bromberg, Brian | 0.6 | Review notice of review by CFIUS to assess closing risks to sale. | 534.00 |
| **6 Total** | | | **223.3** | | **$ 196,262.00** |
| 13 | 12/5/2022 | Baltaytis, Jacob | 0.4 | Review stipulation between Debtors and MCB re: FBO account closure. | 176.00 |
| 13 | 12/7/2022 | Bromberg, Brian | 0.5 | Review motion on FBO reserve to assess status re: release of hold. | 445.00 |
| 13 | 12/8/2022 | Bromberg, Brian | 0.7 | Review MCB reserve release objections for potential implications to Debtors' liquidity position. | 623.00 |
| 13 | 12/8/2022 | Eisler, Marshall | 0.6 | Analyze arguments in MCB objection to Debtors re: motion to compel release. | 558.00 |
| 13 | 12/8/2022 | Gray, Michael | 0.8 | Review MC Bank's objection to Debtors' motion to compel release of reserve and related media coverage. | 476.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 12/8/2022 | Gray, Michael | 0.7 | Review bank account information provided by BRG to assess statements made in the MC Bank objection. | 416.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.4 | Review MCB cross motion for reasonableness relative to other digital asset exchanges' banking institutions. | 358.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.6 | Review MCB objection to reserve release relative to market FBO and trust-like ACH accounts. | 537.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.7 | Review Jenkins Declaration in Support of MCB reserve release objection for reasonableness. | 626.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.9 | Prepare summary of observations with respect to market standards of MCB reserve release court dockets. | 805.50 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Review declarations in support of Celsius 4001 motion and declarations in support thereof. | 528.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 0.6 | Review Celsius 4001 motion to assess basis for late filed claim. | 264.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Prepare summary of Celsius 4001 motion for internal team. | 528.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.7 | Review Celsius 4001 motions on late claim for holdback implications. | 623.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.4 | Review FBO account information for latest balances re: MCB stipulation. | 356.00 |
| 13 | 12/14/2022 | Cordasco, Michael | 0.6 | Assess Celsius Rule 4001 motion for adequate basis re: late filed claim. | 669.00 |
| 13 | 12/14/2022 | Eisler, Marshall | 0.9 | Evaluate impact of Automatic Stay Lift motion filed by Celsius. | 837.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.4 | Review declarations in support of Celsius Rule 4001 motion for reasonableness. | 238.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Provide comments to draft summary of Celsius 4001 motion. | 119.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.7 | Review omnibus wallet service agreement between Debtors and Celsius re: motion to file proof of claim. | 416.50 |
| 13 | 12/14/2022 | Gray, Michael | 0.8 | Review Schedules to understand potential exposure to Celsius Rule 4001 motion. | 476.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Review media coverage re: Celsius 4001 motion to asses sentiment. | 119.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 1.2 | Review historical and current FBO account information in connection with review of stipulation with MCB. | 1,440.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 0.5 | Conduct review of FBO stipulation to address specific questions raised by Committee. | 600.00 |
| 13 | 12/14/2022 | McNew, Steven | 0.7 | Review Celsius Network Rule 4001 motion re: technical assertions therein. | 626.50 |
| 13 | 12/20/2022 | Baltaytis, Jacob | 0.3 | Review stipulation between Debtors and SEC re: governmental bar date. | 132.00 |

15

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 12/22/2022 | Gray, Michael | 0.4 | Review stipulation between Debtors and MC Bank re: FBO account close. | 238.00 |
| 13 | 12/23/2022 | Baltaytis, Jacob | 0.6 | Conduct further review of Debtors' stipulation with MCB for key terms. | 264.00 |
| **13 Total** | | | **17.9** | | **$ 13,495.50** |
| 14 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Review Stretto claims register to assess priority governmental proofs of claim filed to date. | 352.00 |
| **14 Total** | | | **0.8** | | **$ 352.00** |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Review self-liquidating analysis prepared by BRG for reasonableness. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Prepare questions list to self-liquidating analysis assumptions. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.6 | Prepare bridge from first amended disclosure statement to creditor recoveries under a hypothetical self-liquidating Plan. | 704.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.7 | Review rebalancing analysis provided by BRG re: post-rebalance portfolio allocation. | 1,513.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.7 | Compare Debtors' rebalancing analysis to internal model for mechanics differences. | 623.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Draft list of issues and questions in connection with Debtors' rebalancing exercise model. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Discuss rebalancing for self-liquidating scenario with Debtors' advisors. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.3 | Review Debtors' rebalancing analysis to assess value leakage events. | 1,157.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.2 | Review recovery bridge analysis to assess substantive changes in distributable value. | 1,068.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.8 | Provide comments to UCC presentation re: recovery analysis for self-liquidating. | 712.00 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Analyze assumptions contained in self-liquidating Plan analysis for reasonableness. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.5 | Prepare workplan for Plan update report to UCC. | 557.50 |
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Review Debtors' realizable value assumptions across rebalancing and liquidation scenarios. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.3 | Continue to review Debtors' discrepancies between liquidation values in rebalancing and liquidation scenarios for reasonableness. | 1,209.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.7 | Review Debtors' rebalancing model for reasonableness of mechanics. | 1,581.00 |
| 16 | 12/1/2022 | Fischer, Preston | 0.9 | Assess costs associated with distributing certain unsupported tokens in-kind. | 706.50 |
| 16 | 12/1/2022 | Fischer, Preston | 1.2 | Review Debtors' unsupported in-kind distribution tokens for reasonableness. | 942.00 |

16

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/1/2022 | Gray, Michael | 0.9 | Discuss self-liquidating and rebalancing analysis with BRG. | 535.50 |
| 16 | 12/1/2022 | Gray, Michael | 2.6 | Conduct review of the liquidation and rebalancing analysis provided by BRG. | 1,547.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.8 | Prepare bridge of recoveries between second amended Disclosure Statement and draft liquidation analysis. | 476.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.7 | Prepare running question list of key liquidation and rebalancing analysis issues for discussion with BRG. | 416.50 |
| 16 | 12/1/2022 | Gray, Michael | 1.1 | Prepare side by side illustrative recoveries for Disclosure Statement and rebalancing scenarios. | 654.50 |
| 16 | 12/1/2022 | Gray, Michael | 0.4 | Prepare variance analysis on DS and rebalancing scenario recoveries. | 238.00 |
| 16 | 12/1/2022 | Gray, Michael | 1.4 | Update illustrative recovery summary and bridge for internal FTI team comments. | 833.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.1 | Prepare notional value and percent impact of sensitizing self-liquidating digital asset discounts. | 588.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.3 | Review trading volume and comparative statistics to Debtors' asset portfolio re: realizable liquidation value of certain tokens. | 695.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.6 | Prepare variance analysis to BRG realizable value assessment to internal computations. | 856.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.7 | Conduct review of liquidation discounts ascribed to illiquid digital assets as provided by BRG. | 909.50 |
| 16 | 12/1/2022 | Simms, Steven | 0.4 | Review correspondence from UCC advisors in connection with review of Debtors' wind down proposal. | 530.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.7 | Refine schedule of slippage by coin for UCC report on self-liquidating Plan. | 748.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare updated holdings summary re: self-liquidating Plan for UCC report. | 352.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of slippage by coin for UCC report on self-liquidating Plan. | 484.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.5 | Prepare list of unsupported tokens for UCC report on self-liquidating Plan. | 220.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.9 | Update bridge to self-liquidating recoveries for internal comments. | 396.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.3 | Update slippage analysis for report to UCC based on internal comments. | 572.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 2.4 | Review recovery analysis for treatment of bid consideration. | 2,136.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Review liquidation analysis for creditor treatment across Debtors. | 1,157.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Edit bid comparison and valuation slides for revised business plan from bidder. | 1,157.00 |
| 16 | 12/2/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery comparison analysis for report to UCC. | 780.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/2/2022 | Cordasco, Michael | 0.5 | Analyze issues re: self-liquidating Plan effective date timing. | 557.50 |
| 16 | 12/2/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with UCC advisors re: reasonableness of coin discount assumptions. | 744.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 1.3 | Prepare questions list to rebalancing model mechanics in advance of call with Debtors. | 1,209.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit outlining creditor recoveries. | 1,953.00 |
| 16 | 12/2/2022 | Fischer, Preston | 2.2 | Examine custody solutions for unsupported tokens in lieu of liquidation. | 1,727.00 |
| 16 | 12/2/2022 | Fischer, Preston | 0.9 | Assess liquidation discounts for unsupported token to assess feasibility or potential upside. | 706.50 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Sensitize illustrative creditor recoveries for hypothetical changes in crypto pricing and case expenses. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Review coin value slippage analysis for supported and unsupported coins. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.8 | Prepare illustrative recovery analysis of top 10 coins held by the Debtors. | 476.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Prepare illustrative recovery comparison analysis for a self-liquidating and asset sale Plan. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Prepare creditor recovery analysis comparing certain received bids. | 535.50 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Review commentary of illustrative recovery and redistribution analysis section of omnibus Committee report. | 535.50 |
| 16 | 12/2/2022 | Mehta, Ajay | 2.1 | Review Debtors' revised self-liquidating scenario and rebalancing exercise model for assumptions modifications. | 1,123.50 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.6 | Update report to UCC on self-liquidating Plan based on internal comments. | 704.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.8 | Update self-liquidating analysis based on revised figures provided by Debtors. | 352.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.7 | Process further edits to UCC report on self-liquidating analysis based on revised figures provided by Debtors. | 748.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.6 | Prepare wind down budget appendix for UCC report on self-liquidating Plan. | 264.00 |
| 16 | 12/3/2022 | Bromberg, Brian | 2.0 | Provide comments to comparative bid summary and creditor recoveries thereunder for modifications. | 1,780.00 |
| 16 | 12/3/2022 | Gray, Michael | 1.6 | Review updated liquidation analysis and supporting exhibits provided by BRG. | 952.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.8 | Update Committee report for team comments re: rebalancing and liquidation analysis. | 476.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.6 | Review estimated wind down budget and professional fee estimation through emergence summaries. | 357.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.1 | Refine slippage analysis based on internal comments. | 924.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.2 | Refine illustrative recovery sensitivities based on internal comments. | 968.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.4 | Prepare professional fee schedule for UCC report on self-liquidating Plan. | 176.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.8 | Refine executive summary to UCC report on self-liquidating Plan for internal comments. | 352.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.3 | Finalize draft UCC report on self-liquidating Plan based on internal comments. | 1,012.00 |
| 16 | 12/4/2022 | Bromberg, Brian | 1.5 | Review latest recovery analysis for new revenue sensitivities in bidder business plan. | 1,335.00 |
| 16 | 12/4/2022 | Eisler, Marshall | 1.9 | Provide comments to draft UCC presentation re: rebalancing and self-liquidating Plans. | 1,767.00 |
| 16 | 12/4/2022 | Gray, Michael | 2.6 | Process edits for internal comments to UCC report re: liquidation and rebalancing analysis. | 1,547.00 |
| 16 | 12/4/2022 | Gray, Michael | 1.4 | Analyze slippage summary to understand changes from previous iteration of liquidation and rebalancing analyses. | 833.00 |
| 16 | 12/5/2022 | Baltaytis, Jacob | 1.8 | Incorporate internal comments to rebalancing report for UCC. | 792.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.1 | Review self-liquidating Plan analysis with respect to other bids for creditor implications. | 979.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 0.7 | Discuss self-liquidating Plan analysis with Debtors' advisors re: value leakage assumptions. | 623.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review sensitized rebalancing analysis for changes to Debtors' model. | 1,068.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review treatment of VGX transactions in rebalancing model. | 1,068.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.0 | Provide comments to rebalancing slides for report to UCC re: methodological commentary. | 890.00 |
| 16 | 12/5/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: self-liquidating Plan and realizable value. | 780.50 |
| 16 | 12/5/2022 | Cordasco, Michael | 1.4 | Provide comments to slides for report to UCC re: self-liquidating Plan. | 1,561.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: self-liquidating Plan. | 651.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 1.1 | Review draft presentation to the UCC re: Plan alternatives. | 1,023.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.9 | Prepare running question list of liquidation and rebalancing analysis as provided by Debtors. | 535.50 |
| 16 | 12/5/2022 | Gray, Michael | 2.1 | Review UCC report re: liquidation and rebalancing analysis for completeness. | 1,249.50 |
| 16 | 12/5/2022 | Gray, Michael | 1.6 | Update slippage analysis in connection with rebalancing exercise. | 952.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.4 | Review media coverage and email correspondence with MWE to understand loans outstanding re: illustrative recoveries. | 238.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/5/2022 | Gray, Michael | 1.2 | Analyze value leakage under hypothetical changes in crypto pricing. | 714.00 |
| 16 | 12/5/2022 | Simms, Steven | 0.7 | Participate on call with Debtors' advisors on rebalancing assumptions and estimated realizable value. | 927.50 |
| 16 | 12/6/2022 | Bromberg, Brian | 0.6 | Finalize draft slides on recoveries with modifications to rebalancing analysis. | 534.00 |
| 16 | 12/6/2022 | Cordasco, Michael | 1.5 | Provide comments to report to UCC re: self-liquidating Plan recovery exhibits. | 1,672.50 |
| 16 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze update from Debtors' advisors re: self-liquidating Plan outlook. | 892.00 |
| 16 | 12/6/2022 | Gray, Michael | 2.2 | Process edits to illustrative recovery analysis under self liquidation scenarios. | 1,309.00 |
| 16 | 12/6/2022 | Gray, Michael | 0.9 | Prepare bridge of distributable value from first Amended Disclosure Statement to self-liquidating Plan scenario. | 535.50 |
| 16 | 12/6/2022 | Mehta, Ajay | 1.2 | Finalize review of gas fees and transfer impacts to creditor assets. | 642.00 |
| 16 | 12/6/2022 | Mehta, Ajay | 0.9 | Perform research related to gas fees and transfer impacts to creditor assets. | 481.50 |
| 16 | 12/6/2022 | Simms, Steven | 0.8 | Provide comments to internal FTI bridge analysis for description of certain items impacting depositors' recovery. | 1,060.00 |
| 16 | 12/7/2022 | Bromberg, Brian | 0.3 | Review market maker communication provided by Debtors re: transaction fees. | 267.00 |
| 16 | 12/7/2022 | Bromberg, Brian | 1.2 | Review recovery analysis provided by Debtors to understand bridging items to previous figures. | 1,068.00 |
| 16 | 12/7/2022 | Simms, Steven | 0.6 | Review Debtors' self-liquidating creditor recoveries relative to different bids received. | 795.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 0.8 | Assess new DS against redline for modifications to key POR-related sections. | 712.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 1.4 | Review new POR and redline against previous draft for modifications. | 1,246.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 1.4 | Review redline to Debtors' draft POR for key changes from prior draft. | 1,302.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 2.2 | Analyze updated draft of disclosure statement as provided by Debtors to assess modifications. | 2,046.00 |
| 16 | 12/8/2022 | McNew, Steven | 1.2 | Review draft FAQs exhibit to POR for Debtors' responses with respect to certain technical questions. | 1,074.00 |
| 16 | 12/8/2022 | McNew, Steven | 0.7 | Review draft Second Amended DS for proper disclosures with respect to distributions of digital assets. | 626.50 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.2 | Review DS redline to assess key modifications of certain disclosures. | 968.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review Debtors' responses to key outstanding items re: self-liquidating scenario and rebalancing exercise. | 572.00 |

20

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing and bid analysis report to UCC. | 924.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.6 | Review draft APA redline for changes to mechanics of rebalancing exercise. | 704.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 0.9 | Review POR redline to assess key modifications from prior draft. | 396.00 |
| 16 | 12/9/2022 | Bromberg, Brian | 0.6 | Review recovery bridging analysis under new POR to assess changes to bottom line. | 534.00 |
| 16 | 12/9/2022 | Cordasco, Michael | 1.0 | Analyze revised draft POR redline for key modifications against prior version. | 1,115.00 |
| 16 | 12/9/2022 | Gray, Michael | 1.2 | Review latest draft of second amended Disclosure Statement provided by K&E. | 714.00 |
| 16 | 12/9/2022 | Gray, Michael | 0.9 | Review latest draft of third amended Plan provided by K&E. | 535.50 |
| 16 | 12/9/2022 | McNew, Steven | 0.6 | Review update from Debtors' advisors re: rebalancing exercise and market maker fees for reasonableness. | 537.00 |
| 16 | 12/10/2022 | Eisler, Marshall | 1.4 | Assess implications of fiat true up on existing rebalancing model provided by Debtors. | 1,302.00 |
| 16 | 12/11/2022 | Eisler, Marshall | 1.3 | Provide comments to illustrative exhibit detailing creditor recoveries. | 1,209.00 |
| 16 | 12/12/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing analysis based on Debtors' revised assumptions. | 924.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 0.8 | Discuss recovery presentation, rebalancing assumptions, and value leakage with Debtors' advisors. | 712.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 2.1 | Edit recovery and rebalancing model for treatment of supported tokens previously assumed to be dollarized. | 1,869.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 0.9 | Reconcile internal rebalancing model output to Debtors' assessment. | 801.00 |
| 16 | 12/12/2022 | Cordasco, Michael | 0.8 | Participate in call with BRG re: distribution process and rebalance mechanics. | 892.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 0.8 | Participate in call with BRG re: distribution and rebalance mechanics. | 744.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 1.6 | Review updated coin leakage exhibit and underlying assumptions for key value drivers. | 1,488.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 2.2 | Provide comments to slides for UCC comparing received bids to Debtors' self-liquidating scenario. | 2,046.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.7 | Review materials provided by BRG re: illustrative recoveries under potential purchaser's bid. | 416.50 |
| 16 | 12/12/2022 | Gray, Michael | 0.8 | Participate in discussion with BRG re: rebalancing assumptions changes under APA as compared to self-liquidating. | 476.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.4 | Assess Debtors' illustrative recovery analysis to understand key assumption differences. | 238.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/12/2022 | Gray, Michael | 1.2 | Prepare and review illustrative creditor recoveries under self liquidation and bidder APA proposal scenarios. | 714.00 |
| 16 | 12/13/2022 | Bromberg, Brian | 0.7 | Review recovery estimates for key digital assets on an in-kind basis. | 623.00 |
| 16 | 12/13/2022 | Cordasco, Michael | 1.7 | Participate in status update call with UCC re: recovery analysis and M&A updates. | 1,895.50 |
| 16 | 12/13/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 446.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 372.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 1.7 | Participate in status update call with UCC re: illustrative recoveries. | 1,581.00 |
| 16 | 12/13/2022 | Gray, Michael | 2.8 | Update slippage analysis in rebalancing to comport to Debtors' analysis. | 1,666.00 |
| 16 | 12/13/2022 | Greenblatt, Matthew | 1.7 | Discuss recovery/distribution and M&A status update with UCC. | 2,040.00 |
| 16 | 12/13/2022 | McNew, Steven | 1.1 | Review Debtors' analysis with respect to recoveries under a purchase agreement and self-liquidating. | 984.50 |
| 16 | 12/13/2022 | Mehta, Ajay | 1.2 | Review updates to Debtors' coin liquidation discounts relative to internal assessment. | 642.00 |
| 16 | 12/13/2022 | Simms, Steven | 1.7 | Participate in call with UCC on recovery analysis and bidders. | 2,252.50 |
| 16 | 12/14/2022 | Eisler, Marshall | 1.2 | Review summary of Celsius claim to size impact to Debtors' customers' recoveries. | 1,116.00 |
| 16 | 12/15/2022 | Eisler, Marshall | 2.3 | Review updated rebalancing exhibits provided by Debtors for key changes to illustrative recoveries. | 2,139.00 |
| 16 | 12/21/2022 | Cordasco, Michael | 0.7 | Analyze open issues in Plan and DS re: treatment of depositors in unsupported jurisdictions. | 780.50 |
| 16 | 12/21/2022 | Eisler, Marshall | 0.8 | Review impact of rebalancing mechanics in filed APA and Disclosure statement. | 744.00 |
| 16 | 12/21/2022 | Eisler, Marshall | 1.2 | Review liquidation analysis in filed disclosure statement for changes to previous version shared with UCC advisors. | 1,116.00 |
| 16 | 12/22/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket and media update re: third amended Plan and second amended disclosure statement. | 88.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.7 | Review filed Plan redline for description of transaction and distribution mechanics. | 1,513.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.4 | Assess modifications to filed DS from previous draft. | 1,246.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 0.9 | Review recovery analysis for inclusion of latest terms in purchase agreement. | 801.00 |
| 16 | 12/22/2022 | Cordasco, Michael | 1.2 | Analyze recovery amounts included in filed Plan for changes to previous understanding. | 1,338.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/22/2022 | Eisler, Marshall | 1.6 | Review exhibit reconciling creditor recovery estimates to those listed in filed DS. | 1,488.00 |
| 16 | 12/22/2022 | Eisler, Marshall | 1.9 | Review FAQ exhibit as filed by the Debtors in the Disclosure Statement for responses. | 1,767.00 |
| 16 | 12/22/2022 | Gray, Michael | 1.9 | Review filed third amended Joint Plan. | 1,130.50 |
| 16 | 12/22/2022 | Gray, Michael | 1.7 | Review filed second amended Disclosure Statement. | 1,011.50 |
| 16 | 12/22/2022 | Gray, Michael | 0.9 | Reconcile recovery amounts contemplated in second amended Disclosure Statement to latest information received from BRG. | 535.50 |
| 16 | 12/22/2022 | Mehta, Ajay | 0.5 | Review notional value of crypto assets held by the Debtors across each of their disclosure statements. | 267.50 |
| 16 | 12/23/2022 | Baltaytis, Jacob | 1.6 | Review Debtors' liquidation analysis and assumptions for reasonableness and substantive changes. | 704.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing exercise analysis and revised assumptions with Debtors. | 534.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.7 | Provide comments to recovery analysis re: discrepancies to filed documents. | 623.00 |
| 16 | 12/23/2022 | Cordasco, Michael | 0.8 | Review updated recovery numbers contained in filed Plan to outline UCC presentation. | 892.00 |
| 16 | 12/23/2022 | Gray, Michael | 0.6 | Attend call with BRG re: discussion of updates to self-liquidating scenario. | 357.00 |
| 16 | 12/23/2022 | McNew, Steven | 0.6 | Review Debtors' consolidating by entity draft liquidation analysis for certain realizable value discounts. | 537.00 |
| 16 | 12/24/2022 | Fischer, Preston | 2.1 | Assess potential challenges in connection with rolling delivery of digital assets and reconciliation thereof. | 1,648.50 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 2.4 | Prepare bridge analysis of creditor recoveries from Debtors' 12/11 presentation to the Second Amended DS. | 1,056.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.3 | Process edits to creditor recovery bridge analysis for UCC report. | 572.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.9 | Refine creditor recovery bridge analysis report to UCC. | 836.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 1.4 | Review recovery bridging analysis with updated value leakage assumptions. | 1,246.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Review rebalancing analysis discounts provided by Debtors for changes to prior version. | 623.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.6 | Review crypto pricing update for impact on creditor recoveries. | 534.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Provide comments on bridging analysis for grouping of key value drivers. | 623.00 |
| 16 | 12/26/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery analysis for UCC report. | 446.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery bridge report to UCC. | 780.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.3 | Prepare waterfall analysis and from second Amended Disclosure Statement. | 773.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.7 | Prepare bridge from latest information provided by Debtors' advisors to second Amended Disclosure Statement. | 1,011.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.1 | Review updates to waterfall analysis as provided by BRG for key modifications. | 654.50 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.2 | Prepare schedule re: crypto asset value declines from first to second amended DS. | 528.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.4 | Prepare report to UCC re: creditor recovery bridge analysis and crypto asset value declines. | 616.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.6 | Process edits to UCC report re: creditor recovery bridges. | 704.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Provide comments on bridging analysis executive summary in report to UCC. | 712.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 1.5 | Finalize bridging analysis in report to UCC for internal comments. | 1,335.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.9 | Finalize draft of bridging analysis for Committee presentation. | 801.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Prepare for UCC call re: filed POR, DS, and latest outlook of distributions. | 712.00 |
| 16 | 12/27/2022 | Cordasco, Michael | 0.6 | Provide comments to slides for UCC re: recovery bridges. | 669.00 |
| 16 | 12/27/2022 | Gray, Michael | 1.1 | Prepare waterfall analysis variance from first Amended Disclosure Statement to second Amended Disclosure Statement. | 654.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare bridge from first Amended Disclosure Statement to second Amended Disclosure Statement. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.9 | Review waterfall analysis for proper treatment of sources and uses. | 535.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare Committee report re: waterfall analysis. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.7 | Review coin holdings analysis for inclusion in Committee report. | 416.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Process updates to waterfall analysis UCC report for comments. | 773.50 |
| 16 | 12/28/2022 | Bromberg, Brian | 0.8 | Review wind down cost estimates provided by Debtors for reasonableness. | 712.00 |
| 16 | 12/28/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss winddown budget assumptions. | 892.00 |
| 16 | 12/28/2022 | Cordasco, Michael | 1.1 | Provide comments to draft winddown budget assumptions. | 1,226.50 |
| 16 | 12/28/2022 | Gray, Michael | 0.6 | Review proposed wind down budget provided by Debtors professionals to understand litigation reserve and other professional expenditures. | 357.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/28/2022 | Simms, Steven | 0.4 | Review correspondence from MWE re: wind down budget refinements. | 530.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.4 | Review Debtors' wind down headcount plan for funding implications. | 356.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget and key modifications with BRG. | 534.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.4 | Provide comments to draft winddown budget presentation. | 446.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: winddown budget assumptions. | 669.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: modifications to wind down budget and reasonableness. | 357.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Review wind down budget questions list in advance of discussion with BRG. | 357.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 0.7 | Review trust professional wind down cost estimates relative to other post-effective vehicles. | 623.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 0.4 | Compile requests on wind down diligence for Debtors to assess reasonableness of budget. | 356.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 1.1 | Review additional detail on wind down budget from Debtors to assess feasibility. | 979.00 |
| 16 | 12/30/2022 | Cordasco, Michael | 1.2 | Analyze issues re: draft wind down budget. | 1,338.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget with MWE re: adequate sizing of post-effective trust. | 534.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.3 | Review Debtors' DS for litigation prosecution estimates. | 267.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: winddown budget assumptions. | 669.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.7 | Analyze updated assumptions for winddown budget. | 780.50 |
| **16 Total** | | | **236.5** | | **$ 176,907.50** |
| 18 | 12/1/2022 | Baer, Laura | 1.1 | Summarize asset schedule assessment of an insider of the Debtors for key disclosures. | 990.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.3 | Review bank account activity as it relates to assets identified in memo. | 1,170.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.7 | Review schedule of assets of an officer of the Debtors to validate adequacy of disclosures. | 1,530.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to MWE re: further information needed to verify insider financial disclosures. | 259.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.7 | Review Debtors' prepetition stock pricing for valuation of stock options. | 605.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.2 | Assess checking account transfers of an insider of the Debtors for FY22. | 1,038.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.6 | Assess fair market value of certain stock options held by the Debtors. | 1,384.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/1/2022 | Dougherty, Andrew | 2.1 | Review previous net worth disclosures by an insider of the Debtors' re: book value of ownership interest in entity. | 1,816.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 2.4 | Review checking account transfers of an insider of the Debtors for FY21. | 2,076.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Prepare list of additional documentation required to diligence D&O financial disclosures. | 1,124.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Review ownership documentation of an insider-controlled entity to assess reasonableness of previous D&O disclosures. | 1,124.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.7 | Review compensation structure of a director of the Debtors' to assess terms of stock-based compensation. | 1,470.50 |
| 18 | 12/1/2022 | Greenblatt, Matthew | 1.1 | Review customer transaction data to identify potential preference actions. | 1,320.00 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.3 | Prepare updates to related parties analysis for internal comments. | 955.50 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.7 | Prepare updates to draft report to UCC re: preference exposure for revised related parties analysis. | 1,249.50 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.8 | Prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,484.00 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.5 | Continue to prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,325.00 |
| 18 | 12/1/2022 | Sheehan, Drew | 0.8 | Review revised version of preference report to UCC for modifications. | 960.00 |
| 18 | 12/1/2022 | Silverstein, Orly | 0.3 | Prepare summary of newly identified criminal and civil actions in which insiders of the Debtors are defendants. | 145.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.1 | Revise fair values of real property assets held by insiders of the Debtors to assess implications re: D&O settlement. | 533.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 2.3 | Process updates to public records review of an insider of the Debtors re: civil and criminal complaints in which insiders are defendants. | 1,115.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.6 | Review previously disclosed real property to which certain D&Os have title for discrepancies to newly identified properties. | 776.00 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.7 | Review public media publications re: an insider of the Debtors to identify incremental parties for flagged transactions analysis. | 514.50 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.9 | Prepare summary of additional related parties to D&Os in interest re: preference analysis. | 661.50 |
| 18 | 12/1/2022 | Wooden, Aaron | 1.3 | Review social media presence of a D&O of the Debtors to assess potential related parties. | 955.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/2/2022 | Baer, Laura | 2.2 | Review newly produced financial disclosures by the Debtors' D&O re: settlement verification. | 1,980.00 |
| 18 | 12/2/2022 | Baer, Laura | 2.3 | Revise net worth reconciliation and investigation memo for new disclosures re: insider-controlled entities. | 2,070.00 |
| 18 | 12/2/2022 | Bromberg, Brian | 0.6 | Discuss initial observations re: preferences analysis with MWE. | 534.00 |
| 18 | 12/2/2022 | Charles, Sarah | 1.1 | Provide comments to diligence analysis re: Debtors' insider's statement of net assets. | 951.50 |
| 18 | 12/2/2022 | Cordasco, Michael | 0.2 | Review status of preference analysis for updates on timing of report. | 223.00 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.9 | Review historical credit card statements in the name of a director of the Debtors. | 778.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.1 | Review transfers by an insider to a second revocable trust in supplemental disclosures. | 951.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.9 | Review insider-controlled entities of certain of the Debtors' D&O's for prepetition equity interest in the Debtors' common stock. | 1,643.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.7 | Review transfers by an insider to revocable trust in supplemental disclosures. | 605.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.3 | Review title to certain trust assets as provided by an insider of the Debtors in supplemental disclosures. | 1,124.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.6 | Draft correspondence in response to MWE re: omitted documents from D&O supplemental disclosures. | 519.00 |
| 18 | 12/2/2022 | Fischer, Preston | 2.4 | Review preference database for disclosure of transfers of digital assets in the 90-day period prior to the Petition Date. | 1,884.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 1.4 | Provide comments to preference analysis methodology for inclusion of additional avoidances. | 1,680.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 0.6 | Participation in call with MWE re: status of investigation of potential preference actions. | 720.00 |
| 18 | 12/2/2022 | Hewitt, Ellen | 1.3 | Provide comments to updated background investigation memos re: insiders of the Debtors. | 1,183.00 |
| 18 | 12/2/2022 | Kelly, Anthony | 1.7 | Review 90-day transaction analysis for comments to date in advance of discussion with UCC advisors. | 1,249.50 |
| 18 | 12/2/2022 | Marsella, Jenna | 2.6 | Prepare summary analysis for insider-controlled entity to display quarterly deposits and withdrawals for the full period. | 1,378.00 |
| 18 | 12/2/2022 | Marsella, Jenna | 1.8 | Prepare analysis of insider K-1 distributions to tie to amounts identified during bank account analysis. | 954.00 |
| 18 | 12/2/2022 | Mehta, Ajay | 1.1 | Prepare request list for potential D&O crypto holdings diligence following review of supplemental financial disclosures. | 588.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/2/2022 | Mulkeen, Tara | 0.6 | Participate in meeting with MWE to discuss customer transaction data and next steps. | 720.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare summary of checking account outflows to verify funding of insider-controlled entities, trusts, and other investment vehicles. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.7 | Review historical checking account balance credits of a director of the Debtors to verify certain security sales. | 680.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.3 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by different and distinct insider of the Debtors. | 520.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by an insider of the Debtors. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.7 | Review supplemental financial disclosures provided by an insider of the Debtors to assess material inflows / (outflows). | 280.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.7 | Review anonymized version of preference analysis report to UCC. | 840.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.3 | Finalize current draft of preference analysis given current data and disclosed limitations. | 1,560.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.4 | Review availability of wallet attribution data for incremental additions to preference analysis, report to UCC re: same. | 1,680.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.6 | Participate in transaction review call with MWE to discuss additional edits to analysis. | 720.00 |
| 18 | 12/2/2022 | Silverstein, Orly | 0.9 | Review online presence of another and distinct newly identified related party to verify relationship to an insider of the Debtors. | 436.50 |
| 18 | 12/2/2022 | Silverstein, Orly | 1.3 | Review online footprint of a newly identified related party to verify relationship to an insider of the Debtors. | 630.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to UCC advisors re: status update on D&O settlement verification. | 259.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 2.2 | Review insider's account on the Debtors' platform to assess historical transfers in / (out). | 1,903.00 |
| 18 | 12/4/2022 | Dougherty, Andrew | 0.9 | Prepare summary of additionally identified related parties absent from previously identified connections. | 778.50 |
| 18 | 12/4/2022 | Dougherty, Andrew | 1.9 | Review related parties in insider-controlled entities in connection with 90-day transfers analysis. | 1,643.50 |
| 18 | 12/5/2022 | Baer, Laura | 1.5 | Review account statements for insider-controlled entity and incorporate summary into memo. | 1,350.00 |
| 18 | 12/5/2022 | Baer, Laura | 0.5 | Revise memorandum re: insider financial disclosure assessment for new additions. | 450.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.1 | Finalize bank records and K-1 distributions reconciliation re: D&O settlement. | 990.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/5/2022 | Baer, Laura | 2.6 | Review insider-controlled entity bank records to reconciliation to K-1 distributions. | 2,340.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.4 | Prepare findings with respect to entity tax return review re: D&O settlement verification. | 1,260.00 |
| 18 | 12/5/2022 | Baer, Laura | 2.1 | Review personal and entity tax returns related to insider-controlled company. | 1,890.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.7 | Incorporate new account activity into analysis of D&O settlement value. | 605.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.8 | Conduct verification of valuation of real property of an insider of the Debtors. | 692.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.3 | Prepare summary to cash transfer analysis in connection with D&O settlement verification. | 1,124.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Review real property not included in supplemental financial disclosures provided by a director of the Debtors. | 1,384.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.8 | Conduct assessment of newly produced bank statements provided by a D&O of the Debtors. | 1,557.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Prepare cash transfer analysis for a director of the Debtors' for the months ended Jan-21 through and including Jun-21. | 1,384.00 |
| 18 | 12/5/2022 | Eisler, Marshall | 0.9 | Review UCC report re: D&O settlement verification analysis. | 837.00 |
| 18 | 12/5/2022 | McNew, Steven | 1.3 | Provide comments to draft preference report for potential on-chain tracing analysis addition. | 1,163.50 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.6 | Review current draft D&O settlement verification analysis in advance of call with UCC. | 1,920.00 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.2 | Review summary memorandum and referenced documents regarding D&O supplemental financial disclosures. | 1,440.00 |
| 18 | 12/5/2022 | Sheehan, Drew | 0.7 | Provide comments to data request to BRG re: missing information in 90-day transactions database. | 840.00 |
| 18 | 12/6/2022 | Brenman, David | 0.9 | Conduct research into a second insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 535.50 |
| 18 | 12/6/2022 | Brenman, David | 1.6 | Conduct research into an insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 952.00 |
| 18 | 12/6/2022 | Charles, Sarah | 0.9 | Prepare summary of findings re: review of individual indicated on tax returns of insider-controlled entity. | 778.50 |
| 18 | 12/6/2022 | Charles, Sarah | 1.4 | Review relationship among and between individual appearing on tax returns of insider-controlled entity and the insider. | 1,211.00 |
| 18 | 12/6/2022 | Charles, Sarah | 1.9 | Conduct research re: individual appearing on tax returns of insider-controlled consulting entity. | 1,643.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.8 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2022. | 692.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/6/2022 | Dougherty, Andrew | 1.3 | Incorporate latest supplemental financial information provided by a different insider of the Debtors into settlement verification analysis. | 1,124.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Assess IRA account statements for D&O net worth verification. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Prepare variance analysis of previous and supplemental financial disclosures of one of the Debtors' D&Os. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Prepare summary of D&O retirement account value verification for settlement diligence. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Review newly provided financial disclosures of a different insider of the Debtors. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.7 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2021. | 605.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.1 | Review preferred stock holdings of entity to which an insider has title. | 951.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.9 | Prepare summary of findings re: review of D&O 401(k) statements re: settlement diligence. | 778.50 |
| 18 | 12/6/2022 | Eisler, Marshall | 2.3 | Review updated presentation re: user transaction analysis. | 2,139.00 |
| 18 | 12/6/2022 | Fischer, Preston | 1.3 | Finalize review of preference database for disclosure of 90-day transfers of digital assets. | 1,020.50 |
| 18 | 12/6/2022 | Greenblatt, Matthew | 1.8 | Review final draft analysis of account analysis and summary of potential preference actions to discuss with MWE. | 2,160.00 |
| 18 | 12/6/2022 | Sheehan, Drew | 0.3 | Prepare cover letter to email correspondence to Debtors' advisors in connection with additional document requests re: preference database. | 360.00 |
| 18 | 12/7/2022 | Baer, Laura | 0.8 | Revise insider financial disclosure summary for distinction of current and non-current assets. | 720.00 |
| 18 | 12/7/2022 | Baer, Laura | 1.1 | Review insider's supplemental financial disclosures to assess current assets and the liquidity thereof. | 990.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 1.4 | Prepare summary of cash transfers of an insider of the Debtors in advance of the Petition Date at the request of MWE. | 1,211.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.6 | Prepare commentary describing key variances between previous and current financial disclosures of one of the insiders of the Debtors. | 2,249.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.1 | Review cash transfers to / (from) a checking account of an insider prior to the Petition Date. | 1,816.50 |
| 18 | 12/7/2022 | Greenblatt, Matthew | 0.4 | Prepare correspondence to MWE to answer specific questions re: draft report of potential preference claims. | 480.00 |
| 18 | 12/7/2022 | Kelly, Anthony | 0.8 | Prepare responses to MWE in connection with questions posed re: preference analysis. | 588.00 |
| 18 | 12/8/2022 | Baer, Laura | 2.1 | Prepare reconciliation chart of net worth analysis re: insider settlement. | 1,890.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/8/2022 | Charles, Sarah | 0.8 | Prepare summary of complaints with respect to a director of the Debtors. | 692.00 |
| 18 | 12/8/2022 | Charles, Sarah | 0.9 | Identify litigation complaints pertaining to an insider of the Debtors. | 778.50 |
| 18 | 12/8/2022 | Dougherty, Andrew | 1.3 | Review transfers to / (from) multiple bank accounts of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Baer, Laura | 0.4 | Review investment account statements of an insider of the Debtors. | 360.00 |
| 18 | 12/9/2022 | Baer, Laura | 1.3 | Compare D&O's investment account statements to net worth disclosures. | 1,170.00 |
| 18 | 12/9/2022 | Baer, Laura | 0.7 | Review transfers between accounts identified in financial disclosures provided by an insider of the Debtors. | 630.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 0.6 | Prepare correspondence to UCC advisors re: update on D&O settlement verification. | 519.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.6 | Continue to review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,384.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review ACH transfers to a related party from an account in the name of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.4 | Conduct reconciliation of transfers from insider-controlled accounts to revocable trusts. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.4 | Summarize cash transfers to revocable trusts for D&O settlement verification. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.1 | Prepare revised analysis re: stock option assessment for settlement diligence. | 951.50 |
| 18 | 12/12/2022 | Baer, Laura | 2.6 | Conduct reconciliation of cash movements in D&O bank accounts for net worth analysis. | 2,340.00 |
| 18 | 12/12/2022 | Baer, Laura | 1.4 | Prepare summary of key findings and follow up items following review of insider bank statements provided. | 1,260.00 |
| 18 | 12/12/2022 | Baer, Laura | 2.4 | Continue to review bank statement information provided by an insider of the Debtors for accuracy to previous disclosures. | 2,160.00 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.1 | Conduct analysis of 1H22 transfers from another account in the name of an officer of the Debtors. | 951.50 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.6 | Review FY21 transfers from another account in the name of an officer of the Debtors. | 1,384.00 |
| 18 | 12/12/2022 | Greenblatt, Matthew | 1.1 | Review preference report to UCC in advance of discussion with Committee. | 1,320.00 |
| 18 | 12/12/2022 | Sheehan, Drew | 0.7 | Review as is preference and avoidances analysis in preparation for discussion with UCC. | 840.00 |
| 18 | 12/13/2022 | Baer, Laura | 0.6 | Process updates to summary of insiders' financials for newest asset disclosures. | 540.00 |

31

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/13/2022 | Baer, Laura | 2.3 | Assess updated financial information of Debtors' insiders as of 11/30/22 for changes in value. | 2,070.00 |
| 18 | 12/13/2022 | Baer, Laura | 2.8 | Further review of account statements provided by insider to confirm net worth at the request of MWE. | 2,520.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.4 | Assess insider-controlled entity financial statements outstanding items for follow up requests. | 1,211.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 2.3 | Conduct additional review of inter-bank account transfers of a director of the Debtors. | 1,989.50 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.3 | Review Voyager account of another director of the Debtors for balance verification. | 1,124.50 |
| 18 | 12/13/2022 | Greenblatt, Matthew | 1.4 | Provide comments to D&O settlement verification analysis re: inclusion of additional assets. | 1,680.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.2 | Review prior analysis re: viability of disclosures made by an officer of the Debtors. | 1,038.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.6 | Process edits to summary of insider financial disclosures with newly identified findings. | 1,384.00 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC member re: status of preference analysis. | 557.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to draft preference analysis report. | 1,449.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 780.50 |
| 18 | 12/14/2022 | Dougherty, Andrew | 1.9 | Review summary of cash transfers of an insider of the Debtors for newly provided disclosures. | 1,643.50 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.4 | Review updated preference analysis exhibit for inclusion of new related parties. | 372.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor re: status of preference analysis. | 465.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 651.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 2.1 | Review exhibit highlighting historical user transaction analysis in connection with preference analysis. | 1,953.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Review updated draft of preference analysis for additional avoidances. | 1,560.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Provide comments to updated draft of preference analysis for presentation to UCC. | 1,560.00 |
| 18 | 12/14/2022 | Kelly, Anthony | 1.1 | Prepare outline for additional section in report to UCC re: preference analysis. | 808.50 |
| 18 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with creditor's counsel re: status of preference analysis. | 557.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.2 | Revise related parties list with new individuals and relationships to insiders of the Debtors. | 1,038.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/15/2022 | Dougherty, Andrew | 1.7 | Incorporate revisions to net worth reconciliation analysis with newly provided historical bank statements. | 1,470.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.6 | Review supplemental disclosures provided to date to supplement related party list. | 1,384.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.2 | Assess newly provided FY20 bank account statements for inclusion in D&O settlement analysis. | 1,903.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.1 | Revise analysis of stock options of a director of the Debtors at the request of MWE. | 1,816.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.4 | Review FY20 account statements for a different bank account of an insider of the Debtors. | 1,211.00 |
| 18 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor counsel re: status of preference analysis. | 465.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 1.4 | Prepare questions list to flagged transaction analysis in connection with fiat transfer queries. | 1,029.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 2.1 | Update flagged transaction analysis presentation to include additional summary findings. | 1,543.50 |
| 18 | 12/15/2022 | Sheehan, Drew | 1.3 | Review OpCo crypto held net gain / (loss) during 90-day period prior to the Petition Date re: preference analysis. | 1,560.00 |
| 18 | 12/15/2022 | Sheehan, Drew | 0.6 | Provide comments to supplemental preference analysis components on and around Celsius-related dates of interest. | 720.00 |
| 18 | 12/16/2022 | Bromberg, Brian | 0.4 | Review new potential preference deck for changes to methodology of identification. | 356.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Revise D&O reconciliation analysis with historical bank account statement analysis findings. | 1,211.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Finalize net worth reconciliation in connection with D&O settlement. | 1,384.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.7 | Revise D&O reconciliation analysis with historical bank account statement analysis findings for a second insider. | 1,470.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.1 | Review Voyager account activity of an insider of the Debtors for the 90-day period prior to the Petition Date. | 951.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.3 | Review 90-day transfer trends of a different director of the Debtors relative to averages of broader depositor base. | 1,124.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Incorporate revisions to net worth verification summary for internal comments. | 1,211.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Review 90-day transfer trends of a director of the Debtors relative to central tendency measures of broader depositor base. | 1,384.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 1.1 | Review status of executive net worth investigation for D&O settlement verification work stream. | 1,023.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/16/2022 | Eisler, Marshall | 2.1 | Analyze updated historical user transaction data re: preference analysis. | 1,953.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: user withdrawal data in connection with preference report. | 2,046.00 |
| 18 | 12/16/2022 | Kelly, Anthony | 0.9 | Review flagged transaction analysis report for inclusion of new findings. | 661.50 |
| 18 | 12/16/2022 | Kelly, Anthony | 1.3 | Process edits to flagged transaction report for MWE and internal comments. | 955.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: updated methodology and findings of preference analysis . | 1,115.00 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.5 | Provide comments to draft preference analysis re: methodology commentary. | 557.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.8 | Participate in call with UCC member re: draft preference analysis findings and next steps. | 892.00 |
| 18 | 12/19/2022 | Eisler, Marshall | 0.9 | Analyze updated presentation re: user transaction data for inclusion of additional flagged transactions. | 837.00 |
| 18 | 12/19/2022 | Greenblatt, Matthew | 1.0 | Participate in discussion with MWE regarding 90-day transaction detail and potential preference actions. | 1,200.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.4 | Conduct further review into substantive withdrawals during the 90-day period prior to the petition date. | 1,029.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.1 | Prepare anonymized version of flagged transaction report for additional analyses. | 808.50 |
| 18 | 12/19/2022 | Mulkeen, Tara | 1.0 | Participate in conference call with MWE to discuss customer transaction data and next steps. | 1,200.00 |
| 18 | 12/19/2022 | Sheehan, Drew | 1.0 | Participate in call with MWE on current preference findings and updates to analysis. | 1,200.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss updates to preference analysis. | 669.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Review revised report to UCC re: identified potential preferential treatment. | 669.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 0.4 | Correspond with UCC advisors re: update to historical transaction data based on comments from UCC. | 372.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to discuss status of preference analysis. | 558.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 1.6 | Review final draft of presentation to UCC re: 90-day transaction data. | 1,488.00 |
| 18 | 12/20/2022 | Gray, Michael | 1.1 | Review preliminary analysis of 90-day transactions re: preferences. | 654.50 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 0.6 | Discuss preference analysis with MWE in advance of call with UCC. | 720.00 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 1.7 | Review new flagged transaction database provided by Debtors for inclusion of outstanding items. | 2,040.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/20/2022 | Kelly, Anthony | 0.7 | Review correspondence from UCC advisors re: additions to preference analysis report. | 514.50 |
| 18 | 12/20/2022 | McNew, Steven | 0.6 | Attend call with MWE to discuss revised preference analysis and presentation to UCC. | 537.00 |
| 18 | 12/20/2022 | Mulkeen, Tara | 1.8 | Provide comments to current reconciliation of D&O financial disclosures re: settlement workstream. | 2,160.00 |
| 18 | 12/21/2022 | Greenblatt, Matthew | 1.6 | Provide comments to related parties analysis for additional sourcing information of new individuals. | 1,920.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.4 | Prepare additional summary materials for preference analysis re: crypto transfers. | 1,029.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.6 | Include additional date of interest for related party 90-day transfer analysis. | 1,176.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Process edits to flagged transaction analysis to reflect digital asset transfers. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Review historical crypto pricing impact on notional value in connection with 90-day transfers analysis. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Revise related parties 90-day transfer analysis for updated identification of flagged transactions. | 1,543.50 |
| 18 | 12/22/2022 | Baltaytis, Jacob | 0.3 | Participate on call re: APA negotiations, rebalancing, and creditor recovery calculations. | 132.00 |
| 18 | 12/22/2022 | Bromberg, Brian | 0.3 | Review revised preference analysis to assess potential avoidance action sizing. | 267.00 |
| 18 | 12/22/2022 | Cordasco, Michael | 0.3 | Participate in call re: status of transaction and investigative workstreams. | 334.50 |
| 18 | 12/22/2022 | Cordasco, Michael | 0.8 | Provide comments to revised preference analysis re: stratification of certain account types. | 892.00 |
| 18 | 12/22/2022 | Gray, Michael | 0.3 | Participate in discussion re: Celsius claim, APA revisions, and 90-day transfers. | 178.50 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.5 | Prepare correspondence to MWE re: preference actions analysis methodology. | 1,800.00 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.1 | Finalized preliminary analysis of potential preference actions for presentation to UCC. | 1,320.00 |
| 18 | 12/22/2022 | Kelly, Anthony | 1.1 | Prepare updates to flagged transaction analysis to include additional insiders and related parties. | 808.50 |
| 18 | 12/22/2022 | Kelly, Anthony | 1.4 | Continue to update the flagged transaction analysis to include additional insiders and related parties. | 1,029.00 |
| 18 | 12/22/2022 | McNew, Steven | 0.3 | Review revised preference analysis for on-chain assessment of digital asset movement. | 268.50 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review treatment of negative balance accounts in connection with preference analysis across Debtors' and UCC's analyses. | 2,040.00 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review revised preference analysis report to UCC for incremental modifications to prior draft provided to MWE. | 2,040.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/22/2022 | Sheehan, Drew | 0.9 | Provide comments to treatment of negative balance accounts in connection with preference analysis. | 1,080.00 |
| 18 | 12/23/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: comments to preference analysis. | 669.00 |
| 18 | 12/23/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE re: comments to preference analysis. | 558.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 0.6 | Conduct searches on Celsius names and extract detail for inclusion in preference analysis. | 441.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 1.3 | Review contact information for certain individuals identified in preference analysis. | 955.50 |
| 18 | 12/23/2022 | Sheehan, Drew | 1.3 | Assess notional value of transactions with respect to outstanding information gaps re: 90-day transactions database. | 1,560.00 |
| 18 | 12/24/2022 | Fischer, Preston | 1.8 | Review revised preference database provided by BRG for supplemental digital asset information. | 1,413.00 |
| 18 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: transfer data integrity and analysis of transactions. | 534.00 |
| 18 | 12/27/2022 | Greenblatt, Matthew | 0.7 | Prepare correspondence to MWE re: new financial disclosures provided by Debtors' insiders. | 840.00 |
| 18 | 12/27/2022 | Kelly, Anthony | 0.6 | Discuss outstanding informational gaps re: 90-transfer database with BRG. | 441.00 |
| 18 | 12/27/2022 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss customer transaction data and follow-up requests for information. | 720.00 |
| 18 | 12/27/2022 | Mulkeen, Tara | 1.0 | Participate in discussion with MWE re: D&O settlement verification. | 1,200.00 |
| 18 | 12/27/2022 | Sheehan, Drew | 0.6 | Participate in call with BRG to discuss preference database and outstanding diligence requests. | 720.00 |
| 18 | 12/28/2022 | Baer, Laura | 2.8 | Prepare updates to D&O settlement verification analysis for new disclosures provided. | 2,520.00 |
| 18 | 12/28/2022 | Mulkeen, Tara | 0.9 | Assess additional items to diligence in connection with additional financial disclosures provided by Debtors. | 1,080.00 |
| 18 | 12/28/2022 | Mulkeen, Tara | 1.4 | Review contents included in additional supplemental disclosures provided by Debtors' insiders. | 1,680.00 |
| 18 | 12/29/2022 | Baer, Laura | 2.3 | Prepare updates to analysis of insider's personal assets and statement of disclosures. | 2,070.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.2 | Review discrepancies from current and previous flagged transaction databases. | 882.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.8 | Conduct notional value reconciliation between previous and current flagged transaction database. | 1,323.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.4 | Assess revised transaction dataset provided by BRG for incremental information included. | 1,029.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/30/2022 | Baer, Laura | 1.6 | Update cumulative D&O settlement verification analysis with new documentation provided. | 1,440.00 |
| 18 | 12/30/2022 | Baer, Laura | 2.3 | Conduct review of additional disclosures provided by an insider of the Debtors re: D&O settlement. | 2,070.00 |
| 18 | 12/31/2022 | Baer, Laura | 2.3 | Review brokerage statements of D&O's trust assets for settlement verification. | 2,070.00 |
| **18 Total** | | | **292.0** | | **$ 256,993.50** |
| 19 | 12/1/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss status of analysis for rebalancing exercise. | 669.00 |
| 19 | 12/1/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss Plan analysis for UCC. | 558.00 |
| 19 | 12/1/2022 | Greenblatt, Matthew | 0.6 | Discuss status of litigation workstreams for upcoming UCC call. | 720.00 |
| 19 | 12/1/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of customer transaction data and personal financial disclosures. | 720.00 |
| 19 | 12/8/2022 | Cordasco, Michael | 0.7 | Discuss status of rebalancing diligence to assess open items. | 780.50 |
| 19 | 12/8/2022 | Eisler, Marshall | 0.7 | Participate in meeting to discuss deliverables for UCC re: sale process. | 651.00 |
| 19 | 12/8/2022 | Greenblatt, Matthew | 0.7 | Participate in call to discuss status of D&O and related preferences. | 840.00 |
| 19 | 12/8/2022 | Mulkeen, Tara | 0.7 | Participate in call to discuss status of Plan and related disclosure of D&O financial documents. | 840.00 |
| **19 Total** | | | **5.2** | | **$ 5,778.50** |
| 20 | 12/9/2022 | Simms, Steven | 0.7 | Prepare correspondence to Moelis on custody issues re: Debtors' crypto assets held prior to consummation. | 927.50 |
| 20 | 12/14/2022 | Simms, Steven | 0.6 | Participate in call with Debtors' advisors on sale issues re: APA. | 795.00 |
| 20 | 12/15/2022 | Bromberg, Brian | 0.5 | Participate in weekly cash flow call with Debtors re: liquidity update and rebalancing. | 445.00 |
| 20 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 557.50 |
| 20 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 465.00 |
| 20 | 12/15/2022 | Simms, Steven | 0.5 | Participate in call with Debtors' advisors on case items related to sale and distributions. | 662.50 |
| 20 | 12/20/2022 | Baltaytis, Jacob | 0.5 | Attend discussion with BRG re: preference database and headcount plans. | 220.00 |
| 20 | 12/20/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 557.50 |
| 20 | 12/20/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 465.00 |
| 20 | 12/20/2022 | Mulkeen, Tara | 0.5 | Participate in call with BRG to discuss customer transaction analysis and informational gaps re: same. | 600.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in call with case professionals re: status of sale process and transition plan. | 669.00 |
| 20 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: status of sale process. | 558.00 |
| 20 | 12/21/2022 | Mehta, Ajay | 0.6 | Participate in weekly professional call to discuss technical APA issues and mechanics. | 321.00 |
| 20 | 12/28/2022 | Bromberg, Brian | 0.6 | Participate in advisors call with case professionals re: M&A updates, claims, and confirmation timeline. | 534.00 |
| 20 | 12/28/2022 | Cordasco, Michael | 0.6 | Participate in case update call with Debtors. | 669.00 |
| 20 | 12/28/2022 | Fischer, Preston | 0.6 | Participate in advisors call to discuss sale transaction and workstreams through confirmation. | 471.00 |
| 20 | 12/28/2022 | Gray, Michael | 0.6 | Participate in discussion with case professionals re: Plan outlook. | 357.00 |
| **20 Total** | | | **9.5** | | **$ 9,274.00** |
| 21 | 12/1/2022 | Cordasco, Michael | 0.4 | Participate in call with creditor re: case status and sale process. | 446.00 |
| 21 | 12/1/2022 | Eisler, Marshall | 0.4 | Participate in call with creditor re: case status. | 372.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss APA negotiations. | 892.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 2.1 | Participate in call with UCC re: status of bids. | 2,341.50 |
| 21 | 12/9/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss sale process. | 744.00 |
| 21 | 12/9/2022 | Eisler, Marshall | 2.1 | Participate in call with UCC re: status of bids. | 1,953.00 |
| 21 | 12/9/2022 | McNew, Steven | 2.1 | Discuss Debtors' M&A updates with UCC. | 1,879.50 |
| 21 | 12/9/2022 | Simms, Steven | 2.1 | Discuss Debtors' APA structure with UCC. | 2,782.50 |
| 21 | 12/15/2022 | Bromberg, Brian | 1.4 | Participate in UCC call re: bid and distributions discussion. | 1,246.00 |
| 21 | 12/15/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: updates to sale process. | 1,561.00 |
| 21 | 12/15/2022 | Eisler, Marshall | 1.4 | Participate in status update call with UCC re: status of sale process. | 1,302.00 |
| 21 | 12/15/2022 | Fischer, Preston | 1.4 | Participate in UCC update call regarding bidder negotiations and rebalancing. | 1,099.00 |
| 21 | 12/20/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: preferences. | 1,449.50 |
| 21 | 12/20/2022 | Greenblatt, Matthew | 1.3 | Participate in telephonic UCC meeting re: preference analysis findings. | 1,560.00 |
| 21 | 12/20/2022 | Mulkeen, Tara | 1.3 | Participate in meeting with UCC to discuss customer transaction data and sale plan. | 1,560.00 |
| 21 | 12/20/2022 | Sheehan, Drew | 1.3 | Discuss UCC advisors' preference analysis, key findings, and outstanding items with UCC. | 1,560.00 |
| 21 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 669.00 |
| 21 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 558.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 12/21/2022 | Gray, Michael | 0.6 | Participate in UCC call to walkthrough 90-day transaction analysis and updates to draft APA. | 357.00 |
| 21 | 12/21/2022 | Greenblatt, Matthew | 0.6 | Participate on call with UCC re: prepetition transfers and status of APA negotiations. | 720.00 |
| 21 | 12/27/2022 | Baltaytis, Jacob | 0.9 | Review creditor recovery bridge analysis in advance of call with MWE. | 396.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in UCC call re: bridging analysis and key assumptions modifications. | 534.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Discuss bridging analysis with MWE in advance of call with UCC. | 534.00 |
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: status of preference analysis. | 669.00 |
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC re: status of sale process. | 669.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss sale process diligence and recovery analyses. | 471.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with the UCC to discuss sale process and drivers of recovery changes. | 471.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Attend discussion with UCC re: waterfall recovery analysis, bridge, and other case updates. | 357.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Participate in call with MWE to discuss Committee call agenda and creditor recovery analysis. | 357.00 |
| **21 Total** | | | **29.7** | | **$ 29,510.00** |
| 23 | 12/13/2022 | Gray, Michael | 0.3 | Prepare notice of rate increase. | 178.50 |
| 23 | 12/14/2022 | Cordasco, Michael | 0.3 | Provide comments to supplemental retention declaration in connection with firm rate increases. | 334.50 |
| 23 | 12/14/2022 | Eisler, Marshall | 0.7 | Provide comments to rate increase notice to be filed with the court. | 651.00 |
| 23 | 12/14/2022 | Gray, Michael | 0.4 | Continue to prepare notice of rate increase. | 238.00 |
| **23 Total** | | | **1.7** | | **$ 1,402.00** |
| 24 | 12/5/2022 | Baltaytis, Jacob | 1.2 | Finalize draft of the October fee statement for Bankruptcy Code compliance. | 528.00 |
| 24 | 12/5/2022 | Gray, Michael | 0.4 | Review draft October fee application exhibits. | 238.00 |
| 24 | 12/6/2022 | Baltaytis, Jacob | 2.1 | Prepare interim fee application exhibits. | 924.00 |
| 24 | 12/7/2022 | Baltaytis, Jacob | 0.8 | Incorporate comments to October fee statement. | 352.00 |
| 24 | 12/7/2022 | Cordasco, Michael | 1.6 | Provide comments to draft October fee statement. | 1,784.00 |
| 24 | 12/8/2022 | Gray, Michael | 0.4 | Review draft first interim fee application exhibits. | 238.00 |
| 24 | 12/12/2022 | Baltaytis, Jacob | 0.4 | Finalize draft October fee statement for internal comments. | 176.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.4 | Prepare interim fee statement task code write ups. | 1,056.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.1 | Continue to prepare interim fee statement document. | 924.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 12/13/2022 | Hellmund-Mora, Marili | 1.9 | Prepare updates to Exhibit C of the October fee statement to ensure compliance with UST guidelines. | 570.00 |
| 24 | 12/14/2022 | Baltaytis, Jacob | 0.9 | Process edits to interim fee statement for internal feedback. | 396.00 |
| 24 | 12/14/2022 | Gray, Michael | 0.6 | Provide comments to draft first interim fee application. | 357.00 |
| 24 | 12/15/2022 | Gray, Michael | 1.1 | Continue to review the draft first interim fee application for compliance with bankruptcy billing guidelines. | 654.50 |
| 24 | 12/16/2022 | Baltaytis, Jacob | 1.8 | Process edits to interim fee statement based on internal comments. | 792.00 |
| 24 | 12/16/2022 | Cordasco, Michael | 0.8 | Provide comments to draft first interim fee application. | 892.00 |
| 24 | 12/16/2022 | Gray, Michael | 0.9 | Provide additional comments to first interim fee application. | 535.50 |
| 24 | 12/16/2022 | Hellmund-Mora, Marili | 0.6 | Review Exhibit E of the October fee statement to ensure compliance with UST guidelines. | 180.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to first interim fee statement based on MWE comments. | 264.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to October fee application per MWE comments. | 264.00 |
| 24 | 12/19/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft first interim fee application. | 446.00 |
| 24 | 12/19/2022 | Gray, Michael | 0.3 | Review updates to draft October fee application suggested by MWE. | 178.50 |
| 24 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Finalize interim fee application per MWE comments. | 352.00 |
| 24 | 12/20/2022 | Cordasco, Michael | 0.4 | Provide comments to Cordasco declaration appended to First Interim Fee Application. | 446.00 |
| 24 | 12/20/2022 | Gray, Michael | 0.2 | Review updated first interim fee application for MWE team comments. | 119.00 |
| 24 | 12/21/2022 | Hellmund-Mora, Marili | 0.9 | Finalize initial draft of the October fee statement to ensure compliance with 11 U.S.C section 327 requirements. | 270.00 |
| 24 | 12/23/2022 | Baltaytis, Jacob | 2.6 | Process edits to November fee statement exhibits to ensure compliance with bankruptcy guidelines. | 1,144.00 |
| 24 | 12/23/2022 | Eisler, Marshall | 1.3 | Review draft of November fee statement for compliance with Bankruptcy Code. | 1,209.00 |
| 24 | 12/26/2022 | Baltaytis, Jacob | 2.1 | Process edits to Exhibit C of the interim fee statement. | 924.00 |
| 24 | 12/27/2022 | Baltaytis, Jacob | 1.9 | Process edits to November fee statement exhibits for compliance with billing guidelines. | 836.00 |
| 24 | 12/29/2022 | Baltaytis, Jacob | 2.9 | Review final draft of interim fee statement for compliance with bankruptcy guidelines. | 1,276.00 |
| 24 | 12/30/2022 | Baltaytis, Jacob | 2.2 | Continue to process edits to November fee statement. | 968.00 |
| **24 Total** | | | **37.2** | | **$ 19,293.50** |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/1/2022 | Mehta, Ajay | 0.8 | Prepare summary re: Debtors' custody solutions documentation for certain of their digital assets. | 428.00 |
| 26 | 12/1/2022 | Mehta, Ajay | 1.6 | Review Debtors' custody solutions documentation across certain of their digital assets held for reasonableness. | 856.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.7 | Review Debtors' custodians for terms under which the Debtors can withdraw assets without fees being incurred. | 287.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.8 | Prepare summary in connection with review of custodial services agreements to which the Debtors are party. | 328.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 1.3 | Review certain custody providers utilized by the Debtors to assess agreement termination ramifications. | 533.00 |
| 26 | 12/6/2022 | Bromberg, Brian | 0.4 | Review rewards for market reasonableness in connection with Debtors' staking proposal. | 356.00 |
| 26 | 12/6/2022 | Cordasco, Michael | 0.4 | Analyze proposal from Debtors re: staking for reasonableness of yields. | 446.00 |
| 26 | 12/6/2022 | McNew, Steven | 0.7 | Provide comments to staking yields for certain of the Debtors' proposed staking positions. | 626.50 |
| 26 | 12/6/2022 | McNew, Steven | 1.1 | Review Debtors' proposed staking positions into which they propose entry for reasonableness. | 984.50 |
| 26 | 12/7/2022 | Bromberg, Brian | 0.4 | Review staking questions from MWE to assess required information. | 356.00 |
| 26 | 12/7/2022 | Cordasco, Michael | 0.5 | Analyze issues from UCC advisors re: proposed staking analysis. | 557.50 |
| 26 | 12/7/2022 | Eisler, Marshall | 0.4 | Review correspondence from MWE re: status of Debtors' staking program. | 372.00 |
| 26 | 12/7/2022 | Eisler, Marshall | 0.7 | Prepare response to MWE re: status of Debtors' staking program. | 651.00 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Review staking report for presentation to UCC to assess recommendation. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Provide comments to staking report for presentation to UCC. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 2.4 | Review staking-related diligence provided to date by Debtors for risks associated with new entry into staking positions. | 1,884.00 |
| 26 | 12/7/2022 | Mehta, Ajay | 1.1 | Conduct assessment of third-party staking provider risks in connection with proposed staking entry. | 588.50 |
| 26 | 12/7/2022 | Wever, Christopher | 0.9 | Prepare report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions. | 297.00 |
| 26 | 12/7/2022 | Wever, Christopher | 1.3 | Reviewing current staking positions into which the Debtors seek entry for comparison of yield to market terms. | 429.00 |
| 26 | 12/8/2022 | Bromberg, Brian | 0.6 | Review staking recommendation slides for reasonableness of new positions. | 534.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. – CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/8/2022 | McNew, Steven | 0.9 | Review Debtors' additional proposed staking positions for PoW digital asset from certain wallets to certain staking solutions providers for reasonableness. | 805.50 |
| 26 | 12/8/2022 | McNew, Steven | 1.1 | Finalize review of Debtors' proposed staking positions for reasonableness. | 984.50 |
| 26 | 12/8/2022 | McNew, Steven | 0.4 | Provide comments to UCC report re: Debtors' proposed staking positions and related UCC advisors' recommendation. | 358.00 |
| 26 | 12/8/2022 | Mehta, Ajay | 1.4 | Conduct review of trended staking positions of the Debtors prior to and during their chapter 11 cases. | 749.00 |
| 26 | 12/8/2022 | Wever, Christopher | 1.3 | Revise report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions for internal comments. | 429.00 |
| 26 | 12/9/2022 | Bromberg, Brian | 0.3 | Review revised staking recommendation slides for VGX treatment in proposal. | 267.00 |
| 26 | 12/10/2022 | Bromberg, Brian | 0.3 | Finalize summary of Debtors' proposed staking entry for report to UCC. | 267.00 |
| 26 | 12/11/2022 | McNew, Steven | 0.9 | Review correspondence from Debtors related to proposed staking positions into which the Debtors seek entry. | 805.50 |
| 26 | 12/12/2022 | Baltaytis, Jacob | 1.1 | Update staking report for UCC for internal comments. | 484.00 |
| 26 | 12/12/2022 | Bromberg, Brian | 0.6 | Review staking proposal updates from Debtors' advisors relative to previous request. | 534.00 |
| 26 | 12/12/2022 | Eisler, Marshall | 0.4 | Analyze slides for UCC re: Debtors' proposed staking positions. | 372.00 |
| 26 | 12/12/2022 | Fischer, Preston | 0.5 | Discuss Debtors' staking proposal with their advisors and solicit responses to open items re: same. | 392.50 |
| 26 | 12/12/2022 | Fischer, Preston | 1.4 | Assess staking positions provided by Debtors for volatility risk. | 1,099.00 |
| 26 | 12/12/2022 | McNew, Steven | 0.4 | Conduct final review of draft report to UCC re: Debtors' proposed staking position updates and reasonableness thereof. | 358.00 |
| 26 | 12/14/2022 | Fischer, Preston | 1.4 | Review exchange inflows / (outflows) of bidder for several omnibus wallets. | 1,099.00 |
| 26 | 12/14/2022 | Fischer, Preston | 2.2 | Finalize review of exchange inflows / (outflows) of bidder for remaining omnibus wallets. | 1,727.00 |
| 26 | 12/14/2022 | Gray, Michael | 0.4 | Review inflow and outflow data from bidder to understand recent net withdrawal volume. | 238.00 |
| 26 | 12/14/2022 | McNew, Steven | 0.9 | Review the Omnibus Wallet Service Agreement as provided by the Debtors' advisors. | 805.50 |
| 26 | 12/15/2022 | Fischer, Preston | 0.8 | Prepare talking points for call with UCC re: staking recommendation. | 628.00 |
| 26 | 12/15/2022 | Fischer, Preston | 0.9 | Discuss asset custody position options with Debtors' advisors. | 706.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/15/2022 | Fischer, Preston | 1.3 | Review current report to UCC re: staking positions into which the Debtors propose entry. | 1,020.50 |
| 26 | 12/20/2022 | Fischer, Preston | 0.5 | Discuss diligence of Debtors' security declaration with MWE and the request of the UST. | 392.50 |
| 26 | 12/21/2022 | Fischer, Preston | 1.1 | Prepare diligence list for UCC diligence of Debtors' security protocols. | 863.50 |
| 26 | 12/22/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: UCC statement in support of Debtors' security protocol. | 669.00 |
| 26 | 12/22/2022 | Fischer, Preston | 1.7 | Revise work plan re: UCC statement in support of Debtors' security protocols. | 1,334.50 |
| 26 | 12/22/2022 | McNew, Steven | 0.9 | Finalize draft work plan re: UCC Statement in support of Debtors' security protocols. | 805.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 1.9 | Prepare work plan with respect to UCC statement in support of Debtors' security protocols. | 1,016.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 0.8 | Review information provided to date to assess requisite information to verify Debtors' security protocols. | 428.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 0.6 | Revise work plan re: UCC statement in support of Debtors' security protocols for completed items. | 246.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 1.4 | Review outstanding diligence items in connection with verification of Debtors' security protocol. | 574.00 |
| 26 | 12/23/2022 | Fischer, Preston | 0.4 | Discuss security declaration and outstanding diligence items with BRG. | 314.00 |
| 26 | 12/23/2022 | Fischer, Preston | 0.8 | Review status of UCC statement in support of Debtors' security protocols in advance of call with Debtors. | 628.00 |
| 26 | 12/23/2022 | Fischer, Preston | 1.4 | Attend call with MWE re: analysis of Debtors' security declaration. | 1,099.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.7 | Revise work plan re: UCC statement in support of Debtors' security protocols for internal suggestions. | 374.50 |
| 26 | 12/23/2022 | Mehta, Ajay | 1.2 | Prepare illustrative fee budget estimate for assessing Debtors' security protocol declaration in its entirety. | 642.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.4 | Attend conference call with BRG re: Debtor's security declaration and requested materials. | 214.00 |
| 26 | 12/23/2022 | Wever, Christopher | 0.5 | Review security declaration and diligence requests with Debtors' advisors. | 165.00 |
| **26 Total** | | | **51.3** | | **$ 35,508.50** |
| **SUBTOTAL** | | | **929.7** | | **$ 761,747.50** |
| Less: Voluntary Reduction | | | | | (1,929.35) |
| **GRAND TOTAL** | | | **929.7** | | **$ 759,818.15** |

[1]This Monthly Fee Statement includes voluntary fee reductions of $2,552.35, comprised of: (i) a reduction of $1,929.35 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses (estimated at 10% of the fees included in task code 24); and (ii) a reduction of $623.00 for fees charged by timekeepers (one in total) who were deemed to have tangential involvement in these chapter 11 cases.

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Expense Type | Amount |
|---|---|
| Research | $ 1,099.32 |
| Transportation | 129.88 |
| Working Meals | 80.00 |
| **GRAND TOTAL** | **$ 1,309.20** |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2022 TO DECEMBER 31, 2022**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/1/2022 | Brenman, David | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers settlement verification workstream. | $ 109.80 |
| 12/1/2022 | Brenman, David | Research | Factiva Inc. usage re: research for directors and officers settlement verification workstream. | 919.84 |
| 12/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 4.23 |
| 12/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 23.46 |
| 12/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 41.99 |
| **Research Total** | | | | **$ 1,099.32** |
| 12/9/2022 | Cordasco, Michael | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 129.88 |
| **Transportation Total** | | | | **$ 129.88** |
| 11/30/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/30/22 overtime meal. | 20.00 |
| 12/1/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 12/1/22 overtime meal. | 20.00 |
| 12/1/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 12/1/22 overtime meal. | 20.00 |
| 12/13/2022 | Bromberg, Brian | Working Meals | Grubhub Holdings, Inc. - Brian Bromber 12/13/22 overtime meal. | 20.00 |
| **Working Meals Total** | | | | **$ 80.00** |
| **GRAND TOTAL** | | | | **$ 1,309.20** |