Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:      (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | Re: Docket Nos. 993, 1002, 1040 |

**NOTICE OF FILING OF**
**THIRD AMENDED SCHEDULES RELATING TO**
**DEBTORS' OMNIBUS OBJECTION TO (I) THE VOTING AMOUNT**
**ASSOCIATED WITH CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**
**AND (II) THE MERITS OF CERTAIN DISPUTED ACCOUNT HOLDER CLAIMS**

**PLEASE TAKE NOTICE THAT** on February 12, 2023, the Debtors filed the *Debtors'*
*Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder*
*Claims and (II) the Merits of Certain Disputed Account Holder Claims* (the "Objection")
[Docket No. 993].[2]

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed certain schedules
attached as Schedule 1 and Schedule 2 to Exhibit 1 to the Merit Objection Order.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC
(8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY
10003.

[2]   Capitalized terms used and not defined herein have the meaning ascribed to them in the Objection.

**PLEASE TAKE FURTHER NOTICE THAT**, on February 15, 2023, the Debtors filed the *Notice of Filing of Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* [Docket No. 1002] (the "Amended Schedules").

**PLEASE TAKE FURTHER NOTICE THAT**, on February 22, 2023, the Debtors filed the *Notice of Filing of Second Amended Schedules Relating to Debtors' Omnibus Objection to (I) the Voting Amount Associated with Certain Disputed Account Holder Claims and (II) the Merits of Certain Disputed Account Holder Claims* [Docket No. 1040] (the "Second Amended Schedules").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors hereby file the following third amended schedules to the Objection (collectively, the "Third Amended Schedules") and redlines to the Third Amended Schedules to remove certain Claims that have been resolved for purposes of the Objection:

| Exhibit | Description |
|---------|-------------|
| A | Amended Schedule 1 to Exhibit 1 to the Merit Objection Order |
| B | Amended Schedule 2 to Exhibit 1 to the Merit Objection Order |
| C | Redline of Schedule 1 to Exhibit A of the Amended Schedules |
| D | Redline of Schedule 2 to Exhibit B of the Amended Schedules |

**PLEASE TAKE FURTHER NOTICE THAT** the removal of any Claim from the Third Amended Schedules shall not be an admission as to the validity of such Claim, and the Debtors' rights and defenses to any Claims not included in the Third Amended Schedules, including the right to object to such Claims at a later date, are expressly preserved.

**PLEASE TAKE FURTHER NOTICE THAT** copies of the Objection, the Third Amended Schedules, and other pleadings filed in the above-captioned chapter 11 cases may be

obtained free of charge by visiting the website of Stretto at http://www.cases.stretto.com/Voyager.

You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.


[*Remainder of page intentionally left blank.*]

Dated:  March 27, 2023          /s/ Joshua A. Sussberg
New York, New York              **KIRKLAND & ELLIS LLP**
                                **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                Joshua A. Sussberg, P.C.
                                Christopher Marcus, P.C.
                                Christine A. Okike, P.C.
                                Allyson B. Smith (admitted *pro hac vice*)
                                601 Lexington Avenue
                                New York, New York 10022
                                Telephone:    (212) 446-4800
                                Facsimile:    (212) 446-4900
                                Email:        jsussberg@kirkland.com
                                              cmarcus@kirkland.com
                                              christine.okike@kirkland.com
                                              allyson.smith@kirkland.com

                                *Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Amended Schedule 1 to Exhibit 1 to the Merit Objection Order**

**Schedule 12**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 107

Schedule 7.12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 107

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786 LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786 LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922 LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922 LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869 SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9 SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002 VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346 VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046 LOCKEDLUNA (LLUNA): 6.888 LUNACLASSIC (LUNC): 2232343.2 VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046 LOCKEDLUNA (LLUNA): 6.888 LUNACLASSIC (LUNC): 812877.9 VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023 SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2 DOGECOIN (DOGE): 17021.4 SHIBAINU (SHIB): 33125327.6 | CARDANO (ADA): 29.8 DOGECOIN (DOGE): 16839.4 SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9 POLKADOT (DOT): 1335.971 VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9 POLKADOT (DOT): 500.439 VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171 BITTORRENT (BTT): 2000000000 LOCKEDLUNA (LLUNA): 272.366 TERRALUNA (LUNA): 116.729 LUNACLASSIC (LUNC): 2198.8 SOLANA (SOL): 16.1667 USDCOIN (USDC): 4.32 VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945 BITTORRENT (BTT): 972866896.1 LOCKEDLUNA (LLUNA): 272.366 TERRALUNA (LUNA): 56.78 LUNACLASSIC (LUNC): 1069.5 SOLANA (SOL): 7.864 USDCOIN (USDC): 2.1 VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05 SHIBAINU (SHIB): 362000000.3 USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003 SHIBAINU (SHIB): 0.3 USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08 BITTORRENT (BTT): 60614800 NERVOSNETWORK (CKB): 6878.6 TERRALUNA (LUNA): 1.138 LUNACLASSIC (LUNC): 74414.3 SHIBAINU (SHIB): 1694915.2 SPELLTOKEN (SPELL): 41650.6 STORMX (STMX): 10548.9 VECHAIN (VET): 1117.2 VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 107

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDDC (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 ETHEREUM (ETH): 0.12244 RIPPLE (XRP): 168.2 LITECOIN (LTC): 2.737 VECHAIN (VET): 2134 LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6 BITCOIN (BTC): 0.000243 POLKADOT (DOT): 42.267 ETHEREUM (ETH): 0.12244 LOCKEDLUNA (LLUNA): 8.023 LITECOIN (LTC): 2.73795 TERRALUNA (LUNA): 3.439 LUNACLASSIC (LUNC): 485994.2 SOLANA (SOL): 13.8333 USDCOIN (USDC): 592.63 VECHAIN (VET): 2134 RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000 SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300 SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2 USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9 USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8 APECOIN (APE): 0.309 BITCOIN (BTC): 0.074381 DOGECOIN (DOGE): 3357 ETHEREUM (ETH): 1.0171 USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9 APECOIN (APE): 0.272 BITCOIN (BTC): 0.065399 DOGECOIN (DOGE): 2951.6 ETHEREUM (ETH): 0.89428 USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3 HEDERAHASHGRAPH (HBAR): 299.3 DECENTRALAND (MANA): 20.05 SHIBAINU (SHIB): 19600110.7 RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5 HEDERAHASHGRAPH (HBAR): 277.2 DECENTRALAND (MANA): 18.57 SHIBAINU (SHIB): 18155159.5 RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4 SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4 SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6 POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7 POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44 VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65 VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH (GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 107

Schedule 1-12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.00873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.00873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 107

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8<br>DOGECOIN (DOGE): 13856.5<br>ETHEREUM (ETH): 2.18469<br>HEDERAHASHGRAPH (HBAR): 16619.8<br>DECENTRALAND (MANA): 233.36<br>VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4<br>DOGECOIN (DOGE): 7668.4<br>ETHEREUM (ETH): 1.20905<br>HEDERAHASHGRAPH (HBAR): 9197.7<br>DECENTRALAND (MANA): 129.14<br>VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.376<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5<br>BITCOIN (BTC): 0.000686<br>POLKADOT (DOT): 0.335<br>LOCKEDLUNA (LLUNA): 40.997<br>SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427<br>DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151<br>DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681<br>BITCOIN (BTC): 1.15<br>ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206<br>ZCASH (ZEC): 646.87<br>AMP (AMP): 64.49<br>CARDANO (ADA): 5.78<br>AAVE (AAVE): 24.65<br>AVALANCHE (AVAX): 5.45<br>GOLEM (GLM): 549.46<br>MYNEIGHBORALICE (ALICE): 652.48<br>CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.056337<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.721<br>ETHEREUM (ETH): 0.59561<br>CHAINLINK (LINK): 40.92<br>USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699<br>BITCOIN (BTC): 0.054445<br>NERVOSNETWORK (CKB): 34945.8<br>DASH (DASH): 3.577<br>ETHEREUM (ETH): 0.55764<br>CHAINLINK (LINK): 39.23<br>USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308<br>SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500<br>DOGECOIN (DOGE): 20<br>CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02<br>DOGECOIN (DOGE): 1506<br>BITCOIN (BTC): 6.2<br>STELLARLUMENS (XLM): 602<br>DIGIBYTE (DGB): 3006<br>POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1<br>USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77<br>USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | BITCOIN (BTC): 0.001286<br>BITTORRENT (BTT): 14968500<br>DOGECOIN (DOGE): 173.5<br>TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8<br>HEDERAHASHGRAPH (HBAR): 1000<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7<br>HEDERAHASHGRAPH (HBAR): 323.4<br>STELLARLUMENS (XLM): 327.2<br>RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581<br>AVALANCHE (AVAX): 1.3<br>FANTOM (FTM): 182.86<br>CHAINLINK (LINK): 52.47<br>OASISNETWORK (ROSE): 1544.54<br>ORIGINTRAIL (TRAC): 153.09<br>VECHAIN (VET): 4661.2<br>VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246<br>AVALANCHE (AVAX): 1.24<br>FANTOM (FTM): 174.286<br>CHAINLINK (LINK): 50.01<br>OASISNETWORK (ROSE): 1472.12<br>ORIGINTRAIL (TRAC): 145.91<br>VECHAIN (VET): 4442.7<br>VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898<br>BITCOIN (BTC): 0.226127<br>USDCOIN (USDC): 155.91<br>SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127<br>ETHEREUM (ETH): 1.05898<br>SHIBAINU (SHIB): 42364079.2<br>USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700<br>DIGIBYTE (DGB): 10011.8<br>POLYGON (MATIC): 398.899<br>VECHAIN (VET): 70306.8<br>VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8<br>DIGIBYTE (DGB): 686.4<br>POLYGON (MATIC): 27.349<br>VECHAIN (VET): 4820.3<br>VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 96272900<br>DIGIBYTE (DGB): 2689.8<br>DOGECOIN (DOGE): 2092.8<br>ENJIN (ENJ): 347.7<br>HEDERAHASHGRAPH (HBAR): 2116.8<br>SHIBAINU (SHIB): 10646508.3<br>STORMX (STMX): 9289.9<br>VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4<br>BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 92005025.5<br>DIGIBYTE (DGB): 2570.6<br>DOGECOIN (DOGE): 2000.1<br>ENJIN (ENJ): 332.28<br>HEDERAHASHGRAPH (HBAR): 2022.9<br>SHIBAINU (SHIB): 10174537.9<br>STORMX (STMX): 8878<br>VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9<br>DOGECOIN (DOGE): 1788.5<br>POLKADOT (DOT): 26.46<br>SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2<br>DOGECOIN (DOGE): 636.6<br>POLKADOT (DOT): 9.419<br>SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 107

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.536769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 1.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 39411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 107

Schedule 1.1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN (BTC): 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 107

## Schedule 1
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 107

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBTCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 107

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.01122700000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 107

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce and Allow and Disallow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 107

Schedule 1.12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | | USDCOIN (USDC): 10000 | Modify Amount - Books and Records | Modify and Allow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 6.362<br>LUNACLASSIC (LUNC): 5014916.3<br>SHIBAINU (SHIB): 100645527.7<br>SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16795 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 107

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 107

Schedule 12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409<br>LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6 DOGECOIN (DOGE): 10254.3 HEDERAHASHGRAPH (HBAR): 2307.8 DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8 DOGECOIN (DOGE): 5741.8 HEDERAHASHGRAPH (HBAR): 1292.2 DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196 AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8 SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4 SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000 BITTORRENT (BTT): 2000 BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814 USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653 USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300 DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997 TERRALUNA (LUNA): 35.999 LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997 TERRALUNA (LUNA): 35.999 LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33 DOGECOIN (DOGE): 7643.9 STELLARLUMENS (XLM): 1951.1 VECHAIN (VET): 4752 STORMX (STMX): 18225.7 SHIBAINU (SHIB): 10229132.9 BITTORRENT (BTT): 14779900 BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449 BITTORRENT (BTT): 20051300 STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 20051300 STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9 ALGORAND (ALGO): 28.01 COSMOS (ATOM): 1.894 AVALANCHE (AVAX): 125.73 BANDPROTOCOL (BAND): 14.001 BITCOIN (BTC): 0.102597 POLKADOT (DOT): 2.541 GOLEM (GLM): 101.44 ICON (ICX): 49 IOTA (IOT): 80.94 CHAINLINK (LINK): 3.76 DECENTRALAND (MANA): 11.87 OCEANPROTOCOL (OCEAN): 123.74 QTUM (QTUM): 3.72 STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9 ALGORAND (ALGO): 28.01 COSMOS (ATOM): 1.894 AVALANCHE (AVAX): 125.73 BANDPROTOCOL (BAND): 13.999 BITCOIN (BTC): 0.102597 POLKADOT (DOT): 2.541 GOLEM (GLM): 101.44 ICON (ICX): 49 IOTA (IOT): 80.94 CHAINLINK (LINK): 3.76 DECENTRALAND (MANA): 11.87 OCEANPROTOCOL (OCEAN): 123.74 QTUM (QTUM): 3.72 STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 107

**Schedule 712**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule F**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>ETHEREUM (ETH): 2.64318<br>CHAINLINK (LINK): 225.83<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 9/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 9/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 107

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700 DIGIBYTE (DGB): 399.7 DOGECOIN (DOGE): 123865.2 SHIBAINU (SHIB): 279947400.3 STORMX (STMX): 352138.8 VECHAIN (VET): 1003321.4 VOYAGERTOKEN (VGX): 1672.72 RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6 DIGIBYTE (DGB): 391.8 DOGECOIN (DOGE): 121432.7 SHIBAINU (SHIB): 274449567 STORMX (STMX): 345223.3 VECHAIN (VET): 983617.3 VOYAGERTOKEN (VGX): 1639.87 RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199 POLKADOT (DOT): 132.883 ETHEREUM (ETH): .05831 CHAINLINK (LINK): 1.22 OCEANPROTOCOL (OCEAN): 12696.10 USDCOIN (USDC): 207355.12 VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199 POLKADOT (DOT): 132.883 ETHEREUM (ETH): 0.05831 CHAINLINK (LINK): 1.22 OCEANPROTOCOL (OCEAN): 12696.1 USDCOIN (USDC): 207355.12 VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250 AVALANCHE (AVAX): 100 POLKADOT (DOT): 105 NERVOSNETWORK (CKB): 750000 VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674 ETHEREUM (ETH): 0.23364 CHAINLINK (LINK): 31.98 USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272 ETHEREUM (ETH): 0.17105 CHAINLINK (LINK): 23.41 USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878 ETHEREUM (ETH): 8.39805 POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105 ETHEREUM (ETH): 2.45576 POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535 BITTORRENT (BTT): 24282600 DOGECOIN (DOGE): 73.4 POLKADOT (DOT): 28.31 USDCOIN (USDC): 62429.55 VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711 BITTORRENT (BTT): 23190387.3 DOGECOIN (DOGE): 70.1 POLKADOT (DOT): 27.037 USDCOIN (USDC): 62529.83 VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7 ALGORAND (ALGO): 888.2 APECOIN (APE): 51.81 COSMOS (ATOM): 74.164 AVALANCHE (AVAX): 11.38 BITCOIN (BTC): 0.068719 POLKADOT (DOT): 95.933 EOS (EOS): 310.7 ETHEREUM (ETH): 0.50795 FANTOM (FTM): 691.252 THEGRAPH(GRT): 1713.27 CHAINLINK (LINK): 92.91 LOCKEDLUNA (LLUNA): 11.158 TERRALUNA (LUNA): 4.782 LUNACLASSIC (LUNC): 324.1 DECENTRALAND (MANA): 288.98 SOLANA (SOL): 7.1872 USDCOIN (USDC): 7051.32 VOYAGERTOKEN (VGX): 930.13 TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2 ALGORAND (ALGO): 756.62 APECOIN (APE): 44.134 COSMOS (ATOM): 63.177 AVALANCHE (AVAX): 9.69 BITCOIN (BTC): 0.058539 POLKADOT (DOT): 81.721 EOS (EOS): 264.67 ETHEREUM (ETH): 0.4327 FANTOM (FTM): 588.846 THEGRAPH(GRT): 1459.46 CHAINLINK (LINK): 79.14 LOCKEDLUNA (LLUNA): 11.158 TERRALUNA (LUNA): 4.073 LUNACLASSIC (LUNC): 276 DECENTRALAND (MANA): 246.17 SOLANA (SOL): 6.1224 USDCOIN (USDC): 6006.7 VOYAGERTOKEN (VGX): 792.34 TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44696 | Modify Amount - Books and Records | Reduce and Allow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 2353.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 107

Schedule 2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>TERRALUNA (LUNA): 21.877<br>LOCKEDLUNA (LLUNA): 51.045<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3<br>BITCOIN (BTC): 0.036466<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.6003<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610<br>ETHEREUM (ETH): 0.00389<br>USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901900<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8<br>ALGORAND (ALGO): 110.23<br>BITCOIN (BTC): 0.004624<br>BITTORRENT (BTT): 4117600<br>DOGECOIN (DOGE): 479.8<br>ETHEREUM (ETH): 0.17143<br>HEDERAHASHGRAPH (HBAR): 3793.8<br>CHAINLINK (LINK): 6.29<br>TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 1500000000<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2<br>AVALANCHE (AVAX): 7.62<br>POLKADOT (DOT): 25.003<br>ETHEREUM (ETH): 2.90192<br>FILECOIN (FIL): 4.74<br>CHAINLINK (LINK): 34.7<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.63264<br>TERRALUNA (LUNA): 3.819<br>LUNACLASSIC (LUNC): 12.3<br>DECENTRALAND (MANA): 255.69<br>POLYGON (MATIC): 334.276<br>SANDBOX (SAND): 134.118<br>SHIBAINU (SHIB): 14832393.9<br>SOLANA (SOL): 5.2343<br>VECHAIN (VET): 1986.7<br>STELLARLUMENS (XLM): 1016.8<br>MONERO (XMR): 1.347<br>BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5<br>AVALANCHE (AVAX): 7.19<br>POLKADOT (DOT): 23.622<br>ETHEREUM (ETH): 2.74169<br>FILECOIN (FIL): 4.48<br>CHAINLINK (LINK): 32.79<br>LOCKEDLUNA (LLUNA): 8.91<br>LITECOIN (LTC): 4.37685<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 11.6<br>DECENTRALAND (MANA): 241.57<br>POLYGON (MATIC): 315.82<br>SANDBOX (SAND): 126.7128<br>SHIBAINU (SHIB): 14013437.4<br>SOLANA (SOL): 4.9453<br>VECHAIN (VET): 1877<br>STELLARLUMENS (XLM): 960.7<br>MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/21/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6097<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 204.31<br>COSMOS (ATOM): 0.042<br>CHILIZ (CHZ): 1073.2246<br>POLKADOT (DOT): 0.266<br>ELROND (EGLD): 2.0842<br>ETHEREUM (ETH): 1.43989<br>GALA (GALA): 7305.4044<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 9.901<br>LUNACLASSIC (LUNC): 32<br>POLYGON (MATIC): 538.726<br>SHIBAINU (SHIB): 15442272.8<br>STORMX (STMX): 6101.6<br>SUSHISWAP (SUSHI): 43.1663<br>VECHAIN (VET): 22997.6<br>TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 107

Schedule 1.12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>DX (TRX): 1800 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7 | Modify Amount - Books and Records | Reduce and Allow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161<br>HEDERAHASHGRAPH (HBAR): 465.8<br>CHAINLINK (LINK): 3.16<br>DECENTRALAND (MANA): 67.33<br>SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1<br>BITCOIN (BTC): 0.632627<br>DOGECOIN (DOGE): 4<br>POLKADOT (DOT): 0.373<br>ETHEREUM (ETH): 2.68198<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 5.123<br>LUNACLASSIC (LUNC): 16.6<br>SHIBAINU (SHIB): 1300081840<br>VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2<br>BITCOIN (BTC): 0.570739<br>DOGECOIN (DOGE): 3.6<br>POLKADOT (DOT): 0.336<br>ETHEREUM (ETH): 2.96961<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 4.621<br>LUNACLASSIC (LUNC): 15<br>SHIBAINU (SHIB): 1172897853.9<br>VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Modify and Allow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00<br>BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064<br>HEDERAHASHGRAPH (HBAR): 6163.0<br>DECENTRALAND (MANA): 234.50<br>POLYGON (MATIC): 733.48<br>SANDBOX (SAND): 60.4690<br>SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Modify Amount - Books and Records | Reduce and Allow |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECON (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECON (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECON (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECON (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VERGE (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 107

## Schedule 712
### Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDC): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7 BASICATTENTIONTOKEN (BAT): 2386.1 BITCOIN (BTC): 0.000523 BITTORRENT (BTT): 140235000.0 DOGECOIN (DOGE): 1299.0 POLKADOT (DOT): 170.140 ETHEREUM (ETH): 1.51475 HEDERAHASHGRAPH (HBAR): 19763.2 TERRALUNA (LUNA): 10896 LUNACLASSIC (LUNC): 35.3 DECENTRALAND (MANA): 363.33 SHIBAINU (SHIB): 508001.3 USDCOIN (USDC): 18723.95 VOYAGERTOKEN (VGX): 8955.90 RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.460 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259.0 POLYMATH (POLY): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49 AVALANCHE (AVAX): 21.58 BITCOIN (BTC): 0.123959 POLKADOT (DOT): 159.033 ELROND (EGLD): 21.8287 ENJIN (ENJ): 388.51 ETHEREUM (ETH): 2.04604 FANTOM (FTM): 1314.927 CHAINLINK (LINK): 178.48 LOCKEDLUNA (LLUNA): 48.46 TERRALUNA (LUNA): 20.769 LUNACLASSIC (LUNC): 259 POLYGON (MATIC): 2867.188 SOLANA (SOL): 32.0517 SERUM (SRM): 144.609 VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): - ETHEREUMCLASSIC (ETC): - ETHEREUM (ETH): - LITECOIN (LTC): - SHIBAINU (SHIB): - TRON (TRX): - VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2 ALGORAND (ALGO): 76.35 NERVOSNETWORK (CKB): 1100 ETHEREUM (ETH): 2.02348 HEDERAHASHGRAPH (HBAR): 300.3 DECENTRALAND (MANA): 25.08 SANDBOX (SAND): 16.9897 SOLANA (SOL): 54.1214 UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587 POLKADOT (DOT): 21.406 ETHEREUM (ETH): 0.99635 DECENTRALAND (MANA): 232.18 USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378 POLKADOT (DOT): 18.097 ETHEREUM (ETH): 0.84232 DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7<br>APECOIN (APE): 10.15<br>BITCOIN (BTC): 0.130795<br>POLKADOT (DOT): 35.131<br>ETHEREUM (ETH): 7.05098<br>DECENTRALAND (MANA): 166.09<br>USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8<br>APECOIN (APE): 9.609<br>BITCOIN (BTC): 0.123819<br>POLKADOT (DOT): 33.257<br>ETHEREUM (ETH): 6.67494<br>DECENTRALAND (MANA): 157.23<br>USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 4.44361<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766<br>POLKADOT (DOT): 34.036<br>ETHEREUM (ETH): 3.2668<br>USDCOIN (USDC): 22.72<br>VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100<br>VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00<br>BITCOIN (BTC): 1711.54<br>BITTORRENT (BTT): 7477.00<br>DOGECOIN (DOGE): 6100.00<br>ETHEREUM (ETH): 67950.00<br>SHIBAINU (SHIB): 3836.00<br>TRON (TRX): 6399.00<br>VECHAIN (VET): 4802.00<br>VERGE (XVG): 6998.00 | CARDANO (ADA): 4102<br>BITCOIN (BTC): 0.000648<br>BITTORRENT (BTT): 1567676400<br>DOGECOIN (DOGE): 31892.1<br>ETHEREUM (ETH): 18.70859<br>SHIBAINU (SHIB): 103136242.2<br>TRON (TRX): 41260<br>VECHAIN (VET): 41444.5<br>VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22687<br>TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3<br>SHIBAINU (SHIB): 5371185.7<br>VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9<br>BITCOIN (BTC): 0.020211<br>POLKADOT (DOT): 383.058<br>ETHEREUM (ETH): 0.13665<br>POLYGON (MATIC): 405.866<br>SOLANA (SOL): 190.4497<br>USDCOIN (USDC): 10088.07<br>VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2<br>BITCOIN (BTC): 0.01925<br>POLKADOT (DOT): 364.841<br>ETHEREUM (ETH): 0.13015<br>POLYGON (MATIC): 386.565<br>SOLANA (SOL): 181.3928<br>USDCOIN (USDC): 9589.28<br>VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781<br>ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>DECENTRALAND (MANA): 44.94<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Reduce and Allow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 107

Schedule 112
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 107

Schedule 12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.86618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Reduce and Allow |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 107

Schedule 1.12
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.00 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 7.98 | 1.62 | | |
| | | | | | | ETHEREUM (ETH): 1.10605 | EOS (EOS): 7.98 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.25035 | ETHEREUM (ETH): 1.10262 | | |
| | | | | | | FETCH.AI (FET): 66.94 | HARVESTFINANCE (FARM): 0.25035 | | |
| | | | | | | FILECOIN (FIL): 0.69 | FETCH.AI (FET): 66.94 | | |
| | | | | | | FLOW (FLOW): 4.059 | FILECOIN (FIL): 0.69 | | |
| | | | | | | FANTOM (FTM): 9.918 | FLOW (FLOW): 4.059 | | |
| | | | | | | GALA (GALA): 115.0991 | FANTOM (FTM): 9.918 | | |
| | | | | | | GOLEM (GLM): 54.49 | GALA (GALA): 115.0991 | | |
| | | | | | | THEGRAPH(GRT): 37.72 | GOLEM (GLM): 54.49 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 82.1 | THEGRAPH(GRT): 37.72 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 1.43 | HEDERAHASHGRAPH (HBAR): 82.1 | | |
| | | | | | | ICON (ICX): 19.9 | INTERNETCOMPUTER (ICP): 1.43 | | |
| | | | | | | IOTA (IOT): 17.38 | ICON (ICX): 19.9 | | |
| | | | | | | JASMYCOIN (JASMY): 1001.3 | IOTA (IOT): 17.38 | | |
| | | | | | | KAVA (KAVA): 5.256 | JASMYCOIN (JASMY): 1001.3 | | |
| | | | | | | KEEPNETWORK (KEEP): 33.8 | KAVA (KAVA): 5.256 | | |
| | | | | | | KYBERNETWORK (KNC): 24.32 | KEEPNETWORK (KEEP): 33.8 | | |
| | | | | | | KUSAMA (KSM): 0.14 | KYBERNETWORK (KNC): 24.32 | | |
| | | | | | | CHAINLINK (LINK): 25.15 | KUSAMA (KSM): 0.14 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 7.857 | CHAINLINK (LINK): 25.15 | | |
| | | | | | | LIVEPEER (LPT): 0.6053 | LOCKEDLUNA (LLUNA): 7.857 | | |
| | | | | | | LOOPRING (LRC): 26.117 | LIVEPEER (LPT): 0.6053 | | |
| | | | | | | TERRALUNA (LUNA): 3.367 | LOOPRING (LRC): 26.117 | | |
| | | | | | | LUNACLASSIC (LUNC): 720792.5 | TERRALUNA (LUNA): 3.367 | | |
| | | | | | | DECENTRALAND (MANA): 7.45 | LUNACLASSIC (LUNC): 720792.5 | | |
| | | | | | | POLYGON (MATIC): 9.601 | DECENTRALAND (MANA): 7.45 | | |
| | | | | | | MAKER (MKR): 0.0103 | POLYGON (MATIC): 9.601 | | |
| | | | | | | NEO (NEO): 0.941 | MAKER (MKR): 0.0103 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 28.14 | NEO (NEO): 0.941 | | |
| | | | | | | OMGNETWORK (OMG): 4.1 | OCEANPROTOCOL (OCEAN): 28.14 | | |
| | | | | | | ONTOLOGY (ONT): 36.9 | OMGNETWORK (OMG): 4.1 | | |
| | | | | | | ORCHID (OXT): 65.8 | ONTOLOGY (ONT): 36.9 | | |
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51 | ORCHID (OXT): 65.8 | | |
| | | | | | | POLYMATH (POLY): 59.55 | PERPETUALPROTOCOL (PERP): 5.51 | | |
| | | | | | | QUANT (QNT): 0.20914 | POLYMATH (POLY): 59.55 | | |
| | | | | | | QTUM (QTUM): 2.79 | QUANT (QNT): 0.20914 | | |
| | | | | | | RAYDIUM (RAY): 8.655 | QTUM (QTUM): 2.79 | | |
| | | | | | | REN (REN): 67.07 | RAYDIUM (RAY): 8.655 | | |
| | | | | | | SANDBOX (SAND): 4.1696 | REN (REN): 67.07 | | |
| | | | | | | SHIBAINU (SHIB): 100849833.3 | SANDBOX (SAND): 4.1696 | | |
| | | | | | | SKALE (SKL): 117.56 | SHIBAINU (SHIB): 97758643.4 | | |
| | | | | | | SOLANA (SOL): 3.4389 | SKALE (SKL): 117.56 | | |
| | | | | | | SPELLTOKEN (SPELL): 5381.2 | SOLANA (SOL): 3.4389 | | |
| | | | | | | SERUM (SRM): 6.837 | SPELLTOKEN (SPELL): 5381.2 | | |
| | | | | | | STORMX (STMX): 8439.8 | SERUM (SRM): 6.837 | | |
| | | | | | | SUSHISWAP (SUSHI): 2.7018 | STORMX (STMX): 8439.8 | | |
| | | | | | | ORIGINTRAIL (TRAC): 35.89 | SUSHISWAP (SUSHI): 2.7018 | | |
| | | | | | | TRON (TRX): 322.9 | ORIGINTRAIL (TRAC): 35.89 | | |
| | | | | | | TRUEUSD (TUSD): 24.96 | TRON (TRX): 322.9 | | |
| | | | | | | UMA (UMA): 2.66 | TRUEUSD (TUSD): 24.96 | | |
| | | | | | | UNISWAP (UNI): 1.428 | UMA (UMA): 2.66 | | |
| | | | | | | USDCOIN (USDC): 20731.52 | UNISWAP (UNI): 1.428 | | |
| | | | | | | VECHAIN (VET): 286.7 | USDCOIN (USDC): 20701.53 | | |
| | | | | | | VOYAGERTOKEN (VGX): 1468.8 | VECHAIN (VET): 286.7 | | |
| | | | | | | WAVES (WAVES): 1.074 | VOYAGERTOKEN (VGX): 1468.8 | | |
| | | | | | | STELLARLUMENS (XLM): 90 | WAVES (WAVES): 1.074 | | |
| | | | | | | MONERO (XMR): 0.099 | STELLARLUMENS (XLM): 90 | | |
| | | | | | | TEZOS (XTZ): 120.12 | MONERO (XMR): 0.099 | | |
| | | | | | | VERGE (XVG): 1363.8 | TEZOS (XTZ): 120.12 | | |
| | | | | | | YEARN.FINANCE (YFI): 0.000656 | VERGE (XVG): 1363.8 | | |
| | | | | | | DFI.MONEY (YFII): 0.013071 | YEARN.FINANCE (YFI): 0.000656 | | |
| | | | | | | YIELDGUILDGAMES (YGG): 10.45 | DFI.MONEY (YFII): 0.013071 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 107

Schedule 1-2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28 BITCOINCASH (BCH): 0.232 DOGECOIN (DOGE): 3642.8 EOS (EOS): 30.77 ETHEREUMCLASSIC (ETC): 7.23 ETHEREUM (ETH): 1.51863 OCEANPROTOCOL (OCEAN): 47.06 TRON (TRX): 4157.2 UNISWAP (UNI): 3 VECHAIN (VET): 1380.8 STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98 BITCOINCASH (BCH): 0.11002 DOGECOIN (DOGE): 1727.5 EOS (EOS): 14.59 ETHEREUMCLASSIC (ETC): 3.43 ETHEREUM (ETH): 0.7202 OCEANPROTOCOL (OCEAN): 22.31 TRON (TRX): 1971.5 UNISWAP (UNI): 1.422 VECHAIN (VET): 654.8 STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56 RIPPLE (XRP): 890000 SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.074089 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.072474 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78 USDCOIN (USDC): 6500 TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518 ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637 USDCOIN (USDC): 29654.56 VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07 ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462 ETHEREUMCLASSIC (ETC): 43.59 SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00 NERVOSNETWORK (CKB): 7900.5 FILECOIN (FIL): 1.00 CHAINLINK (LINK): 1.07 TRON (TRX): 805.7 VECHAIN (VET): 254.3 STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000 SHIBAINU (SHIB): 42000 WAVES (WAVES): 9740 OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16 SHIBAINU (SHIB): 248542598.2 SOLANA (SOL): 27.902 WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175 LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524 LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3 ETHEREUM (ETH): 0.65978 BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045 BITTORRENT (BTT): 5114100 STORMX (STMX): 1028.3 VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218 BITTORRENT (BTT): 2477698.7 STORMX (STMX): 498.2 VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 107

Schedule 1.2
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 107

Schedule 712
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 80.8<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7<br>ALGORAND (ALGO): 36.31<br>NERVOSNETWORK (CKB): 2863.5<br>DIGIBYTE (DGB): 3911.7<br>ETHEREUMCLASSIC (ETC): 75.64<br>IOTA (IOT): 111.39<br>STORMX (STMX): 6505.4<br>TRON (TRX): 2400.9<br>VOYAGERTOKEN (VGX): 110.57<br>STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000<br>POLKADOT (DOT): 400<br>CHAINLINK (LINK): 400<br>OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1<br>BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014<br>BITTORRENT (BTT): 57373600<br>SHIBAINU (SHIB): 11507058.8<br>STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094<br>SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985<br>CARDANO (ADA): 1524.7<br>VECHAIN (VET): 19494.6<br>VOYAGERTOKEN (VGX): 507.44<br>TERRALUNA (LUNA): 10<br>FANTOM (FTM): 108.23794<br>ETHEREUM (ETH): 0.09617<br>ENJIN (ENJ): 125.18<br>LITECOIN (LTC): 2583<br>BITTORRENT (BTT): 100000<br>SOLANA (SOL): 2<br>CHILIZ (CHZ): 1000<br>STELLARLUMENS (XLM): 1002.6<br>BITCOIN (BTC): 0.008595<br>RIPPLE (XRP): 50<br>CHAINLINK (LINK): 18.11<br>POLYGON (MATIC): 180.702<br>COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962<br>HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933<br>HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200<br>BASICATTENTIONTOKEN (BAT): 300<br>ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000<br>SHIBAINU (SHIB): 825000000<br>SOLANA (SOL): 9000<br>DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9<br>DOGECOIN (DOGE): 0.9<br>ETHEREUM (ETH): 0.85936<br>CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9<br>DOGECOIN (DOGE): 0.6<br>ETHEREUM (ETH): 0.63969<br>CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36621<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00979<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI(DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ETHEREUMNAMESERVICE (ENS): 0.54 | EREUMNAMESERVICE (ENS): 0.54 | | |
| | | | | | | EOS (EOS): 66.29 | EOS (EOS): 66.29 | | |
| | | | | | | ETHEREUMCLASSIC (ETC): 0.22 | ETHEREUMCLASSIC (ETC): 0.22 | | |
| | | | | | | ETHEREUM (ETH): 2.20405 | ETHEREUM (ETH): 2.20405 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.18381 | HARVESTFINANCE (FARM): 0.18381 | | |
| | | | | | | FETCH.AI (FET): 24.75 | FETCH.AI (FET): 24.75 | | |
| | | | | | | FILECOIN (FIL): 5.08 | FILECOIN (FIL): 5.08 | | |
| | | | | | | FLOW (FLOW): 13.402 | FLOW (FLOW): 13.402 | | |
| | | | | | | FANTOM (FTM): 111.847 | FANTOM (FTM): 111.847 | | |
| | | | | | | GALA (GALA): 136.0544 | GALA (GALA): 136.0544 | | |
| | | | | | | GOLEM (GLM): 1040.15 | GOLEM (GLM): 1040.15 | | |
| | | | | | | THEGRAPH(GRT): 521.52 | THEGRAPH(GRT): 521.52 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 2052.5 | HEDERAHASHGRAPH (HBAR): 2052.5 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 3.99 | INTERNETCOMPUTER (ICP): 3.99 | | |
| | | | | | | ICON (ICX): 87.2 | ICON (ICX): 87.2 | | |
| | | | | | | IOTA (IOT): 160.85 | IOTA (IOT): 160.85 | | |
| | | | | | | JASMYCOIN (JASMY): 739.9 | JASMYCOIN (JASMY): 739.9 | | |
| | | | | | | KAVA (KAVA): 19.399 | KAVA (KAVA): 19.399 | | |
| | | | | | | KEEPNETWORK (KEEP): 157.99 | KEEPNETWORK (KEEP): 157.99 | | |
| | | | | | | KYBERNETWORK (KNC): 160.64 | KYBERNETWORK (KNC): 160.64 | | |
| | | | | | | KUSAMA (KSM): 0.39 | KUSAMA (KSM): 0.39 | | |
| | | | | | | CHAINLINK (LINK): 28.8 | CHAINLINK (LINK): 28.8 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 48.82 | LOCKEDLUNA (LLUNA): 48.82 | | |
| | | | | | | LIVEPEER (LPT): 3.2354 | LIVEPEER (LPT): 3.2354 | | |
| | | | | | | LOOPRING (LRC): 8.606 | LOOPRING (LRC): 8.606 | | |
| | | | | | | LITECOIN (LTC): 5.24501 | LITECOIN (LTC): 5.24501 | | |
| | | | | | | TERRALUNA (LUNA): 20.923 | TERRALUNA (LUNA): 20.923 | | |
| | | | | | | LUNACLASSIC (LUNC): 42.5 | LUNACLASSIC (LUNC): 42.5 | | |
| | | | | | | DECENTRALAND (MANA): 1005.1 | DECENTRALAND (MANA): 1005.1 | | |
| | | | | | | POLYGON (MATIC): 411.558 | POLYGON (MATIC): 411.558 | | |
| | | | | | | MAKER (MKR): 0.1298 | MAKER (MKR): 0.1298 | | |
| | | | | | | NEO (NEO): 4.015 | NEO (NEO): 4.015 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 209.65 | OCEANPROTOCOL (OCEAN): 209.65 | | |
| | | | | | | OMGNETWORK (OMG): 83.42 | OMGNETWORK (OMG): 83.42 | | |
| | | | | | | ONTOLOGY (ONT): 156.06 | ONTOLOGY (ONT): 156.06 | | |
| | | | | | | ORCHID (OXT): 1007.7 | ORCHID (OXT): 1007.7 | | |
| | | | | | | PERPETUALPROTOCOL (PERP): 2.232 | PERPETUALPROTOCOL (PERP): 2.232 | | |
| | | | | | | POLYMATH (POLY): 23.57 | POLYMATH (POLY): 23.57 | | |
| | | | | | | QUANT (QNT): 0.07826 | QUANT (QNT): 0.07826 | | |
| | | | | | | QTUM (QTUM): 11.66 | QTUM (QTUM): 11.66 | | |
| | | | | | | RAYDIUM (RAY): 3.257 | RAYDIUM (RAY): 3.257 | | |
| | | | | | | REN (REN): 25.62 | REN (REN): 25.62 | | |
| | | | | | | SANDBOX (SAND): 44.6428 | SANDBOX (SAND): 44.6428 | | |
| | | | | | | SHIBAINU (SHIB): 404694.4 | SHIBAINU (SHIB): 404694.4 | | |
| | | | | | | SKALE (SKL): 717.73 | SKALE (SKL): 717.73 | | |
| | | | | | | SOLANA (SOL): 7.1383 | SOLANA (SOL): 7.1383 | | |
| | | | | | | SPELLTOKEN (SPELL): 2344.1 | SPELLTOKEN (SPELL): 2344.1 | | |
| | | | | | | SERUM (SRM): 35.908 | SERUM (SRM): 35.908 | | |
| | | | | | | STORMX (STMX): 30769 | STORMX (STMX): 30769 | | |
| | | | | | | SUSHISWAP (SUSHI): 31.0642 | SUSHISWAP (SUSHI): 31.0642 | | |
| | | | | | | ORIGINTRAIL (TRAC): 28.93 | ORIGINTRAIL (TRAC): 28.93 | | |
| | | | | | | TRON (TRX): 4334.9 | TRON (TRX): 4334.9 | | |
| | | | | | | TRUEUSD (TUSD): 9.98 | TRUEUSD (TUSD): 9.98 | | |
| | | | | | | UMA (UMA): 37.626 | UMA (UMA): 37.626 | | |
| | | | | | | UNISWAP (UNI): 20.136 | UNISWAP (UNI): 20.136 | | |
| | | | | | | USDCOIN (USDC): 16500.78 | USDCOIN (USDC): 16500.78 | | |
| | | | | | | TETHER (USDT): 9.98 | TETHER (USDT): 9.98 | | |
| | | | | | | VECHAIN (VET): 10073.4 | VECHAIN (VET): 10073.4 | | |
| | | | | | | VOYAGERTOKEN (VGX): 22791.59 | VOYAGERTOKEN (VGX): 22317.1 | | |
| | | | | | | WAVES (WAVES): 0.623 | WAVES (WAVES): 0.623 | | |
| | | | | | | STELLARLUMENS (XLM): 2213.1 | STELLARLUMENS (XLM): 2213.1 | | |
| | | | | | | MONERO (XMR): 2.252 | MONERO (XMR): 2.252 | | |
| | | | | | | TEZOS (XTZ): 184.25 | TEZOS (XTZ): 184.25 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 373.1 | VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 373.1 | | |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.3 | Modify Amount - Books and Records | Reduce and Allow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 107

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 107

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97<br>BITTORRENT (BTT): 1352249887.49<br>NERVOSNETWORK (CKB): 35184.75<br>DOGECOIN (DOGE): 39770.28<br>POLKADOT (DOT): 49<br>DECENTRALAND (MANA): 9.86<br>POLYGON (MATIC): 157.837<br>SHIBAINU (SHIB): 712493984.76<br>STORMX (STMX): 31<br>VECHAIN (VET): 34438.96<br>VOYAGERTOKEN (VGX): 1098.26<br>VERGE (XVG): 7288.9 | BITTORRENT (BTT):  1285490067.69<br>NERVOSNETWORK (CKB):  33,447.75<br>DOGECOIN (DOGE):  37806.88<br>POLKADOT (DOT):  41.07<br>SHIBAINU (SHIB):  677318547.66<br>STORMX (STMX):  29.50<br>VECHAIN (VET):  32738.76<br>VOYAGERTOKEN (VGX):  6929.10<br>VERGE (XVG):  1044.04 | Modify Amount - Books and Records | Reduce and Allow |

| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 107

**Exhibit B**

**Amended Schedule 2 to Exhibit 1 to the Merit Objection Order**

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00 Secured: $19,634.58 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $188,500.00 General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00 Secured: $5,056.00 Priority: $0.00 General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00<br><br>Total: $36,230.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 245

## Schedule 2
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,422.41<br><br>Total: $18,422.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $78,400.00<br><br>Total: $78,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $549.37<br><br>Total: $549.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00<br>Secured: $28,990.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 245

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00<br><br>Total: $102,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 245

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40<br><br>Total: $28,340.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $164,442.98<br><br>Total: $164,442.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,640.00<br><br>Total: $14,640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00<br>Secured: $127,400.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $127,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,398.46<br><br>Total: $13,398.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,015.80<br><br>Total: $229,015.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,051.43<br><br>Total: $10,051.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $650.00<br><br>Total: $650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,402.17<br><br>Total: $47,402.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00<br><br>Total: $70,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00<br><br>Total: $72,798.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 245

### Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 245

Pg 189 of 712

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,330.14<br><br>Total: $10,330.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,882.17<br><br>Total: $41,882.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,737.37<br>General Unsecured: $0.00<br><br>Total: $94,737.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,600.00<br>Priority: $0.00<br>General Unsecured: $3,483.75<br><br>Total: $6,083.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $87,000.00<br><br>Total: $87,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,127.00<br><br>Total: $28,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,700.00<br><br>Total: $33,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,242.32<br><br>Total: $13,242.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 245

Schedule 712
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51<br><br>Total: $59,554.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00<br><br>Total: $19,582.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 245

**Schedule 212**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00<br><br>Total: $13,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00<br><br>Total: $34,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00<br><br>Total: $255,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $148,000.00<br><br>Total: $148,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,622.88<br><br>Total: $1,622.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,915.00<br><br>Total: $12,915.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255.00<br><br>Total: $255.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,700.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00<br>Secured: $2,583.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,583.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $341.62<br><br>Total: $341.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

119 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 245

**Schedule 7.12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.004013<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 245

**Schedule 212**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 245

## Schedule 212
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00 Total: $100.00 | VOYAGERTOKEN (VGX): 5.15 BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.2 ALGORAND (ALGO): 83.57 DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $12,225.00 General Unsecured: Unliquidated Total: $12,225.00 | CARDANO (ADA): 3614.6 BITCOIN (BTC): 0.05299 ETHEREUM (ETH): 1.40651 TERRALUNA (LUNA): 3.207 LUNACLASSIC (LUNC): 209824 SOLANA (SOL): 51.614 USDCOIN (USDC): 29711.59 VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $9.56 Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000562 ETHEREUM (ETH): 0.01652 USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003255 LOCKEDLUNA (LLUNA): 3.394 TERRALUNA (LUNA): 1.455 LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 41.8 DOGECOIN (DOGE): 221.1 ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,000.00 General Unsecured: $10.00 Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03 LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: $100,000.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 245

**Schedule 2.12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 245

**Schedule F12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured:<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $600.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 245

## Schedule 2.12
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 245

Schedule 712
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH (GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: $0.00<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **1531** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1532** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1533** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1534** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1535** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1536** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1537** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br><br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1538** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1539** | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 245

Schedule 2.12
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00 Secured: Unliquidated Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated Secured: Unliquidated Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $200.00 | CARDANO (ADA): 31.5 BITCOIN (BTC): 0.000448 BITTORRENT (BTT): 12464400 VECHAIN (VET): 239 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $500.00 General Unsecured: Unliquidated Total: $500.00 | BITCOIN (BTC): 0.00052 DOGECOIN (DOGE): 180.3 ETHEREUM (ETH): 0.01075 SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated Secured: $0.00 Priority: Unliquidated General Unsecured: $20,000.00 Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $500.00 | BITCOIN (BTC): 0.001652 SHIBAINU (SHIB): 1291322.3 VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 245

**Schedule 2.12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br><br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 245

Schedule 712
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 245

## Schedule 7
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 461510001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>DOGECOIN (DOGE): 4641.2<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 245

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 245

**Schedule 212**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | | |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br><br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00 Secured: $31,500.00 Priority: $0.00 General Unsecured: Unliquidated Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 96.2 COSMOS (ATOM): 1.364 BITCOIN (BTC): 0.006109 DOGECOIN (DOGE): 4647.8 ETHEREUM (ETH): 0.4437 DECENTRALAND (MANA): 111.02 SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $7,000.00 General Unsecured: Unliquidated Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,850.00 Total: $2,850.00 | CARDANO (ADA): 275 BITCOIN (BTC): .0953311 POLKADOT (DOT): 3.402 ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $44,000.00 Total: $44,000.00 | CARDANO (ADA): 204 ALGORAND (ALGO): 523.29 AXIEINFINITY (AXS): 9.31792 BITCOIN (BTC): 0.646038 DOGECOIN (DOGE): 2826.9 POLKADOT (DOT): 83.309 ETHEREUMCLASSIC (ETC): 24.57 CHAINLINK (LINK): 44.23 TERRALUNA (LUNA): 1.865 LUNACLASSIC (LUNC): 406772.9 DECENTRALAND (MANA): 586.05 POLYGON (MATIC): 309.599 SANDBOX (SAND): 187396.1 SHIBAINU (SHIB): 43615465.1 SOLANA (SOL): 7.6784 TRON (TRX): 128.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,326.12 Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $3,350.00 General Unsecured: Unliquidated Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br><br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br><br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | | |
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br><br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br><br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br><br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8<br>LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **1871** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1872** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1873** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1874** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1875** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1876** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1877** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **1878** | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 245

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH(GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 245

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 245

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| **TOTALS** | | | | | | **$240,082,250.76 Various** | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**<u>Exhibit C</u>**

**Redline of <u>Schedule 1</u> to <u>Exhibit A</u> of the Amended Schedules**

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | BITCOIN (BTC): 20000 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.2026619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10019 | 1445 | 08/23/2022 | CARDANO (ADA): 250.5<br>BITTORRENT (BTT): 9559708789<br>NERVOSNETWORK (CKB): 99832.5<br>DOGECOIN (DOGE): 158.8<br>POLKADOT (DOT): 38.508<br>GALA (GALA): 1098.5984<br>KAVA (KAVA): 1081.552<br>LITECOIN (LTC): 4.03242<br>DECENTRALAND (MANA): 379.66<br>POLYGON (MATIC): 204.412<br>SHIBAINU (SHIB): 2408955418.8<br>STORMX (STMX): 27089.5<br>VOYAGERTOKEN (VGX): 1803.6<br>VERGE (XVG): 384817.2<br>ZCASH (ZEC): 5.033 | CARDANO (ADA): 237.4<br>BITTORRENT (BTT): 9061820311.3<br>NERVOSNETWORK (CKB): 94633<br>DOGECOIN (DOGE): 150.5<br>POLKADOT (DOT): 36.503<br>GALA (GALA): 1041.3812<br>KAVA (KAVA): 1025.223<br>LITECOIN (LTC): 3.8224<br>DECENTRALAND (MANA): 359.88<br>POLYGON (MATIC): 193.766<br>SHIBAINU (SHIB): 2283492272.1<br>STORMX (STMX): 25678.6<br>VOYAGERTOKEN (VGX): 1709.67<br>VERGE (XVG): 364775.2<br>ZCASH (ZEC): 4.771 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10171 | 1582 | 08/24/2022 | APECOIN (APE): 7.057<br>BITTORRENT (BTT): 12101623.3<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145897347.1<br>SOLANA (SOL): 1.0011 | APECOIN (APE): 7.053<br>BITTORRENT (BTT): 12096146.2<br>ETHEREUM (ETH): 0.02131<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 145831314.1<br>SOLANA (SOL): 1.0006 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10193 | 1598 | 08/24/2022 | POLKADOT (DOT): 212.153<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 24953.2 | POLKADOT (DOT): 144.767<br>ETHEREUM (ETH): 0.00003<br>TRON (TRX): 17027.3 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10208 | 1617 | 08/24/2022 | BITCOIN (BTC): 0.000495<br>DOGECOIN (DOGE): 4356.6<br>ETHEREUM (ETH): 0.94795 | BITCOIN (BTC): 0.000135<br>DOGECOIN (DOGE): 1187.2<br>ETHEREUM (ETH): 0.25832 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10243 | 1658 | 8/24/2022 | DOGECOIN (DOGE): 97417.7<br>BITCOIN (BTC): 0.004979<br>BITTORRENT (BTT): 90000800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10240 | 1659 | 08/24/2022 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9<br>BITCOIN (BTC): 53100 | BITCOINCASH (BCH): 0.46053<br>BITCOIN (BTC): 0.000348<br>DOGECOIN (DOGE): 2600.6<br>POLKADOT (DOT): 26.659<br>ETHEREUMCLASSIC (ETC): 59.06<br>ETHEREUM (ETH): 2.71311<br>LOCKEDLUNA (LLUNA): 7.355<br>TERRALUNA (LUNA): 3.153<br>LUNACLASSIC (LUNC): 687639.9<br>DECENTRALAND (MANA): 22.81<br>SHIBAINU (SHIB): 13155.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10327 | 1718 | 08/24/2022 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519<br>BITCOIN (BTC): 100 | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10338 | 1739 | 08/24/2022 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 9.522<br>USDCOIN (USDC): 24252.35 | LOCKEDLUNA (LLUNA): 4.899<br>TERRALUNA (LUNA): 3.245<br>USDCOIN (USDC): 8265.93 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10349 | 1766 | 08/24/2022 | BITCOIN (BTC): 0.0046<br>VOYAGERTOKEN (VGX): 800 | BITCOIN (BTC): 0.000077 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10370 | 1781 | 08/24/2022 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.48<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | CARDANO (ADA): 87.5<br>BITCOIN (BTC): 0.002825<br>BITTORRENT (BTT): 61978600<br>ENJIN (ENJ): 34.47<br>HEDERAHASHGRAPH (HBAR): 152.9<br>DECENTRALAND (MANA): 107.69<br>SHIBAINU (SHIB): 37637112.3<br>STORMX (STMX): 747.6<br>TRON (TRX): 425.8<br>USDCOIN (USDC): 111.02 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10319 | 1832 | 8/24/2022 | BITTORRENT (BTT): 61553400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10443 | 1853 | 08/25/2022 | SHIBAINU (SHIB): 4911126.9 | SHIBAINU (SHIB): 3946961.6 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10362 | 1865 | 08/24/2022 | SHIBAINU (SHIB): 134757076.5<br>VOYAGERTOKEN (VGX): 0.26 | SHIBAINU (SHIB): 128654390<br>VOYAGERTOKEN (VGX): 0.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10488 | 1878 | 08/25/2022 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.0878<br>BITTORRENT (BTT): 518428000<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | CARDANO (ADA): 25.5<br>BITCOIN (BTC): 0.000878<br>BITTORRENT (BTT): 51842800<br>NERVOSNETWORK (CKB): 1311.9<br>DIGIBYTE (DGB): 566.8<br>DOGECOIN (DOGE): 294.2<br>STORMX (STMX): 2816.2<br>TRON (TRX): 179.4<br>VERGE (XVG): 630.5 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10535 | 1941 | 08/25/2022 | BITCOIN (BTC): 0.259908<br>USDCOIN (USDC): 3.49 | BITCOIN (BTC): 0.012029<br>USDCOIN (USDC): 0.16 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10527 | 1949 | 08/25/2022 | CARDANO (ADA): 9820.1 | CARDANO (ADA): 9381.5 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10566 | 1980 | 08/25/2022 | CARDANO (ADA): 1224.9<br>ALGORAND (ALGO): 25.39<br>BITCOINCASH (BCH): 0.55891<br>BITCOIN (BTC): 1.549407<br>BITTORRENT (BTT): 591490700<br>CELO (CELO): 0.384<br>DOGECOIN (DOGE): 18.4<br>POLKADOT (DOT): 29.494<br>ETHEREUMCLASSIC (ETC): 23.75<br>ETHEREUM (ETH): 9.34299<br>FANTOM (FTM): 487.65<br>HEDERAHASHGRAPH (HBAR): 2850.5<br>ICON (ICX): 505.2<br>IOTA (IOT): 534.04<br>DECENTRALAND (MANA): 142.61<br>OCEANPROTOCOL (OCEAN): 676.97<br>SHIBAINU (SHIB): 15949428<br>STORMX (STMX): 6187.7<br>TRON (TRX): 7326<br>VECHAIN (VET): 5030.2<br>VOYAGERTOKEN (VGX): 349.41<br>VERGE (XVG): 15719.8<br>0X (ZRX): 505.3 | CARDANO (ADA): 1102.9<br>ALGORAND (ALGO): 22.86<br>BITCOINCASH (BCH): 0.50322<br>BITCOIN (BTC): 1.395008<br>BITTORRENT (BTT): 532548110<br>CELO (CELO): 0.345<br>DOGECOIN (DOGE): 16.5<br>POLKADOT (DOT): 26.555<br>ETHEREUMCLASSIC (ETC): 21.38<br>ETHEREUM (ETH): 8.41195<br>FANTOM (FTM): 439.055<br>HEDERAHASHGRAPH (HBAR): 2566.4<br>ICON (ICX): 454.8<br>IOTA (IOT): 480.82<br>DECENTRALAND (MANA): 128.4<br>OCEANPROTOCOL (OCEAN): 609.51<br>SHIBAINU (SHIB): 14360052.9<br>STORMX (STMX): 5571.1<br>TRON (TRX): 6595.9<br>VECHAIN (VET): 4528.9<br>VOYAGERTOKEN (VGX): 314.59<br>VERGE (XVG): 14153.3<br>0X (ZRX): 454.9 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10630 | 1998 | 08/25/2022 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>VOYAGERTOKEN (VGX): 12.54<br>USDCOIN (USDC): 76201.35 | BITCOIN (BTC): 0.001449<br>ETHEREUM (ETH): 0.87022<br>POLYGON (MATIC): 927.576<br>USDCOIN (USDC): 222.24<br>VOYAGERTOKEN (VGX): 12.54 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.75452<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10623 | 2031 | 08/25/2022 | BITTORRENT (BTT): 664139200<br>DOGECOIN (DOGE): 328529.2<br>SHIBAINU (SHIB): 110888021.9 | BITTORRENT (BTT): 105182928<br>DOGECOIN (DOGE): 52030.7<br>SHIBAINU (SHIB): 17561870.8 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | LUNA 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10699 | 2100 | 08/25/2022 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 29460.982<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | BITCOIN (BTC): 0.000296<br>POLKADOT (DOT): 2.183<br>POLYGON (MATIC): 1.504<br>USDCOIN (USDC): 61.21 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10690 | 2109 | 08/25/2022 | CARDANO (ADA): 1316.9<br>BITCOIN (BTC): 0.510718<br>BITTORRENT (BTT): 188266800<br>CHILIZ (CHZ): 612.4594<br>DOGECOIN (DOGE): 2250<br>POLKADOT (DOT): 80.847<br>ELROND (EGLD): 12.1862<br>EOS (EOS): 119.96<br>ETHEREUM (ETH): 0.9143<br>HEDERAHASHGRAPH (HBAR): 1620<br>JASMYCOIN (JASMY): 26286.2<br>CHAINLINK (LINK): 25.59<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 15.707<br>LUNACLASSIC (LUNC): 1758147.1<br>SERUM (SRM): 193.894<br>STORMX (STMX): 113009.1<br>USDCOIN (USDC): 9080.09<br>VOYAGERTOKEN (VGX): 7363.33 | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10727 | 2144 | 08/25/2022 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.57256<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | CARDANO (ADA): 153.5<br>BITCOIN (BTC): 0.007396<br>POLKADOT (DOT): 11.998<br>ETHEREUM (ETH): 0.534706637<br>HEDERAHASHGRAPH (HBAR): 208.6<br>TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 70.4<br>DECENTRALAND (MANA): 92.61<br>SOLANA (SOL): 1.5375<br>VECHAIN (VET): 1009.7<br>VOYAGERTOKEN (VGX): 33.28 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10772 | 2169 | 08/25/2022 | VOYAGERTOKEN (VGX): 523.83<br>BITCOIN (BTC): 0.003261 | VOYAGERTOKEN (VGX): 385.76 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10766 | 2175 | 8/25/2022 | BITCOIN (BTC): 0.001782<br>MONERO (XMR): 1.114 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10783 | 2195 | 8/25/2022 | ETHEREUM (ETH): 0.0417<br>JASMYCOIN (JASMY): 4488.8<br>SHIBAINU (SHIB): 10000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | BITCOIN (BTC): 0.000513<br>ETHEREUM (ETH): 0.54379 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10805 | 2211 | 08/25/2022 | CARDANO (ADA): 72.9<br>AVALANCHE (AVAX): 3.02<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.321<br>ENJIN (ENJ): 34.51<br>ETHEREUM (ETH): 2.06625<br>HEDERAHASHGRAPH (HBAR): 49.4<br>POLYGON (MATIC): 61.859<br>SHIBAINU (SHIB): 108298080.1<br>SOLANA (SOL): 2.7325 | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10817 | 2235 | 08/25/2022 | DOGECOIN (DOGE): 2.8<br>ETHEREUM (ETH): 0.01889<br>SHIBAINU (SHIB): 254396524.4 | DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.01174<br>SHIBAINU (SHIB): 158101788.3 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10814 | 2238 | 08/25/2022 | BITCOIN (BTC): 0.094804<br>POLKADOT (DOT): 350.493<br>ETHEREUM (ETH): 9.46742<br>DECENTRALAND (MANA): 71.03<br>UNISWAP (UNI): 111.899<br>USDCOIN (USDC): 177205.34<br>VECHAIN (VET): 1170.6<br>VOYAGERTOKEN (VGX): 43.74 | BITCOIN (BTC): 0.08645<br>POLKADOT (DOT): 319.607<br>ETHEREUM (ETH): 8.63314<br>DECENTRALAND (MANA): 64.77<br>UNISWAP (UNI): 102.038<br>USDCOIN (USDC): 161589.74<br>VECHAIN (VET): 1067.4<br>VOYAGERTOKEN (VGX): 39.88 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10836 | 2252 | 08/25/2022 | ETHEREUM (ETH): 3.57996<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 368.671<br>LUNACLASSIC (LUNC): 8478289.2<br>SOLANA (SOL): 167.9878 | ETHEREUM (ETH): 0.60821<br>LOCKEDLUNA (LLUNA): 34.069<br>TERRALUNA (LUNA): 62.634<br>LUNACLASSIC (LUNC): 1440407.4<br>SOLANA (SOL): 28.54 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10834 | 2254 | 08/25/2022 | VOYAGERTOKEN (VGX): 20385.58 | VOYAGERTOKEN (VGX): 11982.25 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10861 | 2263 | 08/25/2022 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.67214<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10906 | 2328 | 08/25/2022 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 158.70863<br>USDCOIN (USDC): 347.53 | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10935 | 2333 | 08/25/2022 | DOGECOIN (DOGE): 1000000.8 | DOGECOIN (DOGE): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-10931 | 2335 | 8/25/2022 | CARDANO (ADA): 123 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10949 | 2355 | 08/25/2022 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.0524 | CARDANO (ADA): 8.1<br>BITCOIN (BTC): 0.000524 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10943 | 2361 | 8/25/2022 | TERRALUNA (LUNA): 1.413<br>LUNACLASSIC (LUNC): 92443.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10983 | 2384 | 08/25/2022 | BITCOIN (BTC): 4000 | BITCOIN (BTC): 0.107702 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10995 | 2409 | 08/25/2022 | CARDANO (ADA): 1<br>BASICATTENTIONTOKEN (BAT): 4.1<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 66.4<br>POLKADOT (DOT): 0.338<br>ELROND (EGLD): 0.1405<br>ENJIN (ENJ): 1.52<br>UMA (UMA): 0.053 | BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000005<br>DOGECOIN (DOGE): 5.6<br>POLKADOT (DOT): 0.028<br>ELROND (EGLD): 0.0119<br>ENJIN (ENJ): 0.13<br>UMA (UMA): 0.004 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11070 | 2468 | 08/25/2022 | CARDANO (ADA): 73<br>BITTORRENT (BTT): 31929809<br>NERVOSNETWORK (CKB): 1324.1<br>DOGECOIN (DOGE): 624.3<br>HEDERAHASHGRAPH (HBAR): 349.1<br>SHIBAINU (SHIB): 1284981.9<br>TRON (TRX): 614.8<br>STELLARLUMENS (XLM): 201.2 | CARDANO (ADA): 30.3<br>BITTORRENT (BTT): 13266582.7<br>NERVOSNETWORK (CKB): 550.1<br>DOGECOIN (DOGE): 259.3<br>HEDERAHASHGRAPH (HBAR): 145<br>SHIBAINU (SHIB): 533899.8<br>TRON (TRX): 255.4<br>STELLARLUMENS (XLM): 83.6 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11061 | 2489 | 08/25/2022 | BITCOIN (BTC): 0.00163 | BITCOIN (BTC): 0.000163 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11095 | 2491 | 08/25/2022 | IOTA (IOT): 4300.53 | IOTA (IOT): 43.53 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11104 | 2506 | 08/25/2022 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22534173.9 | LOCKEDLUNA (LLUNA): 80.786<br>LUNACLASSIC (LUNC): 22020603.7 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11142 | 2540 | 08/25/2022 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 136215.1 | LOCKEDLUNA (LLUNA): 23.922<br>LUNACLASSIC (LUNC): 50691 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11138 | 2544 | 8/25/2022 | SHIBAINU (SHIB): 1972593 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11128 | 2554 | 8/25/2022 | BITCOIN (BTC): 2117 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11134 | 2559 | 08/25/2022 | BITTORRENT (BTT): 30943338869<br>SHIBAINU (SHIB): 120948235 | BITTORRENT (BTT): 3094333886.9<br>SHIBAINU (SHIB): 12094823.5 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11171 | 2595 | 8/26/2022 | APECOIN (APE): 2.432<br>BITCOIN (BTC): 0.000305<br>QUANT (QNT): 0.16047 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11191 | 2611 | 08/26/2022 | VOYAGERTOKEN (VGX): 2222.79 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11219 | 2619 | 08/26/2022 | KAVA (KAVA): 1.002<br>VOYAGERTOKEN (VGX): 10270.35 | KAVA (KAVA): 0.346<br>VOYAGERTOKEN (VGX): 3552.67 | Modify Amount - Books and Records | Reduce and Allow |
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 812877.9<br>VOYAGERTOKEN (VGX): 2005.73 | Modify Amount - Books and Records | Reduce and Allow |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | VOYAGERTOKEN (VGX): 4740 | VOYAGERTOKEN (VGX): 4.74 | Modify Amount - Books and Records | Reduce and Allow |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | SHIBAINU (SHIB): 9930486.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Reduce and Allow |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11283 | 2703 | 08/26/2022 | CARDANO (ADA): 30.2<br>DOGECOIN (DOGE): 17021.4<br>SHIBAINU (SHIB): 33135327.6 | CARDANO (ADA): 29.8<br>DOGECOIN (DOGE): 16839.4<br>SHIBAINU (SHIB): 32771115.2 | Modify Amount - Books and Records | Reduce and Allow |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11305 | 2717 | 08/26/2022 | CARDANO (ADA): 8651.9<br>POLKADOT (DOT): 1335.971<br>VECHAIN (VET): 190000.7 | CARDANO (ADA): 3240.9<br>POLKADOT (DOT): 500.439<br>VECHAIN (VET): 71172.1 | Modify Amount - Books and Records | Reduce and Allow |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11329 | 2729 | 08/26/2022 | BITCOIN (BTC): 0.047171<br>BITTORRENT (BTT): 2000000000<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 116.729<br>LUNACLASSIC (LUNC): 2198.8<br>SOLANA (SOL): 16.1667<br>USDCOIN (USDC): 4.32<br>VOYAGERTOKEN (VGX): 4012.44 | BITCOIN (BTC): 0.022945<br>BITTORRENT (BTT): 972866896.1<br>LOCKEDLUNA (LLUNA): 272.366<br>TERRALUNA (LUNA): 56.78<br>LUNACLASSIC (LUNC): 1069.5<br>SOLANA (SOL): 7.864<br>USDCOIN (USDC): 2.1<br>VOYAGERTOKEN (VGX): 1951.78 | Modify Amount - Books and Records | Reduce and Allow |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11337 | 2757 | 08/26/2022 | OMGNETWORK (OMG): 46.53 | OMGNETWORK (OMG): 23.74 | Modify Amount - Books and Records | Reduce and Allow |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11370 | 2784 | 08/26/2022 | BITCOIN (BTC): 1.03 | BITCOIN (BTC): 0.001023 | Modify Amount - Books and Records | Reduce and Allow |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11446 | 2852 | 08/26/2022 | BITCOIN (BTC): 3.05<br>SHIBAINU (SHIB): 362000000.3<br>USDCOIN (USDC): 10512.03 | BITCOIN (BTC): 0.00003<br>SHIBAINU (SHIB): 0.3<br>USDCOIN (USDC): 0.03 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11364 | 2866 | 8/26/2022 | AMP (AMP): 2462.08<br>BITTORRENT (BTT): 60614800<br>NERVOSNETWORK (CKB): 6878.6<br>TERRALUNA (LUNA): 1.138<br>LUNACLASSIC (LUNC): 74414.3<br>SHIBAINU (SHIB): 1694915.2<br>SPELLTOKEN (SPELL): 41650.6<br>STORMX (STMX): 10548.9<br>VECHAIN (VET): 1117.2<br>VOYAGERTOKEN (VGX): 11.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11489 | 2891 | 08/26/2022 | BITCOIN (BTC): 0.01164<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | LUNACLASSIC (LUNC): 5452678.9 | LUNACLASSIC (LUNC): 1600273.5 | Modify Amount - Books and Records | Reduce and Allow |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11494 | 2904 | 08/26/2022 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 38093.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | CARDANO (ADA): 52<br>BITCOIN (BTC): 0.042777<br>DOGECOIN (DOGE): 3893.6<br>ETHEREUMCLASSIC (ETC): 2.75<br>ETHEREUM (ETH): 0.06216<br>FANTOM (FTM): 36.267<br>SHIBAINU (SHIB): 60318038.7 | Modify Amount - Books and Records | Reduce and Allow |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11465 | 2905 | 08/26/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11511 | 2925 | 08/26/2022 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64<br>USDCOIN (USDC): 431.07 | CARDANO (ADA): 324.7<br>BITCOIN (BTC): 0.067715<br>DECENTRALAND (MANA): 153.64 | Modify Amount - Books and Records | Reduce and Allow |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.101731<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Reduce and Allow |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11592 | 2989 | 8/26/2022 | BITCOIN (BTC): 0.000369<br>ENJIN (ENJ): 975.83<br>EOS (EOS): 184.21<br>IOTA (IOT): 382.66<br>SOLANA (SOL): 6.7278 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11576 | 3002 | 08/26/2022 | DOGECOIN (DOGE): 6012.4 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11601 | 3011 | 08/26/2022 | VOYAGERTOKEN (VGX): 8.38<br>ETHEREUM (ETH): 50 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11615 | 3037 | 08/26/2022 | VOYAGERTOKEN (VGX): 2.78<br>SHIBAINU (SHIB): 11000 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11728 | 3152 | 08/26/2022 | ETHEREUM (ETH): 1.001831 | ETHEREUM (ETH): 0.00183 | Modify Amount - Books and Records | Reduce and Allow |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | VOYAGERTOKEN (VGX): 3.67 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11840 | 3254 | 08/26/2022 | BITCOIN (BTC): 0.005895 | BITCOIN (BTC): 0.004928 | Modify Amount - Books and Records | Reduce and Allow |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11915 | 3313 | 08/26/2022 | CARDANO (ADA): 804.4<br>ALGORAND (ALGO): 405.49<br>APECOIN (APE): 10.546<br>COSMOS (ATOM): 1.619<br>AVALANCHE (AVAX): 7.79<br>BASICATTENTIONTOKEN (BAT): 53.9<br>BITCOIN (BTC): 0.074389<br>BITTORRENT (BTT): 25135800<br>DASH (DASH): 0.355<br>DIGIBYTE (DGB): 1788.2<br>DOGECOIN (DOGE): 12696.8<br>POLKADOT (DOT): 17.148<br>ETHEREUM (ETH): 1.34304<br>CHAINLINK (LINK): 4<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 10.282<br>LUNACLASSIC (LUNC): 2531<br>DECENTRALAND (MANA): 14.12<br>POLYGON (MATIC): 48.505<br>SANDBOX (SAND): 45.896<br>SHIBAINU (SHIB): 34892614.4<br>SOLANA (SOL): 1.5597<br>STORMX (STMX): 3111.3<br>SUSHISWAP (SUSHI): 20.2779<br>UNISWAP (UNI): 0.934<br>USDCOIN (USDC): 5253.47<br>VOYAGERTOKEN (VGX): 204.67<br>STELLARLUMENS (XLM): 430.1<br>VERGE (XVG): 3903.7 | CARDANO (ADA): 645.4<br>ALGORAND (ALGO): 325.34<br>APECOIN (APE): 8.462<br>COSMOS (ATOM): 1.299<br>AVALANCHE (AVAX): 6.25<br>BASICATTENTIONTOKEN (BAT): 43.2<br>BITCOIN (BTC): 0.059684<br>BITTORRENT (BTT): 20167285<br>DASH (DASH): 0.285<br>DIGIBYTE (DGB): 1434.7<br>DOGECOIN (DOGE): 10187.1<br>POLKADOT (DOT): 13.758<br>ETHEREUM (ETH): 1.07757<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 3.939<br>TERRALUNA (LUNA): 8.25<br>LUNACLASSIC (LUNC): 2030.7<br>DECENTRALAND (MANA): 11.33<br>POLYGON (MATIC): 38.917<br>SANDBOX (SAND): 36.8239<br>SHIBAINU (SHIB): 27995500.5<br>SOLANA (SOL): 1.2514<br>STORMX (STMX): 2496.3<br>SUSHISWAP (SUSHI): 16.2696<br>UNISWAP (UNI): 0.749<br>USDCOIN (USDC): 4215.03<br>VOYAGERTOKEN (VGX): 164.21<br>STELLARLUMENS (XLM): 345.1<br>VERGE (XVG): 3132.1 | Modify Amount - Books and Records | Reduce and Allow |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11933 | 3331 | 08/26/2022 | BITCOIN (BTC): 0.275173<br>CARDANO (ADA): 0<br>AAVE (AAVE): 0 | BITCOIN (BTC): 0.275173 | Modify Amount - Books and Records | Reduce and Allow |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11929 | 3335 | 08/26/2022 | SHIBAINU (SHIB): 113255170 | SHIBAINU (SHIB): 103547090.2 | Modify Amount - Books and Records | Reduce and Allow |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11936 | 3338 | 8/26/2022 | ALGORAND (ALGO): 168.34<br>NERVOSNETWORK (CKB): 8127.1<br>STORMX (STMX): 5548.8<br>VOYAGERTOKEN (VGX): 106.98<br>STELLARLUMENS (XLM): 402.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11923 | 3341 | 08/26/2022 | APECOIN (APE): 0.239<br>DOGECOIN (DOGE): 19702.2<br>ETHEREUMCLASSIC (ETC): 64.25<br>FANTOM (FTM): 569.697<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 10.936<br>LUNACLASSIC (LUNC): 2385606.9<br>OMGNETWORK (OMG): 444.07<br>SHIBAINU (SHIB): 716998154.4<br>SOLANA (SOL): 0.0171 | APECOIN (APE): 0.157<br>DOGECOIN (DOGE): 13003.4<br>ETHEREUMCLASSIC (ETC): 42.4<br>FANTOM (FTM): 375.999<br>LOCKEDLUNA (LLUNA): 25.517<br>TERRALUNA (LUNA): 7.217<br>LUNACLASSIC (LUNC): 1574494.4<br>OMGNETWORK (OMG): 293.08<br>SHIBAINU (SHIB): 473216951.5<br>SOLANA (SOL): 0.0113 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Reduce and Allow |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12016 | 3414 | 08/26/2022 | CARDANO (ADA): 316.9<br>SHIBAINU (SHIB): 36874575.8<br>RIPPLE (XRP): 2882.1 | CARDANO (ADA): 186.7<br>SHIBAINU (SHIB): 21731361.1<br>RIPPLE (XRP): 1698.5 | Modify Amount - Books and Records | Reduce and Allow |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12027 | 3421 | 08/26/2022 | COSMOS (ATOM): 0.258<br>TEZOS (XTZ): 44.57<br>DAI(DAI): 3.56<br>DOGECOIN (DOGE): 16.13<br>ETHEREUM (ETH): 9.08<br>UNISWAP (UNI): 27.33 | COSMOS (ATOM): 0.258 | Modify Amount - Books and Records | Reduce and Allow |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | DECENTRALAND (MANA): 100 | BITCOIN (BTC): 0.000494<br>DECENTRALAND (MANA): 26.67 | Modify Amount - Books and Records | Reduce and Allow |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12068 | 3466 | 08/26/2022 | VOYAGERTOKEN (VGX): 3400 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12067 | 3468 | 08/26/2022 | VOYAGERTOKEN (VGX): 4000 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12072 | 3498 | 08/26/2022 | VOYAGERTOKEN (VGX): 1422.15<br>BITCOIN (BTC): 3493 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12111 | 3517 | 08/26/2022 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000<br>CARDANO (ADA): 10000 | BITCOIN (BTC): 0.000723<br>BITTORRENT (BTT): 405886264.9<br>SHIBAINU (SHIB): 1000000 | Modify Amount - Books and Records | Reduce and Allow |
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12109 | 3519 | 8/26/2022 | STORMX (STMX): 460.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12106 | 3523 | 08/26/2022 | CARDANO (ADA): 4506.09<br>AMP (AMP): 57490.89<br>CHILIZ (CHZ): 8123.3677<br>ENJIN (ENJ): 983.84<br>ETHEREUM (ETH): 1.9345<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 8384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 931.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | CARDANO (ADA): 2906.9<br>AMP (AMP): 36740.88<br>CHILIZ (CHZ): 3199.2935<br>ENJIN (ENJ): 683.84<br>ETHEREUM (ETH): 1.11478<br>HEDERAHASHGRAPH (HBAR): 2635.6<br>IOTA (IOT): 1384.56<br>LOCKEDLUNA (LLUNA): 19.123<br>TERRALUNA (LUNA): 8.196<br>LUNACLASSIC (LUNC): 26.5<br>DECENTRALAND (MANA): 331.69<br>SANDBOX (SAND): 583.5742<br>SHIBAINU (SHIB): 27292188<br>VECHAIN (VET): 8461.5<br>STELLARLUMENS (XLM): 7759.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12116 | 3526 | 08/26/2022 | CARDANO (ADA): 2166.4<br>AVALANCHE (AVAX): 40.65<br>BASICATTENTIONTOKEN (BAT): 779.7<br>BITTORRENT (BTT): 79835299.9<br>CELO (CELO): 0.06<br>NERVOSNETWORK (CKB): 7243.7<br>DIGIBYTE (DGB): 1086.4<br>THEGRAPH(GRT): 299.24<br>HEDERAHASHGRAPH (HBAR): 918.3<br>DECENTRALAND (MANA): 1361.88<br>POLYGON (MATIC): 1338.856<br>ONTOLOGY (ONT): 131.18<br>ORCHID (OXT): 61<br>SHIBAINU (SHIB): 86224928.8<br>STORMX (STMX): 10087.8<br>TRON (TRX): 2463.6<br>VECHAIN (VET): 12555.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 2100.1<br>TEZOS (XTZ): 0.1<br>VERGE (XVG): 6210.8 | CARDANO (ADA): 1663.8<br>AVALANCHE (AVAX): 31.22<br>BASICATTENTIONTOKEN (BAT): 598.8<br>BITTORRENT (BTT): 61312807.9<br>CELO (CELO): 0.046<br>NERVOSNETWORK (CKB): 5563.1<br>DIGIBYTE (DGB): 834.3<br>THEGRAPH(GRT): 229.81<br>HEDERAHASHGRAPH (HBAR): 705.2<br>DECENTRALAND (MANA): 1045.91<br>POLYGON (MATIC): 1028.23<br>ONTOLOGY (ONT): 100.74<br>ORCHID (OXT): 46.9<br>SHIBAINU (SHIB): 66219986.6<br>STORMX (STMX): 7747.4<br>TRON (TRX): 1892<br>VECHAIN (VET): 9642.3<br>VOYAGERTOKEN (VGX): 0.03<br>STELLARLUMENS (XLM): 1612.9<br>TEZOS (XTZ): 0.07<br>VERGE (XVG): 4769.8 | Modify Amount - Books and Records | Reduce and Allow |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12127 | 3537 | 08/26/2022 | ETHEREUM (ETH): 0.05891<br>SHIBAINU (SHIB): 25010604.7<br>BITCOIN (BTC): 0.003438<br>USDCOIN (USDC): 204.28<br>DOGECOIN (DOGE): 1002.8<br>POLKADOT (DOT): 7.076<br>APECOIN (APE): 18.593<br>SANDBOX (SAND): 47.2821<br>VECHAIN (VET): 1559.8<br>DECENTRALAND (MANA): 57.89<br>LUNACLASSIC (LUNC): 10764.4<br>AMP (AMP): 4189.99<br>SUSHISWAP (SUSHI): 7.5268<br>SOLANA (SOL): 0.5677<br>AVALANCHE (AVAX): 1.05<br>TERRALUNA (LUNA): 1.096 | ETHEREUM (ETH): 0.02076<br>SHIBAINU (SHIB): 1332977.8 | Modify Amount - Books and Records | Reduce and Allow |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12140 | 3538 | 8/26/2022 | VOYAGERTOKEN (VGX): 197.322 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12166 | 3584 | 08/26/2022 | ETHEREUM (ETH): 200 | ETHEREUM (ETH): 0.00762 | Modify Amount - Books and Records | Reduce and Allow |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2144<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Reduce and Allow |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12199 | 3601 | 08/26/2022 | VOYAGERTOKEN (VGX): 7823.22 | VOYAGERTOKEN (VGX): 2.83 | Modify Amount - Books and Records | Reduce and Allow |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12205 | 3615 | 08/26/2022 | ETHEREUM (ETH): 0.00406<br>AVALANCHE (AVAX): 100.756 | ETHEREUM (ETH): 0.00406 | Modify Amount - Books and Records | Reduce and Allow |
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12230 | 3628 | 08/26/2022 | VOYAGERTOKEN (VGX): 9.14 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12224 | 3634 | 8/26/2022 | ETHEREUM (ETH): 2.01918<br>USDCOIN (USDC): 530.91<br>SKALE (SKL): 381.85 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12231 | 3649 | 08/26/2022 | CARDANO (ADA): 20.3<br>BITTORRENT (BTT): 6196500<br>DOGECOIN (DOGE): 423.9<br>ETHEREUM (ETH): 0.01325<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 5.904<br>LUNACLASSIC (LUNC): 1287772.7<br>SHIBAINU (SHIB): 28565066.7<br>VECHAIN (VET): 344.2 | CARDANO (ADA): 16.2<br>BITTORRENT (BTT): 4971001.6<br>DOGECOIN (DOGE): 340.1<br>ETHEREUM (ETH): 0.01063<br>LOCKEDLUNA (LLUNA): 13.775<br>TERRALUNA (LUNA): 4.736<br>LUNACLASSIC (LUNC): 1033086.5<br>SHIBAINU (SHIB): 22915677.4<br>VECHAIN (VET): 276.1 | Modify Amount - Books and Records | Reduce and Allow |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12240 | 3654 | 08/26/2022 | BITCOIN (BTC): 0.0162<br>ETHEREUM (ETH): 0.351 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12286 | 3680 | 08/27/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12352 | 3758 | 08/27/2022 | BITCOIN (BTC): 2000 | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Reduce and Allow |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | VECHAIN (VET): 102682.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | BITCOIN (BTC): 0.000449 | Modify Amount - Books and Records | Reduce and Allow |
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12398 | 3806 | 08/27/2022 | POLKADOT (DOT): 42.267<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>ETHEREUM (ETH): 0.12244<br>RIPPLE (XRP): 168.2<br>LITECOIN (LTC): 2.737<br>VECHAIN (VET): 2134<br>LUNACLASSIC (LUNC): 485994.2 | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Modify Amount - Books and Records | Reduce and Allow |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12415 | 3833 | 8/27/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12439 | 3845 | 08/27/2022 | BITTORRENT (BTT): 5300000<br>SHIBAINU (SHIB): 24200725.5 | BITTORRENT (BTT): 300<br>SHIBAINU (SHIB): 242025.5 | Modify Amount - Books and Records | Reduce and Allow |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12481 | 3875 | 08/27/2022 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | DOGECOIN (DOGE): 2419.9<br>USDCOIN (USDC): 45109.18 | Modify Amount - Books and Records | Reduce and Allow |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12491 | 3901 | 8/27/2022 | ETHEREUM (ETH): 0.05795 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12552 | 3966 | 08/27/2022 | CARDANO (ADA): 388.8<br>APECOIN (APE): 0.309<br>BITCOIN (BTC): 0.074381<br>DOGECOIN (DOGE): 3357<br>ETHEREUM (ETH): 1.0171<br>USDCOIN (USDC): 11852.06 | CARDANO (ADA): 341.9<br>APECOIN (APE): 0.272<br>BITCOIN (BTC): 0.065399<br>DOGECOIN (DOGE): 2951.6<br>ETHEREUM (ETH): 0.89428<br>USDCOIN (USDC): 10420.86 | Modify Amount - Books and Records | Reduce and Allow |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12582 | 3972 | 08/27/2022 | BITTORRENT (BTT): 34246575.3<br>HEDERAHASHGRAPH (HBAR): 299.3<br>DECENTRALAND (MANA): 20.05<br>SHIBAINU (SHIB): 19600110.7<br>RIPPLE (XRP): 136.8 | BITTORRENT (BTT): 31721863.5<br>HEDERAHASHGRAPH (HBAR): 277.2<br>DECENTRALAND (MANA): 18.57<br>SHIBAINU (SHIB): 18155159.5<br>RIPPLE (XRP): 126.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12639 | 4047 | 08/27/2022 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21952036.5 | DOGECOIN (DOGE): 960.4<br>SHIBAINU (SHIB): 21850019.5 | Modify Amount - Books and Records | Reduce and Allow |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12650 | 4064 | 08/27/2022 | CARDANO (ADA): 760.6<br>POLYGON (MATIC): 688.857 | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Modify Amount - Books and Records | Reduce and Allow |
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12783 | 4189 | 08/27/2022 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | USDCOIN (USDC): 6132.65<br>VOYAGERTOKEN (VGX): 1202.85 | Modify Amount - Books and Records | Reduce and Allow |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12805 | 4215 | 08/27/2022 | VOYAGERTOKEN (VGX): 4973 | VOYAGERTOKEN (VGX): 5.17 | Modify Amount - Books and Records | Reduce and Allow |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12812 | 4238 | 08/27/2022 | AAVE (AAVE): 46.0333<br>BITCOIN (BTC): 0.475891<br>ETHEREUM (ETH): 4.27861<br>THEGRAPH(GRT): 27287.05<br>JASMYCOIN (JASMY): 1516361.5<br>CHAINLINK (LINK): 723.16<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1409.874<br>LUNACLASSIC (LUNC): 58018456.4 | AAVE (AAVE): 34.8077<br>BITCOIN (BTC): 0.359841<br>ETHEREUM (ETH): 3.23524<br>THEGRAPH(GRT): 20632.87<br>JASMYCOIN (JASMY): 1146583.8<br>CHAINLINK (LINK): 546.81<br>LOCKEDLUNA (LLUNA): 374.559<br>TERRALUNA (LUNA): 1066.064<br>LUNACLASSIC (LUNC): 43870162.5 | Modify Amount - Books and Records | Reduce and Allow |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12844 | 4240 | 08/27/2022 | VOYAGERTOKEN (VGX): 4.68<br>AMP (AMP): 190<br>POLKADOT (DOT): 1.5<br>RIPPLE (XRP): 756 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12880 | 4274 | 08/27/2022 | ETHEREUM (ETH): 0.04564<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 18.309<br>LUNACLASSIC (LUNC): 6548126.6 | ETHEREUM (ETH): 0.04298<br>LOCKEDLUNA (LLUNA): 23.827<br>TERRALUNA (LUNA): 17.24<br>LUNACLASSIC (LUNC): 6165762.8 | Modify Amount - Books and Records | Reduce and Allow |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12868 | 4286 | 08/27/2022 | VOYAGERTOKEN (VGX): 300 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12883 | 4301 | 8/27/2022 | SHIBAINU (SHIB): 2567394 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12910 | 4316 | 08/27/2022 | BITCOIN (BTC): 0.000517<br>VOYAGERTOKEN (VGX): 2138.61 | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Modify Amount - Books and Records | Reduce and Allow |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12906 | 4320 | 08/27/2022 | APECOIN (APE): 10.349<br>SHIBAINU (SHIB): 8471270.7 | APECOIN (APE): 2.925<br>SHIBAINU (SHIB): 2394954.4 | Modify Amount - Books and Records | Reduce and Allow |
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12952 | 4346 | 08/27/2022 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.00437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | CARDANO (ADA): 135.1<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 6931900<br>NERVOSNETWORK (CKB): 1217.4<br>DIGIBYTE (DGB): 1471<br>DOGECOIN (DOGE): 1834.8<br>ETHEREUM (ETH): 0.01154<br>LOCKEDLUNA (LLUNA): 3.498<br>TERRALUNA (LUNA): 1.499<br>LUNACLASSIC (LUNC): 326813.2<br>ORCHID (OXT): 100.5<br>SHIBAINU (SHIB): 2635807.3<br>SPELLTOKEN (SPELL): 6000.6<br>STORMX (STMX): 1336<br>TRON (TRX): 177.3<br>TEZOS (XTZ): 15.2<br>VERGE (XVG): 849.1 | Modify Amount - Books and Records | Reduce and Allow |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12968 | 4366 | 08/27/2022 | VOYAGERTOKEN (VGX): 14.01<br>BITCOIN (BTC): 2.1 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13025 | 4423 | 08/27/2022 | AVALANCHE (AVAX): 54.9 | AVALANCHE (AVAX): 2.74 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13017 | 4431 | 08/27/2022 | SHIBAINU (SHIB): 2668498.1<br>VOYAGERTOKEN (VGX): 58.56 | SHIBAINU (SHIB): 1380316.9<br>VOYAGERTOKEN (VGX): 30.29 | Modify Amount - Books and Records | Reduce and Allow |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13065 | 4459 | 08/27/2022 | AAVE (AAVE): 2.0653<br>CARDANO (ADA): 411.4<br>COSMOS (ATOM): 24.051<br>BASICATTENTIONTOKEN (BAT): 333.4<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 30416500<br>DIGIBYTE (DGB): 4632.8<br>DOGECOIN (DOGE): 3261<br>POLKADOT (DOT): 27<br>ENJIN (ENJ): 98<br>GOLEM (GLM): 880.28<br>KYBERNETWORK (KNC): 143.22<br>CHAINLINK (LINK): 32.5<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 10.307<br>LUNACLASSIC (LUNC): 33.3<br>DECENTRALAND (MANA): 1010.32<br>POLYGON (MATIC): 284.214<br>OCEANPROTOCOL (OCEAN): 295.54<br>SHIBAINU (SHIB): 327101434.4<br>STORMX (STMX): 9949.9<br>TRON (TRX): 1696<br>UNISWAP (UNI): 7.776<br>VECHAIN (VET): 5363<br>VOYAGERTOKEN (VGX): 168.11<br>STELLARLUMENS (XLM): 804.3<br>VERGE (XVG): 12249.4 | AAVE (AAVE): 1.7616<br>CARDANO (ADA): 350.9<br>COSMOS (ATOM): 20.515<br>BASICATTENTIONTOKEN (BAT): 284.3<br>BITCOIN (BTC): 0.000496<br>BITTORRENT (BTT): 25944002.9<br>DIGIBYTE (DGB): 3951.6<br>DOGECOIN (DOGE): 2781.5<br>POLKADOT (DOT): 23.03<br>ENJIN (ENJ): 83.59<br>GOLEM (GLM): 750.84<br>KYBERNETWORK (KNC): 122.16<br>CHAINLINK (LINK): 27.72<br>LOCKEDLUNA (LLUNA): 24.048<br>TERRALUNA (LUNA): 8.791<br>LUNACLASSIC (LUNC): 28.4<br>DECENTRALAND (MANA): 861.76<br>POLYGON (MATIC): 242.423<br>OCEANPROTOCOL (OCEAN): 252.08<br>SHIBAINU (SHIB): 279003849.5<br>STORMX (STMX): 8486.8<br>TRON (TRX): 1446.6<br>UNISWAP (UNI): 6.632<br>VECHAIN (VET): 4574.4<br>VOYAGERTOKEN (VGX): 143.39<br>STELLARLUMENS (XLM): 686<br>VERGE (XVG): 10448.2 | Modify Amount - Books and Records | Reduce and Allow |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13089 | 4507 | 08/27/2022 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4584.5<br>VECHAIN (VET): 4955.6<br>STELLARLUMENS (XLM): 610.9 | BITCOIN (BTC): 0.000157<br>HEDERAHASHGRAPH (HBAR): 4395.3<br>VECHAIN (VET): 4751<br>STELLARLUMENS (XLM): 585.7 | Modify Amount - Books and Records | Reduce and Allow |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13107 | 4525 | 08/27/2022 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 18.15 | BITCOIN (BTC): 0.000873<br>VOYAGERTOKEN (VGX): 17.75 | Modify Amount - Books and Records | Reduce and Allow |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13145 | 4559 | 08/27/2022 | CARDANO (ADA): 1.1<br>BITTORRENT (BTT): 171843600<br>POLKADOT (DOT): 3.102<br>CHAINLINK (LINK): 77.68<br>DECENTRALAND (MANA): 315.07<br>POLYGON (MATIC): 704.354<br>SANDBOX (SAND): 124.1892<br>STORMX (STMX): 4773.5<br>UNISWAP (UNI): 52.878<br>VECHAIN (VET): 32964.8 | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 103047831.8<br>POLKADOT (DOT): 1.86<br>CHAINLINK (LINK): 46.58<br>DECENTRALAND (MANA): 188.93<br>POLYGON (MATIC): 422.373<br>SANDBOX (SAND): 74.4714<br>STORMX (STMX): 2862.5<br>UNISWAP (UNI): 31.709<br>VECHAIN (VET): 19767.6 | Modify Amount - Books and Records | Reduce and Allow |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13141 | 4563 | 08/27/2022 | CARDANO (ADA): 1931.5<br>TRON (TRX): 4173.6 | CARDANO (ADA): 1102.6<br>TRON (TRX): 2382.4 | Modify Amount - Books and Records | Reduce and Allow |
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13173 | 4567 | 08/27/2022 | BITCOIN (BTC): 1<br>COSMOS (ATOM): 50 | BITCOIN (BTC): 0.000264 | Modify Amount - Books and Records | Reduce and Allow |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13159 | 4581 | 08/27/2022 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 2.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | CARDANO (ADA): 0.9<br>ALGORAND (ALGO): 82.91<br>BITTORRENT (BTT): 5268100<br>POLKADOT (DOT): 29.447<br>ETHEREUM (ETH): 1.2622<br>LOCKEDLUNA (LLUNA): 7.127<br>TERRALUNA (LUNA): 3.055<br>LUNACLASSIC (LUNC): 666164<br>POLYGON (MATIC): 46.168<br>SANDBOX (SAND): 31.7736<br>TRON (TRX): 463.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4591 | 08/27/2022 | BITTORRENT (BTT): 592753100 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 470199.5 SHIBAINU (SHIB): 105065426.6 VERGE (XVG): 457209.1 | BITTORRENT (BTT): 386239374.5 LOCKEDLUNA (LLUNA): 5.03 TERRALUNA (LUNA): 1.404 LUNACLASSIC (LUNC): 306383.1 SHIBAINU (SHIB): 68460889.8 VERGE (XVG): 109449 | Modify Amount - Books and Records | Reduce and Allow |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13192 | 4598 | 08/27/2022 | CARDANO (ADA): 1816.8 DOGECOIN (DOGE): 13856.5 ETHEREUM (ETH): 2.18469 HEDERAHASHGRAPH (HBAR): 16619.8 DECENTRALAND (MANA): 233.36 VECHAIN (VET): 5078 | CARDANO (ADA): 1005.4 DOGECOIN (DOGE): 7668.4 ETHEREUM (ETH): 1.20905 HEDERAHASHGRAPH (HBAR): 9197.7 DECENTRALAND (MANA): 129.14 VECHAIN (VET): 2810.3 | Modify Amount - Books and Records | Reduce and Allow |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13244 | 4639 | 08/27/2022 | VOYAGERTOKEN (VGX): 111255800 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13238 | 4645 | 08/27/2022 | CARDANO (ADA): 1.7 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.376 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1625 | CARDANO (ADA): 1.5 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.335 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1448 | Modify Amount - Books and Records | Reduce and Allow |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13271 | 4684 | 08/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13298 | 4693 | 08/27/2022 | BITCOIN (BTC): 1.227 | BITCOIN (BTC): 0.000227 | Modify Amount - Books and Records | Reduce and Allow |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13289 | 4702 | 08/27/2022 | BITCOIN (BTC): 0.000427 DOGECOIN (DOGE): 3489.4 | BITCOIN (BTC): 0.000151 DOGECOIN (DOGE): 1231.2 | Modify Amount - Books and Records | Reduce and Allow |
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13320 | 4711 | 08/28/2022 | BITCOINCASH (BCH): 0.02681 BITCOIN (BTC): 1.15 ETHEREUM (ETH): 2.12 | BITCOINCASH (BCH): 0.02681 | Modify Amount - Books and Records | Reduce and Allow |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13361 | 4778 | 08/28/2022 | BITCOIN (BTC): 0.000206 ZCASH (ZEC): 646.87 AMP (AMP): 64.49 CARDANO (ADA): 5.78 AAVE (AAVE): 24.65 AVALANCHE (AVAX): 5.45 GOLEM (GLM): 549.46 MYNEIGHBORALICE (ALICE): 652.48 CHAINLINK (LINK): 3324.52 | BITCOIN (BTC): 0.000206 | Modify Amount - Books and Records | Reduce and Allow |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13451 | 4869 | 08/28/2022 | SHIBAINU (SHIB): 650672 | SHIBAINU (SHIB): 46562.8 | Modify Amount - Books and Records | Reduce and Allow |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13542 | 4952 | 08/28/2022 | VOYAGERTOKEN (VGX): 5200 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13576 | 4988 | 08/28/2022 | VOYAGERTOKEN (VGX): 499 | VOYAGERTOKEN (VGX): 4.88 | Modify Amount - Books and Records | Reduce and Allow |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13615 | 5021 | 08/28/2022 | CARDANO (ADA): 699 BITCOIN (BTC): 0.056337 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.721 ETHEREUM (ETH): 0.59561 CHAINLINK (LINK): 40.92 USDCOIN (USDC): 1529.27 | CARDANO (ADA): 699 BITCOIN (BTC): 0.054445 NERVOSNETWORK (CKB): 34945.8 DASH (DASH): 3.577 ETHEREUM (ETH): 0.55764 CHAINLINK (LINK): 39.23 USDCOIN (USDC): 37.27 | Modify Amount - Books and Records | Reduce and Allow |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13611 | 5025 | 08/28/2022 | BITCOIN (BTC): 0.000438 SHIBAINU (SHIB): 64770570.5 | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Modify Amount - Books and Records | Reduce and Allow |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13631 | 5037 | 08/28/2022 | ETHEREUM (ETH): 500 DOGECOIN (DOGE): 20 CARDANO (ADA): 20 | DOGECOIN (DOGE): 9.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-13650 | 5068 | 08/28/2022 | VOYAGERTOKEN (VGX): 4.02 DOGECOIN (DOGE): 1506 BITCOIN (BTC): 6.2 STELLARLUMENS (XLM): 602 DIGIBYTE (DGB): 3006 POLKADOT (DOT): 5008 | VOYAGERTOKEN (VGX): 4.02 | Modify Amount - Books and Records | Reduce and Allow |
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13676 | 5078 | 08/28/2022 | CARDANO (ADA): 6910.1 USDCOIN (USDC): 4233.21 | CARDANO (ADA): 6910.1 | Modify Amount - Books and Records | Reduce and Allow |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13702 | 5124 | 08/28/2022 | DOGECOIN (DOGE): 5.8 | DOGECOIN (DOGE): 1.8 | Modify Amount - Books and Records | Reduce and Allow |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13751 | 5173 | 8/28/2022 | SHIBAINU (SHIB): 12939794 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13844 | 5250 | 08/28/2022 | LUNACLASSIC (LUNC): 2317214.4 | LUNACLASSIC (LUNC): 2231607.4 | Modify Amount - Books and Records | Reduce and Allow |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13863 | 5257 | 08/28/2022 | BITCOIN (BTC): 1.77 USDCOIN (USDC): 29844 | BITCOIN (BTC): 0.001774 USDCOIN (USDC): 298.44 | Modify Amount - Books and Records | Reduce and Allow |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13866 | 5264 | 08/28/2022 | BITCOIN (BTC): 100 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | BITCOIN (BTC): 0.001286 BITTORRENT (BTT): 14968500 DOGECOIN (DOGE): 173.5 TRON (TRX): 679 | Modify Amount - Books and Records | Reduce and Allow |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13873 | 5283 | 08/28/2022 | CARDANO (ADA): 1022.8 HEDERAHASHGRAPH (HBAR): 1000 STELLARLUMENS (XLM): 1011.7 RIPPLE (XRP): 20000 | CARDANO (ADA): 330.7 HEDERAHASHGRAPH (HBAR): 323.4 STELLARLUMENS (XLM): 327.2 RIPPLE (XRP): 6467.8 | Modify Amount - Books and Records | Reduce and Allow |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13891 | 5310 | 8/28/2022 | USDCOIN (USDC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13923 | 5350 | 08/28/2022 | AAVE (AAVE): 0.2581 AVALANCHE (AVAX): 1.3 FANTOM (FTM): 182.86 CHAINLINK (LINK): 52.47 OASISNETWORK (ROSE): 1544.54 ORIGINTRAIL (TRAC): 153.09 VECHAIN (VET): 4661.2 VOYAGERTOKEN (VGX): 47.52 | AAVE (AAVE): 0.246 AVALANCHE (AVAX): 1.24 FANTOM (FTM): 174.286 CHAINLINK (LINK): 50.01 OASISNETWORK (ROSE): 1472.12 ORIGINTRAIL (TRAC): 145.91 VECHAIN (VET): 4442.7 VOYAGERTOKEN (VGX): 45.29 | Modify Amount - Books and Records | Reduce and Allow |
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13968 | 5378 | 08/28/2022 | ETHEREUM (ETH): 1.05898 BITCOIN (BTC): 0.226127 USDCOIN (USDC): 155.91 SHIBAINU (SHIB): 42364079.2 | BITCOIN (BTC): 0.226127 ETHEREUM (ETH): 1.05898 SHIBAINU (SHIB): 42364079.2 USDCOIN (USDC): 155.91 | Modify Amount - Books and Records | Reduce and Allow |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13985 | 5387 | 08/28/2022 | BITTORRENT (BTT): 201144700 DIGIBYTE (DGB): 10011.8 POLYGON (MATIC): 398.899 VECHAIN (VET): 70306.8 VOYAGERTOKEN (VGX): 371.23 | BITTORRENT (BTT): 13790723.8 DIGIBYTE (DGB): 686.4 POLYGON (MATIC): 27.349 VECHAIN (VET): 4820.3 VOYAGERTOKEN (VGX): 25.45 | Modify Amount - Books and Records | Reduce and Allow |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13984 | 5398 | 08/28/2022 | CARDANO (ADA): 3853.2 BITCOIN (BTC): 0.000446 BITTORRENT (BTT): 96272900 DIGIBYTE (DGB): 2689.8 DOGECOIN (DOGE): 2092.8 ENJIN (ENJ): 347.7 HEDERAHASHGRAPH (HBAR): 2116.8 SHIBAINU (SHIB): 10646508.3 STORMX (STMX): 9289.9 VECHAIN (VET): 13878.4 | CARDANO (ADA): 3682.4 BITCOIN (BTC): 0.000446 BITTORRENT (BTT): 92005025.5 DIGIBYTE (DGB): 2570.6 DOGECOIN (DOGE): 2000.1 ENJIN (ENJ): 332.28 HEDERAHASHGRAPH (HBAR): 2022.9 SHIBAINU (SHIB): 10174537.9 STORMX (STMX): 8878 VECHAIN (VET): 13263.2 | Modify Amount - Books and Records | Reduce and Allow |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14008 | 5420 | 08/28/2022 | CARDANO (ADA): 278.9 DOGECOIN (DOGE): 1788.5 POLKADOT (DOT): 26.46 SHIBAINU (SHIB): 9770.7 | CARDANO (ADA): 99.2 DOGECOIN (DOGE): 636.6 POLKADOT (DOT): 9.419 SHIBAINU (SHIB): 3478.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14052 | 5478 | 08/28/2022 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 35637.26<br>POLYGON (MATIC): 70112.972<br>USDCOIN (USDC): 80.62 | BITCOIN (BTC): 0.000401<br>CHAINLINK (LINK): 21.21<br>POLYGON (MATIC): 117.528<br>USDCOIN (USDC): 80.62 | Modify Amount - Books and Records | Reduce and Allow |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14111 | 5513 | 08/28/2022 | CARDANO (ADA): 2.1<br>BITCOIN (BTC): 0.00523<br>DOGECOIN (DOGE): 2322.6<br>POLKADOT (DOT): 11.816<br>ETHEREUM (ETH): 0.01228<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.80657<br>TERRALUNA (LUNA): 6.074<br>LUNACLASSIC (LUNC): 126425.4<br>POLYGON (MATIC): 2.174<br>SOLANA (SOL): 4.3669<br>STELLARLUMENS (XLM): 282.2 | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.004542<br>DOGECOIN (DOGE): 2016.8<br>POLKADOT (DOT): 10.261<br>ETHEREUM (ETH): 0.01066<br>LOCKEDLUNA (LLUNA): 14.173<br>LITECOIN (LTC): 3.30547<br>TERRALUNA (LUNA): 5.274<br>LUNACLASSIC (LUNC): 109782.8<br>POLYGON (MATIC): 1.887<br>SOLANA (SOL): 3.792<br>STELLARLUMENS (XLM): 245.1 | Modify Amount - Books and Records | Reduce and Allow |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14109 | 5515 | 8/28/2022 | CARDANO (ADA): 10000<br>VOYAGERTOKEN (VGX): 10000<br>NERVOSNETWORK (CKB): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14146 | 5564 | 8/28/2022 | DOGECOIN (DOGE): 721<br>POLKADOT (DOT): 35.726<br>ETHEREUM (ETH): 0.11169 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14222 | 5644 | 08/28/2022 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.87827<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | CARDANO (ADA): 663.9<br>BITCOIN (BTC): 0.000973<br>BITTORRENT (BTT): 21532800<br>DOGECOIN (DOGE): 321.4<br>POLKADOT (DOT): 7.751<br>ETHEREUM (ETH): 3.780954381<br>FILECOIN (FIL): 2.77<br>CHAINLINK (LINK): 11.68<br>LITECOIN (LTC): 0.58472<br>TERRALUNA (LUNA): 3.726<br>LUNACLASSIC (LUNC): 3.6<br>SOLANA (SOL): 2.5893<br>UNISWAP (UNI): 14.466<br>RIPPLE (XRP): 208.3 | Modify Amount - Books and Records | Reduce and Allow |
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14256 | 5682 | 8/28/2022 | USDCOIN (USDC): 10201.28 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14348 | 5770 | 08/28/2022 | AAVE (AAVE): 10.418<br>NEO (NEO): 50.22<br>SHIBAINU (SHIB): 547989225<br>MONERO (XMR): 10.04<br>BITCOIN (BTC): 1 | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Modify Amount - Books and Records | Reduce and Allow |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14400 | 5810 | 08/28/2022 | LOCKEDLUNA (LLUNA): 9.705<br>TERRALUNA (LUNA): 732.12 | LOCKEDLUNA (LLUNA): 9.705 | Modify Amount - Books and Records | Reduce and Allow |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14405 | 5815 | 8/28/2022 | BITTORRENT (BTT): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14448 | 5846 | 08/28/2022 | BITCOIN (BTC): 0.09616 | BITCOIN (BTC): 0.00016 | Modify Amount - Books and Records | Reduce and Allow |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14427 | 5853 | 08/28/2022 | LITECOIN (LTC): 0.00001<br>BITCOINCASH (BCH): 2 | LITECOIN (LTC): 0.00001 | Modify Amount - Books and Records | Reduce and Allow |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14445 | 5871 | 08/28/2022 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 1.02197<br>SHIBAINU (SHIB): 337268.1 | AXIEINFINITY (AXS): 0.57024<br>ETHEREUM (ETH): 0.02197<br>SHIBAINU (SHIB): 337268.1 | Modify Amount - Books and Records | Reduce and Allow |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14474 | 5894 | 8/28/2022 | ETHEREUM (ETH): 0.41685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | VOYAGERTOKEN (VGX): 2.65 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14509 | 5919 | 8/28/2022 | USDCOIN (USDC): 106.95 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14536 | 5944 | 08/29/2022 | NERVOSNETWORK (CKB): 2059269.2 | NERVOSNETWORK (CKB): 604215.1 | Modify Amount - Books and Records | Reduce and Allow |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14534 | 5946 | 08/29/2022 | BITCOINCASH (BCH): 0.00872<br>BITCOIN (BTC): 0.001478<br>DAI(DAI): 0.58<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00455<br>LITECOIN (LTC): 0.04605 | BITCOINCASH (BCH): 0.00647<br>BITCOIN (BTC): 0.001096<br>DAI(DAI): 0.43<br>DASH (DASH): 0.003<br>ETHEREUM (ETH): 0.00338<br>LITECOIN (LTC): 0.03416 | Modify Amount - Books and Records | Reduce and Allow |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14550 | 5965 | 08/29/2022 | VOYAGERTOKEN (VGX): 552.1 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14610 | 6014 | 08/29/2022 | BITCOIN (BTC): 1.45786 | BITCOIN (BTC): 0.000262 | Modify Amount - Books and Records | Reduce and Allow |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14644 | 6042 | 08/29/2022 | TETHER (USDT): 1006.47 | TETHER (USDT): 7.47 | Modify Amount - Books and Records | Reduce and Allow |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14662 | 6060 | 08/29/2022 | CARDANO (ADA): 756.6<br>COSMOS (ATOM): 42.929<br>ETHEREUMCLASSIC (ETC): 15.27<br>POLYGON (MATIC): 785.185<br>SHIBAINU (SHIB): 236103606.5<br>STELLARLUMENS (XLM): 1900 | CARDANO (ADA): 1.9<br>COSMOS (ATOM): 0.062<br>ETHEREUMCLASSIC (ETC): 0.01<br>POLYGON (MATIC): 1.709<br>SHIBAINU (SHIB): 85680.1<br>STELLARLUMENS (XLM): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14647 | 6065 | 8/29/2022 | HEDERAHASHGRAPH (HBAR): 10673.9<br>STORMX (STMX): 10977.1<br>VECHAIN (VET): 2648.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14656 | 6066 | 08/29/2022 | VOYAGERTOKEN (VGX): 4444.94 | VOYAGERTOKEN (VGX): 4.94 | Modify Amount - Books and Records | Reduce and Allow |
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14698 | 6096 | 08/29/2022 | EOS (EOS): 80000<br>CARDANO (ADA): 100000<br>ENJIN (ENJ): 12312<br>SANDBOX (SAND): 45000 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14696 | 6098 | 08/29/2022 | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | BITCOIN (BTC): 0.002262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Reduce and Allow |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14708 | 6122 | 08/29/2022 | VOYAGERTOKEN (VGX): 4.17<br>ALGORAND (ALGO): 372<br>BITCOIN (BTC): 4.3 | VOYAGERTOKEN (VGX): 4.17 | Modify Amount - Books and Records | Reduce and Allow |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14730 | 6136 | 08/29/2022 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.13484<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | COSMOS (ATOM): 43.3<br>DIGIBYTE (DGB): 3826.9<br>ETHEREUM (ETH): 1.134834039<br>DECENTRALAND (MANA): 146.06<br>VECHAIN (VET): 2533.9<br>STELLARLUMENS (XLM): 1431.7 | Modify Amount - Books and Records | Reduce and Allow |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14785 | 6181 | 08/29/2022 | ETHEREUM (ETH): 1.2179<br>HEDERAHASHGRAPH (HBAR): 140 | ETHEREUM (ETH): 0.02179<br>HEDERAHASHGRAPH (HBAR): 140 | Modify Amount - Books and Records | Reduce and Allow |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14808 | 6222 | 08/29/2022 | SHIBAINU (SHIB): 310312315.5<br>BITCOIN (BTC): 29000<br>ETHEREUM (ETH): 28687<br>BITTORRENT (BTT): 1870<br>HEDERAHASHGRAPH (HBAR): 646 | BITCOIN (BTC): 0.001472<br>BITTORRENT (BTT): 22011200<br>ETHEREUM (ETH): 0.19404<br>HEDERAHASHGRAPH (HBAR): 254.9<br>SHIBAINU (SHIB): 310392345.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14845 | 6271 | 08/29/2022 | AVALANCHE (AVAX): 6.28<br>BASICATTENTIONTOKEN (BAT): 985.6<br>BITCOINCASH (BCH): 4.08481<br>POLKADOT (DOT): 120.012<br>ELROND (EGLD): 0.1286<br>ETHEREUM (ETH): 0.12642<br>GOLEM (GLM): 412.82<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 19.681<br>LUNACLASSIC (LUNC): 63.6<br>DECENTRALAND (MANA): 4383.84<br>POLYGON (MATIC): 450.405<br>SANDBOX (SAND): 74.5767<br>SHIBAINU (SHIB): 80605197.7<br>SOLANA (SOL): 14.9548<br>VOYAGERTOKEN (VGX): 595.41<br>STELLARLUMENS (XLM): 1019 | AVALANCHE (AVAX): 5.61<br>BASICATTENTIONTOKEN (BAT): 879.9<br>BITCOINCASH (BCH): 3.64662<br>POLKADOT (DOT): 107.138<br>ELROND (EGLD): 0.1148<br>ETHEREUM (ETH): 0.11286<br>GOLEM (GLM): 368.54<br>LOCKEDLUNA (LLUNA): 45.923<br>TERRALUNA (LUNA): 17.569<br>LUNACLASSIC (LUNC): 56.8<br>DECENTRALAND (MANA): 3913.58<br>POLYGON (MATIC): 402.09<br>SANDBOX (SAND): 66.5767<br>SHIBAINU (SHIB): 71958531.7<br>SOLANA (SOL): 13.3506<br>VOYAGERTOKEN (VGX): 531.54<br>STELLARLUMENS (XLM): 909.7 | Modify Amount - Books and Records | Reduce and Allow |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14886 | 6286 | 08/29/2022 | CARDANO (ADA): 100.5 | CARDANO (ADA): 0.5 | Modify Amount - Books and Records | Reduce and Allow |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14923 | 6337 | 8/29/2022 | BITCOIN (BTC): 0.026899 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14936 | 6344 | 08/29/2022 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 16901.08<br>VOYAGERTOKEN (VGX): 269.61 | BITCOIN (BTC): 0.000316<br>SHIBAINU (SHIB): 196481<br>USDCOIN (USDC): 14368.19<br>VOYAGERTOKEN (VGX): 269.61 | Modify Amount - Books and Records | Reduce and Allow |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14959 | 6373 | 8/29/2022 | VOYAGERTOKEN (VGX): 1454.48 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14966 | 6384 | 08/29/2022 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.57848<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Modify Amount - Books and Records | Reduce and Allow |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14990 | 6396 | 08/29/2022 | CARDANO (ADA): 2138.8<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 2.723<br>LUNACLASSIC (LUNC): 593951 | CARDANO (ADA): 1528<br>LOCKEDLUNA (LLUNA): 6.354<br>TERRALUNA (LUNA): 1.945<br>LUNACLASSIC (LUNC): 424346.9 | Modify Amount - Books and Records | Reduce and Allow |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14971 | 6397 | 08/29/2022 | BITCOIN (BTC): 0.012597 | BITCOIN (BTC): 0.004715 | Modify Amount - Books and Records | Reduce and Allow |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15023 | 6417 | 08/29/2022 | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>JASMYCOIN (JASMY): 694959.1<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 8.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 106

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15006 | 6418 | 8/29/2022 | ALGORAND (ALGO): 81.72<br>COSMOS (ATOM): 0.929<br>AVALANCHE (AVAX): 0.53<br>BITCOINCASH (BCH): 0.53219<br>BITCOIN (BTC): 0.000313<br>ELROND (EGLD): 0.4142<br>ETHEREUMNAMESERVICE (ENS): 1.52<br>KUSAMA (KSM): 1.37<br>LITECOIN (LTC): 0.86426<br>QUANT (QNT): 47.42367<br>VOYAGERTOKEN (VGX): 41.68<br>YEARN.FINANCE (YFI): 0.006389<br>DFI.MONEY (YFII): 0.151324<br>ZCASH (ZEC): 0.783 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15022 | 6428 | 08/29/2022 | POLKADOT (DOT): 415.365 | POLKADOT (DOT): 327.518 | Modify Amount - Books and Records | Reduce and Allow |
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15076 | 6482 | 08/29/2022 | POLKADOT (DOT): 1.16<br>ETHEREUM (ETH): 19.26128<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 20.1<br>VOYAGERTOKEN (VGX): 5010.27 | POLKADOT (DOT): 0.947<br>ETHEREUM (ETH): 15.71833<br>LOCKEDLUNA (LLUNA): 4.709<br>LUNACLASSIC (LUNC): 16.4<br>VOYAGERTOKEN (VGX): 4088.67 | Modify Amount - Books and Records | Reduce and Allow |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15063 | 6485 | 08/29/2022 | CARDANO (ADA): 773.4<br>ALGORAND (ALGO): 45.7<br>AVALANCHE (AVAX): 3.26<br>AXIEINFINITY (AXS): 2.07858<br>BITTORRENT (BTT): 52553400<br>CHILIZ (CHZ): 140.658<br>DASH (DASH): 1.683<br>DIGIBYTE (DGB): 853.4<br>DOGECOIN (DOGE): 1092.4<br>POLKADOT (DOT): 53.961<br>EOS (EOS): 27.28<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00204<br>HEDERAHASHGRAPH (HBAR): 418.8<br>IOTA (IOT): 41<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.794<br>LUNACLASSIC (LUNC): 827616.6<br>DECENTRALAND (MANA): 12.75<br>POLYGON (MATIC): 51.191<br>OMGNETWORK (OMG): 5.31<br>SANDBOX (SAND): 15.3187<br>SHIBAINU (SHIB): 143759838.4<br>SOLANA (SOL): 1.0372<br>SERUM (SRM): 7.255<br>STORMX (STMX): 2857.9<br>UNISWAP (UNI): 2.78<br>STELLARLUMENS (XLM): 52<br>VERGE (XVG): 3015.7<br>0X (ZRX): 22.1 | CARDANO (ADA): 696.4<br>ALGORAND (ALGO): 41.15<br>AVALANCHE (AVAX): 2.93<br>AXIEINFINITY (AXS): 1.87167<br>BITTORRENT (BTT): 47321974.7<br>CHILIZ (CHZ): 126.6562<br>DASH (DASH): 1.515<br>DIGIBYTE (DGB): 768.4<br>DOGECOIN (DOGE): 983.7<br>POLKADOT (DOT): 48.59<br>EOS (EOS): 24.56<br>ETHEREUMCLASSIC (ETC): 0.01<br>ETHEREUM (ETH): 0.00184<br>HEDERAHASHGRAPH (HBAR): 377.1<br>IOTA (IOT): 36.92<br>LOCKEDLUNA (LLUNA): 8.852<br>TERRALUNA (LUNA): 3.416<br>LUNACLASSIC (LUNC): 745231.6<br>DECENTRALAND (MANA): 11.48<br>POLYGON (MATIC): 46.095<br>OMGNETWORK (OMG): 4.78<br>SANDBOX (SAND): 13.7938<br>SHIBAINU (SHIB): 129449273.3<br>SOLANA (SOL): 0.934<br>SERUM (SRM): 6.533<br>STORMX (STMX): 2573.4<br>UNISWAP (UNI): 2.503<br>STELLARLUMENS (XLM): 46.8<br>VERGE (XVG): 2715.5<br>0X (ZRX): 19.9 | Modify Amount - Books and Records | Reduce and Allow |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15084 | 6510 | 08/29/2022 | DOGECOIN (DOGE): 500.26 | DOGECOIN (DOGE): 126.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15097 | 6523 | 08/29/2022 | CARDANO (ADA): 4590<br>BITCOIN (BTC): 0.214555<br>DOGECOIN (DOGE): 7499.7<br>POLKADOT (DOT): 0.321<br>ETHEREUM (ETH): 0.58747<br>CHAINLINK (LINK): 0.07<br>TERRALUNA (LUNA): 1.472<br>LUNACLASSIC (LUNC): 96347.8<br>DECENTRALAND (MANA): 0.62<br>POLYGON (MATIC): 1.466<br>OCEANPROTOCOL (OCEAN): 169.28<br>SHIBAINU (SHIB): 100529752.6<br>SOLANA (SOL): 0.0078<br>UNISWAP (UNI): 0.117<br>USDCOIN (USDC): 115.91<br>VOYAGERTOKEN (VGX): 20089.5<br>VERGE (XVG): 27241.8 | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Modify Amount - Books and Records | Reduce and Allow |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15102 | 6528 | 08/29/2022 | CARDANO (ADA): 776.3<br>BANDPROTOCOL (BAND): 60.825<br>BITCOIN (BTC): 0.0007<br>BITTORRENT (BTT): 136009000<br>CHILIZ (CHZ): 1494.7995<br>DOGECOIN (DOGE): 2677.4<br>POLKADOT (DOT): 39.87<br>ELROND (EGLD): 4.2541<br>ENJIN (ENJ): 87.76<br>EOS (EOS): 103.72<br>ETHEREUM (ETH): 2.11302<br>LITECOIN (LTC): 10.80042<br>POLYGON (MATIC): 395.6<br>NEO (NEO): 20.713<br>SHIBAINU (SHIB): 26237384.1<br>SOLANA (SOL): 3.5407<br>TETHER (USDT): 3085.43<br>VECHAIN (VET): 3990.8<br>STELLARLUMENS (XLM): 1696.2 | CARDANO (ADA): 541.5<br>BANDPROTOCOL (BAND): 42.432<br>BITCOIN (BTC): 0.000488<br>BITTORRENT (BTT): 94881642.2<br>CHILIZ (CHZ): 1042.7915<br>DOGECOIN (DOGE): 1867.8<br>POLKADOT (DOT): 27.813<br>ELROND (EGLD): 2.9677<br>ENJIN (ENJ): 61.22<br>EOS (EOS): 72.36<br>ETHEREUM (ETH): 1.47407<br>LITECOIN (LTC): 7.53451<br>POLYGON (MATIC): 275.976<br>NEO (NEO): 14.449<br>SHIBAINU (SHIB): 18303539.4<br>SOLANA (SOL): 2.47<br>TETHER (USDT): 2152.44<br>VECHAIN (VET): 2784<br>STELLARLUMENS (XLM): 1183.3 | Modify Amount - Books and Records | Reduce and Allow |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15124 | 6542 | 08/29/2022 | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | DOGECOIN (DOGE): 109.5<br>ETHEREUM (ETH): 1.63183<br>STORMX (STMX): 264.8 | Modify Amount - Books and Records | Reduce and Allow |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15146 | 6556 | 08/29/2022 | CARDANO (ADA): 1651.1<br>POLKADOT (DOT): 208.395<br>DECENTRALAND (MANA): 3354.73<br>POLYGON (MATIC): 1993.151<br>SHIBAINU (SHIB): 221626253.3<br>VOYAGERTOKEN (VGX): 1347.96 | CARDANO (ADA): 705.1<br>POLKADOT (DOT): 89<br>DECENTRALAND (MANA): 1432.72<br>POLYGON (MATIC): 851.223<br>SHIBAINU (SHIB): 94650834<br>VOYAGERTOKEN (VGX): 575.68 | Modify Amount - Books and Records | Reduce and Allow |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15210 | 6618 | 08/29/2022 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.73842<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | CARDANO (ADA): 100.7<br>BITCOIN (BTC): 0.000497<br>POLKADOT (DOT): 20.777<br>ETHEREUM (ETH): 0.538769387<br>FANTOM (FTM): 22.196<br>LITECOIN (LTC): 0.76999<br>DECENTRALAND (MANA): 81.04<br>POLYGON (MATIC): 100.446<br>SANDBOX (SAND): 32.1696<br>SOLANA (SOL): 3.0355<br>VOYAGERTOKEN (VGX): 102.35 | Modify Amount - Books and Records | Reduce and Allow |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15217 | 6631 | 08/29/2022 | BITTORRENT (BTT): 10000 | BITTORRENT (BTT): 900 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15215 | 6633 | 08/29/2022 | CARDANO (ADA): 40.2<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 55587042.7<br>SUSHISWAP (SUSHI): 6.6034<br>VECHAIN (VET): 820.2 | CARDANO (ADA): 37<br>BITCOIN (BTC): 0.000521<br>SHIBAINU (SHIB): 51154802.8<br>SUSHISWAP (SUSHI): 6.0769<br>VECHAIN (VET): 754.8 | Modify Amount - Books and Records | Reduce and Allow |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | BITCOIN (BTC): 0.000441<br>CARDANO (ADA): 71.6<br>DOGECOIN (DOGE): 184.3<br>ETHEREUM (ETH): 14.812<br>SHIBAINU (SHIB): 4418912.9 | Modify Amount - Books and Records | Reduce and Allow |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15274 | 6692 | 8/29/2022 | DOGECOIN (DOGE): 1486.6<br>HEDERAHASHGRAPH (HBAR): 2344.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | COSMOS (ATOM): 2500 | 0X (ZRX): 1.3 | Modify Amount - Books and Records | Reduce and Allow |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15291 | 6701 | 08/29/2022 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00465<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Modify Amount - Books and Records | Reduce and Allow |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15294 | 6708 | 08/29/2022 | SHIBAINU (SHIB): 19512810.3 | SHIBAINU (SHIB): 14659392.2 | Modify Amount - Books and Records | Reduce and Allow |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15317 | 6713 | 8/29/2022 | BITCOIN (BTC): 0.065862<br>DOGECOIN (DOGE): 1925.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15300 | 6727 | 08/29/2022 | CELO (CELO): 0.151<br>LITECOIN (LTC): 5.16247<br>STORMX (STMX): 1033963.4 | CELO (CELO): 0.147<br>LITECOIN (LTC): 5.01801<br>STORMX (STMX): 1005030.4 | Modify Amount - Books and Records | Reduce and Allow |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15333 | 6731 | 08/29/2022 | SHIBAINU (SHIB): 41475511.1 | SHIBAINU (SHIB): 30742248.5 | Modify Amount - Books and Records | Reduce and Allow |
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15340 | 6734 | 08/29/2022 | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15323 | 6741 | 08/29/2022 | CARDANO (ADA): 110<br>BITTORRENT (BTT): 107080300<br>NERVOSNETWORK (CKB): 22245<br>DOGECOIN (DOGE): 2656.7<br>ENJIN (ENJ): 34.66<br>DECENTRALAND (MANA): 12.57<br>POLYGON (MATIC): 174.345<br>SANDBOX (SAND): 8.2411<br>SHIBAINU (SHIB): 15371368.2<br>STORMX (STMX): 20791.4<br>VECHAIN (VET): 10640.2<br>VOYAGERTOKEN (VGX): 353.77 | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15369 | 6769 | 08/29/2022 | BITCOIN (BTC): 1.136588<br>ETHEREUM (ETH): 0.05536<br>USDCOIN (USDC): 301.14<br>VOYAGERTOKEN (VGX): 1749.73 | BITCOIN (BTC): 1.098208<br>ETHEREUM (ETH): 0.05349<br>USDCOIN (USDC): 290.98<br>VOYAGERTOKEN (VGX): 1690.65 | Modify Amount - Books and Records | Reduce and Allow |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15370 | 6776 | 08/29/2022 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | BITCOIN (BTC): 0.003<br>BITTORRENT (BTT): 102829800<br>DAI(DAI): 198.65<br>DOGECOIN (DOGE): 11411.7<br>POLKADOT (DOT): 8.192<br>ETHEREUMCLASSIC (ETC): 3.67<br>ETHEREUM (ETH): 1.15003<br>GOLEM (GLM): 666.85<br>IOTA (IOT): 620.56<br>ONTOLOGY (ONT): 193.63<br>SHIBAINU (SHIB): 224074662.8<br>SUSHISWAP (SUSHI): 39.2295<br>TRON (TRX): 2066.9<br>VECHAIN (VET): 2767.8<br>VOYAGERTOKEN (VGX): 113.46<br>STELLARLUMENS (XLM): 833 | Modify Amount - Books and Records | Reduce and Allow |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15422 | 6832 | 08/29/2022 | CARDANO (ADA): 402.5<br>BITTORRENT (BTT): 21041331.1<br>TERRALUNA (LUNA): 0.395<br>LUNACLASSIC (LUNC): 138175.7<br>POLYGON (MATIC): 220.386<br>TRON (TRX): 1087.6 | CARDANO (ADA): 392.6<br>BITTORRENT (BTT): 20522716.3<br>TERRALUNA (LUNA): 0.385<br>LUNACLASSIC (LUNC): 134770<br>POLYGON (MATIC): 214.954<br>TRON (TRX): 1060.8 | Modify Amount - Books and Records | Reduce and Allow |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15438 | 6852 | 08/29/2022 | BITCOIN (BTC): 0.194099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 3620887.7<br>STELLARLUMENS (XLM): 19411.1 | BITCOIN (BTC): 0.134099<br>ORCHID (OXT): 1<br>SHIBAINU (SHIB): 20620887.7<br>STELLARLUMENS (XLM): 19411.1 | Modify Amount - Books and Records | Reduce and Allow |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15468 | 6894 | 08/29/2022 | CARDANO (ADA): 211.9<br>NERVOSNETWORK (CKB): 372171.8<br>UNISWAP (UNI): 17.311 | CARDANO (ADA): 197.9<br>NERVOSNETWORK (CKB): 347581.4<br>UNISWAP (UNI): 16.167 | Modify Amount - Books and Records | Reduce and Allow |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15492 | 6906 | 08/29/2022 | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 834310057.8<br>NERVOSNETWORK (CKB): 0.1<br>DOGECOIN (DOGE): 8292.6<br>ETHEREUM (ETH): 0.28502<br>CHAINLINK (LINK): 0.14<br>LITECOIN (LTC): 0.00273<br>DECENTRALAND (MANA): 0.21<br>SHIBAINU (SHIB): 10475947.3<br>STORMX (STMX): 3836.9 | Modify Amount - Books and Records | Reduce and Allow |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15501 | 6923 | 08/29/2022 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.243<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | CARDANO (ADA): 559.5<br>LOCKEDLUNA (LLUNA): 16.242<br>TERRALUNA (LUNA): 6.961<br>LUNACLASSIC (LUNC): 1301755.7<br>SOLANA (SOL): 9.8588<br>VOYAGERTOKEN (VGX): 0.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15531 | 6929 | 08/29/2022 | CARDANO (ADA): 3119.5<br>ALGORAND (ALGO): 813.78<br>AVALANCHE (AVAX): 82.44<br>AXIEINFINITY (AXS): 45.02345<br>ETHEREUM (ETH): 1.08327<br>LITECOIN (LTC): 25.17466<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 914.2<br>POLYGON (MATIC): 1866.48<br>SHIBAINU (SHIB): 76646557.8<br>SOLANA (SOL): 55.6985 | CARDANO (ADA): 244.7<br>ALGORAND (ALGO): 63.84<br>AVALANCHE (AVAX): 6.46<br>AXIEINFINITY (AXS): 3.53234<br>ETHEREUM (ETH): 0.08498<br>LITECOIN (LTC): 1.97509<br>TERRALUNA (LUNA): 0.016<br>DECENTRALAND (MANA): 71.72<br>POLYGON (MATIC): 146.435<br>SHIBAINU (SHIB): 6013347.8<br>SOLANA (SOL): 4.3698 | Modify Amount - Books and Records | Reduce and Allow |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15587 | 6981 | 08/29/2022 | BITCOIN (BTC): 0.999011<br>ETHEREUM (ETH): 6.33255<br>USDCOIN (USDC): 67496.33 | BITCOIN (BTC): 0.792675<br>ETHEREUM (ETH): 5.02463<br>USDCOIN (USDC): 53555.67 | Modify Amount - Books and Records | Reduce and Allow |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15601 | 7011 | 8/30/2022 | DOGECOIN (DOGE): 29980 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15625 | 7051 | 08/30/2022 | BITCOIN (BTC): 0.045719<br>BITTORRENT (BTT): 1213359100<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.32275<br>SHIBAINU (SHIB): 629516510.9<br>STORMX (STMX): 109046.3<br>VECHAIN (VET): 80876.4<br>VOYAGERTOKEN (VGX): 1161.13 | BITCOIN (BTC): 0.045396<br>BITTORRENT (BTT): 1204785930.7<br>DOGECOIN (DOGE): 12.3<br>ETHEREUM (ETH): 2.30634<br>SHIBAINU (SHIB): 625068568.3<br>STORMX (STMX): 108275.9<br>VECHAIN (VET): 80305<br>VOYAGERTOKEN (VGX): 1152.93 | Modify Amount - Books and Records | Reduce and Allow |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15664 | 7062 | 08/30/2022 | BITCOIN: 7.83 | BITCOIN (BTC): 0.000387 | Modify Amount - Books and Records | Reduce and Allow |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15649 | 7063 | 08/30/2022 | BITCOIN (BTC): 1.00161 | BITCOIN (BTC): 0.000161 | Modify Amount - Books and Records | Reduce and Allow |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15691 | 7093 | 08/30/2022 | APECOIN (APE): 10.917<br>AVALANCHE (AVAX): 8.23<br>DASH (DASH): 1.754<br>MAKER (MKR): 1.0296<br>SHIBAINU (SHIB): 16857277.8 | APECOIN (APE): 10.143<br>AVALANCHE (AVAX): 7.65<br>DASH (DASH): 1.63<br>MAKER (MKR): 0.9566<br>SHIBAINU (SHIB): 15661685.7 | Modify Amount - Books and Records | Reduce and Allow |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15690 | 7108 | 08/30/2022 | BITTORRENT (BTT): 88849000<br>VECHAIN (VET): 38820.4 | BITTORRENT (BTT): 79524574.4<br>VECHAIN (VET): 34746.3 | Modify Amount - Books and Records | Reduce and Allow |
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15709 | 7111 | 08/30/2022 | DOGECOIN (DOGE): 720.4<br>SHIBAINU (SHIB): 22593824.6 | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | Modify Amount - Books and Records | Reduce and Allow |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15699 | 7121 | 08/30/2022 | CARDANO (ADA): 10788.3<br>BITTORRENT (BTT): 3741300<br>SANDBOX (SAND): 278.5183<br>VECHAIN (VET): 113174.1<br>VOYAGERTOKEN (VGX): 444.5<br>VERGE (XVG): 76710.9 | CARDANO (ADA): 8804.1<br>BITTORRENT (BTT): 3053211.6<br>SANDBOX (SAND): 227.2941<br>VECHAIN (VET): 92359.5<br>VOYAGERTOKEN (VGX): 362.75<br>VERGE (XVG): 62602.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15736 | 7134 | 8/30/2022 | BITCOIN (BTC): 1.005255<br>ETHEREUM (ETH): 10.41089<br>USDCOIN (USDC): 17019.1<br>CARDANO (ADA): 1446.2<br>SOLANA (SOL): 263.8448<br>POLKADOT (DOT): 108.182<br>SHIBAINU (SHIB): 78688550.7<br>POLYGON (MATIC): 3884.27<br>TRON (TRX): 2651.5<br>ETHEREUMCLASSIC (ETC): 127.57<br>UNISWAP (UNI): 46.254<br>CHAINLINK (LINK): 98.51<br>SANDBOX (SAND): 246.281<br>STELLARLUMENS (XLM): 4809.2<br>CHILIZ (CHZ): 14580.2848<br>DECENTRALAND (MANA): 1599.05<br>FILECOIN (FIL): 44.77<br>TEZOS (XTZ): 516.98<br>AAVE (AAVE): 6.5835<br>CURVEDAOTOKEN (CRV): 211.1178<br>KYBERNETWORK (KNC): 516.02<br>ANKRPROTOCOL (ANKR): 9388.40687<br>COMPOUND (COMP): 45.20146<br>AUDIUS (AUDIO): 627.046<br>UMA (UMA): 80.002<br>0X (ZRX): 1715.4<br>LIVEPEER (LPT): 33.8141<br>SUSHISWAP (SUSHI): 426.8719<br>SKALE (SKL): 5091.38<br>POLYMATH (POLY): 800.23<br>LUNACLASSIC (LUNC): 412546.5<br>TERRALUNA (LUNA): 1.035 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15800 | 7210 | 08/30/2022 | CARDANO (ADA): 406.6<br>TRON (TRX): 763.3<br>SHIBAINU (SHIB): 74774326.8<br>BITCOIN (BTC): 0.000863<br>ETHEREUM (ETH): 0.00526<br>MONERO (XMR): 0.001<br>BITCOINCASH (BCH): 0.00088<br>LITECOIN (LTC): 0.00292<br>ETHEREUMCLASSIC (ETC): 1.15<br>TERRALUNA (LUNA): 9.454<br>EOS (EOS): 0.05<br>LOCKEDLUNA (LLUNA): 22.06<br>VOYAGERTOKEN (VGX): 292.72<br>FANTOM (FTM): 7.17<br>STELLARLUMENS (XLM): 1489.3<br>DOGECOIN (DOGE): 13662.2<br>VECHAIN (VET): 140.9<br>DIGIBYTE (DGB): 299.2<br>VERGE (XVG): 22989.2<br>LUNACLASSIC (LUNC): 2061218.8<br>BITTORRENT (BTT): 46418292.6 | CARDANO (ADA): 406.6<br>BITCOINCASH (BCH): 0.00088<br>BITCOIN (BTC): 0.000863<br>BITTORRENT (BTT): 46418292.6<br>DIGIBYTE (DGB): 299.2<br>DOGECOIN (DOGE): 13662.2<br>EOS (EOS): 0.05<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 0.00526<br>FANTOM (FTM): 7.17<br>LOCKEDLUNA (LLUNA): 22.06<br>LITECOIN (LTC): 0.00292<br>TERRALUNA (LUNA): 9.454<br>LUNACLASSIC (LUNC): 2061218.8<br>SHIBAINU (SHIB): 74774326.8<br>TRON (TRX): 763.3<br>VECHAIN (VET): 140.9<br>VOYAGERTOKEN (VGX): 296.72<br>STELLARLUMENS (XLM): 1489.3<br>MONERO (XMR): 0.001<br>VERGE (XVG): 22989.2 | Modify Amount - Books and Records | Reduce and Allow |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | CARDANO (ADA): 105.5<br>POLYGON (MATIC): 101.035<br>QUANT (QNT): 1.01428<br>SHIBAINU (SHIB): 50540323.8 | Modify Amount - Books and Records | Reduce and Allow |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15829 | 7236 | 08/30/2022 | USDCOIN (USDC): 52111.53 | USDCOIN (USDC): 46466.54 | Modify Amount - Books and Records | Reduce and Allow |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15823 | 7242 | 08/30/2022 | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | BITTORRENT (BTT): 37949624.8<br>LUNACLASSIC (LUNC): 108893.2<br>SHIBAINU (SHIB): 2.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

24 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15863 | 7270 | 8/30/2022 | LUNACLASSIC (LUNC): 568000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15850 | 7279 | 08/30/2022 | APECOIN (APE): 6.546<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.734<br>LUNACLASSIC (LUNC): 596390.1<br>OMGNETWORK (OMG): 10.69<br>SHIBAINU (SHIB): 18540031.4<br>VOYAGERTOKEN (VGX): 29.51 | APECOIN (APE): 5.337<br>LOCKEDLUNA (LLUNA): 6.379<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 486320.4<br>OMGNETWORK (OMG): 8.71<br>SHIBAINU (SHIB): 15118285.8<br>VOYAGERTOKEN (VGX): 24.06 | Modify Amount - Books and Records | Reduce and Allow |
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15851 | 7282 | 08/30/2022 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 285128098.9 | LOCKEDLUNA (LLUNA): 176.193<br>LUNACLASSIC (LUNC): 126752179.2 | Modify Amount - Books and Records | Reduce and Allow |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15887 | 7316 | 08/30/2022 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 800000<br>USDCOIN (USDC): 120.7 | BITCOIN (BTC): 0.00646<br>ETHEREUM (ETH): 0.00288<br>SHIBAINU (SHIB): 799999.9<br>USDCOIN (USDC): 120.7 | Modify Amount - Books and Records | Reduce and Allow |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15926 | 7321 | 08/30/2022 | CARDANO (ADA): 13258.8<br>GALA (GALA): 11337.0703<br>VOYAGERTOKEN (VGX): 518.53 | CARDANO (ADA): 11361.2<br>GALA (GALA): 9714.5346<br>VOYAGERTOKEN (VGX): 444.32 | Modify Amount - Books and Records | Reduce and Allow |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15915 | 7325 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 71<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

25 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15918 | 7328 | 08/30/2022 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.09244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 77.7<br>FANTOM (FTM): 62<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 22136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 236<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 4011<br>VERGE (XVG): 2489.9 | AVALANCHE (AVAX): 5.4<br>BITCOIN (BTC): 0.009244<br>BITTORRENT (BTT): 124564900<br>NERVOSNETWORK (CKB): 8023.6<br>DIGIBYTE (DGB): 1273.8<br>ELROND (EGLD): 7.7724<br>FANTOM (FTM): 8.016<br>GOLEM (GLM): 232<br>HEDERAHASHGRAPH (HBAR): 2136.2<br>IOTA (IOT): 302.05<br>LOCKEDLUNA (LLUNA): 10.333<br>TERRALUNA (LUNA): 4.429<br>LUNACLASSIC (LUNC): 92486.7<br>OCEANPROTOCOL (OCEAN): 101.96<br>ORCHID (OXT): 85.4<br>SOLANA (SOL): 3.0189<br>STORMX (STMX): 5258.1<br>TRON (TRX): 4913<br>VOYAGERTOKEN (VGX): 109.18<br>RIPPLE (XRP): 399.9<br>VERGE (XVG): 2489.9 | Modify Amount - Books and Records | Reduce and Allow |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15907 | 7337 | 08/30/2022 | BITCOIN (BTC): 1.011589<br>USDCOIN (USDC): 100.74 | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Modify Amount - Books and Records | Reduce and Allow |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15905 | 7346 | 8/30/2022 | BITCOIN (BTC): 0.515298<br>LOCKEDLUNA (LLUNA): 235.114<br>SHIBAINU (SHIB): 890819013.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15932 | 7351 | 08/30/2022 | VOYAGERTOKEN (VGX): 2.79<br>DOGECOIN (DOGE): 14255 | VOYAGERTOKEN (VGX): 2.79 | Modify Amount - Books and Records | Reduce and Allow |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15942 | 7367 | 8/30/2022 | LUNACLASSIC (LUNC): 420000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15970 | 7377 | 08/31/2022 | VOYAGERTOKEN (VGX): 5000 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16004 | 7430 | 08/31/2022 | CARDANO (ADA): 459<br>ALGORAND (ALGO): 129.98<br>BASICATTENTIONTOKEN (BAT): 149<br>BITTORRENT (BTT): 310212400<br>CELO (CELO): 12.554<br>CHILIZ (CHZ): 61.1819<br>NERVOSNETWORK (CKB): 22097<br>DIGIBYTE (DGB): 3148.3<br>DOGECOIN (DOGE): 86468.1<br>ENJIN (ENJ): 129.83<br>EOS (EOS): 4.41<br>ETHEREUMCLASSIC (ETC): 6.19<br>ETHEREUM (ETH): 3.12126<br>FILECOIN (FIL): 3.29<br>GOLEM (GLM): 382.2<br>THEGRAPH(GRT): 72.2<br>HEDERAHASHGRAPH (HBAR): 356.5<br>ICON (ICX): 16.1<br>IOTA (IOT): 38.69<br>KYBERNETWORK (KNC): 30.32<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00893<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 4<br>DECENTRALAND (MANA): 663.24<br>POLYGON (MATIC): 61.576<br>OCEANPROTOCOL (OCEAN): 29.69<br>OMGNETWORK (OMG): 4.38<br>ONTOLOGY (ONT): 35.96<br>ORCHID (OXT): 265.3<br>QTUM (QTUM): 5.83<br>SHIBAINU (SHIB): 74214851<br>SOLANA (SOL): 6.6824<br>SERUM (SRM): 4.636<br>STORMX (STMX): 14806.2<br>SUSHISWAP (SUSHI): 3.5795<br>TRON (TRX): 1649.3<br>UMA (UMA): 2.302<br>UNISWAP (UNI): 2.682<br>VECHAIN (VET): 3135.9<br>VOYAGERTOKEN (VGX): 76.63<br>STELLARLUMENS (XLM): 117.9<br>MONERO (XMR): 3.206<br>TEZOS (XTZ): 6.32<br>VERGE (XVG): 7618.1<br>0X (ZRX): 6.8 | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH(GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Modify Amount - Books and Records | Reduce and Allow |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16028 | 7432 | 08/31/2022 | BITCOIN (BTC): 0.088895<br>ETHEREUM (ETH): 1.5899<br>USDCOIN (USDC): 13594.31 | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16026 | 7434 | 08/31/2022 | CARDANO (ADA): 514<br>ALGORAND (ALGO): 230.38<br>APECOIN (APE): 34.473<br>COSMOS (ATOM): 2.08<br>AVALANCHE (AVAX): 5.05<br>BANDPROTOCOL (BAND): 31.425<br>BASICATTENTIONTOKEN (BAT): 68<br>BITCOINCASH (BCH): 0.16269<br>BITCOIN (BTC): 0.158663<br>BITTORRENT (BTT): 1027397400<br>CELO (CELO): 51.177<br>CHILIZ (CHZ): 75.1694<br>NERVOSNETWORK (CKB): 9129.7<br>COMPOUND (COMP): 0.98635<br>DAI(DAI): 37.46<br>DASH (DASH): 0.083<br>DIGIBYTE (DGB): 1118.8<br>DOGECOIN (DOGE): 1038.8<br>POLKADOT (DOT): 20.765<br>ELROND (EGLD): 0.1285<br>ENJIN (ENJ): 102.93<br>EOS (EOS): 18.23<br>ETHEREUMCLASSIC (ETC): 1.15<br>ETHEREUM (ETH): 5.05928<br>FILECOIN (FIL): 26.63<br>FANTOM (FTM): 206.71<br>GOLEM (GLM): 101.19<br>HEDERAHASHGRAPH (HBAR): 708.6<br>ICON (ICX): 16.4<br>KYBERNETWORK (KNC): 102.18<br>CHAINLINK (LINK): 12.81<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 5.0382<br>TERRALUNA (LUNA): 6.55<br>LUNACLASSIC (LUNC): 1069846<br>DECENTRALAND (MANA): 1023.66<br>POLYGON (MATIC): 415.445<br>MAKER (MKR): 0.0042<br>NEO (NEO): 0.997<br>OCEANPROTOCOL (OCEAN): 21.8<br>OMGNETWORK (OMG): 25.28<br>ONTOLOGY (ONT): 28.02<br>ORCHID (OXT): 533<br>QTUM (QTUM): 5.59<br>RAYDIUM (RAY): 23.236<br>SANDBOX (SAND): 103.5703<br>SHIBAINU (SHIB): 22954066.8<br>SOLANA (SOL): 6.6922<br>SPELLTOKEN (SPELL): 41773.8<br>SERUM (SRM): 10.997<br>STORMX (STMX): 15614.9<br>SUSHISWAP (SUSHI): 3.6732<br>TRON (TRX): 2560.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 0.394<br>UNISWAP (UNI): 0.644<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 2044.3<br>VOYAGERTOKEN (VGX): 135.01<br>WRAPPEDBITCOIN (WBTC): 0.000702<br>STELLARLUMENS (XLM): 103.7<br>MONERO (XMR): 0.132<br>TEZOS (XTZ): 52.22 | CARDANO (ADA): 475.1<br>ALGORAND (ALGO): 212.96<br>APECOIN (APE): 31.866<br>COSMOS (ATOM): 1.923<br>AVALANCHE (AVAX): 4.67<br>BANDPROTOCOL (BAND): 29.048<br>BASICATTENTIONTOKEN (BAT): 62.9<br>BITCOINCASH (BCH): 0.15038<br>BITCOIN (BTC): 0.146663<br>BITTORRENT (BTT): 949695019.7<br>CELO (CELO): 47.306<br>CHILIZ (CHZ): 69.4843<br>NERVOSNETWORK (CKB): 8439.2<br>COMPOUND (COMP): 0.91175<br>DAI(DAI): 34.62<br>DASH (DASH): 0.077<br>DIGIBYTE (DGB): 1034.1<br>DOGECOIN (DOGE): 960.2<br>POLKADOT (DOT): 19.194<br>ELROND (EGLD): 0.1188<br>ENJIN (ENJ): 95.14<br>EOS (EOS): 16.85<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 4.67665<br>FILECOIN (FIL): 24.61<br>FANTOM (FTM): 191.076<br>GOLEM (GLM): 93.54<br>HEDERAHASHGRAPH (HBAR): 655<br>ICON (ICX): 15.1<br>KYBERNETWORK (KNC): 94.45<br>CHAINLINK (LINK): 11.84<br>LOCKEDLUNA (LLUNA): 15.282<br>LITECOIN (LTC): 4.65716<br>TERRALUNA (LUNA): 6.054<br>LUNACLASSIC (LUNC): 988933.2<br>DECENTRALAND (MANA): 946.24<br>POLYGON (MATIC): 384.025<br>MAKER (MKR): 0.0039<br>NEO (NEO): 0.922<br>OCEANPROTOCOL (OCEAN): 20.15<br>OMGNETWORK (OMG): 23.37<br>ONTOLOGY (ONT): 25.9<br>ORCHID (OXT): 492.7<br>QTUM (QTUM): 5.17<br>RAYDIUM (RAY): 21.478<br>SANDBOX (SAND): 95.7372<br>SHIBAINU (SHIB): 21218043.6<br>SOLANA (SOL): 6.1861<br>SPELLTOKEN (SPELL): 38614.4<br>SERUM (SRM): 10.166<br>STORMX (STMX): 14434<br>SUSHISWAP (SUSHI): 3.3954<br>TRON (TRX): 2367.2<br>TRUEUSD (TUSD): 9.22<br>UMA (UMA): 0.364<br>UNISWAP (UNI): 0.595<br>TETHER (USDT): 9.22<br>VECHAIN (VET): 1889.7<br>VOYAGERTOKEN (VGX): 124.8<br>WRAPPEDBITCOIN (WBITCOIN (BTC):): 0.000702<br>STELLARLUMENS (XLM): 95.9<br>MONERO (XMR): 0.122<br>TEZOS (XTZ): 48.27 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VERGE (XVG): 12292.3<br>YEARN.FINANCE (YFI): 0.011334<br>ZCASH (ZEC): 0.284<br>0X (ZRX): 28.3 | VERGE (XVG): 11362.6<br>YEARN.FINANCE (YFI): 0.010477<br>ZCASH (ZEC): 0.262<br>0X (ZRX): 26.2 | | |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16031 | 7447 | 08/31/2022 | CARDANO (ADA): 218.4<br>BITTORRENT (BTT): 1002846200<br>DOGECOIN (DOGE): 4242.8<br>POLKADOT (DOT): 1.305<br>ETHEREUM (ETH): 0.53216<br>CHAINLINK (LINK): 10.99<br>LITECOIN (LTC): 2.11936<br>MAKER (MKR): 0.0581<br>TRON (TRX): 148.1<br>VECHAIN (VET): 499.7<br>STELLARLUMENS (XLM): 156.1 | CARDANO (ADA): 48<br>BITTORRENT (BTT): 220508613<br>DOGECOIN (DOGE): 932.9<br>POLKADOT (DOT): 0.286<br>ETHEREUM (ETH): 0.11701<br>CHAINLINK (LINK): 2.41<br>LITECOIN (LTC): 0.46601<br>MAKER (MKR): 0.0127<br>TRON (TRX): 32.5<br>VECHAIN (VET): 109.8<br>STELLARLUMENS (XLM): 34.3 | Modify Amount - Books and Records | Reduce and Allow |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16030 | 7466 | 08/31/2022 | CARDANO (ADA): 679.7<br>ETHEREUM (ETH): 2.0918<br>SOLANA (SOL): 1.4492<br>VECHAIN (VET): 8674.5 | CARDANO (ADA): 515.6<br>ETHEREUM (ETH): 1.58686<br>SOLANA (SOL): 1.0994<br>VECHAIN (VET): 6580.6 | Modify Amount - Books and Records | Reduce and Allow |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16082 | 7486 | 08/31/2022 | APECOIN (APE): 0.263<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 10.522<br>LUNACLASSIC (LUNC): 5862848.3 | APECOIN (APE): 0.133<br>LOCKEDLUNA (LLUNA): 24.551<br>TERRALUNA (LUNA): 5.327<br>LUNACLASSIC (LUNC): 2968280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16070 | 7498 | 8/31/2022 | SHIBAINU (SHIB): 125 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | BITCOIN (BTC): 1 | BITCOIN (BTC): 0.002161 | Modify Amount - Books and Records | Reduce and Allow |
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16088 | 7516 | 8/31/2022 | BITCOIN (BTC): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16084 | 7520 | 8/31/2022 | ETHEREUM (ETH): 12 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16118 | 7522 | 8/31/2022 | BITCOIN (BTC): 500<br>CARDANO (ADA): 500<br>ETHEREUM (ETH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16153 | 7558 | 8/31/2022 | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16147 | 7564 | 08/31/2022 | CARDANO (ADA): 313.5<br>BITCOIN (BTC): 0.009731<br>DOGECOIN (DOGE): 1484.7<br>ETHEREUM (ETH): 0.22058<br>TERRALUNA (LUNA): 0.691<br>LUNACLASSIC (LUNC): 45169.1<br>SHIBAINU (SHIB): 13634908.6<br>SOLANA (SOL): 0.3392 | CARDANO (ADA): 306.3<br>BITCOIN (BTC): 0.009507<br>DOGECOIN (DOGE): 1450.5<br>ETHEREUM (ETH): 0.21551<br>TERRALUNA (LUNA): 0.675<br>LUNACLASSIC (LUNC): 44131<br>SHIBAINU (SHIB): 13321561.4<br>SOLANA (SOL): 0.3314 | Modify Amount - Books and Records | Reduce and Allow |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16131 | 7565 | 08/31/2022 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 1358.276881 | BITCOIN (BTC): 0.000079<br>ETHEREUM (ETH): 0.00394<br>LUNACLASSIC (LUNC): 206.5<br>USDCOIN (USDC): 70.64 | Modify Amount - Books and Records | Reduce and Allow |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | ETHEREUM (ETH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16166 | 7582 | 8/31/2022 | BITCOIN (BTC): 0.000438<br>SHIBAINU (SHIB): 12155201.1<br>SANDBOX (SAND): 146.311 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | ETHEREUM (ETH): 0.63743 | ETHEREUM (ETH): 0.38069 | Modify Amount - Books and Records | Reduce and Allow |
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16173 | 7595 | 08/31/2022 | BITCOIN (BTC): 0.197985 | BITCOIN (BTC): 0.000042 | Modify Amount - Books and Records | Reduce and Allow |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16176 | 7608 | 08/31/2022 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 4042.6908150064683<br>SHIBAINU (SHIB): 20483408.439164277 | BITCOIN (BTC): 0.00051<br>DOGECOIN (DOGE): 808.8<br>SHIBAINU (SHIB): 3572704.5 | Modify Amount - Books and Records | Reduce and Allow |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16196 | 7616 | 8/31/2022 | ALGORAND (ALGO): 65<br>CARDANO (ADA): 99<br>AMP (AMP): 32 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16202 | 7622 | 8/31/2022 | SOLANA (SOL): 35<br>DOGECOIN (DOGE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16213 | 7627 | 08/31/2022 | VOYAGERTOKEN (VGX): 4900 | VOYAGERTOKEN (VGX): 4.9 | Modify Amount - Books and Records | Reduce and Allow |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16218 | 7638 | 8/31/2022 | BITCOIN (BTC): 0.5236 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16229 | 7641 | 8/31/2022 | CARDANO (ADA): 2418.8<br>POLKADOT (DOT): 66.116 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16228 | 7664 | 08/31/2022 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299<br>BITCOIN (BTC): 0.01061637 | POLKADOT (DOT): 222.564<br>ETHEREUM (ETH): 0.0299 | Modify Amount - Books and Records | Reduce and Allow |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16262 | 7666 | 08/31/2022 | CARDANO (ADA): 270.8<br>BITTORRENT (BTT): 53935800<br>HEDERAHASHGRAPH (HBAR): 558.6<br>DECENTRALAND (MANA): 165.26<br>POLYGON (MATIC): 63.742<br>SANDBOX (SAND): 155.4735<br>VOYAGERTOKEN (VGX): 108.47 | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Modify Amount - Books and Records | Reduce and Allow |
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16239 | 7671 | 8/31/2022 | ETHEREUM (ETH): 1300<br>APECOIN (APE): 2300<br>CARDANO (ADA): 1000<br>DOGECOIN (DOGE): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16261 | 7683 | 08/31/2022 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227000000000001<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | CARDANO (ADA): 61.5<br>BITCOIN (BTC): 0.011227<br>POLKADOT (DOT): 0.716<br>ETHEREUM (ETH): 0.00623<br>POLYGON (MATIC): 0.608 | Modify Amount - Books and Records | Reduce and Allow |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16280 | 7684 | 8/31/2022 | ETHEREUM (ETH): 30<br>STELLARLUMENS (XLM): 89 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | BITCOIN (BTC): 0.028 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16308 | 7728 | 8/31/2022 | BITCOIN (BTC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16319 | 7733 | 8/31/2022 | BITCOIN (BTC): 5000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16300 | 7736 | 08/31/2022 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 8.531<br>LUNACLASSIC (LUNC): 1859669.6 | LOCKEDLUNA (LLUNA): 19.905<br>TERRALUNA (LUNA): 4.911<br>LUNACLASSIC (LUNC): 1070707.5 | Modify Amount - Books and Records | Reduce and Allow |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | AAVE (AAVE): 978.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16322 | 7750 | 08/31/2022 | CARDANO (ADA): 13.1<br>ALGORAND (ALGO): 52.12<br>AMP (AMP): 5307.83<br>ANKRPROTOCOL (ANKR): 794.89063<br>AVALANCHE (AVAX): 0.65<br>BITTORRENT (BTT): 118699766.4<br>NERVOSNETWORK (CKB): 6677.3<br>ETHEREUM (ETH): 0.00642<br>HEDERAHASHGRAPH (HBAR): 610.6<br>JASMYCOIN (JASMY): 1616.9<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.951<br>LUNACLASSIC (LUNC): 425440.7<br>DECENTRALAND (MANA): 11.85<br>POLYGON (MATIC): 126.047<br>SHIBAINU (SHIB): 9595307.5<br>TRON (TRX): 304.4<br>UNISWAP (UNI): 2.005<br>VOYAGERTOKEN (VGX): 6.71 | CARDANO (ADA): 11.9<br>ALGORAND (ALGO): 47.38<br>AMP (AMP): 4825.63<br>ANKRPROTOCOL (ANKR): 722.67694<br>AVALANCHE (AVAX): 0.59<br>BITTORRENT (BTT): 107916210<br>NERVOSNETWORK (CKB): 6070.7<br>ETHEREUM (ETH): 0.00584<br>HEDERAHASHGRAPH (HBAR): 555.1<br>JASMYCOIN (JASMY): 1470<br>LOCKEDLUNA (LLUNA): 4.551<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 386790.6<br>DECENTRALAND (MANA): 10.78<br>POLYGON (MATIC): 114.596<br>SHIBAINU (SHIB): 8723599.5<br>TRON (TRX): 276.8<br>UNISWAP (UNI): 1.823<br>VOYAGERTOKEN (VGX): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16257 | 7751 | 8/31/2022 | AAVE (AAVE): 500<br>ZCASH (ZEC): 500<br>DASH (DASH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16327 | 7761 | 8/31/2022 | BITCOIN (BTC): 2.2469<br>ETHEREUM (ETH): 50.6577 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16343 | 7768 | 8/31/2022 | BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16357 | 7769 | 8/31/2022 | BITCOIN (BTC): 0.018<br>FILECOIN (FIL): 58<br>COSMOS (ATOM): 25.4<br>DOGECOIN (DOGE): 3875 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16373 | 7774 | 08/31/2022 | BITCOIN (BTC): 0.272 | BITCOIN (BTC): 0.000272 | Modify Amount - Books and Records | Reduce and Allow |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16380 | 7781 | 08/31/2022 | HEDERAHASHGRAPH (HBAR): 7793.1<br>LITECOIN (LTC): 3.87878<br>OCEANPROTOCOL (OCEAN): 668.06<br>OMGNETWORK (OMG): 319.56<br>SANDBOX (SAND): 591.4256 | HEDERAHASHGRAPH (HBAR): 4793.1<br>LITECOIN (LTC): 1.87878<br>OCEANPROTOCOL (OCEAN): 368.06<br>OMGNETWORK (OMG): 119.56<br>SANDBOX (SAND): 291.4256 | Modify Amount - Books and Records | Reduce and Allow |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16358 | 7790 | 08/31/2022 | CARDANO (ADA): 528.2<br>ENJIN (ENJ): 525.36<br>OMGNETWORK (OMG): 81.43<br>SOLANA (SOL): 250 | CARDANO (ADA): 228.2<br>ENJIN (ENJ): 325.36<br>OMGNETWORK (OMG): 41.43<br>SOLANA (SOL): 0.7734 | Modify Amount - Books and Records | Reduce and Allow |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16370 | 7791 | 8/31/2022 | BITCOIN (BTC): 2500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16390 | 7807 | 8/31/2022 | CARDANO (ADA): 201.05<br>BITCOIN (BTC): 566.84<br>ETHEREUM (ETH): 1833<br>SHIBAINU (SHIB): 60.38<br>LUNACLASSIC (LUNC): 175.55<br>KAVA (KAVA): 93.39<br>BICONOMY (BICO): 164.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16388 | 7809 | 8/31/2022 | VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16382 | 7815 | 8/31/2022 | BITCOIN (BTC): 4.363<br>ETHEREUM (ETH): 16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16413 | 7825 | 08/31/2022 | BITCOIN (BTC): 0.454<br>VOYAGERTOKEN (VGX): 107.2 | BITCOIN (BTC): 0.000454<br>VOYAGERTOKEN (VGX): 107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16404 | 7828 | 08/31/2022 | BITTORRENT (BTT): 270921900<br>DOGECOIN (DOGE): 5104.5<br>ETHEREUMCLASSIC (ETC): 2.55<br>SHIBAINU (SHIB): 1013326385.7<br>TRON (TRX): 338<br>VOYAGERTOKEN (VGX): 38.36 | BITTORRENT (BTT): 148662099<br>DOGECOIN (DOGE): 2801<br>ETHEREUMCLASSIC (ETC): 1.4<br>SHIBAINU (SHIB): 556039314.4<br>TRON (TRX): 185.4<br>VOYAGERTOKEN (VGX): 21.05 | Modify Amount - Books and Records | Reduce and Allow |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16409 | 7829 | 08/31/2022 | USDCOIN (USDC): 109.81<br>BITCOIN (BTC): 655<br>ETHEREUM (ETH): 297<br>SOLANA (SOL): 49 | USDCOIN (USDC): 109.81 | Modify Amount - Books and Records | Reduce and Allow |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16424 | 7832 | 8/31/2022 | ETHEREUM (ETH): 3017<br>CARDANO (ADA): 1380 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16422 | 7834 | 08/31/2022 | BITCOIN (BTC): 0.226 | BITCOIN (BTC): 0.000226 | Modify Amount - Books and Records | Reduce and Allow |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16429 | 7837 | 08/31/2022 | DOGECOIN (DOGE): 29776.1<br>SHIBAINU (SHIB): 119938854.5 | DOGECOIN (DOGE): 11341.1<br>SHIBAINU (SHIB): 45682125.3 | Modify Amount - Books and Records | Reduce and Allow |
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16447 | 7855 | 8/31/2022 | BITCOIN (BTC): 0.000424<br>BITTORRENT (BTT): 8786400<br>DIGIBYTE (DGB): 219.3<br>STORMX (STMX): 813.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16461 | 7877 | 8/31/2022 | CARDANO (ADA): 212.9<br>TRON (TRX): 89.75<br>COSMOS (ATOM): 116.22<br>STELLARLUMENS (XLM): 118.03<br>VECHAIN (VET): 53.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Modify Amount - Books and Records | Reduce and Allow |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16475 | 7899 | 08/31/2022 | CARDANO (ADA): 367.6<br>ALGORAND (ALGO): 167.27<br>COSMOS (ATOM): 13.373<br>POLKADOT (DOT): 45.675<br>ETHEREUM (ETH): 0.91673<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 1.239<br>LUNACLASSIC (LUNC): 270078.1<br>DECENTRALAND (MANA): 10.2<br>SANDBOX (SAND): 76.1775<br>SUSHISWAP (SUSHI): 68.0929<br>VECHAIN (VET): 1516.1<br>VOYAGERTOKEN (VGX): 1178.41 | CARDANO (ADA): 251.1<br>ALGORAND (ALGO): 114.25<br>COSMOS (ATOM): 9.134<br>POLKADOT (DOT): 31.199<br>ETHEREUM (ETH): 0.62619<br>LOCKEDLUNA (LLUNA): 2.889<br>TERRALUNA (LUNA): 0.846<br>LUNACLASSIC (LUNC): 184481.2<br>DECENTRALAND (MANA): 6.97<br>SANDBOX (SAND): 52.0343<br>SUSHISWAP (SUSHI): 46.512<br>VECHAIN (VET): 1035.6<br>VOYAGERTOKEN (VGX): 804.93 | Modify Amount - Books and Records | Reduce and Allow |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16486 | 7914 | 08/31/2022 | RIPPLE (XRP): 858.4 | RIPPLE (XRP): 835.6 | Modify Amount - Books and Records | Reduce and Allow |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16514 | 7924 | 8/31/2022 | BITCOIN (BTC): 5000<br>DOGECOIN (DOGE): 200<br>BITCOINCASH (BCH): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| NEW | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | | USDCOIN (USDC): 10000 | Modify Amount - Books and Records | Modify and Allow |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16534 | 7940 | 8/31/2022 | BANCOR (BNT): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16541 | 7943 | 8/31/2022 | CARDANO (ADA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | DOGECOIN (DOGE): 10 SHIBAINU (SHIB): 100 | BITCOIN (BTC): 0.000496 SHIBAINU (SHIB): 1690331.3 | Modify Amount - Books and Records | Reduce and Allow |
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16548 | 7962 | 08/31/2022 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 2000 ETHEREUMCLASSIC (ETC): 1000 LOCKEDLUNA (LLUNA): 150000 TERRALUNA (LUNA): 200000 LUNACLASSIC (LUNC): 1918089.9 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | BITCOIN (BTC): 5000 ETHEREUM (ETH): 200 BITCOINCASH (BCH): 5000 DOGECOIN (DOGE): 600 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16551 | 7969 | 08/31/2022 | BITCOIN (BTC): 0.001489 | BITCOIN (BTC): 0.000148 | Modify Amount - Books and Records | Reduce and Allow |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16545 | 7975 | 8/31/2022 | BITCOIN (BTC): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16570 | 7976 | 08/31/2022 | SHIBAINU (SHIB): 27937703 | SHIBAINU (SHIB): 27937702.5 | Modify Amount - Books and Records | Reduce and Allow |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16565 | 7991 | 8/31/2022 | BITCOIN (BTC): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16586 | 7996 | 8/31/2022 | NERVOSNETWORK (CKB): 952713.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16597 | 7997 | 08/31/2022 | CARDANO (ADA): 31.8 DOGECOIN (DOGE): 1091.9 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.99999 TERRALUNA (LUNA): 2.394 LUNACLASSIC (LUNC): 521970.8 SHIBAINU (SHIB): 13330139.3 | CARDANO (ADA): 24.6 DOGECOIN (DOGE): 843.8 LOCKEDLUNA (LLUNA): 5.585 LITECOIN (LTC): 2.31842 TERRALUNA (LUNA): 1.85 LUNACLASSIC (LUNC): 403383.6 SHIBAINU (SHIB): 10301649.7 | Modify Amount - Books and Records | Reduce and Allow |
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16584 | 7998 | 08/31/2022 | CARDANO (ADA): 15987 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 17.098 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | Modify Amount - Books and Records | Reduce and Allow |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16585 | 8007 | 8/31/2022 | ETHEREUM (ETH): 545 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16574 | 8008 | 08/31/2022 | BITTORRENT (BTT): 21929824.5 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 6.362 LUNACLASSIC (LUNC): 5014916.3 SHIBAINU (SHIB): 100645527.7 SPELLTOKEN (SPELL): 403110.4 | BITTORRENT (BTT): 16984518.6 LOCKEDLUNA (LLUNA): 14.844 TERRALUNA (LUNA): 4.927 LUNACLASSIC (LUNC): 3884022.8 SHIBAINU (SHIB): 77949362.3 SPELLTOKEN (SPELL): 312206.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16598 | 8014 | 8/31/2022 | VOYAGERTOKEN (VGX): 373.44 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | DOGECOIN (DOGE): 30000 | AMP (AMP): 3595.2<br>ANKRPROTOCOL (ANKR): 1104.28905<br>BITTORRENT (BTT): 46511627.9<br>DIGIBYTE (DGB): 2671.1<br>SHIBAINU (SHIB): 5104682.1<br>SPELLTOKEN (SPELL): 22795<br>STORMX (STMX): 4855<br>VECHAIN (VET): 1303.8 | Modify Amount - Books and Records | Reduce and Allow |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16647 | 8059 | 8/31/2022 | BITCOINCASH (BCH): 10000000<br>CELO (CELO): 1200<br>DOGECOIN (DOGE): 13000373274 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16637 | 8069 | 8/31/2022 | BITCOIN (BTC): 0.056459<br>CARDANO (ADA): 250<br>SOLANA (SOL): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16669 | 8073 | 08/31/2022 | BITTORRENT (BTT): 58397400<br>VERGE (XVG): 1105.8 | BITTORRENT (BTT): 55001865.2<br>VERGE (XVG): 1041.5 | Modify Amount - Books and Records | Reduce and Allow |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16661 | 8081 | 08/31/2022 | BITCOINCASH (BCH): 0.00405<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | BITCOINCASH (BCH): 0.01063885<br>BITCOIN (BTC): 0.000232<br>LITECOIN (LTC): 0.00404 | Modify Amount - Books and Records | Reduce and Allow |
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16674 | 8090 | 08/31/2022 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 15132.17 | POLKADOT (DOT): 111.607<br>KAVA (KAVA): 578.694<br>LOCKEDLUNA (LLUNA): 10.802<br>TERRALUNA (LUNA): 4.63<br>LUNACLASSIC (LUNC): 1009325<br>VOYAGERTOKEN (VGX): 5132.17 | Modify Amount - Books and Records | Reduce and Allow |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16687 | 8091 | 08/31/2022 | BITCOIN (BTC): 0.061239 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16672 | 8092 | 8/31/2022 | CARDANO (ADA): 200<br>TEZOS (XTZ): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16705 | 8109 | 8/31/2022 | BICONOMY (BICO): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16682 | 8118 | 08/31/2022 | BITCOIN (BTC): 0.78409 | BITCOIN (BTC): 0.000409 | Modify Amount - Books and Records | Reduce and Allow |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16693 | 8121 | 8/31/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16708 | 8128 | 8/31/2022 | BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16717 | 8135 | 8/31/2022 | ETHEREUM (ETH): 2.32729<br>USDCOIN (USDC): 63.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | BITCOIN (BTC): 0.000239 | Modify Amount - Books and Records | Reduce and Allow |
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | BITCOINCASH (BCH): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16726 | 8148 | 08/31/2022 | BITCOIN (BTC): 30.000202 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16754 | 8156 | 08/31/2022 | DOGECOIN (DOGE): 275479 | DOGECOIN (DOGE): 13.5 | Modify Amount - Books and Records | Reduce and Allow |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16752 | 8158 | 8/31/2022 | BITCOIN (BTC): 15000<br>BITCOINCASH (BCH): 15000<br>DOGECOIN (DOGE): 15000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | LUNA 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Reduce and Allow |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16746 | 8164 | 08/31/2022 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.015<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.97<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | CARDANO (ADA): 3292.6<br>COSMOS (ATOM): 20.867<br>AVALANCHE (AVAX): 26.69<br>BITCOIN (BTC): 0.085089<br>CHILIZ (CHZ): 1070.091<br>COMPOUND (COMP): 4.84943<br>DOGECOIN (DOGE): 6725<br>POLKADOT (DOT): 127.623<br>ENJIN (ENJ): 23.38<br>EOS (EOS): 1351.65<br>ETHEREUM (ETH): 1.92101<br>THEGRAPH(GRT): 402.15<br>CHAINLINK (LINK): 116.81<br>LOCKEDLUNA (LLUNA): 5.06<br>LITECOIN (LTC): 1.01499<br>TERRALUNA (LUNA): 2.169<br>LUNACLASSIC (LUNC): 100553<br>DECENTRALAND (MANA): 610.96<br>POLYGON (MATIC): 3572.922<br>SANDBOX (SAND): 216.5232<br>SHIBAINU (SHIB): 75698072.7<br>SOLANA (SOL): 24.0474<br>USDCOIN (USDC): 3170.84<br>VECHAIN (VET): 28750.2<br>STELLARLUMENS (XLM): 352.5<br>0X (ZRX): 1249.7 | Modify Amount - Books and Records | Reduce and Allow |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16744 | 8166 | 08/31/2022 | CARDANO (ADA): 164.2<br>TERRALUNA (LUNA): 3.682<br>LUNACLASSIC (LUNC): 240946.2<br>SHIBAINU (SHIB): 20135631.2 | CARDANO (ADA): 148.8<br>TERRALUNA (LUNA): 3.335<br>LUNACLASSIC (LUNC): 218248.4<br>SHIBAINU (SHIB): 18238801.6 | Modify Amount - Books and Records | Reduce and Allow |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16740 | 8170 | 08/31/2022 | BITCOIN (BTC): 0.001629 | BITCOIN (BTC): 0.000823 | Modify Amount - Books and Records | Reduce and Allow |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | BITCOINCASH (BCH): 120 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16766 | 8180 | 8/31/2022 | BITCOIN (BTC): 0.75<br>WRAPPEDBITCOIN (WBTC): 0.15<br>SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16758 | 8188 | 08/31/2022 | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | LUNA 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Modify Amount - Books and Records | Reduce and Allow |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16791 | 8205 | 8/31/2022 | SHIBAINU (SHIB): 492813141<br>BITCOIN (BTC): 0.0012 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16787 | 8209 | 8/31/2022 | SHIBAINU (SHIB): 15000000<br>ETHEREUM (ETH): 10<br>BITTORRENT (BTT): 36000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16785 | 8211 | 8/31/2022 | BITCOIN (BTC): 300 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16811 | 8227 | 9/1/2022 | USDCOIN (USDC): 59.81<br>VOYAGERTOKEN (VGX): 679.16<br>BITCOIN (BTC): 4.75 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16807 | 8231 | 9/1/2022 | SHIBAINU (SHIB): 10000<br>SPELLTOKEN (SPELL): 7000<br>CARDANO (ADA): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16818 | 8238 | 09/01/2022 | VOYAGERTOKEN (VGX): 202.88 | VOYAGERTOKEN (VGX): 2.88 | Modify Amount - Books and Records | Reduce and Allow |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | AAVE (AAVE): 10000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16825 | 8241 | 9/1/2022 | BITCOIN (BTC): 1000<br>DOGECOIN (DOGE): 500<br>ETHEREUM (ETH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | BITCOINCASH (BCH): 0.35595 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16833 | 8260 | 9/1/2022 | BITCOIN (BTC): 3<br>COSMOS (ATOM): 6000840 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16858 | 8281 | 09/01/2022 | BITTORRENT (BTT): 29852800<br>TRON (TRX): 13831.9 | BITTORRENT (BTT): 11336203.4<br>TRON (TRX): 5252.5 | Modify Amount - Books and Records | Reduce and Allow |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16886 | 8289 | 9/1/2022 | BITCOIN (BTC): 0.948<br>ETHEREUM (ETH): 6.42<br>CARDANO (ADA): 13340.04<br>SUSHISWAP (SUSHI): 6362.8<br>SOLANA (SOL): 228.05<br>DOGECOIN (DOGE): 82088.93<br>TERRALUNA (LUNA): 3038.1<br>SHIBAINU (SHIB): 496454813.84<br>VOYAGERTOKEN (VGX): 3050.52<br>OMGNETWORK (OMG): 3416.88<br>RIPPLE (XRP): 15404.59 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16877 | 8290 | 09/01/2022 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 7.332<br>LUNACLASSIC (LUNC): 1597899<br>POLYGON (MATIC): 0.03<br>SHIBAINU (SHIB): 58766713 | LOCKEDLUNA (LLUNA): 17.106<br>TERRALUNA (LUNA): 5.516<br>LUNACLASSIC (LUNC): 1202313<br>POLYGON (MATIC): 0.022<br>SHIBAINU (SHIB): 44218053.9 | Modify Amount - Books and Records | Reduce and Allow |
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16901 | 8302 | 9/1/2022 | Bitcoin (BTC): 500<br>BitcoinCash (BCH): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16896 | 8306 | 09/01/2022 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.060326<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | CARDANO (ADA): 79.4<br>ALGORAND (ALGO): 265.47<br>BITCOIN (BTC): 0.009044<br>ETHEREUM (ETH): 1.30723<br>SOLANA (SOL): 2.6897 | Modify Amount - Books and Records | Reduce and Allow |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16889 | 8314 | 09/01/2022 | CARDANO (ADA): 6380.826989<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.38340085<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | CARDANO (ADA): 6380.7<br>ALGORAND (ALGO): 6109.61<br>BASICATTENTIONTOKEN (BAT): 45.4<br>BITCOIN (BTC): 3.164619<br>DOGECOIN (DOGE): 30611.9<br>ENJIN (ENJ): 5510.89<br>CHAINLINK (LINK): 211.2<br>LOCKEDLUNA (LLUNA): 1145.593<br>TERRALUNA (LUNA): 490.969<br>LUNACLASSIC (LUNC): 1586.9<br>DECENTRALAND (MANA): 13292.61<br>POLYGON (MATIC): 7854.204<br>SHIBAINU (SHIB): 208249477.5<br>SOLANA (SOL): 223.6694<br>USDCOIN (USDC): 1660.35<br>VOYAGERTOKEN (VGX): 1971.02 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16845 | 8320 | 09/01/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16913 | 8326 | 09/01/2022 | CARDANO (ADA): 7.3<br>BITCOIN (BTC): 0.001678<br>ETHEREUM (ETH): 3.21012<br>DECENTRALAND (MANA): 21.23<br>SHIBAINU (SHIB): 179307.8<br>SOLANA (SOL): 3.1114<br>VOYAGERTOKEN (VGX): 97.24 | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001351<br>ETHEREUM (ETH): 2.58509<br>DECENTRALAND (MANA): 17.09<br>SHIBAINU (SHIB): 144395.3<br>SOLANA (SOL): 2.5056<br>VOYAGERTOKEN (VGX): 78.3 | Modify Amount - Books and Records | Reduce and Allow |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16909 | 8330 | 9/1/2022 | TETHER (USDT): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16912 | 8335 | 09/01/2022 | BITCOIN (BTC): 0.700241<br>LITECOIN (LTC): 5.31 | BITCOIN (BTC): 0.000241 | Modify Amount - Books and Records | Reduce and Allow |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16903 | 8336 | 9/1/2022 | CARDANO (ADA): 2499<br>ETHEREUMCLASSIC (ETC): 4700<br>SHIBAINU (SHIB): 1611.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16926 | 8357 | 9/1/2022 | AMP (AMP): 787 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16945 | 8364 | 9/1/2022 | DOGECOIN (DOGE): 4<br>BITCOIN (BTC): 7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16941 | 8368 | 09/01/2022 | CARDANO (ADA): 16.1<br>BITCOIN (BTC): 0.00451<br>BITTORRENT (BTT): 750214100<br>JASMYCOIN (JASMY): 19802.7<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 9.413<br>LUNACLASSIC (LUNC): 3754323.9<br>SHIBAINU (SHIB): 64886909.6<br>STORMX (STMX): 25528.7 | CARDANO (ADA): 14.8<br>BITCOIN (BTC): 0.004135<br>BITTORRENT (BTT): 687806525.1<br>JASMYCOIN (JASMY): 18155.4<br>LOCKEDLUNA (LLUNA): 21.963<br>TERRALUNA (LUNA): 8.629<br>LUNACLASSIC (LUNC): 3442015.4<br>SHIBAINU (SHIB): 59489204.2<br>STORMX (STMX): 23405 | Modify Amount - Books and Records | Reduce and Allow |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16937 | 8372 | 9/1/2022 | POLYGON (MATIC): 25 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16970 | 8376 | 09/01/2022 | ETHEREUM (ETH): 0.04749<br>SHIBAINU (SHIB): 18690805.8 | ETHEREUM (ETH): 0.01856<br>SHIBAINU (SHIB): 7306273.9 | Modify Amount - Books and Records | Reduce and Allow |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16989 | 8403 | 09/01/2022 | CARDANO (ADA): 15.7<br>BITCOIN (BTC): 0.261089<br>BITTORRENT (BTT): 64287200<br>NERVOSNETWORK (CKB): 1262.9<br>DIGIBYTE (DGB): 596.8<br>DOGECOIN (DOGE): 31.9<br>POLKADOT (DOT): 22.731<br>ETHEREUM (ETH): 3.6408<br>HEDERAHASHGRAPH (HBAR): 143.1<br>CHAINLINK (LINK): 10.65<br>LITECOIN (LTC): 4.03913<br>DECENTRALAND (MANA): 43.86<br>SANDBOX (SAND): 36.7922<br>STORMX (STMX): 758.4<br>USDCOIN (USDC): 518.33<br>VECHAIN (VET): 3929.6<br>VOYAGERTOKEN (VGX): 580.26<br>VERGE (XVG): 1128.6 | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.102845<br>BITTORRENT (BTT): 25323348.5<br>NERVOSNETWORK (CKB): 497.5<br>DIGIBYTE (DGB): 235<br>DOGECOIN (DOGE): 12.5<br>POLKADOT (DOT): 8.954<br>ETHEREUM (ETH): 1.43415<br>HEDERAHASHGRAPH (HBAR): 56.3<br>CHAINLINK (LINK): 4.19<br>LITECOIN (LTC): 1.59105<br>DECENTRALAND (MANA): 17.27<br>SANDBOX (SAND): 14.4928<br>STORMX (STMX): 298.7<br>USDCOIN (USDC): 204.17<br>VECHAIN (VET): 1547.9<br>VOYAGERTOKEN (VGX): 228.57<br>VERGE (XVG): 444.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16997 | 8417 | 9/1/2022 | SHIBAINU (SHIB): 1000000<br>LUNACLASSIC (LUNC): 1000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16992 | 8419 | 09/01/2022 | LUNACLASSIC (LUNC): 6988599.8 | LUNACLASSIC (LUNC): 1145700.1 | Modify Amount - Books and Records | Reduce and Allow |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17003 | 8422 | 9/1/2022 | BITTORRENT (BTT): 8969792148<br>ETHEREUMCLASSIC (ETC): 62.1<br>DECENTRALAND (MANA): 2000.89<br>FANTOM (FTM): 2001.345<br>DOGECOIN (DOGE): 10000.8<br>SHIBAINU (SHIB): 108912814.1<br>POLYGON (MATIC): 1002.25<br>SANDBOX (SAND): 2000<br>LUNACLASSIC (LUNC): 7540482<br>LOCKEDLUNA (LLUNA): 21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17006 | 8423 | 09/01/2022 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58<br>POLYGON (MATIC): 2139.44 | CARDANO (ADA): 8364.3<br>BITCOINCASH (BCH): 0.882<br>ETHEREUM (ETH): 7.45221<br>USDCOIN (USDC): 5104.58 | Modify Amount - Books and Records | Reduce and Allow |
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17013 | 8424 | 09/01/2022 | BITCOIN (BTC): 1200 | BITCOIN (BTC): 0.000384 | Modify Amount - Books and Records | Reduce and Allow |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17007 | 8430 | 09/01/2022 | CARDANO (ADA): 575<br>BANDPROTOCOL (BAND): 117.225<br>BITCOIN (BTC): 0.087998<br>BITTORRENT (BTT): 401824261.9<br>COMPOUND (COMP): 18.29943<br>DOGECOIN (DOGE): 7821.6<br>POLKADOT (DOT): 31.803<br>ETHEREUM (ETH): 0.76116<br>FILECOIN (FIL): 125.82<br>CHAINLINK (LINK): 43.15<br>LITECOIN (LTC): 5.94388<br>OMGNETWORK (OMG): 191.97<br>SHIBAINU (SHIB): 48017877.8<br>SKALE (SKL): 3035.77<br>STORMX (STMX): 23115.5<br>SUSHISWAP (SUSHI): 258.8095<br>UNISWAP (UNI): 89.077<br>USDCOIN (USDC): 3329.23<br>VOYAGERTOKEN (VGX): 1605.95<br>RIPPLE (XRP): 36.2<br>VERGE (XVG): 69303.3 | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Modify Amount - Books and Records | Reduce and Allow |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17031 | 8434 | 09/01/2022 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 504.837<br>VOYAGERTOKEN (VGX): 559.17 | CARDANO (ADA): 120.8<br>APECOIN (APE): 13.323<br>BITCOIN (BTC): 0.038059<br>POLKADOT (DOT): 60.947<br>GALA (GALA): 250.722<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306035<br>POLYGON (MATIC): 24.837<br>VOYAGERTOKEN (VGX): 559.17 | Modify Amount - Books and Records | Reduce and Allow |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17016 | 8435 | 09/01/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 5.22 | Modify Amount - Books and Records | Reduce and Allow |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17042 | 8445 | 9/1/2022 | SOLANA (SOL): 266.12<br>VOYAGERTOKEN (VGX): 288.25<br>CARDANO (ADA): 400.58<br>SHIBAINU (SHIB): 335.16 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17028 | 8458 | 09/01/2022 | CARDANO (ADA): 105<br>DIGIBYTE (DGB): 1004.4<br>LUNACLASSIC (LUNC): 2342952.1<br>VECHAIN (VET): 787.5<br>BITTORRENT (BTT): 45227800<br>LOCKEDLUNA (LLUNA): 25.082<br>POLYGON (MATIC): 99.055<br>NERVOSNETWORK (CKB): 106565<br>TERRALUNA (LUNA): 10.75<br>SHIBAINU (SHIB): 102278443.1 | CARDANO (ADA): 105.5<br>BITTORRENT (BTT): 45227800<br>NERVOSNETWORK (CKB): 10656.5<br>DIGIBYTE (DGB): 1004.4<br>LOCKEDLUNA (LLUNA): 25.082<br>TERRALUNA (LUNA): 10.75<br>LUNACLASSIC (LUNC): 2342952.1<br>POLYGON (MATIC): 99.055<br>SHIBAINU (SHIB): 102278443.1<br>VECHAIN (VET): 787.5 | Modify Amount - Books and Records | Reduce and Allow |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | BITCOIN (BTC): 0.001743 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | BITCOIN (BTC): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17075 | 8497 | 9/1/2022 | BITCOIN (BTC): 13000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17073 | 8499 | 09/01/2022 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 34.724<br>LUNACLASSIC (LUNC): 7574759.9<br>SHIBAINU (SHIB): 55141586.5 | LOCKEDLUNA (LLUNA): 81.023<br>TERRALUNA (LUNA): 16.542<br>LUNACLASSIC (LUNC): 3608680.3<br>SHIBAINU (SHIB): 26269922.5 | Modify Amount - Books and Records | Reduce and Allow |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17100 | 8509 | 09/02/2022 | BITCOIN (BTC): 259 | BITCOIN (BTC): 0.000259 | Modify Amount - Books and Records | Reduce and Allow |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | USDCOIN (USDC): 11 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17105 | 8539 | 09/02/2022 | CARDANO (ADA): 33<br>AMP (AMP): 1091.54<br>ANKRPROTOCOL (ANKR): 408.75053<br>APECOIN (APE): 69.346<br>BANCOR (BNT): 40.209<br>BITTORRENT (BTT): 50376400<br>CHILIZ (CHZ): 41.5084<br>CURVEDAOTOKEN (CRV): 32.817<br>DIGIBYTE (DGB): 362.3<br>DOGECOIN (DOGE): 103.6<br>ETHEREUMNAMESERVICE (ENS): 2.5<br>THEGRAPH(GRT): 73.27<br>JASMYCOIN (JASMY): 2685.1<br>CHAINLINK (LINK): 5.04<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 55.758<br>TERRALUNA (LUNA): 3.07<br>LUNACLASSIC (LUNC): 669356.1<br>DECENTRALAND (MANA): 59.9<br>POLYGON (MATIC): 69.887<br>OPTIMISM (OP): 50.64<br>ORCHID (OXT): 113.9<br>OASISNETWORK (ROSE): 432.38<br>SANDBOX (SAND): 30.1886<br>SHIBAINU (SHIB): 3105299.7<br>SPELLTOKEN (SPELL): 71926.6<br>STORMX (STMX): 975.5<br>ORIGINTRAIL (TRAC): 184.01<br>TRON (TRX): 412.6<br>VECHAIN (VET): 139.3<br>VOYAGERTOKEN (VGX): 131.63 | CARDANO (ADA): 20.7<br>AMP (AMP): 683.71<br>ANKRPROTOCOL (ANKR): 256.0301<br>APECOIN (APE): 43.436<br>BANCOR (BNT): 25.185<br>BITTORRENT (BTT): 31554392.7<br>CHILIZ (CHZ): 25.9997<br>CURVEDAOTOKEN (CRV): 20.5556<br>DIGIBYTE (DGB): 226.9<br>DOGECOIN (DOGE): 64.9<br>ETHEREUMNAMESERVICE (ENS): 1.56<br>THEGRAPH(GRT): 45.89<br>JASMYCOIN (JASMY): 1681.9<br>CHAINLINK (LINK): 3.15<br>LOCKEDLUNA (LLUNA): 7.163<br>LOOPRING (LRC): 34.925<br>TERRALUNA (LUNA): 1.922<br>LUNACLASSIC (LUNC): 419266.2<br>DECENTRALAND (MANA): 37.52<br>POLYGON (MATIC): 43.775<br>OPTIMISM (OP): 31.72<br>ORCHID (OXT): 71.3<br>OASISNETWORK (ROSE): 270.83<br>SANDBOX (SAND): 18.9093<br>SHIBAINU (SHIB): 1945074.4<br>SPELLTOKEN (SPELL): 45052.8<br>STORMX (STMX): 611<br>ORIGINTRAIL (TRAC): 115.26<br>TRON (TRX): 258.4<br>VECHAIN (VET): 87.2<br>VOYAGERTOKEN (VGX): 82.44 | Modify Amount - Books and Records | Reduce and Allow |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17126 | 8540 | 09/02/2022 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 5.971<br>LUNACLASSIC (LUNC): 1302608.5 | LOCKEDLUNA (LLUNA): 13.933<br>TERRALUNA (LUNA): 1.269<br>LUNACLASSIC (LUNC): 276869.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17142 | 8552 | 09/02/2022 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | CARDANO (ADA): 2987.6<br>ALGORAND (ALGO): 373.29<br>APECOIN (APE): 21.881<br>COSMOS (ATOM): 27.245<br>AVALANCHE (AVAX): 94.66<br>BITCOINCASH (BCH): 5.34584<br>BITCOIN (BTC): 0.32752<br>BITTORRENT (BTT): 94111065.6<br>NERVOSNETWORK (CKB): 9411.1<br>DIGIBYTE (DGB): 9411.1<br>DOGECOIN (DOGE): 4793.5<br>POLKADOT (DOT): 239.832<br>ETHEREUMCLASSIC (ETC): 19.13<br>ETHEREUM (ETH): 1.82292<br>THEGRAPH(GRT): 4708.68<br>HEDERAHASHGRAPH (HBAR): 1411.6<br>JASMYCOIN (JASMY): 5011<br>CHAINLINK (LINK): 105.78<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 49.32884<br>TERRALUNA (LUNA): 1.13<br>LUNACLASSIC (LUNC): 246396.7<br>POLYGON (MATIC): 543.821<br>OCEANPROTOCOL (OCEAN): 376.83<br>SANDBOX (SAND): 89.1897<br>SHIBAINU (SHIB): 10448494.5<br>STORMX (STMX): 44776.5<br>TRON (TRX): 7528.8<br>UNISWAP (UNI): 72.155<br>USDCOIN (USDC): 21846.89<br>VECHAIN (VET): 28330.1<br>VOYAGERTOKEN (VGX): 19903.71<br>VERGE (XVG): 5646.6 | Modify Amount - Books and Records | Reduce and Allow |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17165 | 8574 | 09/02/2022 | CARDANO (ADA): 1594.7<br>AVALANCHE (AVAX): 10.38<br>POLKADOT (DOT): 110.41<br>IOTA (IOT): 1775.17<br>SOLANA (SOL): 11.0374 | CARDANO (ADA): 966.7<br>AVALANCHE (AVAX): 6.29<br>POLKADOT (DOT): 66.935<br>IOTA (IOT): 1076.18<br>SOLANA (SOL): 6.6914 | Modify Amount - Books and Records | Reduce and Allow |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17155 | 8581 | 9/2/2022 | AMP (AMP): 78<br>BITCOIN (BTC): 7546<br>DAI(DAI): 823 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17180 | 8597 | 09/02/2022 | CARDANO (ADA): 17813.6<br>ALGORAND (ALGO): 731.19<br>BITTORRENT (BTT): 24896847700<br>POLKADOT (DOT): 470.925<br>ETHEREUMCLASSIC (ETC): 29.76<br>THEGRAPH(GRT): 1508.99<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 163.846<br>LUNACLASSIC (LUNC): 35677689.9<br>POLYGON (MATIC): 1555.068<br>OCEANPROTOCOL (OCEAN): 734.9<br>ORCHID (OXT): 3975<br>SHIBAINU (SHIB): 341279239.3<br>TRON (TRX): 227889.7<br>UNISWAP (UNI): 103.728<br>VECHAIN (VET): 34592.7 | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH(GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17206 | 8606 | 09/02/2022 | BITCOIN (BTC): 0.006 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17205 | 8611 | 09/02/2022 | CHAINLINK (LINK): 1058.21<br>VOYAGERTOKEN (VGX): 8.75 | CHAINLINK (LINK): 171.18<br>VOYAGERTOKEN (VGX): 1.41 | Modify Amount - Books and Records | Reduce and Allow |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17191 | 8620 | 9/2/2022 | BITCOIN (BTC): 0.063 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17219 | 8628 | 9/2/2022 | VECHAIN (VET): 500.35 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17222 | 8629 | 09/02/2022 | CARDANO (ADA): 2377.2<br>BITCOIN (BTC): 0.060337<br>DOGECOIN (DOGE): 2028.3<br>POLKADOT (DOT): 20.166<br>ETHEREUM (ETH): 0.77174<br>KAVA (KAVA): 209.127<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 4.6<br>LUNACLASSIC (LUNC): 1003195.1<br>POLYGON (MATIC): 2202.891<br>SANDBOX (SAND): 54.0338<br>SOLANA (SOL): 6.015<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 19146.85<br>VOYAGERTOKEN (VGX): 544.73 | CARDANO (ADA): 1751.2<br>BITCOIN (BTC): 0.04445<br>DOGECOIN (DOGE): 1494.2<br>POLKADOT (DOT): 14.856<br>ETHEREUM (ETH): 0.56854<br>KAVA (KAVA): 154.064<br>LOCKEDLUNA (LLUNA): 10.732<br>TERRALUNA (LUNA): 3.388<br>LUNACLASSIC (LUNC): 739054.8<br>POLYGON (MATIC): 1622.872<br>SANDBOX (SAND): 39.8068<br>SOLANA (SOL): 4.4312<br>UNISWAP (UNI): 7.49<br>USDCOIN (USDC): 14105.5<br>VOYAGERTOKEN (VGX): 401.3 | Modify Amount - Books and Records | Reduce and Allow |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17211 | 8636 | 09/02/2022 | BITCOIN (BTC): 9.98<br>TETHER (USDT): 9.98 | BITCOIN (BTC): 0.000055<br>TETHER (USDT): 1.71 | Modify Amount - Books and Records | Reduce and Allow |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17208 | 8643 | 09/02/2022 | CARDANO (ADA): 451<br>STORMX (STMX): 2715.4<br>VECHAIN (VET): 18475.7 | CARDANO (ADA): 170.1<br>STORMX (STMX): 1024.2<br>VECHAIN (VET): 6969 | Modify Amount - Books and Records | Reduce and Allow |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17244 | 8645 | 09/03/2022 | CARDANO (ADA): 1179.7<br>AUDIUS (AUDIO): 505.035<br>BITCOIN (BTC): 0.0411<br>NERVOSNETWORK (CKB): 21146.6<br>POLKADOT (DOT): 13.163<br>ETHEREUM (ETH): 1.08098<br>HEDERAHASHGRAPH (HBAR): 4223.3<br>CHAINLINK (LINK): 74.95<br>LITECOIN (LTC): 2.09134<br>POLYGON (MATIC): 132.392<br>SOLANA (SOL): 0.0548<br>VECHAIN (VET): 10183.6 | CARDANO (ADA): 1176.8<br>AUDIUS (AUDIO): 503.791<br>BITCOIN (BTC): 0.040999<br>NERVOSNETWORK (CKB): 21094.5<br>POLKADOT (DOT): 13.131<br>ETHEREUM (ETH): 1.07832<br>HEDERAHASHGRAPH (HBAR): 4212.8<br>CHAINLINK (LINK): 74.77<br>LITECOIN (LTC): 2.08619<br>POLYGON (MATIC): 132.066<br>SOLANA (SOL): 0.0547<br>VECHAIN (VET): 10158.5 | Modify Amount - Books and Records | Reduce and Allow |
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17234 | 8653 | 09/03/2022 | BITCOIN (BTC): 0.000615 | BITCOIN (BTC): 0.0000001 | Modify Amount - Books and Records | Reduce and Allow |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17229 | 8654 | 9/3/2022 | ETHEREUM (ETH): 5<br>BITCOINCASH (BCH): 9<br>BITCOIN (BTC): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17252 | 8673 | 09/03/2022 | BITCOIN (BTC): 0.000242<br>BITCOINCASH (BCH): 0.008978 | BITCOIN (BTC): 0.000242 | Modify Amount - Books and Records | Reduce and Allow |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17243 | 8676 | 09/03/2022 | ETHEREUM (ETH): 1.2971<br>TERRALUNA (LUNA): 3.219<br>LUNACLASSIC (LUNC): 210598.4 | ETHEREUM (ETH): 0.02974<br>TERRALUNA (LUNA): 0.073<br>LUNACLASSIC (LUNC): 4829 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

41 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17289 | 8709 | 9/3/2022 | AAVE (AAVE): 4000<br>BITCOINCASH (BCH): 12000<br>BITCOIN (BTC): 19000<br>BASICATTENTIONTOKEN (BAT): 2000<br>ETHEREUM (ETH): 6300<br>YEARN.FINANCE (YFI): 5000<br>DOGECOIN (DOGE): 8000<br>LITECOIN (LTC): 7000<br>CHAINLINK (LINK): 4000<br>ZCASH (ZEC): 700<br>POLKADOT (DOT): 400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17293 | 8711 | 9/3/2022 | BITCOIN (BTC): 46000<br>BASICATTENTIONTOKEN (BAT): 13000<br>ETHEREUM (ETH): 34025<br>BITCOINCASH (BCH): 27032<br>LITECOIN (LTC): 26000<br>SHIBAINU (SHIB): 23000<br>AMP (AMP): 16073<br>DOGECOIN (DOGE): 43900<br>CURVEDAOTOKEN (CRV): 15007<br>DAI(DAI): 8890<br>EOS (EOS): 67392 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17316 | 8717 | 09/03/2022 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.10945<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | BITCOIN (BTC): 0.000999<br>ETHEREUM (ETH): 0.008178571<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>SOLANA (SOL): 7.0089 | Modify Amount - Books and Records | Reduce and Allow |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17312 | 8721 | 9/3/2022 | BITCOIN (BTC): 0.000445<br>CARDANO (ADA): 50<br>ETHEREUM (ETH): 0.167 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17299 | 8728 | 09/03/2022 | USDCOIN (USDC): 80001.56 | USDCOIN (USDC): 77001.57 | Modify Amount - Books and Records | Reduce and Allow |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17331 | 8732 | 9/4/2022 | BITCOIN (BTC): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | BITCOIN (BTC): 0.000197 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17323 | 8740 | 9/3/2022 | CARDANO (ADA): 8.4<br>FANTOM (FTM): 4.451<br>IOTA (IOT): 31.55<br>SHIBAINU (SHIB): 210228.8<br>TRON (TRX): 88.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17322 | 8747 | 9/3/2022 | SHIBAINU (SHIB): 13000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17349 | 8750 | 9/4/2022 | SHIBAINU (SHIB): 227229645.9<br>ICON (ICX): 2361.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17350 | 8753 | 09/04/2022 | CARDANO (ADA): 165.8<br>BITCOIN (BTC): 0.003405<br>ETHEREUM (ETH): 1.43023<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.409<br>LUNACLASSIC (LUNC): 307200.8<br>DECENTRALAND (MANA): 22.78<br>SHIBAINU (SHIB): 277277.1<br>SOLANA (SOL): 9.0767<br>VOYAGERTOKEN (VGX): 530.72 | CARDANO (ADA): 144<br>BITCOIN (BTC): 0.002957<br>ETHEREUM (ETH): 1.24228<br>LOCKEDLUNA (LLUNA): 3.287<br>TERRALUNA (LUNA): 1.223<br>LUNACLASSIC (LUNC): 266831.3<br>DECENTRALAND (MANA): 19.78<br>SHIBAINU (SHIB): 240839.9<br>SOLANA (SOL): 7.8839<br>VOYAGERTOKEN (VGX): 460.97 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17360 | 8777 | 09/04/2022 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 24862806.3 | LOCKEDLUNA (LLUNA): 6.409 LUNACLASSIC (LUNC): 9061914.3 | Modify Amount - Books and Records | Reduce and Allow |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | VOYAGERTOKEN (VGX): 2871.75 | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Reduce and Allow |
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17374 | 8792 | 09/04/2022 | CARDANO (ADA): 2510.6 DOGECOIN (DOGE): 10254.3 HEDERAHASHGRAPH (HBAR): 2307.8 DECENTRALAND (MANA): 312.5 | CARDANO (ADA): 1405.8 DOGECOIN (DOGE): 5741.8 HEDERAHASHGRAPH (HBAR): 1292.2 DECENTRALAND (MANA): 174.98 | Modify Amount - Books and Records | Reduce and Allow |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17379 | 8793 | 9/4/2022 | VOYAGERTOKEN (VGX): 450.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17386 | 8804 | 09/04/2022 | BITCOIN (BTC): 0.000196 AMP (AMP): 0.0081 | BITCOIN (BTC): 0.000196 | Modify Amount - Books and Records | Reduce and Allow |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17380 | 8810 | 09/04/2022 | DOGECOIN (DOGE): 89.8 SHIBAINU (SHIB): 2305379.2 | DOGECOIN (DOGE): 14.4 SHIBAINU (SHIB): 369874.7 | Modify Amount - Books and Records | Reduce and Allow |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17413 | 8816 | 9/4/2022 | DOGECOIN (DOGE): 4000 BITTORRENT (BTT): 2000 BITCOINCASH (BCH): 800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17410 | 8819 | 09/04/2022 | BITCOIN (BTC): 0.000814 USDCOIN (USDC): 50432.94 | BITCOIN (BTC): 0.000653 USDCOIN (USDC): 40436.19 | Modify Amount - Books and Records | Reduce and Allow |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17406 | 8820 | 9/4/2022 | BITCOIN (BTC): 5295 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17414 | 8825 | 9/5/2022 | CARDANO (ADA): 300 DOGECOIN (DOGE): 1500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17403 | 8833 | 09/04/2022 | LOCKEDLUNA (LLUNA): 83.997 TERRALUNA (LUNA): 35.999 LUNACLASSIC (LUNC): 17852672.5 | LOCKEDLUNA (LLUNA): 83.997 TERRALUNA (LUNA): 35.999 LUNACLASSIC (LUNC): 7852672.5 | Modify Amount - Books and Records | Reduce and Allow |
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17428 | 8834 | 09/05/2022 | VOYAGERTOKEN (VGX): 4.33 DOGECOIN (DOGE): 7643.9 STELLARLUMENS (XLM): 1951.1 VECHAIN (VET): 4752 STORMX (STMX): 18225.7 SHIBAINU (SHIB): 10229132.9 BITTORRENT (BTT): 14779900 BITCOINCASH (BCH): 9871 | VOYAGERTOKEN (VGX): 4.33 | Modify Amount - Books and Records | Reduce and Allow |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17401 | 8835 | 09/04/2022 | BITCOIN (BTC): 0.02 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17419 | 8853 | 09/05/2022 | BITCOIN (BTC): 0.449 BITTORRENT (BTT): 20051300 STORMX (STMX): 2404.5 | BITCOIN (BTC): 0.000449 BITTORRENT (BTT): 20051300 STORMX (STMX): 2404.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17440 | 8858 | 09/05/2022 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 14.001<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | CARDANO (ADA): 55.9<br>ALGORAND (ALGO): 28.01<br>COSMOS (ATOM): 1.894<br>AVALANCHE (AVAX): 125.73<br>BANDPROTOCOL (BAND): 13.999<br>BITCOIN (BTC): 0.102597<br>POLKADOT (DOT): 2.541<br>GOLEM (GLM): 101.44<br>ICON (ICX): 49<br>IOTA (IOT): 80.94<br>CHAINLINK (LINK): 3.76<br>DECENTRALAND (MANA): 11.87<br>OCEANPROTOCOL (OCEAN): 123.74<br>QTUM (QTUM): 3.72<br>STELLARLUMENS (XLM): 150 | Modify Amount - Books and Records | Reduce and Allow |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17438 | 8860 | 09/05/2022 | CHILIZ (CHZ): 505<br>ETHEREUM (ETH): 0.57808<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 40300607.6 | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Modify Amount - Books and Records | Reduce and Allow |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17432 | 8866 | 09/05/2022 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 347312.7 | LOCKEDLUNA (LLUNA): 11.205<br>LUNACLASSIC (LUNC): 5582.7 | Modify Amount - Books and Records | Reduce and Allow |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17441 | 8869 | 09/05/2022 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27<br>ETHEREUM (ETH): 7.587722 | CARDANO (ADA): 932.8<br>BITCOIN (BTC): 1.089906<br>TETHER (USDT): 155.27 | Modify Amount - Books and Records | Reduce and Allow |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17469 | 8877 | 09/05/2022 | BITCOIN (BTC): 300 | BITCOIN (BTC): 0.007541 | Modify Amount - Books and Records | Reduce and Allow |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17482 | 8888 | 09/05/2022 | VOYAGERTOKEN (VGX): 5.15<br>BITCOIN (BTC): 687<br>BITCOINCASH (BCH): 432 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Reduce and Allow |
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17527 | 8927 | 9/5/2022 | LOCKEDLUNA (LLUNA): 3.513<br>TERRALUNA (LUNA): 1.506<br>LUNACLASSIC (LUNC): 328376.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | LUNA 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Reduce and Allow |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17521 | 8933 | 09/05/2022 | CARDANO (ADA): 2.5<br>GALA (GALA): 6240.1597<br>LUNACLASSIC (LUNC): 7612816.8<br>SHIBAINU (SHIB): 17171.4 | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Modify Amount - Books and Records | Reduce and Allow |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17519 | 8935 | 09/05/2022 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 14143989.8<br>VOYAGERTOKEN (VGX): 4870.71 | LOCKEDLUNA (LLUNA): 52.742<br>LUNACLASSIC (LUNC): 8959329.4<br>VOYAGERTOKEN (VGX): 3085.29 | Modify Amount - Books and Records | Reduce and Allow |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17517 | 8937 | 09/05/2022 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 8.59<br>LUNACLASSIC (LUNC): 1271140.3 | LOCKEDLUNA (LLUNA): 20.043<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 183926.2 | Modify Amount - Books and Records | Reduce and Allow |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17529 | 8961 | 9/5/2022 | USDCOIN (USDC): 5873.918 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17567 | 8981 | 09/06/2022 | BITCOIN (BTC): 0.211 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17581 | 8995 | 09/06/2022 | ETHEREUM (ETH): 4.05794<br>DOGECOIN (DOGE): 5739.8 | ETHEREUM (ETH): 4.05794 | Modify Amount - Books and Records | Reduce and Allow |
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17573 | 9003 | 09/06/2022 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 300322118.6 | Modify Amount - Books and Records | Reduce and Allow |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17621 | 9023 | 09/06/2022 | CARDANO (ADA): 4656.7<br>BITTORRENT (BTT): 4184714400<br>POLKADOT (DOT): 32.239<br>ETHEREUM (ETH): 1.38402<br>HEDERAHASHGRAPH (HBAR): 4222.9<br>POLYGON (MATIC): 1279.488<br>ORCHID (OXT): 784<br>SHIBAINU (SHIB): 129306694.9<br>STORMX (STMX): 12393.1<br>TRON (TRX): 40418.9<br>VECHAIN (VET): 451468.6<br>STELLARLUMENS (XLM): 2553.9<br>VERGE (XVG): 146519.1 | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Modify Amount - Books and Records | Reduce and Allow |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17635 | 9045 | 09/06/2022 | BITCOIN (BTC): 0.022 | BITCOIN (BTC): 0.00022 | Modify Amount - Books and Records | Reduce and Allow |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17633 | 9047 | 9/6/2022 | BITCOIN (BTC): .0000829 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | BITCOIN (BTC): 0.003742 | BITCOIN (BTC): 0.003742<br>VOYAGERTOKEN (VGX): 0.99 | Modify Amount - Books and Records | Reduce and Allow |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17651 | 9061 | 09/06/2022 | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 | Modify Amount - Books and Records | Reduce and Allow |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17646 | 9069 | 09/06/2022 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 3107.58 | BITCOIN (BTC): 0.000464<br>VOYAGERTOKEN (VGX): 14.38 | Modify Amount - Books and Records | Reduce and Allow |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17645 | 9071 | 09/06/2022 | CARDANO (ADA): 2673<br>BITTORRENT (BTT): 17649400<br>POLKADOT (DOT): 57.57<br>ETHEREUM (ETH): 1.0173<br>POLYGON (MATIC): 419.167<br>VOYAGERTOKEN (VGX): 615.02 | CARDANO (ADA): 1827.9<br>BITTORRENT (BTT): 12069704.4<br>POLKADOT (DOT): 39.37<br>ETHEREUM (ETH): 0.69569<br>POLYGON (MATIC): 286.651<br>VOYAGERTOKEN (VGX): 420.58 | Modify Amount - Books and Records | Reduce and Allow |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17662 | 9076 | 09/06/2022 | BITCOIN (BTC): 0.01124 | BITCOIN (BTC): 0.000157 | Modify Amount - Books and Records | Reduce and Allow |
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17663 | 9078 | 9/6/2022 | LOCKEDLUNA (LLUNA): 3.331 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17670 | 9083 | 09/06/2022 | CARDANO (ADA): 8209.6<br>BITTORRENT (BTT): 1735957200<br>ETHEREUM (ETH): 1.60893<br>TRON (TRX): 95107.2<br>BITCOIN (BTC): 0.146918 | CARDANO (ADA): 6966.3<br>BITTORRENT (BTT): 1473055547.3<br>ETHEREUM (ETH): 1.36527<br>TRON (TRX): 80703.7 | Modify Amount - Books and Records | Reduce and Allow |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17686 | 9088 | 09/06/2022 | BITCOIN (BTC): 2.236 | BITCOIN (BTC): 0.000236 | Modify Amount - Books and Records | Reduce and Allow |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17690 | 9120 | 09/06/2022 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.013<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | CARDANO (ADA): 3.5<br>CHAINLINK (LINK): 0.14<br>TERRALUNA (LUNA): 1.012<br>LUNACLASSIC (LUNC): 66234.8<br>POLYGON (MATIC): 587.05<br>SOLANA (SOL): 20.4041<br>VECHAIN (VET): 23977.7 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17695 | 9121 | 09/06/2022 | BITCOIN (BTC): 0.000499<br>VOYAGERTOKEN (VGX): 670.2 | BITCOIN (BTC): 0.000498<br>VOYAGERTOKEN (VGX): 670.2 | Modify Amount - Books and Records | Reduce and Allow |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17718 | 9126 | 09/07/2022 | CARDANO (ADA): 10382.1<br>BITCOIN (BTC): 0.000615<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 680.9<br>POLYGON (MATIC): 21059.378<br>SHIBAINU (SHIB): 14570258.3 | CARDANO (ADA): 5084.8<br>BITCOIN (BTC): 0.000301<br>TERRALUNA (LUNA): 0.005<br>LUNACLASSIC (LUNC): 333.4<br>POLYGON (MATIC): 10314.279<br>SHIBAINU (SHIB): 7136094.7 | Modify Amount - Books and Records | Reduce and Allow |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17699 | 9127 | 9/7/2022 | CARDANO (ADA): 0.8<br>BITCOIN (BTC): 0.000513<br>NERVOSNETWORK (CKB): 6001.3<br>DIGIBYTE (DGB): 1781.2<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501<br>OCEANPROTOCOL (OCEAN): 296.39<br>STORMX (STMX): 26412.2<br>VECHAIN (VET): 3795.2<br>VERGE (XVG): 4511.4 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17727 | 9133 | 9/7/2022 | SHIBAINU (SHIB): 108165980<br>BITTORRENT (BTT): 1237508<br>NERVOSNETWORK (CKB): 110011<br>STORMX (STMX): 60058<br>VERGE (XVG): 50698<br>DIGIBYTE (DGB): 29367<br>TRON (TRX): 10816<br>VECHAIN (VET): 10637<br>AMP (AMP): 2940<br>HEDERAHASHGRAPH (HBAR): 2199<br>DOGECOIN (DOGE): 1339<br>STELLARLUMENS (XLM): 1159<br>CARDANO (ADA): 894<br>ORCHID (OXT): 534<br>VOYAGERTOKEN (VGX): 516<br>POLYGON (MATIC): 491<br>GOLEM (GLM): 343<br>BASICATTENTIONTOKEN (BAT): 313<br>FANTOM (FTM): 295<br>THEGRAPH(GRT): 208<br>0X (ZRX): 203<br>CHILIZ (CHZ): 158<br>ALGORAND (ALGO): 148<br>OMGNETWORK (OMG): 106<br>KYBERNETWORK (KNC): 106<br>OCEANPROTOCOL (OCEAN): 103<br>USDCOIN (USDC): 100<br>ONTOLOGY (ONT): 100<br>DECENTRALAND (MANA): 93<br>CELO (CELO): 88<br>EOS (EOS): 60<br>ENJIN (ENJ): 34<br>AVALANCHE (AVAX): 8<br>SOLANA (SOL): 2<br>BITCOIN (BTC): 0.002488 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17712 | 9134 | 09/07/2022 | BASICATTENTIONTOKEN (BAT): 48.1<br>NERVOSNETWORK (CKB): 382.3<br>DIGIBYTE (DGB): 2861.6<br>DOGECOIN (DOGE): 4645.9<br>ENJIN (ENJ): 12.63<br>ETHEREUMCLASSIC (ETC): 1<br>GOLEM (GLM): 110.39<br>OMGNETWORK (OMG): 10.71<br>ONTOLOGY (ONT): 35.79<br>STORMX (STMX): 2556.1<br>TRON (TRX): 1529.2<br>VECHAIN (VET): 617.5<br>VERGE (XVG): 2261.7 | BASICATTENTIONTOKEN (BAT): 7.5<br>NERVOSNETWORK (CKB): 59.6<br>DIGIBYTE (DGB): 446.7<br>DOGECOIN (DOGE): 725.2<br>ENJIN (ENJ): 1.97<br>ETHEREUMCLASSIC (ETC): 0.15<br>GOLEM (GLM): 17.23<br>OMGNETWORK (OMG): 1.67<br>ONTOLOGY (ONT): 5.58<br>STORMX (STMX): 399<br>TRON (TRX): 238.7<br>VECHAIN (VET): 96.4<br>VERGE (XVG): 353 | Modify Amount - Books and Records | Reduce and Allow |
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17719 | 9141 | 9/7/2022 | BITTORRENT (BTT): 8000000000<br>NERVOSNETWORK (CKB): 10000<br>CURVEDAOTOKEN (CRV): 15000<br>VECHAIN (VET): 25000<br>TRON (TRX): 25000<br>BITCOIN (BTC): 1.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17729 | 9152 | 09/07/2022 | VOYAGERTOKEN (VGX): 50068 | VOYAGERTOKEN (VGX): 4.61 | Modify Amount - Books and Records | Reduce and Allow |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17726 | 9156 | 9/7/2022 | VOYAGERTOKEN (VGX): 7982.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17755 | 9177 | 09/07/2022 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 27.863<br>LUNACLASSIC (LUNC): 6078967.8<br>SHIBAINU (SHIB): 447811501.6 | LOCKEDLUNA (LLUNA): 65.013<br>TERRALUNA (LUNA): 20.616<br>LUNACLASSIC (LUNC): 4497919.3<br>SHIBAINU (SHIB): 331342435.7 | Modify Amount - Books and Records | Reduce and Allow |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17771 | 9189 | 09/07/2022 | AAVE (AAVE): 25.2911<br>CARDANO (ADA): 14723<br>AMP (AMP): 10900.84<br>APECOIN (APE): 101.862<br>AVALANCHE (AVAX): 101.09<br>AXIEINFINITY (AXS): 10.07022<br>BITCOIN (BTC): 0.132691<br>BITTORRENT (BTT): 54495098<br>CHILIZ (CHZ): 5079.7332<br>NERVOSNETWORK (CKB): 10028.3<br>DIGIBYTE (DGB): 10043.6<br>DOGECOIN (DOGE): 10047.4<br>POLKADOT (DOT): 700.81<br>ETHEREUM (ETH): 3.0361<br>FETCH.AI (FET): 301.1<br>FANTOM (FTM): 2269.08<br>GOLEM (GLM): 351.94<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 107.405<br>LUNACLASSIC (LUNC): 1603061.5<br>DECENTRALAND (MANA): 501.28<br>ONTOLOGY (ONT): 350.38<br>ORCHID (OXT): 646.2<br>POLYMATH (POLY): 351.34<br>REN (REN): 352.56<br>SANDBOX (SAND): 208.1823<br>SOLANA (SOL): 114.2746<br>STORMX (STMX): 10173.8<br>TRON (TRX): 14370.3<br>UNISWAP (UNI): 10.143<br>VOYAGERTOKEN (VGX): 19<br>MONERO (XMR): 10.018<br>VERGE (XVG): 20068.9 | AAVE (AAVE): 13.7477<br>CARDANO (ADA): 8003.1<br>AMP (AMP): 5925.47<br>APECOIN (APE): 55.37<br>AVALANCHE (AVAX): 54.95<br>AXIEINFINITY (AXS): 5.47396<br>BITCOIN (BTC): 0.072128<br>BITTORRENT (BTT): 29622399.7<br>CHILIZ (CHZ): 2761.2371<br>NERVOSNETWORK (CKB): 5451.2<br>DIGIBYTE (DGB): 5459.5<br>DOGECOIN (DOGE): 5461.5<br>POLKADOT (DOT): 380.945<br>ETHEREUM (ETH): 1.65036<br>FETCH.AI (FET): 163.67<br>FANTOM (FTM): 1233.425<br>GOLEM (GLM): 191.31<br>LOCKEDLUNA (LLUNA): 37.775<br>TERRALUNA (LUNA): 58.383<br>LUNACLASSIC (LUNC): 871390.8<br>DECENTRALAND (MANA): 272.48<br>ONTOLOGY (ONT): 190.46<br>ORCHID (OXT): 351.3<br>POLYMATH (POLY): 190.98<br>REN (REN): 191.64<br>SANDBOX (SAND): 113.1635<br>SOLANA (SOL): 62.1173<br>STORMX (STMX): 5530.2<br>TRON (TRX): 7811.4<br>UNISWAP (UNI): 5.513<br>VOYAGERTOKEN (VGX): 10.32<br>MONERO (XMR): 5.445<br>VERGE (XVG): 10909 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17803 | 9205 | 9/7/2022 | CARDANO (ADA): 1303<br>BITCOIN (BTC): 0.771076<br>POLKADOT (DOT): 45.371<br>ETHEREUM (ETH): 1.681<br>LOCKEDLUNA (LLUNA): 10.716<br>USDCOIN (USDC): 1676.06<br>VOYAGERTOKEN (VGX): 8324.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17801 | 9207 | 09/07/2022 | BITCOIN (BTC): 0.162 | BITCOIN (BTC): 0.000162 | Modify Amount - Books and Records | Reduce and Allow |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17782 | 9208 | 9/7/2022 | LUNACLASSIC (LUNC): 5400000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17799 | 9209 | 09/07/2022 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 3326918000<br>SHIBAINU (SHIB): 189585107.2 | CARDANO (ADA): 511.7<br>BITTORRENT (BTT): 332691800<br>SHIBAINU (SHIB): 189585107.2 | Modify Amount - Books and Records | Reduce and Allow |
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17791 | 9217 | 09/07/2022 | ALGORAND (ALGO): 438.2<br>POLKADOT (DOT): 2.352<br>THEGRAPH(GRT): 597.65<br>HEDERAHASHGRAPH (HBAR): 4036.8<br>IOTA (IOT): 424.98<br>CHAINLINK (LINK): 1.56<br>LOOPRING (LRC): 579.977<br>POLYGON (MATIC): 53.66<br>QUANT (QNT): 0.92927<br>SHIBAINU (SHIB): 2470545.1<br>UNISWAP (UNI): 4.452<br>VECHAIN (VET): 1483.4<br>VOYAGERTOKEN (VGX): 445.48<br>STELLARLUMENS (XLM): 2192.5<br>RIPPLE (XRP): 348.2<br>TEZOS (XTZ): 31.86 | ALGORAND (ALGO): 435.33<br>POLKADOT (DOT): 2.337<br>THEGRAPH(GRT): 593.73<br>HEDERAHASHGRAPH (HBAR): 4010.4<br>IOTA (IOT): 422.19<br>CHAINLINK (LINK): 1.55<br>LOOPRING (LRC): 576.172<br>POLYGON (MATIC): 53.308<br>QUANT (QNT): 0.92317<br>SHIBAINU (SHIB): 2454334.7<br>UNISWAP (UNI): 4.423<br>VECHAIN (VET): 1473.7<br>VOYAGERTOKEN (VGX): 442.56<br>STELLARLUMENS (XLM): 2178.1<br>RIPPLE (XRP): 345.9<br>TEZOS (XTZ): 31.65 | Modify Amount - Books and Records | Reduce and Allow |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17830 | 9232 | 09/07/2022 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 4006.42 | BITCOIN (BTC): 0.000651<br>TERRALUNA (LUNA): 2.977<br>LUNACLASSIC (LUNC): 194807.5<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 6.42 | Modify Amount - Books and Records | Reduce and Allow |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17835 | 9245 | 9/7/2022 | USDCOIN (USDC): 3005.77 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17827 | 9253 | 09/07/2022 | BITTORRENT (BTT): 1020408163.3<br>NERVOSNETWORK (CKB): 6420.1<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 17226.5288<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 19.897<br>LUNACLASSIC (LUNC): 30439892.5<br>SHIBAINU (SHIB): 343798578.9 | BITTORRENT (BTT): 906352478.3<br>NERVOSNETWORK (CKB): 5702.5<br>DOGECOIN (DOGE): 0.7<br>GALA (GALA): 15301.0409<br>LOCKEDLUNA (LLUNA): 46.426<br>TERRALUNA (LUNA): 17.673<br>LUNACLASSIC (LUNC): 27037486.6<br>SHIBAINU (SHIB): 305370640.1 | Modify Amount - Books and Records | Reduce and Allow |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17869 | 9268 | 09/08/2022 | POLKADOT (DOT): 0.271<br>POLYGON (MATIC): 414.65 | POLKADOT (DOT): 0.271 | Modify Amount - Books and Records | Reduce and Allow |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17873 | 9279 | 09/08/2022 | BITCOIN (BTC): 0.145<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | BITCOIN (BTC): 0.038083<br>ETHEREUM (ETH): 2.59772<br>HEDERAHASHGRAPH (HBAR): 1033.8<br>LITECOIN (LTC): 8.78362<br>SHIBAINU (SHIB): 90960351.1<br>SOLANA (SOL): 2.0075 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17856 | 9280 | 9/8/2022 | DOGECOIN (DOGE): 38000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17865 | 9287 | 9/8/2022 | USDCOIN (USDC): 1.93<br>DOGECOIN (DOGE): 605.2<br>SHIBAINU (SHIB): 31137724<br>LITECOIN (LTC): 0.12771<br>MONERO (XMR): 0.009<br>STELLARLUMENS (XLM): 117.4<br>BITCOINCASH (BCH): 0.00946<br>HEDERAHASHGRAPH (HBAR): 196.9<br>ZCASH (ZEC): 0.002<br>STORMX (STMX): 2.0248 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17874 | 9294 | 09/08/2022 | CARDANO (ADA): 11833.4<br>COSMOS (ATOM): 136.045<br>POLKADOT (DOT): 535.059<br>ENJIN (ENJ): 2000<br>CHAINLINK (LINK): 725.33<br>LITECOIN (LTC): 45.61371<br>DECENTRALAND (MANA): 2804.38<br>POLYGON (MATIC): 6771.458<br>SANDBOX (SAND): 1351.6881<br>SOLANA (SOL): 45.5218<br>VOYAGERTOKEN (VGX): 523.6 | CARDANO (ADA): 10063.1<br>COSMOS (ATOM): 115.692<br>POLKADOT (DOT): 455.01<br>ENJIN (ENJ): 1700.78<br>CHAINLINK (LINK): 616.82<br>LITECOIN (LTC): 38.78957<br>DECENTRALAND (MANA): 2384.82<br>POLYGON (MATIC): 5758.399<br>SANDBOX (SAND): 1149.4659<br>SOLANA (SOL): 38.7114<br>VOYAGERTOKEN (VGX): 445.26 | Modify Amount - Books and Records | Reduce and Allow |
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17875 | 9296 | 9/8/2022 | CARDANO (ADA): 10500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17900 | 9306 | 9/8/2022 | VOYAGERTOKEN (VGX): 383.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17894 | 9312 | 09/08/2022 | AAVE (AAVE): 10.6607<br>CARDANO (ADA): 2024.3<br>APECOIN (APE): 92.97<br>BITCOIN (BTC): 0.042481<br>POLKADOT (DOT): 51.793<br>ETHEREUM (ETH): 0.73734<br>FANTOM (FTM): 1612.902<br>LITECOIN (LTC): 11.8493<br>SANDBOX (SAND): 327.9508<br>SHIBAINU (SHIB): 12551242.5<br>TRON (TRX): 9309<br>USDCOIN (USDC): 27365.49<br>VOYAGERTOKEN (VGX): 808.24 | AAVE (AAVE): 10.0528<br>CARDANO (ADA): 1908.9<br>APECOIN (APE): 87.669<br>BITCOIN (BTC): 0.040059<br>POLKADOT (DOT): 48.839<br>ETHEREUM (ETH): 0.69529<br>FANTOM (FTM): 1520.938<br>LITECOIN (LTC): 11.17367<br>SANDBOX (SAND): 309.2517<br>SHIBAINU (SHIB): 11835593.9<br>TRON (TRX): 8778.2<br>USDCOIN (USDC): 27785.42<br>VOYAGERTOKEN (VGX): 762.16 | Modify Amount - Books and Records | Reduce and Allow |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17892 | 9314 | 09/08/2022 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | ALGORAND (ALGO): 76.16<br>COSMOS (ATOM): 6.944<br>FILECOIN (FIL): 2.49<br>FANTOM (FTM): 16.826<br>HEDERAHASHGRAPH (HBAR): 12526<br>ICON (ICX): 50<br>IOTA (IOT): 134.97<br>CHAINLINK (LINK): 3.59<br>SHIBAINU (SHIB): 303528.4<br>SOLANA (SOL): 0.2645<br>VECHAIN (VET): 9687.5<br>TEZOS (XTZ): 21.96<br>ZCASH (ZEC): 0.644 | Modify Amount - Books and Records | Reduce and Allow |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17890 | 9316 | 09/08/2022 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 1012.42 | CHAINLINK (LINK): 442.54<br>SUSHISWAP (SUSHI): 1096.2076<br>USDCOIN (USDC): 101.42 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17899 | 9325 | 9/8/2022 | VOYAGERTOKEN (VGX): 28<br>LUNACLASSIC (LUNC): 3000000<br>SHIBAINU (SHIB): 14700000<br>TERRALUNA (LUNA): 53 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17897 | 9327 | 09/08/2022 | ETHEREUM (ETH): 41.77538 | ETHEREUM (ETH): 12.3235247 | Modify Amount - Books and Records | Reduce and Allow |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17925 | 9335 | 09/08/2022 | AAVE (AAVE): 1.0279<br>CARDANO (ADA): 1065.5<br>ALGORAND (ALGO): 25.26<br>APECOIN (APE): 11.833<br>AUDIUS (AUDIO): 31.564<br>AXIEINFINITY (AXS): 2.73726<br>BANCOR (BNT): 10.754<br>BITCOIN (BTC): 0.052668<br>BITTORRENT (BTT): 11792452.8<br>PANCAKESWAP (CAKE): 3.883<br>COMPOUND (COMP): 1.04575<br>POLKADOT (DOT): 230.263<br>ETHEREUM (ETH): 6.32666<br>FETCH.AI (FET): 54.69<br>FILECOIN (FIL): 3.01<br>FANTOM (FTM): 80.672<br>GALA (GALA): 132.8455<br>JASMYCOIN (JASMY): 914.5<br>KAVA (KAVA): 251.208<br>KEEPNETWORK (KEEP): 32.52<br>KUSAMA (KSM): 1<br>CHAINLINK (LINK): 10.13<br>LITECOIN (LTC): 2.01839<br>TERRALUNA (LUNA): 2.455<br>LUNACLASSIC (LUNC): 160521.1<br>POLYGON (MATIC): 719.545<br>POLYMATH (POLY): 59.38<br>SANDBOX (SAND): 52.0532<br>SOLANA (SOL): 23.2021<br>STORMX (STMX): 6095.7<br>ORIGINTRAIL (TRAC): 34.07<br>UNISWAP (UNI): 10.11<br>USDCOIN (USDC): 1.19<br>VOYAGERTOKEN (VGX): 531.8<br>TEZOS (XTZ): 54.78<br>YIELDGUILDGAMES (YGG): 37.689 | AAVE (AAVE): 1.004<br>CARDANO (ADA): 1040.7<br>ALGORAND (ALGO): 24.67<br>APECOIN (APE): 11.558<br>AUDIUS (AUDIO): 30.829<br>AXIEINFINITY (AXS): 2.67355<br>BANCOR (BNT): 10.504<br>BITCOIN (BTC): 0.051442<br>BITTORRENT (BTT): 11517944.1<br>PANCAKESWAP (CAKE): 3.793<br>COMPOUND (COMP): 1.02141<br>POLKADOT (DOT): 224.903<br>ETHEREUM (ETH): 6.17938<br>FETCH.AI (FET): 53.41<br>FILECOIN (FIL): 2.94<br>FANTOM (FTM): 78.794<br>GALA (GALA): 129.7531<br>JASMYCOIN (JASMY): 893.2<br>KAVA (KAVA): 245.36<br>KEEPNETWORK (KEEP): 31.76<br>KUSAMA (KSM): 0.97<br>CHAINLINK (LINK): 9.89<br>LITECOIN (LTC): 1.9714<br>TERRALUNA (LUNA): 2.397<br>LUNACLASSIC (LUNC): 156784.5<br>POLYGON (MATIC): 702.795<br>POLYMATH (POLY): 57.99<br>SANDBOX (SAND): 50.8415<br>SOLANA (SOL): 22.662<br>STORMX (STMX): 5953.8<br>ORIGINTRAIL (TRAC): 33.28<br>UNISWAP (UNI): 9.875<br>USDCOIN (USDC): 1.16<br>VOYAGERTOKEN (VGX): 519.42<br>TEZOS (XTZ): 53.51<br>YIELDGUILDGAMES (YGG): 36.812 | Modify Amount - Books and Records | Reduce and Allow |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17919 | 9341 | 09/08/2022 | CARDANO (ADA): 1504<br>ALGORAND (ALGO): 1295.48<br>ENJIN (ENJ): 507.08<br>HEDERAHASHGRAPH (HBAR): 11385.5<br>CHAINLINK (LINK): 21.73<br>QUANT (QNT): 16.02437<br>SHIBAINU (SHIB): 25112583.1<br>STELLARLUMENS (XLM): 1989.5 | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Modify Amount - Books and Records | Reduce and Allow |
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17930 | 9348 | 9/8/2022 | CARDANO (ADA): 1330<br>BITTORRENT (BTT): 234811300<br>BITCOIN (BTC): 0.000397<br>ETHEREUM (ETH): 1.58707<br>CHAINLINK (LINK): 30.49 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17943 | 9355 | 9/8/2022 | AMP (AMP): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17939 | 9359 | 09/08/2022 | AMP (AMP): 20348.83<br>BITTORRENT (BTT): 119047619<br>GALA (GALA): 1730.6427<br>HEDERAHASHGRAPH (HBAR): 15763.4<br>LUNACLASSIC (LUNC): 9128409.3<br>VECHAIN (VET): 42424.2 | AMP (AMP): 20033.54<br>BITTORRENT (BTT): 117203081.6<br>GALA (GALA): 1703.8279<br>HEDERAHASHGRAPH (HBAR): 15519.2<br>LUNACLASSIC (LUNC): 8986972.7<br>VECHAIN (VET): 41766.8 | Modify Amount - Books and Records | Reduce and Allow |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17954 | 9362 | 09/08/2022 | BITTORRENT (BTT): 13628400<br>ELROND (EGLD): 0.1568<br>THEGRAPH(GRT): 39.21<br>DECENTRALAND (MANA): 12.75<br>SHIBAINU (SHIB): 873209.9<br>TRON (TRX): 476.6<br>VECHAIN (VET): 287.4<br>VOYAGERTOKEN (VGX): 18.49<br>VERGE (XVG): 2331.3 | BITTORRENT (BTT): 2493665<br>ELROND (EGLD): 0.0286<br>THEGRAPH(GRT): 7.17<br>DECENTRALAND (MANA): 2.33<br>SHIBAINU (SHIB): 159776.1<br>TRON (TRX): 87.2<br>VECHAIN (VET): 52.5<br>VOYAGERTOKEN (VGX): 3.38<br>VERGE (XVG): 426.5 | Modify Amount - Books and Records | Reduce and Allow |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17952 | 9364 | 09/08/2022 | BITCOIN (BTC): 0.000942<br>USDCOIN (USDC): 900.84<br>VOYAGERTOKEN (VGX): 21.4 | BITCOIN (BTC): 0.000432<br>USDCOIN (USDC): 413.86<br>VOYAGERTOKEN (VGX): 9.83 | Modify Amount - Books and Records | Reduce and Allow |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17963 | 9373 | 09/09/2022 | AAVE (AAVE): 1.1<br>CARDANO (ADA): 99451.55<br>ALGORAND (ALGO): 9950.89<br>COSMOS (ATOM): 479.998<br>AXIEINFINITY (AXS): 94.84002<br>BITCOINCASH (BCH): 1.987<br>BITCOIN (BTC): 0.900998<br>BITTORRENT (BTT): 967076776.2<br>NERVOSNETWORK (CKB): 179398.5<br>COMPOUND (COMP): 29.48321<br>DIGIBYTE (DGB): 1142145.3<br>DOGECOIN (DOGE): 1.11<br>POLKADOT (DOT): 368.401<br>ELROND (EGLD): 9.0002<br>ENJIN (ENJ): 1.55<br>EOS (EOS): 1855.24<br>ETHEREUMCLASSIC (ETC): 961.68<br>ETHEREUM (ETH): 1.78655<br>FILECOIN (FIL): 856.2<br>FANTOM (FTM): 8972.088<br>GOLEM (GLM): 5.89<br>THEGRAPH(GRT): 9503.6<br>HEDERAHASHGRAPH (HBAR): 18671.3<br>ICON (ICX): 2990<br>IOTA (IOT): 3971.85<br>KAVA (KAVA): 132.607<br>CHAINLINK (LINK): 1.55<br>POLYGON (MATIC): 1939.329<br>OCEANPROTOCOL (OCEAN): 1.03<br>ORCHID (OXT): 13.1<br>SHIBAINU (SHIB): 9347451931.9<br>SOLANA (SOL): 177.3535<br>SUSHISWAP (SUSHI): 3697.457<br>UMA (UMA): 20.004<br>VECHAIN (VET): 7.23<br>VOYAGERTOKEN (VGX): 36002.7<br>MONERO (XMR): 2.001<br>TEZOS (XTZ): 3111.99<br>YEARN.FINANCE (YFI): 3.076706<br>0X (ZRX): 2.5 | AAVE (AAVE): 0.0001<br>CARDANO (ADA): 8781.5<br>ALGORAND (ALGO): 2045.54<br>COSMOS (ATOM): 78.837<br>AXIEINFINITY (AXS): 34.84002<br>BITCOINCASH (BCH): 0.00007<br>BITCOIN (BTC): 0.100998<br>BITTORRENT (BTT): 267076776.2<br>NERVOSNETWORK (CKB): 79398.5<br>COMPOUND (COMP): 9.48321<br>DIGIBYTE (DGB): 42145.3<br>DOGECOIN (DOGE): 0.1<br>POLKADOT (DOT): 68.401<br>ELROND (EGLD): 0.0002<br>ENJIN (ENJ): 0.26<br>EOS (EOS): 355.24<br>ETHEREUMCLASSIC (ETC): 61.68<br>ETHEREUM (ETH): 0.68955<br>FILECOIN (FIL): 56.2<br>FANTOM (FTM): 1572.088<br>GOLEM (GLM): 0.09<br>THEGRAPH(GRT): 1503.6<br>HEDERAHASHGRAPH (HBAR): 2671.3<br>ICON (ICX): 990<br>IOTA (IOT): 971.85<br>KAVA (KAVA): 32.607<br>CHAINLINK (LINK): 0.08<br>POLYGON (MATIC): 439.329<br>OCEANPROTOCOL (OCEAN): 0.03<br>ORCHID (OXT): 3.1<br>SHIBAINU (SHIB): 347451931.9<br>SOLANA (SOL): 17.3535<br>SUSHISWAP (SUSHI): 697.457<br>UMA (UMA): 0.004<br>VECHAIN (VET): 0.2<br>VOYAGERTOKEN (VGX): 6002.7<br>MONERO (XMR): 0.001<br>TEZOS (XTZ): 1111.99<br>YEARN.FINANCE (YFI): 0.076706<br>0X (ZRX): 0.1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17970 | 9388 | 09/09/2022 | AAVE (AAVE): 24.1916<br>CARDANO (ADA): 2927<br>AVALANCHE (AVAX): 67.8<br>POLKADOT (DOT): 400.419<br>CHAINLINK (LINK): 225.83<br>ETHEREUM (ETH): 2.64318<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 47.361<br>LUNACLASSIC (LUNC): 2941024.2<br>POLYGON (MATIC): 2579.275<br>SOLANA (SOL): 40.8517<br>VOYAGERTOKEN (VGX): 3225.62<br>USDCOIN (USDC): 3815.43<br>BITCOIN (BTC): 0.201064 | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>CHAINLINK (LINK): 43.8<br>ETHEREUM (ETH): 0.51271<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Modify Amount - Books and Records | Reduce and Allow |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17974 | 9390 | 09/09/2022 | BITCOIN (BTC): 0.525425 | BITCOIN (BTC): 0.029384 | Modify Amount - Books and Records | Reduce and Allow |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17989 | 9446 | 09/09/2022 | BITCOINCASH (BCH): 0.0162<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 262936562 | BITCOINCASH (BCH): 0.01251<br>LOCKEDLUNA (LLUNA): 1128.284<br>LUNACLASSIC (LUNC): 203013546.3 | Modify Amount - Books and Records | Reduce and Allow |
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17993 | 9452 | 09/09/2022 | BITCOIN (BTC): 0.040553<br>USDCOIN (USDC): 51065.29 | BITCOIN (BTC): 0.036645<br>USDCOIN (USDC): 46144.08 | Modify Amount - Books and Records | Reduce and Allow |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18000 | 9469 | 9/9/2022 | USDCOIN (USDC): 20196.3<br>BITTORRENT (BTT): 48.51<br>VERGE (XVG): 355.98<br>SHIBAINU (SHIB): 3107.41<br>VECHAIN (VET): 7.67<br>HEDERAHASHGRAPH (HBAR): 2.26 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17999 | 9471 | 9/9/2022 | USDCOIN (USDC): 999.57 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | APECOIN (APE): 19.18<br>DOGECOIN (DOGE): 3.3<br>LOCKEDLUNA (LLUNA): 5.575 | Modify Amount - Books and Records | Reduce and Allow |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18015 | 9477 | 09/09/2022 | CARDANO (ADA): 47<br>BITTORRENT (BTT): 135235600<br>ETHEREUM (ETH): 0.07431<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 5.015<br>LUNACLASSIC (LUNC): 1093015.7 | CARDANO (ADA): 27.3<br>BITTORRENT (BTT): 78735991.6<br>ETHEREUM (ETH): 0.04326<br>LOCKEDLUNA (LLUNA): 11.701<br>TERRALUNA (LUNA): 2.919<br>LUNACLASSIC (LUNC): 636368.4 | Modify Amount - Books and Records | Reduce and Allow |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18010 | 9478 | 9/9/2022 | ETHEREUM (ETH): 0.4965 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18040 | 9491 | 09/10/2022 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | CARDANO (ADA): 377.9<br>BASICATTENTIONTOKEN (BAT): 341.6<br>BITCOINCASH (BCH): 0.88598<br>BITCOIN (BTC): 0.334826<br>BITTORRENT (BTT): 153233200<br>DOGECOIN (DOGE): 609.7 | Modify Amount - Books and Records | Reduce and Allow |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775 | EOS (EOS): 0.29 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | BITCOIN (BTC): 109 | BITCOIN (BTC): 0.000211 | Modify Amount - Books and Records | Reduce and Allow |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18027 | 9507 | 09/10/2022 | BITCOIN (BTC): 0.0021 | BITCOIN (BTC): 0.00021 | Modify Amount - Books and Records | Reduce and Allow |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18056 | 9540 | 09/10/2022 | CARDANO (ADA): 211.4<br>BITCOIN (BTC): 0.007999<br>DOGECOIN (DOGE): 295<br>POLKADOT (DOT): 23.385<br>ETHEREUM (ETH): 0.06271<br>LITECOIN (LTC): 0.4494<br>SOLANA (SOL): 0.7939<br>VOYAGERTOKEN (VGX): 23.66 | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.001335<br>DOGECOIN (DOGE): 49.2<br>POLKADOT (DOT): 3.903<br>ETHEREUM (ETH): 0.01046<br>LITECOIN (LTC): 0.075<br>SOLANA (SOL): 0.1325<br>VOYAGERTOKEN (VGX): 3.95 | Modify Amount - Books and Records | Reduce and Allow |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18089 | 9548 | 09/11/2022 | CARDANO (ADA): 3573.9383<br>ETHEREUMCLASSIC (ETC): 295.389<br>ETHEREUM (ETH): 4.6<br>LOCKEDLUNA (LLUNA): 215<br>TERRALUNA (LUNA): 53.68<br>LUNACLASSIC (LUNC): 346.67<br>POLYGON (MATIC): 835.47<br>SOLANA (SOL): 32.683<br>VECHAIN (VET): 21073<br>STELLARLUMENS (XLM): 3263.78 | CARDANO (ADA): 1192<br>ETHEREUMCLASSIC (ETC): 7.96<br>ETHEREUM (ETH): 0.53553<br>LOCKEDLUNA (LLUNA): 56.788<br>TERRALUNA (LUNA): 24.338<br>LUNACLASSIC (LUNC): 78.6<br>POLYGON (MATIC): 415.079<br>SOLANA (SOL): 4.911<br>VECHAIN (VET): 8189<br>STELLARLUMENS (XLM): 1064.8 | Modify Amount - Books and Records | Reduce and Allow |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18077 | 9552 | 9/11/2022 | ETHEREUM (ETH): 4000<br>BITCOIN (BTC): 8000<br>LITECOIN (LTC): 4000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18062 | 9561 | 09/11/2022 | BITTORRENT (BTT): 121967300<br>DOGECOIN (DOGE): 6112.5<br>DECENTRALAND (MANA): 179.95<br>SHIBAINU (SHIB): 18151463.4<br>0X (ZRX): 0.6 | BITTORRENT (BTT): 52589705.4<br>DOGECOIN (DOGE): 2635.6<br>DECENTRALAND (MANA): 77.59<br>SHIBAINU (SHIB): 7826524.9<br>0X (ZRX): 0.2 | Modify Amount - Books and Records | Reduce and Allow |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18119 | 9578 | 09/12/2022 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5<br>USDCOIN (USDC): 20000 | BITCOIN (BTC): 0.00137<br>SHIBAINU (SHIB): 122576556.5 | Modify Amount - Books and Records | Reduce and Allow |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18124 | 9581 | 09/12/2022 | BITTORRENT (BTT): 406852921.4<br>NERVOSNETWORK (CKB): 8<br>FILECOIN (FIL): 0.09 | BITTORRENT (BTT): 333063764<br>NERVOSNETWORK (CKB): 6.5<br>FILECOIN (FIL): 0.07 | Modify Amount - Books and Records | Reduce and Allow |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18121 | 9587 | 09/12/2022 | CHAINLINK (LINK): 15 | CHAINLINK (LINK): 11.21 | Modify Amount - Books and Records | Reduce and Allow |
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18116 | 9588 | 9/12/2022 | CARDANO (ADA): 250.6<br>ALGORAND (ALGO): 34.52<br>BITCOIN (BTC): 0.004153<br>DOGECOIN (DOGE): 517.2<br>POLKADOT (DOT): 3.284<br>ENJIN (ENJ): 65<br>ETHEREUM (ETH): 0.04256<br>THEGRAPH(GRT): 106.180122<br>HEDERAHASHGRAPH (HBAR): 100.2<br>STELLARLUMENS (XLM): 155 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18141 | 9603 | 9/12/2022 | BITTORRENT (BTT): 1593863.19384549<br>VECHAIN (VET): 22123.88891064 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | BITCOIN (BTC): 9.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18154 | 9620 | 9/12/2022 | AAVE (AAVE): 11.6723<br>CARDANO (ADA): 12.8<br>APECOIN (APE): 0.123<br>AXIEINFINITY (AXS): 3.01324 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18147 | 9633 | 09/12/2022 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 100000<br>USDCOIN (USDC): 4750.81 | BITCOIN (BTC): 0.001872<br>HEDERAHASHGRAPH (HBAR): 99999.9<br>USDCOIN (USDC): 4750.81 | Modify Amount - Books and Records | Reduce and Allow |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18175 | 9636 | 09/13/2022 | BITCOIN (BTC): 1.127692 | BITCOIN (BTC): 0.882403 | Modify Amount - Books and Records | Reduce and Allow |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18174 | 9645 | 09/13/2022 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>ETHEREUM (ETH): 0.08207<br>DOGECOIN (DOGE): 64.8 | CARDANO (ADA): 56.4<br>BITCOIN (BTC): 0.005685<br>DOGECOIN (DOGE): 64.8<br>ETHEREUM (ETH): 0.08207 | Modify Amount - Books and Records | Reduce and Allow |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18165 | 9646 | 9/13/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18163 | 9648 | 09/13/2022 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 29717.84 | APECOIN (APE): 0.175<br>POLYGON (MATIC): 4.118<br>USDCOIN (USDC): 85.31<br>VOYAGERTOKEN (VGX): 26830.48 | Modify Amount - Books and Records | Reduce and Allow |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18215 | 9668 | 09/14/2022 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2<br>BITTORRENT (BTT): 2153649128.1 | CARDANO (ADA): 8.3<br>NERVOSNETWORK (CKB): 1134.6<br>DIGIBYTE (DGB): 123.9<br>ETHEREUMCLASSIC (ETC): 1.23<br>ETHEREUM (ETH): 0.01124<br>GOLEM (GLM): 19.49<br>HEDERAHASHGRAPH (HBAR): 56.9<br>DECENTRALAND (MANA): 9.89<br>ONTOLOGY (ONT): 7.79<br>ORCHID (OXT): 12.3<br>SHIBAINU (SHIB): 925926.6<br>STORMX (STMX): 2236.8<br>TRON (TRX): 154.6<br>VECHAIN (VET): 116.7<br>STELLARLUMENS (XLM): 49<br>VERGE (XVG): 598.2 | Modify Amount - Books and Records | Reduce and Allow |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18207 | 9676 | 9/14/2022 | SHIBAINU (SHIB): 200000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | SHIBAINU (SHIB): 30068552.5 | BITCOIN (BTC): 0.001023<br>SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18225 | 9694 | 9/14/2022 | BITCOIN (BTC): 25<br>CARDANO (ADA): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18223 | 9696 | 09/14/2022 | FILECOIN (FIL): 1020.19<br>BITCOIN (BTC): 0.21986746 | FILECOIN (FIL): 164.08 | Modify Amount - Books and Records | Reduce and Allow |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18241 | 9714 | 09/14/2022 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | VOYAGERTOKEN (VGX): 4.01 | Modify Amount - Books and Records | Reduce and Allow |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18248 | 9715 | 09/15/2022 | BITCOIN (BTC): 800 | BITCOIN (BTC): 0.000053 | Modify Amount - Books and Records | Reduce and Allow |
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18237 | 9718 | 09/14/2022 | SHIBAINU (SHIB): 14276934.7 | SHIBAINU (SHIB): 11364989.3 | Modify Amount - Books and Records | Reduce and Allow |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18160 | 9724 | 09/12/2022 | CARDANO (ADA): 8706.48<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | CARDANO (ADA): 7982.1<br>COSMOS (ATOM): 86.235<br>AVALANCHE (AVAX): 61.59<br>POLKADOT (DOT): 100.468<br>ELROND (EGLD): 18.4738<br>EOS (EOS): 19.82<br>HEDERAHASHGRAPH (HBAR): 1723.7<br>POLYGON (MATIC): 180.809<br>ORCHID (OXT): 145<br>VOYAGERTOKEN (VGX): 2 | Modify Amount - Books and Records | Reduce and Allow |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18258 | 9739 | 09/15/2022 | ETHEREUM (ETH): 2.28484 | ETHEREUM (ETH): 2.24224 | Modify Amount - Books and Records | Reduce and Allow |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18274 | 9741 | 09/15/2022 | DOGECOIN (DOGE): 4633.9<br>LUNACLASSIC (LUNC): 80.9<br>ONTOLOGY (ONT): 4322.28<br>STORMX (STMX): 12.8 | DOGECOIN (DOGE): 4431.4<br>LUNACLASSIC (LUNC): 77.4<br>ONTOLOGY (ONT): 4133.45<br>STORMX (STMX): 12.3 | Modify Amount - Books and Records | Reduce and Allow |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18289 | 9764 | 09/16/2022 | CARDANO (ADA): 9379.5<br>ALGORAND (ALGO): 1515.06<br>BITTORRENT (BTT): 2000000100<br>DIGIBYTE (DGB): 5000<br>DOGECOIN (DOGE): 25326.9<br>POLKADOT (DOT): 200.006<br>ENJIN (ENJ): 1307.54<br>CHAINLINK (LINK): 204.01<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 7.916<br>LUNACLASSIC (LUNC): 25.6<br>DECENTRALAND (MANA): 2009.78<br>POLYGON (MATIC): 1560.637<br>SHIBAINU (SHIB): 202041552.4<br>SOLANA (SOL): 30.4527<br>STORMX (STMX): 5757.2<br>SUSHISWAP (SUSHI): 102.0899<br>TRON (TRX): 20000<br>UNISWAP (UNI): 101.674<br>VECHAIN (VET): 35000.1<br>STELLARLUMENS (XLM): 1007.4 | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Modify Amount - Books and Records | Reduce and Allow |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18287 | 9766 | 9/15/2022 | FILECOIN (FIL): 17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18286 | 9768 | 09/15/2022 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 1.19809<br>SHIBAINU (SHIB): 12394299.2 | BITCOIN (BTC): 0.014077<br>ETHEREUM (ETH): 0.715816311<br>SHIBAINU (SHIB): 12394299.2 | Modify Amount - Books and Records | Reduce and Allow |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18312 | 9787 | 9/16/2022 | DOGECOIN (DOGE): 10164 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18303 | 9789 | 09/16/2022 | CARDANO (ADA): 65<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 10952643.8<br>DFI.MONEY (YFII): 0.994317 | CARDANO (ADA): 29.5<br>LOCKEDLUNA (LLUNA): 29.234<br>LUNACLASSIC (LUNC): 4979315.6<br>DFI.MONEY (YFII): 0.452038 | Modify Amount - Books and Records | Reduce and Allow |
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18316 | 9795 | 9/16/2022 | BITCOINCASH (BCH): 8000<br>BITCOIN (BTC): 100000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18347 | 9814 | 09/17/2022 | BITCOIN (BTC): 0.001597<br>USDCOIN (USDC): 10153.1 | BITCOIN (BTC): 0.000029<br>USDCOIN (USDC): 184.71 | Modify Amount - Books and Records | Reduce and Allow |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18341 | 9816 | 09/17/2022 | DOGECOIN (DOGE): 4.9<br>USDCOIN (USDC): 34240.08 | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Modify Amount - Books and Records | Reduce and Allow |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18346 | 9829 | 09/17/2022 | BITCOIN (BTC): 0.000626<br>USDCOIN (USDC): 10217.85<br>VOYAGERTOKEN (VGX): 56.43 | BITCOIN (BTC): 0.000014<br>USDCOIN (USDC): 243.3<br>VOYAGERTOKEN (VGX): 1.34 | Modify Amount - Books and Records | Reduce and Allow |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18373 | 9839 | 09/18/2022 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | BITCOIN (BTC): 0.002569<br>ETHEREUM (ETH): 0.75965<br>LITECOIN (LTC): 0.0119<br>USDCOIN (USDC): 2.61 | Modify Amount - Books and Records | Reduce and Allow |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18391 | 9853 | 9/19/2022 | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Reduce and Allow |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Reduce and Allow |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18360 | 9858 | 09/18/2022 | VOYAGERTOKEN (VGX): 552.21 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18412 | 9871 | 09/19/2022 | CARDANO (ADA): 11451.2 | CARDANO (ADA): 10815.2 | Modify Amount - Books and Records | Reduce and Allow |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18388 | 9879 | 9/19/2022 | SHIBAINU (SHIB): 6688963.2<br>BITTORRENT (BTT): 231853400 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18390 | 9880 | 09/19/2022 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | BITTORRENT (BTT): 5546938228.6<br>DIGIBYTE (DGB): 391.8<br>DOGECOIN (DOGE): 121432.7<br>SHIBAINU (SHIB): 274449567<br>STORMX (STMX): 345223.3<br>VECHAIN (VET): 983617.3<br>VOYAGERTOKEN (VGX): 1639.87<br>RIPPLE (XRP): 10647.3 | Modify Amount - Books and Records | Reduce and Allow |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | BITCOIN (BTC): 0.003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): 0.05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.1<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Reduce and Allow |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18402 | 9883 | 9/19/2022 | CARDANO (ADA): 4250<br>AVALANCHE (AVAX): 100<br>POLKADOT (DOT): 105<br>NERVOSNETWORK (CKB): 750000<br>VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18421 | 9884 | 09/19/2022 | BITCOIN (BTC): 0.085674<br>ETHEREUM (ETH): 0.23364<br>CHAINLINK (LINK): 31.98<br>USDCOIN (USDC): 72458.17 | BITCOIN (BTC): 0.06272<br>ETHEREUM (ETH): 0.17105<br>CHAINLINK (LINK): 23.41<br>USDCOIN (USDC): 53045.67 | Modify Amount - Books and Records | Reduce and Allow |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18409 | 9896 | 09/19/2022 | POLKADOT (DOT): 20.878<br>ETHEREUM (ETH): 8.39805<br>POLYGON (MATIC): 316.209 | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Modify Amount - Books and Records | Reduce and Allow |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | BITCOIN (BTC): 0.0108913 ($2523.13) | BITCOIN (BTC): 0.108913 | Modify Amount - Books and Records | Reduce and Allow |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18443 | 9900 | 09/20/2022 | BITCOIN (BTC): 0.040535<br>BITTORRENT (BTT): 24282600<br>DOGECOIN (DOGE): 73.4<br>POLKADOT (DOT): 28.31<br>USDCOIN (USDC): 62429.55<br>VOYAGERTOKEN (VGX): 5014.58 | BITCOIN (BTC): 0.038711<br>BITTORRENT (BTT): 23190387.3<br>DOGECOIN (DOGE): 70.1<br>POLKADOT (DOT): 27.037<br>USDCOIN (USDC): 62529.83<br>VOYAGERTOKEN (VGX): 4789.03 | Modify Amount - Books and Records | Reduce and Allow |
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18416 | 9903 | 9/19/2022 | POLYGON (MATIC): 880.69197098 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18435 | 9906 | 09/19/2022 | CARDANO (ADA): 1143.7<br>ALGORAND (ALGO): 888.2<br>APECOIN (APE): 51.81<br>COSMOS (ATOM): 74.164<br>AVALANCHE (AVAX): 11.38<br>BITCOIN (BTC): 0.068719<br>POLKADOT (DOT): 95.933<br>EOS (EOS): 310.7<br>ETHEREUM (ETH): 0.50795<br>FANTOM (FTM): 691.252<br>THEGRAPH(GRT): 1713.27<br>CHAINLINK (LINK): 92.91<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.782<br>LUNACLASSIC (LUNC): 324.1<br>DECENTRALAND (MANA): 288.98<br>SOLANA (SOL): 7.1872<br>USDCOIN (USDC): 7051.32<br>VOYAGERTOKEN (VGX): 930.13<br>TEZOS (XTZ): 151.38 | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH(GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18440 | 9915 | 09/20/2022 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 10786.04 | BITCOIN (BTC): 0.000499<br>USDCOIN (USDC): 5786.04 | Modify Amount - Books and Records | Reduce and Allow |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18459 | 9920 | 9/20/2022 | VOYAGERTOKEN (VGX): 14256 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18449 | 9930 | 09/20/2022 | ALGORAND (ALGO): CHECK MARK<br>BITTORRENT (BTT): CHECK MARK<br>ETHEREUM (ETH): CHECK MARK<br>SHIBAINU (SHIB): CHECK MARK<br>VECHAIN (VET): CHECK MARK | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Modify Amount - Books and Records | Reduce and Allow |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18458 | 9933 | 9/20/2022 | AAVE (AAVE): 0.3187<br>CARDANO (ADA): 137.6<br>ALGORAND (ALGO): 53.25<br>COSMOS (ATOM): 2.902<br>BASICATTENTIONTOKEN (BAT): 94.4<br>BITCOIN (BTC): 0.009694<br>CELO (CELO): 14.923<br>DIGIBYTE (DGB): 1701.0<br>DOGECOIN (DOGE): 198.2<br>POLKADOT (DOT): 2.260<br>ELROND (EGLD): 0.3627<br>EOS (EOS): 21.57<br>ETHEREUM (ETH): 0.12611<br>FILECOIN (FIL): 1.50<br>GOLEM (GLM): 155.81<br>THEGRAPH(GRT): 110.57<br>HEDERAHASHGRAPH (HBAR): 4005.7<br>LITECOIN (LTC): 0.51879<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 2.2<br>DECENTRALAND (MANA): 1006.00<br>POLYGON (MATIC): 1993.084<br>ORCHID (OXT): 616.1<br>SHIBAINU (SHIB): 15249948.1<br>SOLANA (SOL): 0.5004<br>STORMX (STMX): 11635.8<br>TRON (TRX): 991.6<br>USDCOIN (USDC): 19.12<br>VECHAIN (VET): 6327.90<br>VOYAGERTOKEN (VGX): 1167.44<br>STELLARLUMENS (XLM): 234.7<br>MONERO (XMR): 0.372<br>TEZOS (XTZ): 14.88<br>VERGE (XVG): 3970.0<br>YEARN.FINANCE (YFI): 0.014080<br>0X (ZRX): 266.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18480 | 9947 | 09/20/2022 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>NERVOSNETWORK (CKB): 243818.5<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Modify Amount - Books and Records | Reduce and Allow |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Modify Amount - Books and Records | Reduce and Allow |
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18491 | 9960 | 09/20/2022 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.330<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 13777.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.015<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.80<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): $183.50<br>VOYAGERTOKEN (VGX): 6380.42 | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Modify Amount - Books and Records | Reduce and Allow |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18502 | 9961 | 09/20/2022 | CARDANO (ADA): 1.0<br>POLKADOT (DOT): 477.7<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9141<br>USDCOIN (USDC): 8.01 | CARDANO (ADA): 1<br>POLKADOT (DOT): 477.702<br>ETHEREUM (ETH): 0.00463<br>SHIBAINU (SHIB): 9140.7<br>USDCOIN (USDC): 8.01 | Modify Amount - Books and Records | Reduce and Allow |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18489 | 9962 | 09/20/2022 | SANDBOX (SAND): 464.0337 | SANDBOX (SAND): 421.6632 | Modify Amount - Books and Records | Reduce and Allow |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18485 | 9966 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18483 | 9968 | 9/20/2022 | TETHER (USDT): 116407.804 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>DECENTRALAND (MANA): 586.05<br>LUNACLASSIC (LUNC): 406772.9<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18509 | 9976 | 09/20/2022 | CARDANO (ADA): 435.1<br>APECOIN (APE): 26.349<br>BITCOIN (BTC): 0.144977<br>BITTORRENT (BTT): 203622500<br>POLKADOT (DOT): 83.924<br>ETHEREUM (ETH): 1.14578<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 7.734<br>LUNACLASSIC (LUNC): 1003182<br>SANDBOX (SAND): 16.8764<br>SOLANA (SOL): 24.7758<br>USDCOIN (USDC): 24451.06<br>RIPPLE (XRP): 501.2 | CARDANO (ADA): 377<br>APECOIN (APE): 22.832<br>BITCOIN (BTC): 0.125623<br>BITTORRENT (BTT): 176439551.4<br>POLKADOT (DOT): 72.72<br>ETHEREUM (ETH): 0.99282<br>LOCKEDLUNA (LLUNA): 18.046<br>TERRALUNA (LUNA): 6.701<br>LUNACLASSIC (LUNC): 869260.4<br>SANDBOX (SAND): 14.6234<br>SOLANA (SOL): 21.4683<br>USDCOIN (USDC): 21186.92<br>RIPPLE (XRP): 434.3 | Modify Amount - Books and Records | Reduce and Allow |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18505 | 9982 | 09/20/2022 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 11577000<br>DOGECOIN (DOGE): 13556.6 | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Modify Amount - Books and Records | Reduce and Allow |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18514 | 9987 | 09/20/2022 | CARDANO (ADA): 100 | CARDANO (ADA): 6.1 | Modify Amount - Books and Records | Reduce and Allow |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527<br>SOLANA (SOL): 9.202<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Reduce and Allow |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Reduce and Allow |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18550 | 10009 | 09/21/2022 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.21174<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | BITCOIN (BTC): 0.251106<br>ETHEREUM (ETH): 2.122160977<br>USDCOIN (USDC): 25525.83<br>VOYAGERTOKEN (VGX): 599.8 | Modify Amount - Books and Records | Reduce and Allow |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18548 | 10011 | 9/21/2022 | SHIBAINU (SHIB): 34484031.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18544 | 10015 | 9/21/2022 | CARDANO (ADA): 171.6<br>APECOIN (APE): 11.954<br>BITCOIN (BTC): .000918<br>DOGECOIN (DOGE): 2130.80<br>ETHEREUM (ETH): .46733<br>FANTOM (FTM): 50<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>TEZOS (XTZ): 5.55 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | AVALANCHE (AVAX): 15.26<br>POLKADOT (DOT): 155.035<br>VECHAIN (VET): 6755.8 | Modify Amount - Books and Records | Reduce and Allow |
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18533 | 10020 | 09/21/2022 | CARDANO (ADA): 2237.8<br>BITCOIN (BTC): 0.705516<br>ETHEREUM (ETH): 2.93591<br>LITECOIN (LTC): 71.74107<br>USDCOIN (USDC): 80517.31<br>VOYAGERTOKEN (VGX): 2649.61 | CARDANO (ADA): 2021.1<br>BITCOIN (BTC): 0.637202<br>ETHEREUM (ETH): 2.65163<br>LITECOIN (LTC): 64.79451<br>USDCOIN (USDC): 72720.95<br>VOYAGERTOKEN (VGX): 2393.05 | Modify Amount - Books and Records | Reduce and Allow |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18538 | 10021 | 09/21/2022 | BITTORRENT (BTT): 354538600.0<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.60<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060.0<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | BITTORRENT (BTT): 254538599.9<br>POLKADOT (DOT): 24.072<br>EOS (EOS): 63.6<br>LOCKEDLUNA (LLUNA): 22.744<br>TERRALUNA (LUNA): 9.748<br>LUNACLASSIC (LUNC): 31.5<br>SHIBAINU (SHIB): 21165060<br>STORMX (STMX): 18543.5<br>UNISWAP (UNI): 28.685<br>VECHAIN (VET): 5881.5 | Modify Amount - Books and Records | Reduce and Allow |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18536 | 10023 | 9/21/2022 | BITCOIN (BTC): 0.000803<br>USDCOIN (USDC): 126649.18<br>VOYAGERTOKEN (VGX): 20021.29 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | AXIEINFINITY (AXS): 3<br>BITCOIN (BTC): 0.254724<br>ELROND (EGLD): 5<br>ETHEREUM (ETH): 0.51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Reduce and Allow |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | KAVA (KAVA): 1294.949<br>LOCKEDLUNA (LLUNA): 193.302<br>LUNACLASSIC (LUNC): 25544345.3<br>SHIBAINU (SHIB): 293800628.2 | Modify Amount - Books and Records | Reduce and Allow |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18553 | 10036 | 9/21/2022 | CARDANO (ADA): 1.694<br>APECOIN (APE): 5.29<br>BITCOIN (BTC): 0.004307<br>CHILIZ (CHZ): 1.182<br>ENJIN (ENJ): 588<br>GALA (GALA): 3353<br>HEDERAHASHGRAPH (HBAR): 1705<br>CHAINLINK (LINK): 9.30<br>LUNACLASSIC (LUNC): 1033523<br>DECENTRALAND (MANA): 609<br>POLYGON (MATIC): 1590<br>SHIBAINU (SHIB): 13395750<br>SOLANA (SOL): 1.0086<br>ORIGINTRAIL (TRAC): 215 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18549 | 10040 | 9/21/2022 | CARDANO (ADA): $274.96<br>AMP (AMP): $34.98<br>APECOIN (APE): $50.00<br>AVALANCHE (AVAX): $161.99<br>BITCOINCASH (BCH): $226.50<br>BITCOIN (BTC): $599.98<br>CHILIZ (CHZ): $20.00<br>DIGIBYTE (DGB): $24.99<br>DOGECOIN (DOGE): $49.99<br>ETHEREUM (ETH): $200.50<br>JASMYCOIN (JASMY): $19.99<br>KYBERNETWORK (KNC): $50.00<br>LUNACLASSIC (LUNC): $129.99<br>DECENTRALAND (MANA): $99.99<br>SANDBOX (SAND): $99.99<br>SHIBAINU (SHIB): $40.00<br>SOLANA (SOL): $574.98<br>SUSHISWAP (SUSHI): $50.00<br>TRON (TRX): $24.99<br>VECHAIN (VET): $39.99<br>WAVES (WAVES): $130.00<br>TEZOS (XTZ): $10.00<br>VERGE (XVG): $9.99<br>YEARN.FINANCE (YFI): $25.00<br>ZCASH (ZEC): $199.99 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18582 | 10049 | 09/21/2022 | CARDANO (ADA): 41087 ALGORAND (ALGO): 3508.17 APECOIN (APE): 702.047 BITCOIN (BTC): 1.505289 BITTORRENT (BTT): 6239155600 DOGECOIN (DOGE): 95.5 ETHEREUMCLASSIC (ETC): 0.11 FANTOM (FTM): 1700.32 GALA (GALA): 123094.815 CHAINLINK (LINK): 0.09 LOCKEDLUNA (LLUNA): 4.391 LITECOIN (LTC): 0.00482 TERRALUNA (LUNA): 1.882 LUNACLASSIC (LUNC): 396773.3 POLYGON (MATIC): 10.748 QTUM (QTUM): 554.89 SANDBOX (SAND): 1514.5633 SHIBAINU (SHIB): 697032784.1 SOLANA (SOL): 35.3886 UNISWAP (UNI): 0.031 VECHAIN (VET): 204153.3 | CARDANO (ADA): 41087 ALGORAND (ALGO): 3508.17 APECOIN (APE): 702.047 BITCOIN (BTC): 1.505289 BITTORRENT (BTT): 6239155600 DOGECOIN (DOGE): 95.5 ETHEREUMCLASSIC (ETC): 0.11 FANTOM (FTM): 1700.32 GALA (GALA): 123094.815 CHAINLINK (LINK): 0.09 LOCKEDLUNA (LLUNA): 4.391 LITECOIN (LTC): 0.00482 TERRALUNA (LUNA): 1.882 LUNACLASSIC (LUNC): 396773.3 POLYGON (MATIC): 10.748 QTUM (QTUM): 554.89 SANDBOX (SAND): 1514.5633 SHIBAINU (SHIB): 697032784.1 SOLANA (SOL): 35.3886 UNISWAP (UNI): 0.031 VECHAIN (VET): 204153.3 | Modify Amount - Books and Records | Reduce and Allow |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18576 | 10050 | 09/21/2022 | AVALANCHE (AVAX): 57.98 POLKADOT (DOT): 1019504 TERRALUNA (LUNA): 21.877 LOCKEDLUNA (LLUNA): 51.045 LUNACLASSIC (LUNC): 1630193.7 DECENTRALAND (MANA): 1053.98 USDCOIN (USDC): 1.03 VOYAGERTOKEN (VGX): 14.02 | AVALANCHE (AVAX): 57.98 POLKADOT (DOT): 1019504 LOCKEDLUNA (LLUNA): 51.045 TERRALUNA (LUNA): 21.877 LUNACLASSIC (LUNC): 1630193.7 DECENTRALAND (MANA): 1053.98 USDCOIN (USDC): 1.03 VOYAGERTOKEN (VGX): 14.02 | Modify Amount - Books and Records | Reduce and Allow |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | CARDANO (ADA): 146.3 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.60030 BITCOIN (BTC): 0.036466 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Reduce and Allow |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | BITTORRENT (BTT): 107056200 | BITTORRENT (BTT): 107056199.9 | Modify Amount - Books and Records | Reduce and Allow |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18572 | 10054 | 9/21/2022 | BITCOIN (BTC): 0.000610 ETHEREUM (ETH): 0.00389 USDCOIN (USDC): 129033.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | BITCOIN (BTC): .086437 | BITCOIN (BTC): 0.086437 | Modify Amount - Books and Records | Reduce and Allow |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18567 | 10058 | 09/21/2022 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901900 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | CARDANO (ADA): 635.1 BITCOINCASH (BCH): 1.07182 BITTORRENT (BTT): 509901609 POLKADOT (DOT): 25.898 ETHEREUM (ETH): 0.12454 USDCOIN (USDC): 103.11 VOYAGERTOKEN (VGX): 620.48 | Modify Amount - Books and Records | Reduce and Allow |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | ETHEREUM (ETH): 1500 BITCOIN (BTC): 2500 HEDERAHASHGRAPH (HBAR): 1000 | CARDANO (ADA): 26.8 ALGORAND (ALGO): 110.23 BITCOIN (BTC): 0.004624 BITTORRENT (BTT): 4117600 DOGECOIN (DOGE): 479.8 ETHEREUM (ETH): 0.17143 HEDERAHASHGRAPH (HBAR): 3793.8 CHAINLINK (LINK): 6.29 TEZOS (XTZ): 27 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Modify Amount - Books and Records | Reduce and Allow |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Reduce and Allow |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Reduce and Allow |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18622 | 10080 | 9/22/2022 | USDCOIN (USDC): 107.37 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18623 | 10081 | 09/22/2022 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.33<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.380<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18613 | 10082 | 09/21/2022 | CARDANO (ADA): 175.2 AVALANCHE (AVAX): 7.62 POLKADOT (DOT): 25.003 ETHEREUM (ETH): 2.90192 FILECOIN (FIL): 4.74 CHAINLINK (LINK): 34.7 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.63264 TERRALUNA (LUNA): 3.819 LUNACLASSIC (LUNC): 12.3 DECENTRALAND (MANA): 255.69 POLYGON (MATIC): 334.276 SANDBOX (SAND): 134.118 SHIBAINU (SHIB): 14832393.9 SOLANA (SOL): 5.2343 VECHAIN (VET): 1986.7 STELLARLUMENS (XLM): 1016.8 MONERO (XMR): 1.347 BITCOIN (BTC): 0.106039 | CARDANO (ADA): 165.5 AVALANCHE (AVAX): 7.19 POLKADOT (DOT): 23.622 ETHEREUM (ETH): 2.74169 FILECOIN (FIL): 4.48 CHAINLINK (LINK): 32.79 LOCKEDLUNA (LLUNA): 8.91 LITECOIN (LTC): 4.37685 TERRALUNA (LUNA): 3.608 LUNACLASSIC (LUNC): 11.6 DECENTRALAND (MANA): 241.57 POLYGON (MATIC): 315.82 SANDBOX (SAND): 126.7128 SHIBAINU (SHIB): 14013437.4 SOLANA (SOL): 4.9453 VECHAIN (VET): 1877 STELLARLUMENS (XLM): 960.7 MONERO (XMR): 1.273 | Modify Amount - Books and Records | Reduce and Allow |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | ALGORAND (ALGO): 315.77 BITCOIN (BTC): 0.053129 BITTORRENT (BTT): 176782400 CHILIZ (CHZ): 1131.3457 NERVOSNETWORK (CKB): 10583.8 DOGECOIN (DOGE): 3250.82 FANTOM (FTM): 106.045 HEDERAHASHGRAPH (HBAR): 1944.8 LOCKEDLUNA (LLUNA): 9.303 TERRALUNA (LUNA): 3.987 LUNACLASSIC (LUNC): 286991.7 POLYGON (MATIC): 763.667 ONTOLOGY (ONT): 317.83 SHIBAINU (SHIB): 1915341.8 STORMX (STMX): 4847 TRON (TRX): 2759 VECHAIN (VET): 3273.7 VOYAGERTOKEN (VGX): 111.82 STELLARLUMENS (XLM): 260.1 VERGE (XVG): 7189.8 | ALGORAND (ALGO): 315.77 BITCOIN (BTC): 0.053129 BITTORRENT (BTT): 176782400 CHILIZ (CHZ): 1131.3475 NERVOSNETWORK (CKB): 10583.8 DOGECOIN (DOGE): 3250.7 FANTOM (FTM): 106.045 HEDERAHASHGRAPH (HBAR): 1944.8 LOCKEDLUNA (LLUNA): 9.303 TERRALUNA (LUNA): 3.987 LUNACLASSIC (LUNC): 286991.7 POLYGON (MATIC): 763.667 ONTOLOGY (ONT): 317.83 SHIBAINU (SHIB): 1915341.8 STORMX (STMX): 4847 TRON (TRX): 2759 VECHAIN (VET): 3273.7 VOYAGERTOKEN (VGX): 111.82 STELLARLUMENS (XLM): 260.1 VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Reduce and Allow |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18609 | 10088 | 9/22/2022 | SHIBAINU (SHIB): 3300000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18611 | 10091 | 09/21/2022 | CARDANO (ADA): 6.1 ALGORAND (ALGO): 383.06 COSMOS (ATOM): 0.08 CHILIZ (CHZ): 2012.2166 POLKADOT (DOT): 0.499 ELROND (EGLD): 3.9078 ETHEREUM (ETH): 2.6997 GALA (GALA): 13697.0911 LOCKEDLUNA (LLUNA): 43.315 TERRALUNA (LUNA): 18.564 LUNACLASSIC (LUNC): 60 POLYGON (MATIC): 1010.072 SHIBAINU (SHIB): 28953115.6 STORMX (STMX): 11440 SUSHISWAP (SUSHI): 80.9336 VECHAIN (VET): 43118.9 TEZOS (XTZ): 75.88 | CARDANO (ADA): 3.2 ALGORAND (ALGO): 204.31 COSMOS (ATOM): 0.042 CHILIZ (CHZ): 1073.2246 POLKADOT (DOT): 0.266 ELROND (EGLD): 2.0842 ETHEREUM (ETH): 1.43989 GALA (GALA): 7305.4044 LOCKEDLUNA (LLUNA): 43.315 TERRALUNA (LUNA): 9.901 LUNACLASSIC (LUNC): 32 POLYGON (MATIC): 538.726 SHIBAINU (SHIB): 15442272.8 STORMX (STMX): 6101.6 SUSHISWAP (SUSHI): 43.1663 VECHAIN (VET): 22997.6 TEZOS (XTZ): 40.47 | Modify Amount - Books and Records | Reduce and Allow |
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18631 | 10102 | 9/22/2022 | CARDANO (ADA): 53347<br>TERRALUNA (LUNA): 19.674+45.906 (LOCKED) | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): 0.021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): 0.46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7 | Modify Amount - Books and Records | Reduce and Allow |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18620 | 10108 | 09/22/2022 | CARDANO (ADA): 55042.10<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.04<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.99<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.60<br>LOCKEDLUNA (LLUNA): 137.97<br>LUNACLASSIC (LUNC): 1860224.0<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.40<br>SOLANA (SOL): 356.26<br>TRON (TRX): 53867.60<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118.0<br>TEZOS (XTZ): 524.13 | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Modify Amount - Books and Records | Reduce and Allow |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18630 | 10109 | 09/22/2022 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 73426456.2 | DOGECOIN (DOGE): 12.4<br>SHIBAINU (SHIB): 40742931.9 | Modify Amount - Books and Records | Reduce and Allow |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Reduce and Allow |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18621 | 10111 | 09/22/2022 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.0016<br>USDCOIN (USDC): 2.21 | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Modify Amount - Books and Records | Reduce and Allow |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18651 | 10118 | 09/22/2022 | CARDANO (ADA): 480.4<br>VOYAGERTOKEN (VGX): 2.1 | CARDANO (ADA): 480.4 | Modify Amount - Books and Records | Reduce and Allow |
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18655 | 10125 | 09/22/2022 | CARDANO (ADA): 856.4<br>POLKADOT (DOT): 43.657<br>CHAINLINK (LINK): 35.36 | CARDANO (ADA): 762.4<br>POLKADOT (DOT): 38.867<br>CHAINLINK (LINK): 31.48 | Modify Amount - Books and Records | Reduce and Allow |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18649 | 10127 | 9/22/2022 | USDCOIN (USDC): 20000.00<br>VOYAGERTOKEN (VGX): 10999.97 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18647 | 10129 | 9/22/2022 | HEDERAHASHGRAPH (HBAR): 4250.3<br>LOCKEDLUNA (LLUNA): 11.135<br>TERRALUNA (LUNA): 4.773<br>LUNACLASSIC (LUNC): 1040016.8<br>STORMX (STMX): 100578.5<br>VECHAIN (VET): 50246.7<br>STELLARLUMENS (XLM): 3738.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18671 | 10134 | 9/22/2022 | SHIBAINU (SHIB): 991672095 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | BITCOIN (BTC): 0.002161<br>HEDERAHASHGRAPH (HBAR): 465.8<br>CHAINLINK (LINK): 3.16<br>DECENTRALAND (MANA): 67.33<br>SHIBAINU (SHIB): 283160083.3 | Modify Amount - Books and Records | Reduce and Allow |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18674 | 10137 | 09/22/2022 | CARDANO (ADA): 1419.1<br>BITCOIN (BTC): 0.632627<br>DOGECOIN (DOGE): 4<br>POLKADOT (DOT): 0.373<br>ETHEREUM (ETH): 2.68198<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 5.123<br>LUNACLASSIC (LUNC): 16.6<br>SHIBAINU (SHIB): 1300081840<br>VOYAGERTOKEN (VGX): 503.41 | CARDANO (ADA): 1280.2<br>BITCOIN (BTC): 0.570739<br>DOGECOIN (DOGE): 3.6<br>POLKADOT (DOT): 0.336<br>ETHEREUM (ETH): 2.41961 2.96961<br>LOCKEDLUNA (LLUNA): 11.952<br>TERRALUNA (LUNA): 4.621<br>LUNACLASSIC (LUNC): 15<br>SHIBAINU (SHIB): 1172897853.9<br>VOYAGERTOKEN (VGX): 454.16 | Modify Amount - Books and Records | Reduce Modify and Allow |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Reduce and Allow |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18672 | 10139 | 09/22/2022 | CARDANO (ADA): 300.00<br>BITCOIN (BTC): 100.00 | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Modify Amount - Books and Records | Reduce and Allow |
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18668 | 10143 | 9/22/2022 | BITCOIN (BTC): 0.002064<br>HEDERAHASHGRAPH (HBAR): 6163.0<br>DECENTRALAND (MANA): 234.50<br>POLYGON (MATIC): 733.48<br>SANDBOX (SAND): 60.4690<br>SHIBAINU (SHIB): 113066936.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.67<br>TERRALUNA (LUNA): 2077.572<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.4 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 18201.6<br>VOYAGERTOKEN (VGX): 193<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Reduce and Allow |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18687 | 10154 | 09/22/2022 | CARDANO (ADA): 3500.00<br>BITCOIN (BTC): 3000.00<br>ETHEREUM (ETH): 3000.00<br>VOYAGERTOKEN (VGX): ALSO HAD SOME OF THIS! | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Modify Amount - Books and Records | Reduce and Allow |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Reduce and Allow |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Reduce and Allow |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Reduce and Allow |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Reduce and Allow |
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Reduce and Allow |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Reduce and Allow |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18703 | 10174 | 09/22/2022 | BITCOIN (BTC): $2500.00 - 3000.00<br>ETHEREUM (ETH): $1500.00<br>VOYAGERTOKEN (VGX): 500 | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Modify Amount - Books and Records | Reduce and Allow |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18710 | 10175 | 09/22/2022 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 15000 | SHIBAINU (SHIB): 47385.2<br>USDCOIN (USDC): 17.87 | Modify Amount - Books and Records | Reduce and Allow |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Cardano (ADA): 17543.9<br>Bitcoin (BTC): 0.518323<br>Polkadot (DOT): 608.44<br>Ethereum (ETH): 4.30384<br>Fantom (FTM): 175<br>ChainLink (LINK): 130.2<br>Polygon (MATIC): 592.105<br>Sandbox (SAND): 363.6364<br>Solana (SOL): 7.8974<br>VeChain (VET): 4050<br>Voyager Token (VGX): 1741.84 | Modify Amount - Books and Records | Reduce and Allow |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18708 | 10177 | 9/22/2022 | USDCOIN (USDC): 55000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | SHIBAINU (SHIB): 104440273.3 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18725 | 10188 | 9/22/2022 | CARDANO (ADA): 2891.5<br>BITCOIN (BTC): .275862<br>BITTORRENT (BTT): 3181680777.6<br>DIGIBYTE (DGB): 121888.8<br>DOGECOIN (DOGE): 14312.9<br>POLKADOT (DOT): 52.127<br>HEDERAHASHGRAPH (HBAR): 6152.9<br>JASMYCOIN (JASMY): 75410.8<br>CHAINLINK (LINK): 260.63<br>LITECOIN (LTC): 1.11616<br>LUNACLASSIC (LUNC): 726982.2<br>POLYGON (MATIC): 2200.839<br>SHIBAINU (SHIB): 3336595.1<br>STORMX (STMX): 25.2<br>VECHAIN (VET): 123105.40<br>VOYAGERTOKEN (VGX): 1158.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.00041<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Modify Amount - Books and Records | Reduce and Allow |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18728 | 10193 | 09/22/2022 | BITTORRENT (BTT): 30231000<br>HEDERAHASHGRAPH (HBAR): 2548<br>VECHAIN (XVG): 2471 | BITTORRENT (BTT): 30231000 | Modify Amount - Books and Records | Reduce and Allow |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | USDCOIN (USDC): 3124.72 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Reduce and Allow |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Reduce and Allow |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18717 | 10196 | 9/22/2022 | CARDANO (ADA): 74.7<br>BITTORRENT (BTT): 120008400<br>TRON (TRX): 1094<br>VECHAIN (VET): 3161.5<br>VERGE (XVG): 762.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18724 | 10197 | 9/22/2022 | BITCOIN (BTC): .025945<br>ETHEREUMCLASSIC (ETC): 2.31<br>ETHEREUM (ETH): 3.22681<br>TEZOS (XTZ): 28.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18722 | 10199 | 9/22/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | USDCOIN (USDC): 49314.10 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Modify Amount - Books and Records | Reduce and Allow |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18744 | 10213 | 09/23/2022 | DOGECOIN (DOGE): 120712.1<br>SHIBAINU (SHIB): 103281849.8 | DOGECOIN (DOGE): 67950.6<br>SHIBAINU (SHIB): 58138882.1 | Modify Amount - Books and Records | Reduce and Allow |
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18733 | 10216 | 09/22/2022 | BITCOIN (BTC): 50 | BITCOIN (BTC): 0.00084 | Modify Amount - Books and Records | Reduce and Allow |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | BITCOIN (BTC): 66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18762 | 10222 | 9/23/2022 | CARDANO (ADA): 1775.00<br>BITCOIN (BTC): 1.355883<br>POLKADOT (DOT): 99.497<br>ETHEREUM (ETH): 3.90974<br>FILECOIN (FIL): 34.81<br>IOTA (IOT): 695.59<br>CHAINLINK (LINK): 29.82<br>SOLANA (SOL): 25.0824 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18758 | 10226 | 9/23/2022 | BITCOIN (BTC): 3.035756<br>ETHEREUM (ETH): .21<br>SERUM (SRM): 475.021<br>VOYAGERTOKEN (VGX): 690.07 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18763 | 10231 | 9/23/2022 | BITCOIN (BTC): .061481<br>DOGECOIN (DOGE): 28.4<br>ETHEREUM (ETH): .28558 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18752 | 10232 | 9/23/2022 | CARDANO (ADA): 3781.1<br>ALGORAND (ALGO): 3456.28<br>BITCOINCASH (BCH): 1.039410<br>POLKADOT (DOT): 292.277<br>ENJIN (ENJ): 1404.85<br>ETHEREUM (ETH): 18.62377<br>FANTOM (FTM): 2705.784<br>LOCKEDLUNA (LLUNA): 56.904<br>TERRALUNA (LUNA): 24.388<br>LUNACLASSIC (LUNC): 214136.9<br>POLYGON (MATIC): 1516.022<br>SOLANA (SOL): 48.0443<br>VECHAIN (VET): 48331.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Reduce and Allow |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18759 | 10235 | 09/23/2022 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106.0<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.60<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.8810<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72222 | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH(GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Modify Amount - Books and Records | Reduce and Allow |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Reduce and Allow |
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | USDCOIN (USDC): 11.000 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Modify Amount - Books and Records | Reduce and Allow |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Modify Amount - Books and Records | Reduce and Allow |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18778 | 10244 | 9/23/2022 | CARDANO (ADA): 104.3<br>ALGORAND (ALGO): 524.63<br>COSMOS (ATOM): 1.024<br>AXIEINFINITY (AXS): 0.13456<br>BASICATTENTIONTOKEN (BAT): 1.0<br>BITCOINCASH (BCH): 0.56440<br>BITCOIN (BTC): 0.036827<br>CHILIZ (CHZ): 39.1565<br>DASH (DASH): 1.645<br>DOGECOIN (DOGE): 6242.1<br>POLKADOT (DOT): 21.740<br>EOS (EOS): 1.01<br>ETHEREUMCLASSIC (ETC): 12.16<br>ETHEREUM (ETH): 1.19416<br>GOLEM (GLM): 1006.14<br>CHAINLINK (LINK): 21.73<br>LOCKEDLUNA (LLUNA): 1.035<br>LITECOIN (LTC): 2.11520<br>LUNACLASSIC (LUNC): 1.0<br>POLYGON (MATIC): 102.399<br>QTUM (QTUM): 1.03<br>SANDBOX (SAND): 2.0508<br>SHIBAINU (SHIB): 15887347.6<br>SOLANA (SOL): 1.0589<br>STORMX (STMX): 8678.0<br>USDCOIN (USDC): 119.05<br>VOYAGERTOKEN (VGX): 1725.66<br>STELLARLUMENS (XLM): 8.7<br>MONERO (XMR): 0.007<br>ZCASH (ZEC): 2.029<br>0X (ZRX): 206.2 |  | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29660.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH(GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29660.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Reduce and Allow |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Reduce and Allow |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18775 | 10251 | 09/23/2022 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464.0<br>STORMX (STMX): 606039.7<br>TRON (TRX): 11081.7<br>VECHAIN (VET): 11412.5<br>VOYAGERTOKEN (VGX): 1258.87<br>STELLARLUMENS (XLM): 2426.4<br>VERGE (XVG): 52657.5<br>YEARN.FINANCE (YFI): 3.040274<br>0X (ZRX): 0.7 | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Modify Amount - Books and Records | Reduce and Allow |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18764 | 10255 | 09/23/2022 | CARDANO (ADA): 1185<br>COSMOS (ATOM): 36<br>BITCOIN (BTC): .34<br>ETHEREUM (ETH): 3.16<br>FANTOM (FTM): 1239<br>GALA (GALA): 2279<br>THEGRAPH(GRT): 2328<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 101<br>OCEANPROTOCOL (OCEAN): 1548<br>VOYAGERTOKEN (VGX): 546 | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH(GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Modify Amount - Books and Records | Reduce and Allow |
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Modify Amount - Books and Records | Reduce and Allow |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18786 | 10308 | 9/23/2022 | CARDANO (ADA): 1777.2<br>ALGORAND (ALGO): 574.51<br>AMP (AMP): 8428.00<br>COSMOS (ATOM): 0.115<br>BANDPROTOCOL (BAND): 156975<br>BASICATTENTIONTOKEN (BAT): 786.7<br>BITCOINCASH (BCH): .00157<br>BITCOIN (BTC): 1.311101<br>BITTORRENT (BTT): 1051970400.00<br>CELO (CELO): 0.789<br>CHILIZ (CHZ): 4310.7040<br>DASH (DASH): .005<br>DIGIBYTE (DGB): 31398.6<br>DOGECOIN (DOGE): 7517.4<br>POLKADOT (DOT): 85.539<br>DYDX (DYDX): 50.8512<br>ENJIN (ENJ): 426.60<br>EOS (EOS): 92.25<br>ETHEREUMCLASSIC (ETC): 29.83<br>ETHEREUM (ETH): 7.22876<br>FILECOIN (FIL): 42.60<br>FANTOM (FTM): 725.858<br>GOLEM (GLM): 1599.29<br>THEGRAPH(GRT): 2302.33<br>HEDERAHASHGRAPH (HBAR): 4563.3<br>ICON (ICX): 1004.2<br>IOTA (IOT): 732.73<br>KYBERNETWORK (KNC): 524.20<br>CHAINLINK (LINK): 103.75<br>LOCKEDLUNA (LLUNA): 43.750<br>LITECOIN (LTC): 10.86618<br>TERRALUNA (LUNA): 18.750<br>LUNACLASSIC (LUNC): 60.6<br>POLYGON (MATIC): 355858<br>OCEANPROTOCOL (OCEAN): 994.87<br>OMGNETWORK (OMG): 50.82<br>ONTOLOGY (ONT): 650.20<br>ORCHID (OXT): 2130.0<br>QTUM (QTUM): 100.10<br>SANDBOX (SAND): 137.5309<br>SHIBAINU (SHIB): 97568031.8<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18787 | 10309 | 9/23/2022 | CARDANO (ADA): 1615.7<br>ALGORAND (ALGO): 2906.86<br>APECOIN (APE): 291.536<br>BITCOIN (BTC): 0.000753<br>DOGECOIN (DOGE): 16516.9<br>POLKADOT (DOT): 88.029<br>FANTOM (FTM): 1432.053<br>KAVA (KAVA): 309.989<br>POLYGON (MATIC): 1340.142<br>QUANT (QNT): 12.98701<br>SHIBAINU (SHIB): 18343024.4<br>VOYAGERTOKEN (VGX): 2368.01 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Modify Amount - Books and Records | Reduce and Allow |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18791 | 10313 | 9/23/2022 | CARDANO (ADA): 412<br>BITCOIN (BTC): .140141<br>COMPOUND (COMP): 3.05933<br>POLKADOT (DOT): 155.913<br>USDCOIN (USDC): 43200.01<br>VOYAGERTOKEN (VGX): 1072.21 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18792 | 10314 | 9/23/2022 | CARDANO (ADA): 315.6<br>ALGORAND (ALGO): 307.15<br>AMP (AMP): 4428.49<br>ANKRPROTOCOL (ANKR): 1713.43761<br>BITTORRENT (BTT): 1126516800.0<br>NERVOSNETWORK (CKB): 22592.1<br>FANTOM (FTM): 257.241<br>LITECOIN (LTC): 9.09487<br>TERRALUNA (LUNA): 3.590<br>LUNACLASSIC (LUNC): 783051.6<br>DECENTRALAND (MANA): 199.80<br>OCEANPROTOCOL (OCEAN): 167.54<br>SHIBAINU (SHIB): 136743687.0<br>SPELLTOKEN (SPELL): 29615.3<br>VECHAIN (VET): 2159.7<br>VOYAGERTOKEN (VGX): 104.36<br>STELLARLUMENS (XLM): 1632.7<br>VERGE (XVG): 35203.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18793 | 10315 | 9/23/2022 | AMP (AMP): 15315.85<br>BITCOIN (BTC): 0.093449<br>SHIBAINU (SHIB): 143695009.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Reduce and Allow |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18796 | 10318 | 9/23/2022 | ETHEREUM (ETH): $500.00 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | BITCOIN (BTC): .552073 | BITCOIN (BTC): 0.552073 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18807 | 10329 | 09/23/2022 | BITCOIN (BTC): 0.088233<br>CARDANO (ADA): 1251.6<br>DECENTRALAND (MANA): 97.90<br>AAVE (AAVE): 0.7886<br>DOGECOIN (DOGE): 318.7<br>TETHER (USDT): 64.13<br>TERRALUNA (LUNA): 36.22<br>LUNACLASSIC (LUNC): 3.5 | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Modify Amount - Books and Records | Reduce and Allow |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18809 | 10331 | 9/23/2022 | CARDANO (ADA): 2224.8<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.251382<br>BITTORRENT (BTT): 101234100.0<br>DOGECOIN (DOGE): 13064.4<br>POLKADOT (DOT): 856.386<br>ETHEREUM (ETH): 6.99596<br>CHAINLINK (LINK): 51.22<br>DECENTRALAND (MANA): 500<br>POLYGON (MATIC): 1035.609<br>SANDBOX (SAND): 250<br>SHIBAINU (SHIB): 40414647.4<br>TRON (TRX): 10641.60<br>UNISWAP (UNI): 101.211<br>USDCOIN (USDC): 2.74<br>VOYAGERTOKEN (VGX): 555.52<br>STELLARLUMENS (XLM): 1710.90 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18812 | 10334 | 09/23/2022 | BITCOIN (BTC): .000768<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14256.10 | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Modify Amount - Books and Records | Reduce and Allow |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18813 | 10335 | 9/23/2022 | BITCOIN (BTC): 1.531237<br>ETHEREUM (ETH): 5.99034<br>CHAINLINK (LINK): .15<br>SOLANA (SOL): 97.7503<br>VOYAGERTOKEN (VGX): 5044.17 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18814 | 10336 | 9/23/2022 | BITTORRENT (BTT): 215306100<br>DIGIBYTE (DGB): 13604.8<br>POLKADOT (DOT): 72.553<br>FANTOM (FTM): 333.819<br>DECENTRALAND (MANA): 221.07<br>SANDBOX (SAND): 229.4185<br>SOLANA (SOL): 44.1552<br>TRON (TRX): 3367.9<br>USDCOIN (USDC): 71.32<br>VECHAIN (VET): 16301.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Modify Amount - Books and Records | Reduce and Allow |
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18820 | 10342 | 9/23/2022 | CARDANO (ADA): 7239.7<br>BASICATTENTIONTOKEN (BAT): 2386.1<br>BITCOIN (BTC): 0.000523<br>BITTORRENT (BTT): 140235000.0<br>DOGECOIN (DOGE): 1299.0<br>POLKADOT (DOT): 170.140<br>ETHEREUM (ETH): 1.51475<br>HEDERAHASHGRAPH (HBAR): 19763.2<br>TERRALUNA (LUNA): 10896<br>LUNACLASSIC (LUNC): 35.3<br>DECENTRALAND (MANA): 363.33<br>SHIBAINU (SHIB): 508001.3<br>USDCOIN (USDC): 18723.95<br>VOYAGERTOKEN (VGX): 8955.90<br>RIPPLE (XRP): 950.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Reduce and Allow |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18826 | 10348 | 9/23/2022 | BITCOIN (BTC): -<br>ETHEREUMCLASSIC (ETC): -<br>ETHEREUM (ETH): -<br>LITECOIN (LTC): -<br>SHIBAINU (SHIB): -<br>TRON (TRX): -<br>VOYAGERTOKEN (VGX): - | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18828 | 10350 | 9/23/2022 | CARDANO (ADA): 1.2<br>ALGORAND (ALGO): 76.35<br>NERVOSNETWORK (CKB): 1100<br>ETHEREUM (ETH): 2.02348<br>HEDERAHASHGRAPH (HBAR): 300.3<br>DECENTRALAND (MANA): 25.08<br>SANDBOX (SAND): 16.9897<br>SOLANA (SOL): 54.1214<br>UNISWAP (UNI): 3.033 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18832 | 10354 | 09/23/2022 | BITCOIN (BTC): 0.548587<br>POLKADOT (DOT): 21.406<br>ETHEREUM (ETH): 0.99635<br>DECENTRALAND (MANA): 232.18<br>USDCOIN (USDC): 1052.3 | BITCOIN (BTC): 0.46378<br>POLKADOT (DOT): 18.097<br>ETHEREUM (ETH): 0.84232<br>DECENTRALAND (MANA): 196.28 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Reduce and Allow |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18846 | 10368 | 9/23/2022 | BITCOIN (BTC): 0.000111<br>TERRALUNA (LUNA): 10.069<br>LUNACLASSIC (LUNC): 14<br>SHIBAINU (SHIB): 51365 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18851 | 10373 | 09/23/2022 | BITCOIN (BTC): 14.13<br>USDCOIN (USDC): 15176.75 | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Modify Amount - Books and Records | Reduce and Allow |
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18852 | 10374 | 9/23/2022 | SOLANA (SOL): 0.3396 - $12.70 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Modify Amount - Books and Records | Reduce and Allow |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Reduce and Allow |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18863 | 10385 | 9/23/2022 | BITCOINCASH (BCH): .357913<br>ETHEREUM (ETH): .00672<br>DECENTRALAND (MANA): 297.77<br>SHIBAINU (SHIB): 52782862 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18867 | 10389 | 09/23/2022 | CARDANO (ADA): (?) 500.19<br>BITCOIN (BTC): 0.00546417<br>ETHEREUM (ETH): 0.21055 | ETHEREUM (ETH): 0.21055 | Modify Amount - Books and Records | Reduce and Allow |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18871 | 10393 | 9/23/2022 | POLKADOT (DOT): 106.993<br>EOS (EOS): 510.68<br>ETHEREUM (ETH): 38.70751<br>CHAINLINK (LINK): 0.75<br>TERRALUNA (LUNA): 0.104<br>POLYGON (MATIC): 8.427<br>SHIBAINU (SHIB): 39970191.5<br>SOLANA (SOL): 136.6676<br>STORMX (STMX): 94868.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18882 | 10404 | 09/23/2022 | BITTORRENT (BTT): 41568900 DOGECOIN (DOGE): 626.6 VOYAGERTOKEN (VGX): 62.77 STELLARLUMENS (XLM): 1418.9 RIPPLE (XRP): 1475.5 VERGE (XVG): 15225.7 | BITTORRENT (BTT): 32141902.3 DOGECOIN (DOGE): 484.5 VOYAGERTOKEN (VGX): 48.53 STELLARLUMENS (XLM): 1097.1 RIPPLE (XRP): 1140.8 VERGE (XVG): 11772.8 | Modify Amount - Books and Records | Reduce and Allow |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | BITCOIN (BTC): 0.000212 CARDANO (ADA): 20 | BITCOIN (BTC): 0.000212 | Modify Amount - Books and Records | Reduce and Allow |
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18894 | 10416 | 09/24/2022 | CARDANO (ADA): 317.7 APECOIN (APE): 10.15 BITCOIN (BTC): 0.130795 POLKADOT (DOT): 35.131 ETHEREUM (ETH): 7.05098 DECENTRALAND (MANA): 166.09 USDCOIN (USDC): 22555.98 | CARDANO (ADA): 300.8 APECOIN (APE): 9.609 BITCOIN (BTC): 0.123819 POLKADOT (DOT): 33.257 ETHEREUM (ETH): 6.67494 DECENTRALAND (MANA): 157.23 USDCOIN (USDC): 21353.03 | Modify Amount - Books and Records | Reduce and Allow |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18926 | 10448 | 09/25/2022 | BITCOIN (BTC): 1.163766 POLKADOT (DOT): 34.036 ETHEREUM (ETH): 4.44361 USDCOIN (USDC): 22.72 VOYAGERTOKEN (VGX): 434.69 | BITCOIN (BTC): 1.163766 POLKADOT (DOT): 34.036 ETHEREUM (ETH): 3.2668 USDCOIN (USDC): 22.72 VOYAGERTOKEN (VGX): 434.69 | Modify Amount - Books and Records | Reduce and Allow |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | CARDANO (ADA): 100 DOGECOIN (DOGE): 600 SHIBAINU (SHIB): 1040 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18953 | 10475 | 9/26/2022 | SHIBAINU (SHIB): 100 VOYAGERTOKEN (VGX): 100 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18957 | 10479 | 09/26/2022 | CARDANO (ADA): 9257.00 BITCOIN (BTC): 1711.54 BITTORRENT (BTT): 7477.00 DOGECOIN (DOGE): 6100.00 ETHEREUM (ETH): 67950.00 SHIBAINU (SHIB): 3836.00 TRON (TRX): 6399.00 VECHAIN (VET): 4802.00 VERGE (XVG): 6998.00 | CARDANO (ADA): 4102 BITCOIN (BTC): 0.000648 BITTORRENT (BTT): 1567676400 DOGECOIN (DOGE): 31892.1 ETHEREUM (ETH): 18.70859 SHIBAINU (SHIB): 103136242.2 TRON (TRX): 41260 VECHAIN (VET): 41444.5 VERGE (XVG): 221291.1 | Modify Amount - Books and Records | Reduce and Allow |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18958 | 10480 | 09/26/2022 | BITCOIN (BTC): 0.025945 ETHEREUMCLASSIC (ETC): 2.31 ETHEREUM (ETH): 3.22687 TEZOS (XTZ): 28.88 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Reduce and Allow |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8 LUNC AWARDS SHIBAINU (SHIB): 5371185.7 | LUNACLASSIC (LUNC): 5138321.3 SHIBAINU (SHIB): 5371185.7 VERGE (XVG): 0.4 | Modify Amount - Books and Records | Reduce and Allow |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18960 | 10482 | 09/26/2022 | CARDANO (ADA): 309.9 BITCOIN (BTC): 0.020211 POLKADOT (DOT): 383.058 ETHEREUM (ETH): 0.13665 POLYGON (MATIC): 405.866 SOLANA (SOL): 190.4497 USDCOIN (USDC): 10068.07 VOYAGERTOKEN (VGX): 1406.65 | CARDANO (ADA): 295.2 BITCOIN (BTC): 0.01925 POLKADOT (DOT): 364.841 ETHEREUM (ETH): 0.13015 POLYGON (MATIC): 386.565 SOLANA (SOL): 181.3928 USDCOIN (USDC): 9589.28 VOYAGERTOKEN (VGX): 1339.76 | Modify Amount - Books and Records | Reduce and Allow |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | BITCOIN (BTC): 0.011688 ETHEREUM (ETH): 0.16507 | BITCOIN (BTC): 0.011781 ETHEREUM (ETH): 0.54148 | Modify Amount - Books and Records | Reduce and Allow |
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | SHIBAINU (SHIB): 141675401.30 | SHIBAINU (SHIB): 141675401.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 106

**Schedule 1**
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18968 | 10490 | 9/26/2022 | AXIEINFINITY (AXS): 10.0<br>BITCOIN (BTC): 2.522593<br>POLKADOT (DOT): 151.544<br>ETHEREUM (ETH): 3.13919<br>LUNACLASSIC (LUNC): 13.9<br>UNISWAP (UNI): 72.135<br>USDCOIN (USDC): 2.3<br>VOYAGERTOKEN (VGX): 1201.52 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18970 | 10492 | 9/26/2022 | USDCOIN (USDC): 20.38<br>VOYAGERTOKEN (VGX): 5167.34 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 0.4197 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19980 | 10502 | 09/26/2022 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Reduce and Allow |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.5<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.2<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.6<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Reduce and Allow |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18999 | 10521 | 09/26/2022 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568<br>USDCOIN (USDC): $0.68 | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Modify Amount - Books and Records | Reduce and Allow |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19004 | 10526 | 09/26/2022 | CARDANO (ADA): 1466<br>LUNACLASSIC (LUNC): 723.5 | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Reduce and Allow |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Modify Amount - Books and Records | Reduce and Allow |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Reduce and Allow |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19021 | 10543 | 09/26/2022 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Modify Amount - Books and Records | Reduce and Allow |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Modify Amount - Books and Records | Reduce and Allow |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19023 | 10545 | 9/26/2022 | USDCOIN (USDC): 105.36 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19025 | 10547 | 9/26/2022 | BITCOIN (BTC): 0.195108 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Modify Amount - Books and Records | Reduce and Allow |
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Reduce and Allow |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19030 | 10552 | 09/26/2022 | CARDANO (ADA): 6327.2<br>BITCOIN (BTC): 0.652533<br>POLKADOT (DOT): 282.571<br>ETHEREUM (ETH): 0.88618<br>POLYGON (MATIC): 80<br>SOLANA (SOL): 53.8981<br>USDCOIN (USDC): 36651.56<br>VECHAIN (VET): 5853.2 | CARDANO (ADA): 6272.4<br>BITCOIN (BTC): 0.646879<br>POLKADOT (DOT): 280.122<br>ETHEREUM (ETH): 0.8785<br>POLYGON (MATIC): 79.306<br>SOLANA (SOL): 53.431<br>USDCOIN (USDC): 36333.97<br>VECHAIN (VET): 5802.5 | Modify Amount - Books and Records | Reduce and Allow |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19033 | 10555 | 09/26/2022 | CARDANO (ADA): 8235.6 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19035 | 10557 | 09/26/2022 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.327<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Modify Amount - Books and Records | Reduce and Allow |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19038 | 10560 | 9/26/2022 | CARDANO (ADA): 5304.7<br>DOGECOIN (DOGE): 5693.4<br>VECHAIN (VET): 7248.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19043 | 10565 | 9/26/2022 | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19046 | 10568 | 9/26/2022 | CARDANO (ADA): 6406.80<br>ALGORAND (ALGO): 201.33<br>AVALANCHE (AVAX): 2.00<br>POLKADOT (DOT): 57.898<br>SOLANA (SOL): 6.0854<br>STORMX (STMX): 10106.10<br>VOYAGERTOKEN (VGX): 1907.87 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Reduce and Allow |
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Reduce and Allow |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Reduce and Allow |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19056 | 10578 | 9/26/2022 | CARDANO (ADA): 3461.2<br>BITCOIN (BTC): 0.031504<br>DOGECOIN (DOGE): 310.2<br>EOS (EOS): 88.51<br>ETHEREUMCLASSIC (ETC): 77.29<br>ETHEREUM (ETH): 1.55261<br>FILECOIN (FIL): 2.79<br>SOLANA (SOL): 4.9145<br>TRON (TRX): 26151.3<br>STELLARLUMENS (XLM): 577.5<br>MONERO (XMR): 4.031<br>RIPPLE (XRP): 489.6<br>TEZOS (XTZ): 82.3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Modify Amount - Books and Records | Reduce and Allow |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19058 | 10580 | 9/26/2022 | POLKADOT (DOT): 20.18 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19059 | 10581 | 9/26/2022 | CARDANO (ADA): 28.1<br>BITCOIN (BTC): 0.003246<br>DOGECOIN (DOGE): 3.4<br>POLKADOT (DOT): 2.095<br>ETHEREUM (ETH): 0.02659<br>LOCKEDLUNA (LLUNA): 71.858<br>SHIBAINU (SHIB): 286114.2<br>USDCOIN (USDC): 13.35<br>VOYAGERTOKEN (VGX): 5.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19061 | 10583 | 9/26/2022 | ALGORAND (ALGO): 12831.27<br>APECOIN (APE): 0.359<br>BITCOIN (BTC): 3.850692<br>POLKADOT (DOT): 183.164<br>ETHEREUM (ETH): 10.10496<br>USDCOIN (USDC): 377.95<br>VOYAGERTOKEN (VGX): 5397.17<br>STELLARLUMENS (XLM): 49374.1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19062 | 10584 | 09/26/2022 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 21551724 | BITCOIN (BTC): 0.009573<br>SHIBAINU (SHIB): 2155172.4 | Modify Amount - Books and Records | Reduce and Allow |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19067 | 10589 | 9/26/2022 | DOGECOIN (DOGE): 614.10<br>ELROND (EGLD): 3.50<br>ENJIN (ENJ): 1000.00<br>ONTOLOGY (ONT): 67.41<br>STORMX (STMX): 31512.50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19070 | 10592 | 9/26/2022 | KAVA (KAVA): 2075.452<br>USDCOIN (USDC): 136.13 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19074 | 10596 | 9/26/2022 | APECOIN (APE): 4.489<br>DOGECOIN (DOGE): 484.8<br>RIPPLE (XRP): 6100.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19083 | 10605 | 09/26/2022 | CARDANO (ADA): 185.4<br>AMP (AMP): 3395.81<br>APECOIN (APE): 60.192<br>COSMOS (ATOM): 47.916<br>POLKADOT (DOT): 62.839<br>ENJIN (ENJ): 308.42<br>ETHEREUM (ETH): 2.01142<br>THEGRAPH(GRT): 840.25<br>HEDERAHASHGRAPH (HBAR): 3498.7<br>CHAINLINK (LINK): 62.7<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 3.384<br>LUNACLASSIC (LUNC): 11<br>DECENTRALAND (MANA): 107.26<br>POLYGON (MATIC): 563.633<br>OCEANPROTOCOL (OCEAN): 148.21<br>SOLANA (SOL): 7.5383 | CARDANO (ADA): 116<br>AMP (AMP): 2126.1<br>APECOIN (APE): 37.686<br>COSMOS (ATOM): 30<br>POLKADOT (DOT): 39.343<br>ENJIN (ENJ): 193.1<br>ETHEREUM (ETH): 1.25934<br>THEGRAPH(GRT): 526.07<br>HEDERAHASHGRAPH (HBAR): 2190.5<br>CHAINLINK (LINK): 39.25<br>LOCKEDLUNA (LLUNA): 7.896<br>TERRALUNA (LUNA): 2.118<br>LUNACLASSIC (LUNC): 6.8<br>DECENTRALAND (MANA): 67.16<br>POLYGON (MATIC): 352.888<br>OCEANPROTOCOL (OCEAN): 92.79<br>SOLANA (SOL): 4.7197 | Modify Amount - Books and Records | Reduce and Allow |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19085 | 10607 | 09/26/2022 | BITCOIN (BTC): 348097<br>ETHEREUM (ETH): 36973<br>SHIBAINU (SHIB): 176285212 | BITCOIN (BTC): 0.348097<br>ETHEREUM (ETH): 0.36973<br>SHIBAINU (SHIB): 17628521.2 | Modify Amount - Books and Records | Reduce and Allow |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19097 | 10619 | 09/26/2022 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 8396044.2<br>SHIBAINU (SHIB): 14098.4 | LOCKEDLUNA (LLUNA): 48.811<br>LUNACLASSIC (LUNC): 6855359.9<br>SHIBAINU (SHIB): 11511.3 | Modify Amount - Books and Records | Reduce and Allow |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19104 | 10626 | 09/27/2022 | BITCOIN (BTC): 0.014814<br>POLKADOT (DOT): 46.659<br>ETHEREUM (ETH): 4.06922<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 208.415<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 174.39 | BITCOIN (BTC): 0.014502<br>POLKADOT (DOT): 43.763<br>ETHEREUM (ETH): 3.962572934<br>FANTOM (FTM): 6.343<br>POLYGON (MATIC): 201.399<br>SANDBOX (SAND): 5.6554<br>SOLANA (SOL): 3.2556<br>VOYAGERTOKEN (VGX): 166.63 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19124 | 10646 | 09/27/2022 | CARDANO (ADA): 1417.9<br>LUNACLASSIC (LUNC): 568.8<br>STORMX (STMX): 171290.8 | CARDANO (ADA): 650.4<br>LUNACLASSIC (LUNC): 260.9<br>STORMX (STMX): 78571.9 | Modify Amount - Books and Records | Reduce and Allow |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19132 | 10654 | 09/27/2022 | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 60567000<br>TRON (TRX): 3005.5<br>VECHAIN (VET): 1305.4 | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Modify Amount - Books and Records | Reduce and Allow |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19135 | 10657 | 9/27/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19136 | 10658 | 09/27/2022 | VOYAGERTOKEN (VGX): 500 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19139 | 10661 | 9/27/2022 | SHIBAINU (SHIB): 10000<br>ALGORAND (ALGO): 2000<br>AMP (AMP): 1000<br>GALA (GALA): 1000<br>TERRALUNA (LUNA): 2000<br>THEGRAPH(GRT): 2000<br>SOLANA (SOL): 2000<br>BASICATTENTIONTOKEN (BAT): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19140 | 10662 | 09/27/2022 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 13461<br>LUNACLASSIC (LUNC): 36608.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Modify Amount - Books and Records | Reduce and Allow |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19148 | 10670 | 09/27/2022 | BITCOIN (BTC): UNKNOWN<br>BITTORRENT (BTT): UNKNOWN<br>SHIBAINU (SHIB): UNKNOWN | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Modify Amount - Books and Records | Reduce and Allow |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19163 | 10685 | 9/27/2022 | CARDANO (ADA): 3188.50<br>BITCOIN (BTC): .010350<br>POLKADOT (DOT): 50.381<br>HEDERAHASHGRAPH (HBAR): 1998.40<br>CHAINLINK (LINK): 252.06<br>LOCKEDLUNA (LLUNA): 31.596<br>TERRALUNA (LUNA): 13.541<br>LUNACLASSIC (LUNC): 2952654.0<br>DECENTRALAND (MANA): 500.00<br>POLYGON (MATIC): 9.526<br>SHIBAINU (SHIB): 24133026.4<br>VECHAIN (VET): 17148.4<br>VOYAGERTOKEN (VGX): 1551.11<br>STELLARLUMENS (XLM): 1987.60 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19177 | 10699 | 9/27/2022 | ETHEREUM (ETH): 1.47335<br>CARDANO (ADA): 6054.9<br>DOGECOIN (DOGE): 12910.3<br>POLKADOT (DOT): 236.13<br>SHIBAINU (SHIB): 74095358.1<br>TRON (TRX): 7980.9<br>AVALANCHE (AVAX): 17.65<br>ETHEREUMCLASSIC (ETC): 80.34<br>LUNACLASSIC (LUNC): 13698882<br>VECHAIN (VET): 5593.3<br>BITTORRENT (BTT): 167395300<br>STORMX (STMX): 25487.4<br>VERGE (XVG): 19673.6<br>TERRALUNA (LUNA): 62.837<br>LOCKEDLUNA (LLUNA): 146.618 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19187 | 10709 | 9/27/2022 | BITCOIN (BTC): 0.009<br>ETHEREUM (ETH): 0.2<br>CARDANO (ADA): 3035<br>APECOIN (APE): 50<br>VECHAIN (VET): 25000<br>VOYAGERTOKEN (VGX): 2500<br>JASMYCOIN (JASMY): 50000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Modify Amount - Books and Records | Reduce and Allow |
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19208 | 10730 | 09/27/2022 | BITCOIN (BTC): 0.013268<br>POLKADOT (DOT): 256.692<br>ETHEREUM (ETH): 1.35075<br>VOYAGERTOKEN (VGX): 672.41 | BITCOIN (BTC): 0.013232<br>POLKADOT (DOT): 240.78<br>ETHEREUM (ETH): 1.3507<br>VOYAGERTOKEN (VGX): 642.57 | Modify Amount - Books and Records | Reduce and Allow |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19216 | 10738 | 9/27/2022 | UNISWAP (UNI): 5309<br>ETHEREUM (ETH): 3368<br>CHAINLINK (LINK): 2561 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19217 | 10739 | 9/27/2022 | BITCOIN (BTC): 250000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19221 | 10743 | 09/27/2022 | BITCOIN (BTC): 0.0258 | BITCOIN (BTC): 0.000258 | Modify Amount - Books and Records | Reduce and Allow |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19223 | 10745 | 09/27/2022 | GALA (GALA): 14624.559<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 6023771.4<br>SHIBAINU (SHIB): 300830716.4<br>TRON (TRX): 9040.1<br>STELLARLUMENS (XLM): 6392.9 | GALA (GALA): 3714.9707<br>LOCKEDLUNA (LLUNA): 10.352<br>LUNACLASSIC (LUNC): 1530175<br>SHIBAINU (SHIB): 76417846.1<br>TRON (TRX): 2296.3<br>STELLARLUMENS (XLM): 1623.9 | Modify Amount - Books and Records | Reduce and Allow |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | LUNA 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Reduce and Allow |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19230 | 10752 | 9/27/2022 | BITCOIN (BTC): 0.001<br>VOYAGERTOKEN (VGX): 25<br>BITCOINCASH (BCH): 0.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19234 | 10756 | 9/27/2022 | BITCOIN (BTC): 1<br>DOGECOIN (DOGE): 250<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19252 | 10774 | 09/27/2022 | AVALANCHE (AVAX): 6.25<br>ETHEREUM (ETH): 1.02107<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 37.1<br>LUNACLASSIC (LUNC): 1016757.2<br>POLYGON (MATIC): 102.562<br>SHIBAINU (SHIB): 721159.9<br>SOLANA (SOL): 5.143 | AVALANCHE (AVAX): 5.79<br>ETHEREUM (ETH): 0.94638<br>LOCKEDLUNA (LLUNA): 86.567<br>TERRALUNA (LUNA): 34.386<br>LUNACLASSIC (LUNC): 942387.6<br>POLYGON (MATIC): 95.061<br>SHIBAINU (SHIB): 668411.5<br>SOLANA (SOL): 4.7668 | Modify Amount - Books and Records | Reduce and Allow |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19259 | 10781 | 9/27/2022 | BITCOIN (BTC): 600<br>CARDANO (ADA): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19260 | 10782 | 09/27/2022 | CARDANO (ADA): 115.1<br>BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 10970170.6 | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Modify Amount - Books and Records | Reduce and Allow |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Modify Amount - Books and Records | Reduce and Allow |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19274 | 10796 | 09/27/2022 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUMNAMESERVICE (ENS): 1.62<br>EOS (EOS): 7.2 | AAVE (AAVE): 0.0957<br>CARDANO (ADA): 145.7<br>ALGORAND (ALGO): 14.13<br>AMP (AMP): 497.16<br>ANKRPROTOCOL (ANKR): 327.55611<br>APECOIN (APE): 2.07<br>COSMOS (ATOM): 0.682<br>AUDIUS (AUDIO): 22.308<br>AVALANCHE (AVAX): 5.29<br>AXIEINFINITY (AXS): 0.26281<br>BANDPROTOCOL (BAND): 4.849<br>BASICATTENTIONTOKEN (BAT): 19.9<br>BICONOMY (BICO): 16.652<br>BANCOR (BNT): 9.95<br>BITCOIN (BTC): 0.174461<br>BITTORRENT (BTT): 47436300<br>PANCAKESWAP (CAKE): 2.888<br>CELO (CELO): 4.814<br>CHILIZ (CHZ): 84.562<br>NERVOSNETWORK (CKB): 1070.2<br>COMPOUND (COMP): 0.12125<br>CURVEDAOTOKEN (CRV): 10.2962<br>DAI(DAI): 24.82<br>DASH (DASH): 0.179<br>DIGIBYTE (DGB): 3899.8<br>DOGECOIN (DOGE): 141.5<br>POLKADOT (DOT): 0.885<br>DYDX (DYDX): 2.92<br>ELROND (EGLD): 0.1018<br>ENJIN (ENJ): 9.33<br>ETHEREUM (ETH):EREUMNAMESERVICE (ENS): 1.62 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 106

Schedule 1

Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EOS (EOS): 7.98 | 7.62 | | |
| | | | | | | ETHEREUM (ETH): 1.10605 | EOS (EOS): 7.98 | | |
| | | | | | | HARVESTFINANCE (FARM): 0.25035 | ETHEREUM (ETH): 1.10262 | | |
| | | | | | | FETCH.AI (FET): 66.94 | HARVESTFINANCE (FARM): 0.25035 | | |
| | | | | | | FILECOIN (FIL): 0.69 | FETCH.AI (FET): 66.94 | | |
| | | | | | | FLOW (FLOW): 4.059 | FILECOIN (FIL): 0.69 | | |
| | | | | | | FANTOM (FTM): 9.918 | FLOW (FLOW): 4.059 | | |
| | | | | | | GALA (GALA): 115.0991 | FANTOM (FTM): 9.918 | | |
| | | | | | | GOLEM (GLM): 54.49 | GALA (GALA): 115.0991 | | |
| | | | | | | THEGRAPH(GRT): 37.72 | GOLEM (GLM): 54.49 | | |
| | | | | | | HEDERAHASHGRAPH (HBAR): 82.1 | THEGRAPH(GRT): 37.72 | | |
| | | | | | | INTERNETCOMPUTER (ICP): 1.43 | HEDERAHASHGRAPH (HBAR): 82.1 | | |
| | | | | | | ICON (ICX): 19.9 | INTERNETCOMPUTER (ICP): 1.43 | | |
| | | | | | | IOTA (IOT): 17.38 | ICON (ICX): 19.9 | | |
| | | | | | | JASMYCOIN (JASMY): 1001.3 | IOTA (IOT): 17.38 | | |
| | | | | | | KAVA (KAVA): 5.256 | JASMYCOIN (JASMY): 1001.3 | | |
| | | | | | | KEEPNETWORK (KEEP): 33.8 | KAVA (KAVA): 5.256 | | |
| | | | | | | KYBERNETWORK (KNC): 24.32 | KEEPNETWORK (KEEP): 33.8 | | |
| | | | | | | KUSAMA (KSM): 0.14 | KYBERNETWORK (KNC): 24.32 | | |
| | | | | | | CHAINLINK (LINK): 25.15 | KUSAMA (KSM): 0.14 | | |
| | | | | | | LOCKEDLUNA (LLUNA): 7.857 | CHAINLINK (LINK): 25.15 | | |
| | | | | | | LIVEPEER (LPT): 0.6053 | LOCKEDLUNA (LLUNA): 7.857 | | |
| | | | | | | LOOPRING (LRC): 26.117 | LIVEPEER (LPT): 0.6053 | | |
| | | | | | | TERRALUNA (LUNA): 3.367 | LOOPRING (LRC): 26.117 | | |
| | | | | | | LUNACLASSIC (LUNC): 720792.5 | TERRALUNA (LUNA): 3.367 | | |
| | | | | | | DECENTRALAND (MANA): 7.45 | LUNACLASSIC (LUNC): 720792.5 | | |
| | | | | | | POLYGON (MATIC): 9.601 | DECENTRALAND (MANA): 7.45 | | |
| | | | | | | MAKER (MKR): 0.0103 | POLYGON (MATIC): 9.601 | | |
| | | | | | | NEO (NEO): 0.941 | MAKER (MKR): 0.0103 | | |
| | | | | | | OCEANPROTOCOL (OCEAN): 28.14 | NEO (NEO): 0.941 | | |
| | | | | | | OMGNETWORK (OMG): 4.1 | OCEANPROTOCOL (OCEAN): 28.14 | | |
| | | | | | | ONTOLOGY (ONT): 36.9 | OMGNETWORK (OMG): 4.1 | | |
| | | | | | | ORCHID (OXT): 65.8 | ONTOLOGY (ONT): 36.9 | | |
| | | | | | | PERPETUALPROTOCOL (PERP): 5.51 | ORCHID (OXT): 65.8 | | |
| | | | | | | POLYMATH (POLY): 59.55 | PERPETUALPROTOCOL (PERP): 5.51 | | |
| | | | | | | QUANT (QNT): 0.20914 | POLYMATH (POLY): 59.55 | | |
| | | | | | | QTUM (QTUM): 2.79 | QUANT (QNT): 0.20914 | | |
| | | | | | | RAYDIUM (RAY): 8.655 | QTUM (QTUM): 2.79 | | |
| | | | | | | REN (REN): 67.07 | RAYDIUM (RAY): 8.655 | | |
| | | | | | | SANDBOX (SAND): 4.1696 | REN (REN): 67.07 | | |
| | | | | | | SHIBAINU (SHIB): 100849833.3 | SANDBOX (SAND): 4.1696 | | |
| | | | | | | SKALE (SKL): 117.56 | SHIBAINU (SHIB): 97758643.4 | | |
| | | | | | | SOLANA (SOL): 3.4389 | SKALE (SKL): 117.56 | | |
| | | | | | | SPELLTOKEN (SPELL): 5381.2 | SOLANA (SOL): 3.4389 | | |
| | | | | | | SERUM (SRM): 6.837 | SPELLTOKEN (SPELL): 5381.2 | | |
| | | | | | | STORMX (STMX): 8439.8 | SERUM (SRM): 6.837 | | |
| | | | | | | SUSHISWAP (SUSHI): 2.7018 | STORMX (STMX): 8439.8 | | |
| | | | | | | ORIGINTRAIL (TRAC): 35.89 | SUSHISWAP (SUSHI): 2.7018 | | |
| | | | | | | TRON (TRX): 322.9 | ORIGINTRAIL (TRAC): 35.89 | | |
| | | | | | | TRUEUSD (TUSD): 24.96 | TRON (TRX): 322.9 | | |
| | | | | | | UMA (UMA): 2.66 | TRUEUSD (TUSD): 24.96 | | |
| | | | | | | UNISWAP (UNI): 1.428 | UMA (UMA): 2.66 | | |
| | | | | | | USDCOIN (USDC): 20731.52 | UNISWAP (UNI): 1.428 | | |
| | | | | | | VECHAIN (VET): 286.7 | USDCOIN (USDC): 20701.53 | | |
| | | | | | | VOYAGERTOKEN (VGX): 1468.8 | VECHAIN (VET): 286.7 | | |
| | | | | | | WAVES (WAVES): 1.074 | VOYAGERTOKEN (VGX): 1468.8 | | |
| | | | | | | STELLARLUMENS (XLM): 90 | WAVES (WAVES): 1.074 | | |
| | | | | | | MONERO (XMR): 0.099 | STELLARLUMENS (XLM): 90 | | |
| | | | | | | TEZOS (XTZ): 120.12 | MONERO (XMR): 0.099 | | |
| | | | | | | VERGE (XVG): 1363.8 | TEZOS (XTZ): 120.12 | | |
| | | | | | | YEARN.FINANCE (YFI): 0.000656 | VERGE (XVG): 1363.8 | | |
| | | | | | | DFI.MONEY (YFII): 0.013071 | YEARN.FINANCE (YFI): 0.000656 | | |
| | | | | | | YIELDGUILDGAMES (YGG): 10.45 | DFI.MONEY (YFII): 0.013071 | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | YIELDGUILDGAMES (YGG): 10.45<br>ZCASH (ZEC): 0.166<br>HORIZEN (ZEN): 0.6036<br>0X (ZRX): 28.8 | | |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19275 | 10797 | 9/27/2022 | CARDANO (ADA): 583.9<br>CHAINLINK (LINK): 877.88 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19282 | 10804 | 9/27/2022 | BITCOIN (BTC): 0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | BITCOIN (BTC): 1000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19285 | 10807 | 9/28/2022 | BITCOIN (BTC): 2.667<br>ETHEREUM (ETH): 12.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19297 | 10819 | 9/28/2022 | BITCOIN (BTC): 2<br>DOGECOIN (DOGE): 500000<br>ETHEREUM (ETH): 50 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19303 | 10825 | 09/28/2022 | CARDANO (ADA): 5179.4<br>DOGECOIN (DOGE): 11687.4<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 28.927<br>TERRALUNA (LUNA): 1.748<br>LUNACLASSIC (LUNC): 381184.9<br>DECENTRALAND (MANA): 15.12<br>SHIBAINU (SHIB): 232416859.3<br>SOLANA (SOL): 23.1233 | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Modify Amount - Books and Records | Reduce and Allow |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | BITCOIN (BTC): 12.83 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19316 | 10838 | 09/28/2022 | SHIBAINU (SHIB): 38328861.6 | SHIBAINU (SHIB): 38630207 | Modify Amount - Books and Records | Reduce and Allow |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19320 | 10842 | 9/28/2022 | BITCOIN (BTC): 13.29<br>ETHEREUM (ETH): 35574.91<br>USDCOIN (USDC): 50128.28<br>CARDANO (ADA): 10141.99<br>LUNACLASSIC (LUNC): 362.27 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19323 | 10845 | 09/28/2022 | VOYAGERTOKEN (VGX): 806.773 | VOYAGERTOKEN (VGX): 4.62 | Modify Amount - Books and Records | Reduce and Allow |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19324 | 10846 | 9/28/2022 | VOYAGERTOKEN (VGX): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19325 | 10847 | 09/28/2022 | DOGECOIN (DOGE): 36401.1 | DOGECOIN (DOGE): 30431 | Modify Amount - Books and Records | Reduce and Allow |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19326 | 10848 | 9/28/2022 | SHIBAINU (SHIB): 4700<br>DOGECOIN (DOGE): 1400<br>BITCOIN (BTC): 6700<br>AMP (AMP): 200<br>AAVE (AAVE): 2700<br>APECOIN (APE): 2700<br>CARDANO (ADA): 1800 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19329 | 10851 | 09/28/2022 | AVALANCHE (AVAX): 6.28 BITCOINCASH (BCH): 0.232 DOGECOIN (DOGE): 3642.8 EOS (EOS): 30.77 ETHEREUMCLASSIC (ETC): 7.23 ETHEREUM (ETH): 1.51863 OCEANPROTOCOL (OCEAN): 47.06 TRON (TRX): 4157.2 UNISWAP (UNI): 3 VECHAIN (VET): 1380.8 STELLARLUMENS (XLM): 795.5 | AVALANCHE (AVAX): 2.98 BITCOINCASH (BCH): 0.11002 DOGECOIN (DOGE): 1727.5 EOS (EOS): 14.59 ETHEREUMCLASSIC (ETC): 3.43 ETHEREUM (ETH): 0.7202 OCEANPROTOCOL (OCEAN): 22.31 TRON (TRX): 1971.5 UNISWAP (UNI): 1.422 VECHAIN (VET): 654.8 STELLARLUMENS (XLM): 377.2 | Modify Amount - Books and Records | Reduce and Allow |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19330 | 10852 | 9/28/2022 | BITCOIN (BTC): 56 RIPPLE (XRP): 890000 SHIBAINU (SHIB): 325000000000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.074089 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | CARDANO (ADA): 253.9 BITCOIN (BTC): 0.072474 BITTORRENT (BTT): 75000000 DOGECOIN (DOGE): 623.2 ETHEREUM (ETH): 0.14492 VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Reduce and Allow |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | VOYAGERTOKEN (VGX): 2.78 USDCOIN (USDC): 6500 TETHER (USDT): 4500 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Reduce and Allow |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19347 | 10869 | 9/28/2022 | BITCOIN (BTC): 0.001518 ETHEREUM (ETH): 0.6887 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19349 | 10871 | 09/29/2022 | BITCOIN (BTC): 0.000637 USDCOIN (USDC): 29654.56 VOYAGERTOKEN (VGX): 5040.61 | BITCOIN (BTC): 0.000472 USDCOIN (USDC): 21968.81 VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | BITCOIN (BTC): 2.07 ETHEREUM (ETH): 239.71 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19369 | 10891 | 9/29/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19371 | 10893 | 9/29/2022 | BITCOIN (BTC): 0.000462 ETHEREUMCLASSIC (ETC): 43.59 SHIBAINU (SHIB): 36179914.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19388 | 10910 | 9/29/2022 | BITTORRENT (BTT): 72958700.00 NERVOSNETWORK (CKB): 7900.5 FILECOIN (FIL): 1.00 CHAINLINK (LINK): 1.07 TRON (TRX): 805.7 VECHAIN (VET): 254.3 STELLARLUMENS (XLM): 153.2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19396 | 10918 | 09/29/2022 | SOLANA (SOL): 15000 SHIBAINU (SHIB): 42000 WAVES (WAVES): 9740 OMGNETWORK (OMG): 5500 | OMGNETWORK (OMG): 148.16 SHIBAINU (SHIB): 248542598.2 SOLANA (SOL): 27.902 WAVES (WAVES): 143.035 | Modify Amount - Books and Records | Reduce and Allow |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19397 | 10919 | 09/29/2022 | BITCOIN (BTC): 0.118175 LOCKEDLUNA (LLUNA): 3.695 | BITCOIN (BTC): 0.010524 LOCKEDLUNA (LLUNA): 3.695 | Modify Amount - Books and Records | Reduce and Allow |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19398 | 10920 | 09/29/2022 | CARDANO (ADA): 3322.3 ETHEREUM (ETH): 0.65978 BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289 ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19401 | 10925 | 09/29/2022 | BITCOIN (BTC): 0.00045 BITTORRENT (BTT): 5114100 STORMX (STMX): 1028.3 VOYAGERTOKEN (VGX): 557.21 | BITCOIN (BTC): 0.000218 BITTORRENT (BTT): 2477698.7 STORMX (STMX): 498.2 VOYAGERTOKEN (VGX): 269.95 | Modify Amount - Books and Records | Reduce and Allow |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19413 | 10935 | 9/30/2022 | DOGECOIN (DOGE): 50000 BITCOIN (BTC): 2 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19414 | 10936 | 9/30/2022 | BITCOINCASH (BCH): 150 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19423 | 10945 | 09/30/2022 | NERVOSNETWORK (CKB): 3000352<br>SHIBAINU (SHIB): 173776646.9 | NERVOSNETWORK (CKB): 1989901.8<br>SHIBAINU (SHIB): 115252635 | Modify Amount - Books and Records | Reduce and Allow |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19431 | 10953 | 09/30/2022 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3480000<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | BITCOIN (BTC): 0.000453<br>BITTORRENT (BTT): 3479999.9<br>DOGECOIN (DOGE): 1457.5<br>SHIBAINU (SHIB): 1562500 | Modify Amount - Books and Records | Reduce and Allow |
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19432 | 10954 | 09/30/2022 | ETHEREUM (ETH): 2 | ETHEREUM (ETH): 0.00288 | Modify Amount - Books and Records | Reduce and Allow |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19434 | 10956 | 9/30/2022 | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19437 | 10959 | 09/30/2022 | BITCOIN (BTC): 0.101411<br>ETHEREUM (ETH): 4.32717<br>SOLANA (SOL): 39.8998<br>POLKADOT (DOT): 51.699<br>APECOIN (APE): 0.094<br>USDCOIN (USDC): 2141.99<br>CARDANO (ADA): 3124.1 | BITCOIN (BTC): 0.003086 | Modify Amount - Books and Records | Reduce and Allow |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19440 | 10962 | 09/30/2022 | ETHEREUM (ETH): 4.97645 | ETHEREUM (ETH): 2.76719 | Modify Amount - Books and Records | Reduce and Allow |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19441 | 10963 | 9/30/2022 | ALGORAND (ALGO): 7.56<br>BITTORRENT (BTT): 1300<br>DIGIBYTE (DGB): 76<br>TRON (TRX): 105<br>VECHAIN (VET): 266<br>VERGE (XVG): 98 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19446 | 10968 | 9/30/2022 | CARDANO (ADA): 2387.2<br>BITCOIN (BTC): 10.292689<br>ETHEREUM (ETH): 46.14479<br>USDCOIN (USDC): 100<br>VOYAGERTOKEN (VGX): 1120.66 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19448 | 10970 | 09/30/2022 | CARDANO (ADA): 56.1<br>BITCOIN (BTC): 0.017767<br>DOGECOIN (DOGE): 166.9<br>ETHEREUM (ETH): 0.70148<br>VOYAGERTOKEN (VGX): 47.9 | CARDANO (ADA): 49<br>BITCOIN (BTC): 0.015525<br>DOGECOIN (DOGE): 145.8<br>ETHEREUM (ETH): 0.61296<br>VOYAGERTOKEN (VGX): 41.85 | Modify Amount - Books and Records | Reduce and Allow |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19452 | 10974 | 9/30/2022 | BITCOIN (BTC): 1.024101<br>ETHEREUM (ETH): 0.53149 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19453 | 10975 | 9/30/2022 | VOYAGERTOKEN (VGX): 500 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19458 | 10980 | 09/30/2022 | BITCOIN (BTC): 0.535782<br>ETHEREUM (ETH): 37.6979<br>USDCOIN (USDC): 847.69<br>VOYAGERTOKEN (VGX): 503.92 | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19461 | 10983 | 09/30/2022 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21<br>VOYAGERTOKEN (VGX): 378.319 | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.016546<br>POLKADOT (DOT): 278.447<br>FANTOM (FTM): 3000<br>LOCKEDLUNA (LLUNA): 16.271<br>TERRALUNA (LUNA): 6.974<br>POLYGON (MATIC): 4747.042<br>SOLANA (SOL): 22.7101<br>USDCOIN (USDC): 67.21 | Modify Amount - Books and Records | Reduce and Allow |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19466 | 10988 | 9/30/2022 | CARDANO (ADA): 664.853853<br>BITCOINCASH (BCH): 2.644961<br>BITTORRENT (BTT): 1103202.144<br>DOGECOIN (DOGE): 2867.657328<br>ETHEREUMCLASSIC (ETC): 19.08979841<br>ETHEREUM (ETH): 2.199600225<br>LITECOIN (LTC): 2.48504006<br>SHIBAINU (SHIB): 40628671.81<br>SOLANA (SOL): 14.91620078<br>STORMX (STMX): 9594.49629<br>SUSHISWAP (SUSHI): 91.66827086<br>TRON (TRX): 3054.703633 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19475 | 10997 | 09/30/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19478 | 11000 | 09/30/2022 | BITCOIN (BTC): 0.001139<br>USDCOIN (USDC): 10654.62 | BITCOIN (BTC): 0.000926<br>USDCOIN (USDC): 8658.93 | Modify Amount - Books and Records | Reduce and Allow |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19493 | 11015 | 10/01/2022 | BITCOIN (BTC): 0.004046<br>ETHEREUM (ETH): 0.58042<br>CARDANO (ADA): 2.2<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>LITECOIN (LTC): 0.08432<br>CHAINLINK (LINK): 1.19<br>STELLARLUMENS (XLM): 15.6<br>ALGORAND (ALGO): 221.17<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>BITTORRENT (BTT): 7746600<br>TERRALUNA (LUNA): 1.863<br>VOYAGERTOKEN (VGX): 121.21<br>DIGIBYTE (DGB): 77<br>VERGE (XVG): 181 | CARDANO (ADA): 2.2<br>ALGORAND (ALGO): 221.17<br>BITCOIN (BTC): 0.004046<br>BITTORRENT (BTT): 7746600<br>DIGIBYTE (DGB): 77<br>DOGECOIN (DOGE): 2901.3<br>POLKADOT (DOT): 1.377<br>ETHEREUM (ETH): 0.58042<br>HEDERAHASHGRAPH (HBAR): 37264.7<br>CHAINLINK (LINK): 1.19<br>LITECOIN (LTC): 0.08432<br>TERRALUNA (LUNA): 1.863<br>LUNACLASSIC (LUNC): 1.8<br>VECHAIN (VET): 49.4<br>VOYAGERTOKEN (VGX): 121.21<br>STELLARLUMENS (XLM): 15.6<br>VERGE (XVG): 172.8 | Modify Amount - Books and Records | Reduce and Allow |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19499 | 11021 | 10/01/2022 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 32182593.2 | CARDANO (ADA): 0.5<br>AVALANCHE (AVAX): 1.06<br>DOGECOIN (DOGE): 1896.6<br>GALA (GALA): 1104.289<br>SHIBAINU (SHIB): 12515.2 | Modify Amount - Books and Records | Reduce and Allow |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19500 | 11022 | 10/01/2022 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 4097253450.2 | DOGECOIN (DOGE): 120635.3<br>SHIBAINU (SHIB): 2563008473.0467 | Modify Amount - Books and Records | Reduce and Allow |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19502 | 11024 | 10/01/2022 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.265543<br>ETHEREUM (ETH): 1.90433<br>SHIBAINU (SHIB): 36711222.6 | CARDANO (ADA): 135.2<br>BITCOIN (BTC): 0.263345<br>ETHEREUM (ETH): 1.90381<br>SHIBAINU (SHIB): 36711222.5 | Modify Amount - Books and Records | Reduce and Allow |
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | LUNA 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | SHIBAINU (SHIB): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19513 | 11035 | 10/01/2022 | CARDANO (ADA): 105.7￼ ALGORAND (ALGO): 36.31￼ NERVOSNETWORK (CKB): 2863.5￼ DIGIBYTE (DGB): 3911.7￼ ETHEREUMCLASSIC (ETC): 80.8￼ IOTA (IOT): 111.39￼ STORMX (STMX): 6505.4￼ TRON (TRX): 2400.9￼ VOYAGERTOKEN (VGX): 110.57￼ STELLARLUMENS (XLM): 122 | CARDANO (ADA): 105.7￼ ALGORAND (ALGO): 36.31￼ NERVOSNETWORK (CKB): 2863.5￼ DIGIBYTE (DGB): 3911.7￼ ETHEREUMCLASSIC (ETC): 75.64￼ IOTA (IOT): 111.39￼ STORMX (STMX): 6505.4￼ TRON (TRX): 2400.9￼ VOYAGERTOKEN (VGX): 110.57￼ STELLARLUMENS (XLM): 122 | Modify Amount - Books and Records | Reduce and Allow |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19516 | 11038 | 10/01/2022 | VOYAGERTOKEN (VGX): 5552.1￼ BITCOIN (BTC): 0.548966 | VOYAGERTOKEN (VGX): 5.21 | Modify Amount - Books and Records | Reduce and Allow |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19518 | 11040 | 10/1/2022 | BITCOIN (BTC): 1000￼ POLKADOT (DOT): 400￼ CHAINLINK (LINK): 400￼ OCEANPROTOCOL (OCEAN): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19519 | 11041 | 10/01/2022 | BITTORRENT (BTT): 57373600￼ SHIBAINU (SHIB): 11507058.8￼ STORMX (STMX): 8134.1￼ BITCOIN (BTC): 0.017484 | BITCOIN (BTC): 0.00000014￼ BITTORRENT (BTT): 57373600￼ SHIBAINU (SHIB): 11507058.8￼ STORMX (STMX): 8134.1 | Modify Amount - Books and Records | Reduce and Allow |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | APECOIN (APE): 14￼ SHIBAINU (SHIB): 745638 | APECOIN (APE): 14.094￼ SHIBAINU (SHIB): 745638.2 | Modify Amount - Books and Records | Reduce and Allow |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19542 | 11064 | 10/2/2022 | POLKADOT (DOT): 101.985￼ CARDANO (ADA): 1524.7￼ VECHAIN (VET): 19494.6￼ VOYAGERTOKEN (VGX): 507.44￼ TERRALUNA (LUNA): 10￼ FANTOM (FTM): 108.23794￼ ETHEREUM (ETH): 0.09617￼ ENJIN (ENJ): 125.18￼ LITECOIN (LTC): 2583￼ BITTORRENT (BTT): 100000￼ SOLANA (SOL): 2￼ CHILIZ (CHZ): 1000￼ STELLARLUMENS (XLM): 1002.6￼ BITCOIN (BTC): 0.008595￼ RIPPLE (XRP): 50￼ CHAINLINK (LINK): 18.11￼ POLYGON (MATIC): 180.702￼ COSMOS (ATOM): 10 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19543 | 11065 | 10/02/2022 | ETHEREUM (ETH): 0.00962￼ HEDERAHASHGRAPH (HBAR): 5311.4 | ETHEREUM (ETH): 0.00933￼ HEDERAHASHGRAPH (HBAR): 5154.9 | Modify Amount - Books and Records | Reduce and Allow |
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19546 | 11068 | 10/2/2022 | BITCOIN (BTC): 200￼ BASICATTENTIONTOKEN (BAT): 300￼ ALGORAND (ALGO): 5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19554 | 11076 | 10/2/2022 | CARDANO (ADA): 21000￼ SHIBAINU (SHIB): 825000000￼ SOLANA (SOL): 9000￼ DECENTRALAND (MANA): 3000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19556 | 11078 | 10/02/2022 | CARDANO (ADA): 183.9￼ DOGECOIN (DOGE): 0.9￼ ETHEREUM (ETH): 0.85936￼ CHAINLINK (LINK): 10.36 | CARDANO (ADA): 136.9￼ DOGECOIN (DOGE): 0.6￼ ETHEREUM (ETH): 0.63969￼ CHAINLINK (LINK): 7.71 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19563 | 11085 | 10/02/2022 | AAVE (AAVE): 15.7326<br>CARDANO (ADA): 19.3<br>BITCOIN (BTC): 0.035768<br>BITTORRENT (BTT): 50629399.9<br>POLKADOT (DOT): 0.893<br>ENJIN (ENJ): 1600.75<br>CHAINLINK (LINK): 0.49<br>POLYGON (MATIC): 6021.972<br>SHIBAINU (SHIB): 177888002.8<br>SOLANA (SOL): 32.1813<br>STORMX (STMX): 23896.2<br>VECHAIN (VET): 55151.4<br>VOYAGERTOKEN (VGX): 445.12 | AAVE (AAVE): 9.9225<br>CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.022558<br>BITTORRENT (BTT): 31931882.4<br>POLKADOT (DOT): 0.563<br>ENJIN (ENJ): 1009.59<br>CHAINLINK (LINK): 0.31<br>POLYGON (MATIC): 3798.048<br>SHIBAINU (SHIB): 112193681.6<br>SOLANA (SOL): 20.2967<br>STORMX (STMX): 15071.3<br>VECHAIN (VET): 34783.9<br>VOYAGERTOKEN (VGX): 280.74 | Modify Amount - Books and Records | Reduce and Allow |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19565 | 11087 | 10/2/2022 | VOYAGERTOKEN (VGX): 30 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19587 | 11109 | 10/02/2022 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | BITCOIN (BTC): 0.041178<br>BITTORRENT (BTT): 59124201.4<br>DOGECOIN (DOGE): 1866.3<br>GOLEM (GLM): 623.66<br>HEDERAHASHGRAPH (HBAR): 849.2<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 7.701<br>LUNACLASSIC (LUNC): 1678542.9<br>DECENTRALAND (MANA): 90.1<br>OCEANPROTOCOL (OCEAN): 244.3<br>USDCOIN (USDC): 7377.49<br>VOYAGERTOKEN (VGX): 65.59<br>STELLARLUMENS (XLM): 998.1<br>TEZOS (XTZ): 38.48 | Modify Amount - Books and Records | Reduce and Allow |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19593 | 11115 | 10/02/2022 | VOYAGERTOKEN (VGX): 6381.34 | VOYAGERTOKEN (VGX): 498.98 | Modify Amount - Books and Records | Reduce and Allow |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19606 | 11128 | 10/2/2022 | VOYAGERTOKEN (VGX): 527.3569505243902 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19615 | 11137 | 10/02/2022 | CARDANO (ADA): 1241.2<br>BITCOIN (BTC): 0.060101<br>POLKADOT (DOT): 130.013<br>SOLANA (SOL): 14.8283<br>USDCOIN (USDC): 906.37 | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Modify Amount - Books and Records | Reduce and Allow |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19622 | 11144 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>BASICATTENTIONTOKEN (BAT): 0.7<br>FANTOM (FTM): 2717.953<br>LOCKEDLUNA (LLUNA): 5.573<br>LUNACLASSIC (LUNC): 182383.6<br>SOLANA (SOL): 302.2105<br>WAVES (WAVES): 0.906<br>AVALANCHE (AVAX): 1.14<br>COMPOUND (COMP): 1.36021<br>GALA (GALA): 104810.5179<br>LITECOIN (LTC): 138.74442<br>POLYGON (MATIC): 8.9<br>SERUM (SRM): 565.846<br>TEZOS (XTZ): 1167.9<br>AXIEINFINITY (AXS): 134.22397<br>DOGECOIN (DOGE): 16833.8<br>HEDERAHASHGRAPH (HBAR): 44.8<br>TERRALUNA (LUNA): 2.389<br>SHIBAINU (SHIB): 834932860.8<br>TETHER (USDT): 999.35 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19625 | 11147 | 10/03/2022 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.242<br>LUNACLASSIC (LUNC): 53330.3<br>USDCOIN (USDC): 80757.04<br>VOYAGERTOKEN (VGX): 5029.76 | LOCKEDLUNA (LLUNA): 12294.149<br>TERRALUNA (LUNA): 0.227<br>LUNACLASSIC (LUNC): 50076.9<br>USDCOIN (USDC): 75830.48<br>VOYAGERTOKEN (VGX): 4722.92 | Modify Amount - Books and Records | Reduce and Allow |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19644 | 11166 | 10/03/2022 | CARDANO (ADA): 209.2<br>SHIBAINU (SHIB): 33467867.9 | CARDANO (ADA): 162.1<br>SHIBAINU (SHIB): 25933776.8 | Modify Amount - Books and Records | Reduce and Allow |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19646 | 11168 | 10/3/2022 | DOGECOIN (DOGE): 262850.3<br>DECENTRALAND (MANA): 40 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19647 | 11169 | 10/03/2022 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 47.401<br>LUNACLASSIC (LUNC): 59784528.4 | LOCKEDLUNA (LLUNA): 110.602<br>TERRALUNA (LUNA): 13.488<br>LUNACLASSIC (LUNC): 17011809.4 | Modify Amount - Books and Records | Reduce and Allow |
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19648 | 11170 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): 0.0007978<br>POLKADOT (DOT): 693.9557858<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.243 | CARDANO (ADA): 18226<br>BITCOIN (BTC): 0.000797<br>POLKADOT (DOT): 693.955<br>ETHEREUM (ETH): 9.34112<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): 0.0337<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.8<br>OCEANPROTOCOL (OCEAN): 1606<br>OMGNETWORK (OMG): 484.03<br>SHIBAINU (SHIB): 3422000<br>SOLANA (SOL): 68.5834<br>TRON (TRX): 46065<br>USDCOIN (USDC): 0.96<br>VOYAGERTOKEN (VGX): 955.24 | Modify Amount - Books and Records | Reduce and Allow |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Modify Amount - Books and Records | Reduce and Allow |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19660 | 11182 | 10/03/2022 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265<br>ETHEREUM (ETH): 0.00761 | BITCOIN (BTC): 0.000268<br>DOGECOIN (DOGE): 265 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19675 | 11253 | 10/3/2022 | CARDANO (ADA): 85254 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19676 | 11254 | 10/03/2022 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): .000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.630<br>LUNACLASSIC (LUNC): 4663106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Modify Amount - Books and Records | Reduce and Allow |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19679 | 11257 | 10/03/2022 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 13.838<br>LUNACLASSIC (LUNC): 3017733.7<br>VOYAGERTOKEN (VGX): 29.51 | LOCKEDLUNA (LLUNA): 32.287<br>TERRALUNA (LUNA): 6.747<br>LUNACLASSIC (LUNC): 1471531.4<br>VOYAGERTOKEN (VGX): 14.39 | Modify Amount - Books and Records | Reduce and Allow |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | AAVE (AAVE): 0.0043<br>COSMOS (ATOM): 0.142<br>POLKADOT (DOT): 0.592<br>ETHEREUM (ETH): 0.0027<br>FILECOIN (FIL): 0.03<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>DECENTRALAND (MANA): 1172.9<br>POLYGON (MATIC): 2.025<br>SANDBOX (SAND): 587.1261<br>SOLANA (SOL): 49.4135<br>VECHAIN (VET): 1856.5<br>VOYAGERTOKEN (VGX): 1.89<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Reduce and Allow |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19684 | 11262 | 10/03/2022 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00079<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 50000 | CARDANO (ADA): 8206.3<br>BITTORRENT (BTT): 160003000<br>DOGECOIN (DOGE): 10113.7<br>ETHEREUM (ETH): 0.00079<br>FANTOM (FTM): 225.773<br>CHAINLINK (LINK): 102.38<br>POLYGON (MATIC): 235.536<br>SHIBAINU (SHIB): 17601441.8<br>TRON (TRX): 25026.3<br>VOYAGERTOKEN (VGX): 528.48<br>VERGE (XVG): 49999.9 | Modify Amount - Books and Records | Reduce and Allow |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19690 | 11268 | 10/03/2022 | USDCOIN (USDC): 60000 | USDCOIN (USDC): 358.69 | Modify Amount - Books and Records | Reduce and Allow |
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19702 | 11280 | 10/03/2022 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 49.857<br>LUNACLASSIC (LUNC): 10871338.5<br>SHIBAINU (SHIB): 32215.3<br>VOYAGERTOKEN (VGX): 60488.04 | LOCKEDLUNA (LLUNA): 116.333<br>TERRALUNA (LUNA): 18.56<br>LUNACLASSIC (LUNC): 4047083.5<br>SHIBAINU (SHIB): 11992.8<br>VOYAGERTOKEN (VGX): 22517.94 | Modify Amount - Books and Records | Reduce and Allow |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19706 | 11284 | 10/03/2022 | CARDANO (ADA): 2029<br>DOGECOIN (DOGE): 2507.6<br>POLKADOT (DOT): 43.945<br>ETHEREUM (ETH): 4.78942<br>SHIBAINU (SHIB): 18996836.5<br>SUSHISWAP (SUSHI): 90.3546<br>VOYAGERTOKEN (VGX): 19.67<br>BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1<br>DOGECOIN (DOGE): 2286.5<br>POLKADOT (DOT): 40.071<br>ETHEREUM (ETH): 4.36715<br>SHIBAINU (SHIB): 17321969.5<br>SUSHISWAP (SUSHI): 82.3884<br>VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19708 | 11286 | 10/3/2022 | ETHEREUM (ETH): 1 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19715 | 11293 | 10/03/2022 | BITCOIN (BTC): 1643<br>ETHEREUM (ETH): 3134<br>SOLANA (SOL): 1308<br>DOGECOIN (DOGE): 900<br>SHIBAINU (SHIB): 1000<br>SANDBOX (SAND): 199<br>DECENTRALAND (MANA): 200 | BITCOIN (BTC): 0.039211<br>DOGECOIN (DOGE): 4999.8<br>ETHEREUM (ETH): 1.09362<br>DECENTRALAND (MANA): 66.22<br>SANDBOX (SAND): 40.6451<br>SHIBAINU (SHIB): 25586428.8<br>SOLANA (SOL): 12.7127 | Modify Amount - Books and Records | Reduce and Allow |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19716 | 11294 | 10/03/2022 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI (DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | AAVE (AAVE): 1.8714<br>CARDANO (ADA): 1915.2<br>ALGORAND (ALGO): 1009.88<br>AMP (AMP): 3165.25<br>ANKRPROTOCOL (ANKR): 1539.91649<br>APECOIN (APE): 11.487<br>COSMOS (ATOM): 40.707<br>AUDIUS (AUDIO): 97.932<br>AVALANCHE (AVAX): 34.53<br>AXIEINFINITY (AXS): 2.49386<br>BANDPROTOCOL (BAND): 15.26<br>BASICATTENTIONTOKEN (BAT): 427.7<br>BITCOINCASH (BCH): 1.00742<br>BICONOMY (BICO): 6.401<br>BANCOR (BNT): 3.934<br>BITCOIN (BTC): 0.119394<br>BITTORRENT (BTT): 87091600<br>PANCAKESWAP (CAKE): 1.408<br>CELO (CELO): 103.2<br>CHILIZ (CHZ): 537.4394<br>NERVOSNETWORK (CKB): 81615.8<br>COMPOUND (COMP): 1.52786<br>CURVEDAOTOKEN (CRV): 33.1523<br>DAI (DAI): 9.93<br>DASH (DASH): 3.129<br>DIGIBYTE (DGB): 2431.3<br>DOGECOIN (DOGE): 500<br>POLKADOT (DOT): 102.68<br>DYDX (DYDX): 12.2704<br>ELROND (EGLD): 7.8288<br>ENJIN (ENJ): 176.52<br>ETHEREUMNAMESERVICE (ENS): 0.54 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 106

**Schedule 1**
**Disputed Amount Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EREOUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22791.59<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25 | EREOUMNAMESERVICE (ENS): 0.54<br>EOS (EOS): 66.29<br>ETHEREUMCLASSIC (ETC): 0.22<br>ETHEREUM (ETH): 2.20405<br>HARVESTFINANCE (FARM): 0.18381<br>FETCH.AI (FET): 24.75<br>FILECOIN (FIL): 5.08<br>FLOW (FLOW): 13.402<br>FANTOM (FTM): 111.847<br>GALA (GALA): 136.0544<br>GOLEM (GLM): 1040.15<br>THEGRAPH(GRT): 521.52<br>HEDERAHASHGRAPH (HBAR): 2052.5<br>INTERNETCOMPUTER (ICP): 3.99<br>ICON (ICX): 87.2<br>IOTA (IOT): 160.85<br>JASMYCOIN (JASMY): 739.9<br>KAVA (KAVA): 19.399<br>KEEPNETWORK (KEEP): 157.99<br>KYBERNETWORK (KNC): 160.64<br>KUSAMA (KSM): 0.39<br>CHAINLINK (LINK): 28.8<br>LOCKEDLUNA (LLUNA): 48.82<br>LIVEPEER (LPT): 3.2354<br>LOOPRING (LRC): 8.606<br>LITECOIN (LTC): 5.24501<br>TERRALUNA (LUNA): 20.923<br>LUNACLASSIC (LUNC): 42.5<br>DECENTRALAND (MANA): 1005.1<br>POLYGON (MATIC): 411.558<br>MAKER (MKR): 0.1298<br>NEO (NEO): 4.015<br>OCEANPROTOCOL (OCEAN): 209.65<br>OMGNETWORK (OMG): 83.42<br>ONTOLOGY (ONT): 156.06<br>ORCHID (OXT): 1007.7<br>PERPETUALPROTOCOL (PERP): 2.232<br>POLYMATH (POLY): 23.57<br>QUANT (QNT): 0.07826<br>QTUM (QTUM): 11.66<br>RAYDIUM (RAY): 3.257<br>REN (REN): 25.62<br>SANDBOX (SAND): 44.6428<br>SHIBAINU (SHIB): 404694.4<br>SKALE (SKL): 717.73<br>SOLANA (SOL): 7.1383<br>SPELLTOKEN (SPELL): 2344.1<br>SERUM (SRM): 35.908<br>STORMX (STMX): 30769<br>SUSHISWAP (SUSHI): 31.0642<br>ORIGINTRAIL (TRAC): 28.93<br>TRON (TRX): 4334.9<br>TRUEUSD (TUSD): 9.98<br>UMA (UMA): 37.626<br>UNISWAP (UNI): 20.136<br>USDCOIN (USDC): 16500.78<br>TETHER (USDT): 9.98<br>VECHAIN (VET): 10073.4<br>VOYAGERTOKEN (VGX): 22317.1<br>WAVES (WAVES): 0.623<br>STELLARLUMENS (XLM): 2213.1<br>MONERO (XMR): 2.252<br>TEZOS (XTZ): 184.25 | | |

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | VERGE (XVG): 11278<br>YEARN.FINANCE (YFI): 0.004845<br>DFI.MONEY (YFII): 0.004526<br>YIELDGUILDGAMES (YGG): 6.957<br>ZCASH (ZEC): 4.057<br>HORIZEN (ZEN): 0.2178<br>0X (ZRX): 372.1 | | |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19720 | 11298 | 10/03/2022 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87<br>ETHEREUM (ETH): 3.07878 | CARDANO (ADA): 1.1<br>DOGECOIN (DOGE): 2.7<br>POLKADOT (DOT): 0.953<br>TERRALUNA (LUNA): 3.208<br>LUNACLASSIC (LUNC): 408.5<br>USDCOIN (USDC): 6.2<br>VOYAGERTOKEN (VGX): 0.87 | Modify Amount - Books and Records | Reduce and Allow |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19724 | 11302 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19729 | 11307 | 10/03/2022 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | BITCOINCASH (BCH): 0.07712<br>BITCOIN (BTC): 0.001011<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 0.01615<br>CHAINLINK (LINK): 3.6<br>LITECOIN (LTC): 0.62713<br>UNISWAP (UNI): 0.64<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Reduce and Allow |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19734 | 11312 | 10/03/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19735 | 11313 | 10/03/2022 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.002132<br>ETHEREUM (ETH): 20.69184 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19741 | 11319 | 10/3/2022 | VOYAGERTOKEN (VGX): 6440 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19752 | 11330 | 10/03/2022 | ALGORAND (ALGO): 6.93<br>AVALANCHE (AVAX): 1.14<br>AXIEINFINITY (AXS): 134.22397<br>BASICATTENTIONTOKEN (BAT): 0.7<br>COMPOUND (COMP): 1.36621<br>DOGECOIN (DOGE): 16833.8<br>FANTOM (FTM): 2717.953<br>GALA (GALA): 104810.5179<br>HEDERAHASHGRAPH (HBAR): 44.8<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 138.74442<br>TERRALUNA (LUNA): 2.389<br>LUNACLASSIC (LUNC): 182383.6<br>POLYGON (MATIC): 8.9<br>SHIBAINU (SHIB): 834932860.8<br>SOLANA (SOL): 302.2105<br>SERUM (SRM): 565.846<br>TETHER (USDT): 999.35<br>WAVES (WAVES): 0.906<br>TEZOS (XTZ): 1167.9 | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Modify Amount - Books and Records | Reduce and Allow |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19753 | 11331 | 10/03/2022 | DOGECOIN (DOGE): 3455.0<br>POLKADOT (DOT): 2675<br>ETHEREUM (ETH): 195326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280.0 | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Modify Amount - Books and Records | Reduce and Allow |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19756 | 11334 | 10/03/2022 | BITCOIN (BTC): 100.00 | BITCOIN (BTC): 0.004332 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>CHAINLINK (LINK): 93.37<br>ETHEREUM (ETH): 2.51994<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | CARDANO (ADA): 8135.3<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.4<br>POLKADOT (DOT): 301.773<br>CHAINLINK (LINK): 93.37<br>ETHEREUM (ETH): 2.51994<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.4<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.8<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.2 | Modify Amount - Books and Records | Reduce and Allow |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19768 | 11346 | 10/3/2022 | VOYAGERTOKEN (VGX): 2000 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19772 | 11350 | 10/03/2022 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 2.00561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | CARDANO (ADA): 1534<br>BITCOIN (BTC): 0.812448<br>BITTORRENT (BTT): 63727700<br>NERVOSNETWORK (CKB): 27781.6<br>POLKADOT (DOT): 46.917<br>ELROND (EGLD): 1.0395<br>EOS (EOS): 3.64<br>ETHEREUM (ETH): 1.90561<br>DECENTRALAND (MANA): 12.43<br>POLYGON (MATIC): 406.685<br>SHIBAINU (SHIB): 100226085.4<br>SOLANA (SOL): 13.8554<br>USDCOIN (USDC): 20<br>VECHAIN (VET): 7000<br>STELLARLUMENS (XLM): 1013.7 | Modify Amount - Books and Records | Reduce and Allow |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19778 | 11356 | 10/3/2022 | ETHEREUM (ETH): 47.482753<br>BITCOIN (BTC): 0.489606 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19815 | 11393 | 10/4/2022 | DIGIBYTE (DGB): 678.7<br>DOGECOIN (DOGE): 1199.2<br>EOS (EOS): 1.16<br>ETHEREUM (ETH): .000002<br>LITECOIN (LTC): .00004<br>TRON (TRX): 0.1<br>STELLARLUMENS (XLM): 0.7<br>0X (ZRX): 6.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19885 | 11483 | 10/21/2022 | CARDANO (ADA): 46.6<br>POLKADOT (DOT): 0.688<br>STORMX (STMX): 255.7<br>BITCOIN (BTC): 0.27125<br>CHAINLINK (LINK): 10.41<br>VERGE (XVG): 548.9<br>BITTORRENT (BTT): 245135899.9<br>DECENTRALAND (MANA): 27.07 | CARDANO (ADA): 43.3<br>BITCOIN (BTC): 0.025238<br>BITTORRENT (BTT): 228087013.6<br>POLKADOT (DOT): 0.64<br>CHAINLINK (LINK): 9.69<br>DECENTRALAND (MANA): 25.18<br>STORMX (STMX): 237.9<br>VERGE (XVG): 510.8 | Modify Amount - Books and Records | Reduce and Allow |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | BITTORRENT (BTT): 100978.5 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19908 | 11506 | 11/01/2022 | CARDANO (ADA): 5269.8<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.51727<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.0223<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307 | CARDANO (ADA): 5215.6<br>AVALANCHE (AVAX): 4.11<br>BITCOIN (BTC): 0.511956<br>DOGECOIN (DOGE): 6709.2<br>ENJIN (ENJ): 338.02<br>ETHEREUM (ETH): 6.50571<br>LITECOIN (LTC): 0.02207<br>DECENTRALAND (MANA): 130.31<br>SHIBAINU (SHIB): 19399907.2<br>USDCOIN (USDC): 14493.76<br>VECHAIN (VET): 24325<br>VOYAGERTOKEN (VGX): 108.22<br>STELLARLUMENS (XLM): 1293.6 | Modify Amount - Books and Records | Reduce and Allow |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19910 | 11508 | 11/01/2022 | CARDANO (ADA): 1094.6<br>BASICATTENTIONTOKEN (BAT): 4803.8<br>DOGECOIN (DOGE): 11899.8<br>POLKADOT (DOT): 24.926<br>ETHEREUM (ETH): 0.51053<br>THEGRAPH(GRT): 695.94<br>CHAINLINK (LINK): 277.37<br>LITECOIN (LTC): 2.28122<br>DECENTRALAND (MANA): 1324.25<br>SANDBOX (SAND): 91.2188<br>TRON (TRX): 4367.9<br>UNISWAP (UNI): 69.921<br>VOYAGERTOKEN (VGX): 606.37<br>MONERO (XMR): 10<br>RIPPLE (XRP): 10000 | CARDANO (ADA): 1084.8<br>BASICATTENTIONTOKEN (BAT): 4760.5<br>DOGECOIN (DOGE): 11792.6<br>POLKADOT (DOT): 24.701<br>ETHEREUM (ETH): 0.50593<br>THEGRAPH(GRT): 689.67<br>CHAINLINK (LINK): 274.87<br>LITECOIN (LTC): 2.26068<br>DECENTRALAND (MANA): 1312.33<br>SANDBOX (SAND): 90.3975<br>TRON (TRX): 4328.6<br>UNISWAP (UNI): 69.291<br>VOYAGERTOKEN (VGX): 600.91<br>MONERO (XMR): 9.91<br>RIPPLE (XRP): 9909.9 | Modify Amount - Books and Records | Reduce and Allow |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19964 | 11562 | 11/2/2022 | CARDANO (ADA): 5269.80<br>AVALANCHE (AVAX): 4.15<br>BITCOIN (BTC): 0.517270<br>DOGECOIN (DOGE): 6778.8<br>ENJIN (ENJ): 341.52<br>ETHEREUM (ETH): 6.57323<br>LITECOIN (LTC): 0.02230<br>DECENTRALAND (MANA): 131.67<br>SHIBAINU (SHIB): 19601256.1<br>USDCOIN (USDC): 14644.19<br>VECHAIN (VET): 24577.4<br>VOYAGERTOKEN (VGX): 109.35<br>STELLARLUMENS (XLM): 1307.0 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19970 | 11568 | 11/03/2022 | BITCOIN (BTC): 0.49997079<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | BITCOIN (BTC): 0.061538<br>THEGRAPH(GRT): 1980.48<br>VOYAGERTOKEN (VGX): 5059.59 | Modify Amount - Books and Records | Reduce and Allow |
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19993 | 11596 | 11/4/2022 | FANTOM (FTM): 497.739<br>DECENTRALAND (MANA): 242.65<br>VOYAGERTOKEN (VGX): 8.9 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20025 | 11628 | 11/06/2022 | HEDERAHASHGRAPH (HBAR): 434881.9 | HEDERAHASHGRAPH (HBAR): 418648.2 | Modify Amount - Books and Records | Reduce and Allow |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20049 | 11652 | 11/07/2022 | USDCOIN (USDC): 7464.72<br>BITCOIN (BTC): 17.84<br>ETHEREUM (ETH): 2.94<br>CHAINLINK (LINK): 1.93<br>POLKADOT (DOT): 13.21<br>UNISWAP (UNI): 0.19<br>RIPPLE (XRP): 0.4<br>CARDANO (ADA): 4.5<br>VOYAGERTOKEN (VGX): 259.61<br>SHIBAINU (SHIB): 1.02 | CARDANO (ADA): 12.1<br>BITCOIN (BTC): 0.000963<br>POLKADOT (DOT): 2.098<br>ETHEREUM (ETH): 0.00221<br>CHAINLINK (LINK): 0.25<br>SHIBAINU (SHIB): 100781.8<br>UNISWAP (UNI): 0.032<br>USDCOIN (USDC): 7464.72<br>VOYAGERTOKEN (VGX): 895.23<br>RIPPLE (XRP): 1 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20064 | 11667 | 11/08/2022 | CARDANO (ADA): 1939.2<br>AVALANCHE (AVAX): 4<br>AXIEINFINITY (AXS): 5.33849<br>BITTORRENT (BTT): 1030680512.6<br>CELO (CELO): 98.072<br>NERVOSNETWORK (CKB): 43229.1<br>COMPOUND (COMP): 4.45626<br>DOGECOIN (DOGE): 5840.7<br>POLKADOT (DOT): 74.832<br>ENJIN (ENJ): 72.78<br>EOS (EOS): 110.63<br>ETHEREUMCLASSIC (ETC): 8.13<br>FILECOIN (FIL): 13.29<br>FANTOM (FTM): 32.081<br>GALA (GALA): 316.5684<br>GOLEM (GLM): 265.66<br>JASMYCOIN (JASMY): 5569.5<br>CHAINLINK (LINK): 14.99<br>LITECOIN (LTC): 2.66571<br>TERRALUNA (LUNA): 2.229<br>LUNACLASSIC (LUNC): 23960<br>DECENTRALAND (MANA): 145.93<br>POLYGON (MATIC): 426.807<br>REN (REN): 141.42<br>SANDBOX (SAND): 195.6894<br>SHIBAINU (SHIB): 22918698.3<br>SOLANA (SOL): 13.5739<br>STORMX (STMX): 41233.6<br>SUSHISWAP (SUSHI): 111.8959<br>TRON (TRX): 10523.5<br>UMA (UMA): 40.344<br>VECHAIN (VET): 3221.2<br>VOYAGERTOKEN (VGX): 821.42<br>VERGE (XVG): 22218<br>ZCASH (ZEC): 0.289 | CARDANO (ADA): 1882.8<br>AVALANCHE (AVAX): 3.88<br>AXIEINFINITY (AXS): 5.18315<br>BITTORRENT (BTT): 1000689610.6<br>CELO (CELO): 95.219<br>NERVOSNETWORK (CKB): 41971.2<br>COMPOUND (COMP): 4.32659<br>DOGECOIN (DOGE): 5670.8<br>POLKADOT (DOT): 72.654<br>ENJIN (ENJ): 70.66<br>EOS (EOS): 107.41<br>ETHEREUMCLASSIC (ETC): 7.89<br>FILECOIN (FIL): 12.91<br>FANTOM (FTM): 31.148<br>GALA (GALA): 307.3569<br>GOLEM (GLM): 257.93<br>JASMYCOIN (JASMY): 5407.4<br>CHAINLINK (LINK): 14.55<br>LITECOIN (LTC): 2.58814<br>TERRALUNA (LUNA): 2.164<br>LUNACLASSIC (LUNC): 23262.8<br>DECENTRALAND (MANA): 141.68<br>POLYGON (MATIC): 414.388<br>REN (REN): 137.3<br>SANDBOX (SAND): 189.9952<br>SHIBAINU (SHIB): 22251806.4<br>SOLANA (SOL): 13.1789<br>STORMX (STMX): 40033.8<br>SUSHISWAP (SUSHI): 108.6399<br>TRON (TRX): 10217.3<br>UMA (UMA): 39.17<br>VECHAIN (VET): 3127.4<br>VOYAGERTOKEN (VGX): 797.51<br>VERGE (XVG): 21571.5<br>ZCASH (ZEC): 0.28 | Modify Amount - Books and Records | Reduce and Allow |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20066 | 11669 | 11/9/2022 | BITCOIN (BTC): 0.000457<br>BITTORRENT (BTT): 64425500<br>DOGECOIN (DOGE): 723.7<br>ETHEREUM (ETH): 0.28046 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20070 | 11673 | 11/09/2022 | AAVE (AAVE): 1.4425<br>CARDANO (ADA): 3939.3<br>ALGORAND (ALGO): 795.33<br>CELO (CELO): 225.268<br>COMPOUND (COMP): 2.01001<br>ETHEREUM (ETH): 2.49459<br>HEDERAHASHGRAPH (HBAR): 8215.1<br>CHAINLINK (LINK): 25<br>POLYGON (MATIC): 775.104<br>VECHAIN (VET): 56081.4<br>STELLARLUMENS (XLM): 4076.4<br>RIPPLE (XRP): 1322.1<br>0X (ZRX): 710 | AAVE (AAVE): 0.644<br>CARDANO (ADA): 1758.8<br>ALGORAND (ALGO): 355.11<br>CELO (CELO): 100.58<br>COMPOUND (COMP): 0.89745<br>ETHEREUM (ETH): 1.11381<br>HEDERAHASHGRAPH (HBAR): 3667.9<br>CHAINLINK (LINK): 11.16<br>POLYGON (MATIC): 346.077<br>VECHAIN (VET): 25039.9<br>STELLARLUMENS (XLM): 1820<br>RIPPLE (XRP): 590.3<br>0X (ZRX): 317 | Modify Amount - Books and Records | Reduce and Allow |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20078 | 11681 | 11/09/2022 | BITTORRENT (BTT): 3464008914<br>SHIBAINU (SHIB): 83521796.9 | BITTORRENT (BTT): 3464008914.8<br>SHIBAINU (SHIB): 83521796.9 | Modify Amount - Books and Records | Reduce and Allow |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20088 | 11691 | 11/10/2022 | CARDANO (ADA): 327.2<br>BITTORRENT (BTT): 717533429.3<br>DOGECOIN (DOGE): 85.3<br>SHIBAINU (SHIB): 15555706.6<br>SOLANA (SOL): 2.3228<br>UMA (UMA): 55.394 | CARDANO (ADA): 298.8<br>BITTORRENT (BTT): 655296956.1<br>DOGECOIN (DOGE): 77.9<br>SHIBAINU (SHIB): 14206456.2<br>SOLANA (SOL): 2.1213<br>UMA (UMA): 50.589 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20099 | 11702 | 11/12/2022 | BITCOIN (BTC): 0.00165<br>ETHEREUM (ETH): 0.0236<br>DECENTRALAND (MANA): 283.62<br>POLYGON (MATIC): 128.154<br>SHIBAINU (SHIB): 1935733.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20126 | 11729 | 11/15/2022 | CARDANO (ADA): 3.2<br>ALGORAND (ALGO): 446.36<br>NERVOSNETWORK (CKB): 19568.5<br>POLKADOT (DOT): 10.444<br>ENJIN (ENJ): 20.06<br>HEDERAHASHGRAPH (HBAR): 7947.8<br>IOTA (IOT): 191.86<br>LOCKEDLUNA (LLUNA): 5.693<br>TERRALUNA (LUNA): 2.44<br>LUNACLASSIC (LUNC): 531607.6<br>POLYGON (MATIC): 1011.597<br>SHIBAINU (SHIB): 8393<br>VECHAIN (VET): 10016.9<br>VOYAGERTOKEN (VGX): 26.36<br>STELLARLUMENS (XLM): 1447 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20162 | 11765 | 11/18/2022 | DECENTRALAND (MANA): 30.36<br>SHIBAINU (SHIB): 1040373218.6 | DECENTRALAND (MANA): 3.2<br>SHIBAINU (SHIB): 171839485.5 | Modify Amount - Books and Records | Reduce and Allow |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20199 | 11802 | 11/19/2022 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 3636546600<br>DOGECOIN (DOGE): 272162.3<br>SHIBAINU (SHIB): 409751602.5 | COSMOS (ATOM): 0.024<br>BITTORRENT (BTT): 803875488<br>DOGECOIN (DOGE): 60162.7<br>SHIBAINU (SHIB): 90577491.6 | Modify Amount - Books and Records | Reduce and Allow |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20204 | 11807 | 11/19/2022 | DOGECOIN (DOGE): 44279.2<br>SHIBAINU (SHIB): 230701876.8 | DOGECOIN (DOGE): 5951.5<br>SHIBAINU (SHIB): 31045136.3 | Modify Amount - Books and Records | Reduce and Allow |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20220 | 11823 | 11/21/2022 | DOGECOIN (DOGE): 200 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20247 | 11868 | 11/22/2022 | BITCOIN (BTC): 0.01154<br>LUNACLASSIC (LUNC): 10.2<br>USDCOIN (USDC): 132.35<br>VOYAGERTOKEN (VGX): 511.76 | BITCOIN (BTC): 0.003716<br>LUNACLASSIC (LUNC): 3.2<br>USDCOIN (USDC): 42.62<br>VOYAGERTOKEN (VGX): 164.82 | Modify Amount - Books and Records | Reduce and Allow |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20294 | 11915 | 12/1/2022 | NERVOSNETWORK (CKB): 6887.5<br>SHIBAINU (SHIB): 3607473<br>STORMX (STMX): 3212.7 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20321 | 11942 | 12/04/2022 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457<br>BITCOIN (BTC): 0.21736 | CARDANO (ADA): 2289<br>ETHEREUM (ETH): 0.45457 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | | Modify Amount - Books and Records | Reduce to $0.00 and Disallow |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20359 | 11987 | 12/15/2022 | BITCOIN (BTC): 0.00944<br>ETHEREUM (ETH): 0.11007 | BITCOIN (BTC): 0.009274<br>ETHEREUM (ETH): 0.10813 | Modify Amount - Books and Records | Reduce and Allow |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20389 | 12017 | 12/22/2022 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 9.61157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | AAVE (AAVE): 5.0528<br>CARDANO (ADA): 16847<br>APECOIN (APE): 10.066<br>AXIEINFINITY (AXS): 10<br>BITCOIN (BTC): 0.002691<br>DAI(DAI): 992.63<br>POLKADOT (DOT): 640.006<br>ELROND (EGLD): 8.8147<br>ENJIN (ENJ): 700<br>ETHEREUM (ETH): 0.11157<br>HEDERAHASHGRAPH (HBAR): 10700<br>CHAINLINK (LINK): 420.33<br>LITECOIN (LTC): 24.51027<br>LUNACLASSIC (LUNC): 23<br>OCEANPROTOCOL (OCEAN): 850<br>SANDBOX (SAND): 80<br>TETHER (USDT): 72.51<br>VECHAIN (VET): 182745.5<br>VOYAGERTOKEN (VGX): 311.76<br>STELLARLUMENS (XLM): 914.2<br>RIPPLE (XRP): 402<br>YEARN.FINANCE (YFI): 0.194857 | Modify Amount - Books and Records | Reduce and Allow |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20390 | 12018 | 12/22/2022 | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 200<br>HEDERAHASHGRAPH (HBAR): 31506.1<br>CHAINLINK (LINK): 0.29<br>ORCHID (OXT): 1230.3<br>STORMX (STMX): 57364<br>TETHER (USDT): 0.43<br>VECHAIN (VET): 15171.7<br>VOYAGERTOKEN (VGX): 14.91 | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Modify Amount - Books and Records | Reduce and Allow |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20396 | 12024 | 12/22/2022 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782300<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 106

Schedule 1
Disputed Amount Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Coin Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20398 | 12048 | 12/23/2022 | CARDANO (ADA): 1850.1 DOGECOIN (DOGE): 2286.5 POLKADOT (DOT): 40.071 ETHEREUM (ETH): 4.36715 SHIBAINU (SHIB): 17321969.5 SUSHISWAP (SUSHI): 82.3884 VOYAGERTOKEN (VGX): 17.94 BITCOIN (BTC): 0.220036 | CARDANO (ADA): 1850.1 DOGECOIN (DOGE): 2286.5 POLKADOT (DOT): 40.071 ETHEREUM (ETH): 4.36715 SHIBAINU (SHIB): 17321969.5 SUSHISWAP (SUSHI): 82.3884 VOYAGERTOKEN (VGX): 17.94 | Modify Amount - Books and Records | Reduce and Allow |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20401 | 12051 | 12/23/2022 | ALGORAND (ALGO): 81.97 BITTORRENT (BTT): 1352249887.49 NERVOSNETWORK (CKB): 35184.75 DOGECOIN (DOGE): 39770.28 POLKADOT (DOT): 49 DECENTRALAND (MANA): 9.86 POLYGON (MATIC): 157.837 SHIBAINU (SHIB): 712493984.76 STORMX (STMX): 31 VECHAIN (VET): 34438.96 VOYAGERTOKEN (VGX): 1098.26 VERGE (XVG): 7288.9 | ~~ALGORAND (ALGO): 81.97~~ BITTORRENT (BTT): ~~66759818.8~~ 1285490067.69 NERVOSNETWORK (CKB): ~~1737~~ 33,447.75 DOGECOIN (DOGE): ~~1963.4~~ 37806.88 POLKADOT (DOT): ~~7.932~~ 41.07 ~~DECENTRALAND (MANA): 9.86~~ ~~POLYGON (MATIC): 157.837~~ SHIBAINU (SHIB): ~~35175437.1~~ 677318547.66 STORMX (STMX): ~~1.5~~ 29.50 VECHAIN (VET): ~~1700.2~~ 32738.76 VOYAGERTOKEN (VGX): ~~54.22~~ 6929.10 VERGE (XVG): ~~359.8~~ 1044.04 | Modify Amount - Books and Records | Reduce and Allow |
| TOTALS | | | | | | Various | Various | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 106

**Exhibit D**

**Redline of <u>Schedule 2</u> to <u>Exhibit B</u> of the Amended Schedules**

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 2 | 07/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,614.42<br><br>Total: $303,614.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 2 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 4 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,009,999.15<br><br>Total: $1,009,999.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 3 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 5 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,782.00<br><br>Total: $59,782.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 4 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 6 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $640.00<br><br>Total: $640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 5 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 7 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,000.00<br><br>Total: $156,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 6 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 8 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,399.99<br><br>Total: $25,399.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 7 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,260.61<br><br>Total: $58,260.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 8 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $119,145.16<br><br>Total: $119,145.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 9 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 13 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $717.90<br><br>Total: $717.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 11 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 14 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 12 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 18 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 13 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 19 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 14 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 20 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $254,000.00<br><br>Total: $254,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 15 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 21 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 16 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 22 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 17 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 23 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 18 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 24 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 25 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,285.26<br><br>Total: $33,285.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 20 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 29 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 21 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 30 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 22 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 31 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 23 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 33 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $107,250.00<br>General Unsecured: $378,497.68<br><br>Total: $485,747.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 24 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 35 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 25 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 36 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $112,724.55<br><br>Total: $112,724.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 26 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 37 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 27 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 38 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 39 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,381.88<br><br>Total: $11,381.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 29 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 40 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,604.00<br><br>Total: $62,604.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 30 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 41 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $62,425.20<br><br>Total: $65,775.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 31 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 42 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,614.00<br><br>Total: $25,614.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 32 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 43 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,783.00<br><br>Total: $4,783.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 33 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 45 | 07/10/2022 | Administrative: $0.00<br>Secured: $107,719.23<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $107,719.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 34 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 46 | 07/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,688.77<br><br>Total: $51,688.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 35 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 47 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,858.00<br>General Unsecured: $16,725.51<br><br>Total: $25,583.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 36 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 48 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $370,000.00<br>General Unsecured: $272,869.42<br><br>Total: $642,869.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 49 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,175.00<br><br>Total: $103,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 38 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 51 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,090.00<br><br>Total: $11,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 39 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 52 | 07/10/2022 | Administrative: $0.00<br>Secured: $754.74<br>Priority: $0.00<br>General Unsecured: $745.26<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 40 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 53 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,327.10<br><br>Total: $4,327.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 41 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 54 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,169.49<br><br>Total: $71,169.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 42 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 55 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $184,633.15<br><br>Total: $184,633.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 43 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 56 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,667.48<br><br>Total: $24,667.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 44 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 58 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 45 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 59 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $958.59<br><br>Total: $958.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 60 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,280.16<br><br>Total: $86,280.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 47 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 61 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 48 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 62 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 49 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 63 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $26,650.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 50 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 64 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 51 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 65 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,625.50<br><br>Total: $42,625.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 52 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 66 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 53 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 67 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $149,000.00<br><br>Total: $149,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 54 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 68 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,450.00<br><br>Total: $13,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 69 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $79,500.00<br><br>Total: $98,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 56 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 71 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,375.47<br><br>Total: $23,375.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 57 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 72 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,395.13<br><br>Total: $65,395.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 58 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 74 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,000.00<br><br>Total: $56,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 59 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 75 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,650.00<br><br>Total: $30,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 60 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 76 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.00<br><br>Total: $5,355.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 61 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 77 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,047.12<br><br>Total: $35,047.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 62 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 78 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 63 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 79 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,931.86<br><br>Total: $27,931.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 80 | 07/12/2022 | Administrative: $0.00<br>Secured: $99,625.00<br>Priority: $103,500.00<br>General Unsecured: $0.00<br><br>Total: $203,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 65 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 81 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $167,778.59<br><br>Total: $167,778.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 66 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 82 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 67 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 83 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600,000.00<br><br>Total: $600,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 68 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 84 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 69 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 85 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,604.14<br><br>Total: $45,604.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 70 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 86 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 71 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 87 | 07/12/2022 | Administrative: $0.00<br>Secured: $8,311.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,311.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 72 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 88 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $245,000.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 89 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 74 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 91 | 07/12/2022 | Administrative: $0.00<br>Secured: $19,634.58<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,634.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 75 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 92 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $188,500.00<br>General Unsecured: $0.00<br><br>Total: $188,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 76 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 93 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,700.98<br><br>Total: $75,700.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 77 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 94 | 07/12/2022 | Administrative: $0.00<br>Secured: $5,056.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,056.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 78 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 95 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 79 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 96 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,261.00<br><br>Total: $8,261.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 80 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 97 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 81 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 98 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $236,378.91<br><br>Total: $236,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 82 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 100 | 07/13/2022 | Administrative: $0.00<br>Secured: $258,917.41<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $258,917.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 83 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 102 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 84 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 103 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $256,000.00<br><br>Total: $256,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 85 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 104 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 86 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 105 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,400.00<br><br>Total: $29,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 87 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 106 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314,768.00<br><br>Total: $314,768.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 88 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 108 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.38<br>Priority: $0.00<br>General Unsecured: $274.95<br><br>Total: $32,164.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 89 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 109 | 07/13/2022 | Administrative: $0.00<br>Secured: $31,889.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 90 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 110 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,100.00<br><br>Total: $36,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 91 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 111 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 92 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 112 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 93 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 113 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,235.00<br><br>Total: $17,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 94 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 115 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,392.46<br><br>Total: $127,392.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 95 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 116 | 07/14/2022 | Administrative: $0.00<br>Secured: $1,199.97<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,199.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 96 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 117 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,455.00<br><br>Total: $44,455.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 97 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 119 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 98 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 120 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 99 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 121 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $655.00<br><br>Total: $655.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 123 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 124 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,425.03<br><br>Total: $46,425.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 126 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 127 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $103,000.00<br><br>Total: $103,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 104 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 128 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 105 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 129 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,651.56<br><br>Total: $36,651.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 130 | 07/14/2022 | Administrative: $0.00<br>Secured: $180,773.94<br>Priority: $0.00<br>General Unsecured: $226,945.70<br><br>Total: $407,719.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 131 | 07/31/2022 | Administrative: $0.00<br>Secured: $200,000.00<br>Priority: Unliquidated<br>General Unsecured: $0.00<br><br>Total: $200,000.00 | BITCOIN (BTC): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 132 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,144.25<br><br>Total: $7,144.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 133 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 110 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 134 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $144,681.43<br>General Unsecured: $70,593.89<br><br>Total: $215,275.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 136 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 112 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 137 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,750.00<br><br>Total: $14,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 113 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 138 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 139 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,704.41<br><br>Total: $2,704.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 140 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.00<br><br>Total: $10,840.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 141 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,409.00<br><br>Total: $21,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 142 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $328,706.16<br><br>Total: $328,706.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 143 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 119 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 145 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 146 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,652.00<br><br>Total: $14,652.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 147 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,467.90<br><br>Total: $11,467.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 148 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 123 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 149 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,230.00<br><br>Total: $36,230.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 151 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $132,239.00<br><br>Total: $132,239.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 125 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 152 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 155 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

14 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 156 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,254.78<br><br>Total: $20,254.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 157 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,100.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 158 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 159 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 160 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 132 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 161 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,101.46<br><br>Total: $2,101.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 163 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,305.10<br>General Unsecured: $0.00<br><br>Total: $7,305.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 164 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 165 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $193,585.89<br><br>Total: $193,585.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

15 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 166 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,753.54<br><br>Total: $1,753.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 167 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,000.00<br>General Unsecured: $0.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 168 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 169 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,500.00<br><br>Total: $36,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 140 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 170 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,178.37<br><br>Total: $1,178.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 141 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 171 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 142 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 172 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 143 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 174 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 176 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

16 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 177 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 178 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,454.39<br><br>Total: $10,454.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 179 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $259,612.42<br><br>Total: $259,612.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 180 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,621.62<br><br>Total: $64,621.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 182 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,100,000.00<br><br>Total: $13,100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 183 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,892.49<br><br>Total: $2,892.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 184 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,300.00<br><br>Total: $11,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 185 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $81,519.04<br><br>Total: $81,519.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 186 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $424,289.13<br><br>Total: $424,289.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

17 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 187 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $35,514.90<br>General Unsecured: $1,585.64<br><br>Total: $37,100.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 155 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 188 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 156 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 189 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,023.54<br><br>Total: $33,023.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 190 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 158 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 192 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 159 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 193 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,960.00<br>General Unsecured: $0.00<br><br>Total: $2,960.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 194 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 195 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 196 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,032.00<br><br>Total: $7,032.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

18 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 197 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 198 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,689.00<br><br>Total: $157,689.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 199 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $303,327.62<br><br>Total: $303,327.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 166 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 200 | 07/15/2022 | Administrative: $0.00<br>Secured: $119.00<br>Priority: $0.00<br>General Unsecured: $7.00<br><br>Total: $126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 201 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,340.06<br><br>Total: $7,340.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 202 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,011.00<br><br>Total: $20,011.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 203 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $951.82<br><br>Total: $951.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 204 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 205 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $69,496.08<br><br>Total: $69,496.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

19 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 206 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 207 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $195,725.00<br>General Unsecured: $195,725.00<br><br>Total: $391,450.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 208 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $229,827.90<br><br>Total: $229,827.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 175 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 209 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 210 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,000.00<br><br>Total: $49,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 211 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $916.10<br>General Unsecured: $0.00<br><br>Total: $916.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 212 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,112.00<br><br>Total: $58,112.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 213 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 180 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 214 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,380.86<br>General Unsecured: $0.03<br><br>Total: $24,380.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

20 of 246

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 215 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 216 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,164.00<br><br>Total: $3,164.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 183 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 217 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.85<br><br>Total: $32.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 184 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 218 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 221 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $16,676.73<br><br>Total: $20,026.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 222 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,948.37<br><br>Total: $24,948.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 223 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $53,253.94<br><br>Total: $53,253.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 224 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,851.00<br><br>Total: $2,851.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 225 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,200.00<br><br>Total: $64,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

21 of 246

Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 226 | 07/15/2022 | Administrative: $0.00<br>Secured: $10,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 227 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 228 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,000.00<br><br>Total: $85,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 229 | 07/16/2022 | Administrative: $0.00<br>Secured: $1,177.99<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,177.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 230 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,072.36<br><br>Total: $1,072.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 231 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,364.86<br><br>Total: $75,364.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 232 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,050.00<br>General Unsecured: $0.00<br><br>Total: $11,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 233 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 234 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

22 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 235 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $45,134.00<br><br>Total: $60,284.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 236 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,835.00<br><br>Total: $94,835.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 238 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,500.00<br><br>Total: $100,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 239 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,850.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 240 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $152.91<br>General Unsecured: $0.00<br><br>Total: $152.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 204 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 241 | 07/16/2022 | Administrative: $0.00<br>Secured: $236,037.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $236,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 242 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 243 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 207 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 244 | 07/17/2022 | Administrative: $0.00<br>Secured: $3,827.00<br>Priority: $16,819.00<br>General Unsecured: $0.00<br><br>Total: $20,646.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

23 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 245 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,194.00<br><br>Total: $11,194.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 246 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,994.48<br><br>Total: $127,994.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 247 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 248 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 212 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 249 | 07/17/2022 | Administrative: $0.00<br>Secured: $81,501.00<br>Priority: $18,499.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 250 | 07/17/2022 | Administrative: $0.00<br>Secured: $8,893.05<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $8,893.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 251 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,942.93<br><br>Total: $1,942.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 252 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,678.00<br>General Unsecured: $0.00<br><br>Total: $1,678.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 253 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $16,000.00<br>General Unsecured: $0.00<br><br>Total: $16,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 217 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 254 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,104.76<br><br>Total: $4,104.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 218 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 255 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,419.07<br><br>Total: $15,419.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 219 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 257 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 258 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,662.61<br>General Unsecured: $0.00<br><br>Total: $3,662.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 259 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 260 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,226.42<br><br>Total: $3,226.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 261 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,813.98<br><br>Total: $1,813.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 224 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 262 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,030.00<br><br>Total: $16,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 263 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,473.00<br><br>Total: $57,473.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 264 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,000.00<br>General Unsecured: $0.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 227 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 265 | 07/18/2022 | Administrative: $0.00<br>Secured: $24,990.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 266 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $9,061.76<br><br>Total: $12,411.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 267 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,523.15<br><br>Total: $62,523.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 268 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68.87<br><br>Total: $68.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 269 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $72,000.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 270 | 07/18/2022 | Administrative: $0.00<br>Secured: $70,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 271 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 234 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 272 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,258.00<br><br>Total: $94,258.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

26 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 273 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $522,535.22<br><br>Total: $522,535.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 236 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 274 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $171,898.10<br><br>Total: $171,898.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 275 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,826.00<br><br>Total: $3,826.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 276 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 277 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,280.93<br><br>Total: $2,280.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 278 | 07/18/2022 | Administrative: $0.00<br>Secured: $3,958.89<br>Priority: $0.00<br>General Unsecured: $23,305.15<br><br>Total: $27,264.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 241 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 279 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,170.78<br>General Unsecured: $0.00<br><br>Total: $24,170.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 281 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 282 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,992.29<br>General Unsecured: $0.00<br><br>Total: $6,992.29 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

27 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 283 | 07/18/2022 | Administrative: $0.00<br>Secured: $11,054.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $11,054.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 284 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,050.00<br><br>Total: $6,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 285 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $125.00<br>General Unsecured: $0.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 286 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,828.65<br><br>Total: $50,828.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 248 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 287 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $163,800.00<br><br>Total: $163,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 288 | 07/18/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $2,500.00<br>General Unsecured: $500.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 289 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,000.00<br><br>Total: $70,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 251 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 290 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42.44<br><br>Total: $42.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 252 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 291 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,000.00<br><br>Total: $71,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

28 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 292 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 293 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,516.69<br><br>Total: $31,516.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 255 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 294 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,092.01<br><br>Total: $14,092.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 256 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 295 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,143.59<br><br>Total: $1,143.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 257 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 296 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 258 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 297 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.30<br><br>Total: $3,314.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 259 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 298 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.13<br><br>Total: $3,605.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 299 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,990.00<br><br>Total: $25,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 300 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,200.00<br><br>Total: $25,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

29 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 262 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 301 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 263 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 303 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 264 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 304 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,947.45<br><br>Total: $88,947.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 265 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 305 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,800.00<br><br>Total: $23,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 266 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 306 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,771.61<br><br>Total: $45,771.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 267 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 307 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,699.99<br>General Unsecured: $0.00<br><br>Total: $1,699.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 268 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 308 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 269 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 310 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $253,334.77<br><br>Total: $253,334.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 311 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $20,700.00<br><br>Total: $40,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

30 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 312 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,914.48<br>General Unsecured: $182.78<br><br>Total: $9,097.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 272 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 313 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $19,650.00<br><br>Total: $23,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 273 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 314 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 274 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 315 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $24,450.00<br><br>Total: $27,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 275 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 316 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 276 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 317 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,448.69<br><br>Total: $210,448.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 277 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 318 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.00<br><br>Total: $1,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 278 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 319 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74,235.00<br><br>Total: $74,235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 320 | 07/18/2022 | Administrative: $0.00<br>Secured: $358,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $358,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

31 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 324 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 281 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 325 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $173,845.00<br><br>Total: $173,845.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 282 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 326 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,599.34<br><br>Total: $44,599.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 283 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 327 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $302.06<br><br>Total: $302.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 284 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 328 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,871.77<br><br>Total: $93,871.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 285 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 329 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 286 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 330 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,120.00<br><br>Total: $1,120.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 287 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 331 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,677.08<br><br>Total: $5,677.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 332 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,569.00<br><br>Total: $25,569.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

32 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 333 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,323.48<br><br>Total: $57,323.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 334 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,984.35<br><br>Total: $6,984.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 291 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 336 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $399.54<br><br>Total: $399.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 292 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 337 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,731.39<br><br>Total: $20,731.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 293 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 338 | 07/18/2022 | Administrative: $0.00<br>Secured: $340,598.00<br>Priority: $0.00<br>General Unsecured: $433,484.00<br><br>Total: $774,082.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 294 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 339 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,378.00<br><br>Total: $1,378.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 295 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 340 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,500.00<br><br>Total: $11,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 296 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 342 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 297 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 343 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,000.00<br><br>Total: $125,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

33 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 346 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 299 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 348 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $194,459.40<br><br>Total: $194,459.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 350 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 301 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 351 | 07/18/2022 | Administrative: $0.00<br>Secured: $16,378.91<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $16,378.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 302 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 352 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $876.76<br><br>Total: $876.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 354 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $56,250.00<br><br>Total: $56,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 304 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 355 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 305 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 356 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 306 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 357 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $52,755.47<br><br>Total: $52,755.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

34 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 307 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 358 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $63,071.00<br><br>Total: $63,071.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 308 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 359 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $412.86<br><br>Total: $412.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 309 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 360 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,904.00<br><br>Total: $16,904.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 310 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 361 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,786.37<br><br>Total: $39,786.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 311 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 362 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $30,000.00<br><br>Total: $48,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 312 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 364 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $178,500.00<br>General Unsecured: $175,000.00<br><br>Total: $353,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 313 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 365 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,000.00<br><br>Total: $109,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 314 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 366 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $18,450.00<br><br>Total: $21,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 315 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 367 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,317.62<br><br>Total: $172,317.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

35 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 368 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,340.00<br><br>Total: $4,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 317 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 369 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,690.69<br><br>Total: $4,690.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 370 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125,519.00<br><br>Total: $125,519.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 371 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $140,404.00<br><br>Total: $140,404.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 320 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 373 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 321 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 374 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 322 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 375 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,037.00<br><br>Total: $10,037.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 323 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 376 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,337.91<br><br>Total: $32,337.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 324 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 377 | 07/19/2022 | Administrative: $0.00<br>Secured: $20,652.44<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $20,652.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

36 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 325 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 378 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,365.92<br><br>Total: $7,365.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 326 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 379 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,734.00<br><br>Total: $2,734.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 380 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,400.56<br><br>Total: $28,400.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 328 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 381 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,009.99<br><br>Total: $10,009.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 329 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 382 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: $0.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 330 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 384 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249,684.72<br><br>Total: $249,684.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 331 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 386 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $143,493.54<br><br>Total: $143,493.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 332 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 387 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,786.00<br><br>Total: $250,786.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 333 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 389 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,309.78<br><br>Total: $7,309.78 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

37 of 246

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 334 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 390 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $60,000.00 <br><br> Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 391 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 336 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 392 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $18,422.41 <br><br> Total: $18,422.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 337 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 393 | 07/19/2022 | Administrative: $0.00 <br> Secured: $250,000.00 <br> Priority: $0.00 <br> General Unsecured: $0.00 <br><br> Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 338 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 394 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $78,400.00 <br><br> Total: $78,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 339 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 395 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $10,500.00 <br><br> Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 340 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 396 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $549.37 <br><br> Total: $549.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 341 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 397 | 07/19/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 342 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 398 | 07/19/2022 | Administrative: $0.00 <br> Secured: $28,990.00 <br> Priority: $0.00 <br> General Unsecured: $0.00 <br><br> Total: $28,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

38 of 246

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 343 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 399 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $64,000.00<br><br>Total: $64,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 344 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 400 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $566.96<br>General Unsecured: $0.00<br><br>Total: $566.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 345 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 401 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,175.00<br><br>Total: $23,175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 346 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 402 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,503.31<br><br>Total: $16,503.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 347 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 403 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,990.95<br><br>Total: $24,990.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 348 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 404 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,750.00<br><br>Total: $16,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 349 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 405 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 350 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 406 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 351 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 408 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $37,650.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

39 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 352 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 409 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,590.49<br><br>Total: $42,590.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 353 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 410 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,041.20<br><br>Total: $18,041.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 354 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 411 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,504.00<br><br>Total: $11,504.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 355 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 412 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,090.00<br><br>Total: $6,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 356 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 413 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 357 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 414 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,923.00<br>General Unsecured: $0.00<br><br>Total: $1,923.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 358 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 415 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,187.00<br><br>Total: $10,187.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 359 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 416 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $71,775.89<br><br>Total: $71,775.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 360 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 417 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $307.28<br><br>Total: $307.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

40 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 361 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 418 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $135,183.75<br><br>Total: $135,183.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 362 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 419 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,900.00<br><br>Total: $13,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 363 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 420 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,033.50<br><br>Total: $129,033.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 364 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 421 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,156.70<br><br>Total: $95,156.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 422 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,797.00<br><br>Total: $29,797.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 366 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 423 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $70,892.44<br>General Unsecured: $0.00<br><br>Total: $70,892.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 367 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 424 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $203,217.40<br>General Unsecured: $5,701.45<br><br>Total: $208,918.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 425 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,231.00<br><br>Total: $42,231.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 369 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 426 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,665.49<br><br>Total: $21,665.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 427 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 371 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 428 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 372 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 429 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 373 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 430 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,986.00<br><br>Total: $58,986.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 431 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,820.86<br><br>Total: $16,820.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 432 | 07/20/2022 | Administrative: $0.00<br>Secured: $63.96<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $63.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 433 | 07/20/2022 | Administrative: $0.00<br>Secured: $43,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 436 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,000.00<br><br>Total: $43,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 378 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 437 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

42 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 379 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 438 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,500.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 439 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.00<br><br>Total: $1,115.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 381 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 440 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,045.52<br><br>Total: $11,045.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 441 | 07/19/2022 | Administrative: $0.00<br>Secured: $30,688.76<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $30,688.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 383 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 443 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $886.63<br><br>Total: $886.63 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 384 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 444 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,386.13<br><br>Total: $3,386.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 385 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 445 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 386 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 446 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 387 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 447 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $88,754.73<br><br>Total: $88,754.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

43 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 388 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 448 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,481.18<br><br>Total: $33,481.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 389 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 451 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,726.11<br><br>Total: $111,726.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 390 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 453 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95,000.00<br><br>Total: $95,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 391 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 454 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $194,200.00<br><br>Total: $212,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 392 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 455 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,000.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 393 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 456 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,841.89<br><br>Total: $34,841.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 394 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 457 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,603.80<br><br>Total: $79,603.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 395 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 459 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $225,636.61<br><br>Total: $225,636.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 396 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 460 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

44 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 397 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 461 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $180,009.00<br><br>Total: $198,509.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 398 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 462 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $14,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 399 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 464 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,570.00<br><br>Total: $8,570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 400 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 465 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355,500.00<br><br>Total: $355,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 401 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 466 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 467 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,538.13<br><br>Total: $9,538.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 468 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,530.00<br><br>Total: $1,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 404 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 469 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,500.00<br>General Unsecured: $45,688.28<br><br>Total: $66,188.28 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 405 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 470 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,597.68<br><br>Total: $11,597.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

45 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 471 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 407 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 472 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,900.00<br><br>Total: $3,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 408 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 473 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,000.00<br><br>Total: $130,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 409 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 474 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,811.99<br><br>Total: $3,811.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 410 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 475 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,172.89<br><br>Total: $23,172.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 411 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 477 | 07/20/2022 | Administrative: $0.00<br>Secured: $65,444.73<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $65,444.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 412 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 478 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $14,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 479 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,250.00<br><br>Total: $3,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 414 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 480 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: $80.00<br><br>Total: $160.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

46 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 481 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $66,692.58<br><br>Total: $66,692.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 482 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $151,409.00<br><br>Total: $151,409.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 417 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 484 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 418 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 485 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,377.80<br><br>Total: $12,377.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 419 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 486 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,069.65<br><br>Total: $1,069.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 487 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,604.56<br><br>Total: $23,604.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 421 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 488 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,980.06<br><br>Total: $7,980.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 422 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 489 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,191.00<br><br>Total: $1,191.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 423 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 490 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,209.25<br><br>Total: $61,209.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

47 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 491 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,355.92<br><br>Total: $5,355.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 425 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 492 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,725.06<br><br>Total: $67,725.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 493 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 427 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 494 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,010.93<br><br>Total: $90,010.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 428 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 495 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 429 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 496 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 430 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 497 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $191,000.00<br><br>Total: $191,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 431 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 498 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,585.00<br><br>Total: $1,585.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 432 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 499 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,806.00<br><br>Total: $29,806.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

48 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 433 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 500 | 07/21/2022 | Administrative: $0.00<br>Secured: $27,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 434 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 501 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.30<br><br>Total: $539.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 435 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 502 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 436 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 503 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 437 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 504 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,675.41<br><br>Total: $83,675.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 438 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 506 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,829.00<br><br>Total: $43,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 439 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 507 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 440 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 508 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,990.00<br><br>Total: $6,990.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 441 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 509 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

49 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 442 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 510 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $58,500.00<br><br>Total: $77,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 443 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 511 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,416.00<br><br>Total: $23,416.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 444 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 512 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $54.99<br><br>Total: $54.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 514 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,250.00<br><br>Total: $20,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 446 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 515 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,650.00<br><br>Total: $32,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 447 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 517 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 518 | 07/21/2022 | Administrative: $0.00<br>Secured: $2,100.00<br>Priority: $2,500.00<br>General Unsecured: $400.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 519 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250.00<br><br>Total: $250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 450 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 521 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,890.76<br><br>Total: $16,890.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

50 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 451 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 522 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 452 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 524 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,335.39<br><br>Total: $2,335.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 525 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,657.00<br><br>Total: $58,657.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 454 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 526 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,190.00<br><br>Total: $51,190.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 527 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,702.33<br><br>Total: $22,702.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 456 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 528 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,877.95<br><br>Total: $108,877.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 457 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 529 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,166.03<br><br>Total: $41,166.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 458 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 530 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,076.00<br>General Unsecured: $13,076.00<br><br>Total: $26,152.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 459 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 531 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,077.73<br><br>Total: $18,077.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

51 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 460 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 532 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,326.82<br><br>Total: $3,326.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 461 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 533 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 462 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 534 | 07/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $8,337.92<br><br>Total: $8,337.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 463 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 535 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,859.00<br><br>Total: $2,859.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 464 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 536 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 465 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 537 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,100.85<br><br>Total: $5,100.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 466 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 538 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $102,950.00<br><br>Total: $104,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 467 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 539 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,000.00<br><br>Total: $34,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 540 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,250.00<br><br>Total: $200,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

52 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 469 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 541 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 470 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 542 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,501.99<br>General Unsecured: $0.00<br><br>Total: $24,501.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 471 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 543 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 472 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 544 | 07/22/2022 | Administrative: $0.00<br>Secured: $73,244.08<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73,244.08 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 473 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 545 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,892.24<br>General Unsecured: $0.00<br><br>Total: $9,892.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 474 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 546 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $319,000.00<br><br>Total: $319,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 475 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 547 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $159.00<br>General Unsecured: $12,150.74<br><br>Total: $12,309.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 476 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 548 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,310.33<br><br>Total: $96,310.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 477 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 549 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,275.02<br><br>Total: $25,275.02 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

53 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 478 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 550 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,074.48<br><br>Total: $27,074.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 479 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 551 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $198,400.00<br><br>Total: $198,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 480 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 552 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,105.54<br><br>Total: $14,105.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 481 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 553 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,387.72<br><br>Total: $47,387.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 482 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 554 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,828.97<br><br>Total: $44,828.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 483 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 555 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,820.77<br><br>Total: $51,820.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 484 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 556 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,801.46<br><br>Total: $21,801.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 485 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 557 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,073.03<br><br>Total: $2,073.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 558 | 07/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,260.30<br><br>Total: $8,260.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

54 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 487 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 559 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 560 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,860.00<br>General Unsecured: $16,652.16<br><br>Total: $20,512.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 489 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 561 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,206.82<br><br>Total: $1,206.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 490 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 562 | 07/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,523.00<br><br>Total: $5,523.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 491 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 563 | 07/23/2022 | Administrative: $0.00<br>Secured: $499,325.20<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $499,325.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 564 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,000.00<br><br>Total: $102,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 493 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 565 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,200.00<br><br>Total: $17,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 494 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 566 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,098.53<br><br>Total: $30,098.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 495 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 567 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,641.90<br><br>Total: $29,641.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

55 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 568 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 572 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $752.80<br><br>Total: $752.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 573 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 499 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 574 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,800.00<br><br>Total: $25,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 500 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 575 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,911.71<br><br>Total: $73,911.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 501 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 576 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,000.00<br>General Unsecured: $0.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 502 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 578 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,415.00<br><br>Total: $51,415.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 503 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 579 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,474.68<br><br>Total: $2,474.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 504 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 580 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,340.77<br><br>Total: $25,340.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

56 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 505 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 581 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 506 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 582 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,950.00<br><br>Total: $3,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 507 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 583 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,570.66<br><br>Total: $2,570.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 584 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $28,500.00<br>General Unsecured: $6,500.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 585 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,026.00<br><br>Total: $15,026.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 510 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 586 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 511 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 587 | 07/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,700.00<br><br>Total: $30,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 588 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,950.00<br><br>Total: $48,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 589 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,295.55<br><br>Total: $9,295.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

57 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 590 | 07/25/2022 | Administrative: $0.00<br>Secured: $43,667.86<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $43,667.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 591 | 07/25/2022 | Administrative: $0.00<br>Secured: $198.20<br>Priority: $0.00<br>General Unsecured: $2,387.33<br><br>Total: $2,585.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 592 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 517 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 594 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,420.46<br><br>Total: $73,420.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 518 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 595 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,758.61<br><br>Total: $16,758.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 519 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 596 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,276.00<br>General Unsecured: $0.00<br><br>Total: $1,276.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 520 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 597 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,688.49<br><br>Total: $1,688.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 521 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 598 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,250.00<br><br>Total: $2,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 599 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

58 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 600 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,778.00<br><br>Total: $19,778.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 524 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 601 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,130.45<br><br>Total: $3,130.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 525 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 603 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114,329.00<br><br>Total: $114,329.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 526 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 604 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,949.13<br><br>Total: $22,949.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 527 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 605 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175,100.00<br><br>Total: $175,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 528 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 606 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,750.00<br>General Unsecured: $0.00<br><br>Total: $15,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 529 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 607 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,668.26<br><br>Total: $5,668.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 530 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 608 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,461.77<br><br>Total: $20,461.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 531 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 609 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,981.26<br><br>Total: $12,981.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

59 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 532 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 611 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $302.00<br>General Unsecured: $0.00<br><br>Total: $302.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 533 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 612 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 534 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 613 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,121.11<br><br>Total: $2,121.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 535 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 615 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,387.07<br><br>Total: $25,387.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 536 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 616 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $67,268.20<br><br>Total: $67,268.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 537 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 617 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,945.00<br><br>Total: $37,945.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 538 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 620 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,325.26<br><br>Total: $27,325.26 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 539 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 621 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $40,286.00<br>General Unsecured: $0.00<br><br>Total: $40,286.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 540 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 622 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,292.50<br><br>Total: $14,292.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

60 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 623 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.00<br><br>Total: $1,733.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 542 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 624 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 625 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,500.00<br><br>Total: $17,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 544 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 626 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,340.40<br><br>Total: $28,340.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 627 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 546 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 628 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,197.94<br><br>Total: $8,197.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 630 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $212,000.00<br><br>Total: $212,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 548 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 631 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,388.88<br><br>Total: $5,388.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 549 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 632 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,445.00<br><br>Total: $2,445.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

61 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 550 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 633 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 634 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,466.50<br><br>Total: $7,466.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 552 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 635 | 07/26/2022 | Administrative: $0.00<br>Secured: $72,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $72,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 636 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,130.00<br>General Unsecured: $0.00<br><br>Total: $12,130.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 637 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 555 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 638 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $60,000.00<br>General Unsecured: $82,773.00<br><br>Total: $142,773.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 556 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 639 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 557 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 640 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $42,000.00<br>General Unsecured: $6,426.79<br><br>Total: $48,426.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 641 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

62 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 642 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 560 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 644 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,000.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 645 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,742.00<br><br>Total: $3,742.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 562 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 646 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,282.06<br><br>Total: $35,282.06 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 563 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 647 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750.00<br><br>Total: $750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 564 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 648 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,159.30<br><br>Total: $4,159.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 649 | 07/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 650 | 07/26/2022 | Administrative: $0.00<br>Secured: $4,300.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 651 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,283.76<br><br>Total: $6,283.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

63 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 568 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 652 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $164,442.98 Total: $164,442.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 653 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,640.00 Total: $14,640.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 570 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 655 | 07/27/2022 | Administrative: $0.00 Secured: $127,400.00 Priority: $0.00 General Unsecured: $0.00 Total: $127,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 571 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 656 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $20,000.00 Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 572 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 657 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,398.46 Total: $13,398.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 573 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 658 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $229,015.80 Total: $229,015.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 574 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 659 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,051.43 Total: $10,051.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 575 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 660 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $650.00 Total: $650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 576 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 661 | 07/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $47,402.17 Total: $47,402.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

64 of 246

### Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 577 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 662 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,883.43<br><br>Total: $50,883.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 578 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 663 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 665 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,000.00<br><br>Total: $107,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 580 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 666 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,900.00<br><br>Total: $70,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 581 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 667 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,798.00<br><br>Total: $72,798.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 582 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 668 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,500.00<br>General Unsecured: $113,659.13<br><br>Total: $138,159.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 669 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $433,678.59<br><br>Total: $433,678.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 670 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,000.00<br><br>Total: $17,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 585 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 671 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

65 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 586 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 672 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,633.25<br><br>Total: $16,633.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 673 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 674 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,649.39<br><br>Total: $5,649.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 589 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 675 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,000.00<br><br>Total: $57,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 590 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 676 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 591 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 677 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 592 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 679 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $48,176.00<br><br>Total: $48,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 593 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 680 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $273,798.77<br><br>Total: $273,798.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 594 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 681 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,050.87<br><br>Total: $3,050.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

66 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 682 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157,126.00<br><br>Total: $157,126.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 596 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 683 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,197.00<br><br>Total: $3,197.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 597 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 684 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 598 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 685 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 599 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 686 | 07/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,499.00<br><br>Total: $50,499.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 600 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 687 | 07/29/2022 | Administrative: $0.00<br>Secured: $7,100.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $7,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 601 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 688 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,687.00<br>General Unsecured: $0.00<br><br>Total: $7,687.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 602 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 689 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 603 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 690 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $1,059.00<br><br>Total: $16,209.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

67 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 604 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 691 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,350.00<br>General Unsecured: $60,000.00<br><br>Total: $83,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 605 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 692 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 606 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 693 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,933.47<br><br>Total: $100,933.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 607 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 694 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 695 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,872.46<br><br>Total: $9,872.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 698 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,878.00<br><br>Total: $4,878.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 610 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 699 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $707.53<br><br>Total: $707.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 700 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 701 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,292.75<br><br>Total: $12,292.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

68 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 613 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 702 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,524.00<br><br>Total: $17,524.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 614 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 703 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $481,719.74<br>General Unsecured: $0.00<br><br>Total: $481,719.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 615 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 704 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,533.50<br><br>Total: $93,533.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 706 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,529.91<br><br>Total: $68,529.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 617 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 707 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $0.00<br><br>Total: $15,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 618 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 708 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $55,000.00<br><br>Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 619 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 710 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 620 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 711 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 621 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 712 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,237.30<br><br>Total: $70,237.30 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

69 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 622 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 713 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 714 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,480.00<br>General Unsecured: $0.00<br><br>Total: $4,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 715 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $431.92<br><br>Total: $431.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 625 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 716 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $3,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 626 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 717 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,305.40<br><br>Total: $6,305.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 627 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 718 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $360.00<br><br>Total: $360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 628 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 719 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,181.24<br><br>Total: $158,181.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 720 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,032.51<br><br>Total: $1,032.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 630 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 721 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $83,790.00<br><br>Total: $83,790.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

70 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 722 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,002.00<br><br>Total: $110,002.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 632 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 723 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 724 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,243.00<br><br>Total: $111,243.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 634 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 726 | 08/12/2022 | Administrative: $0.00<br>Secured: $4,049.98<br>Priority: $4,049.98<br>General Unsecured: $0.00<br><br>Total: $8,099.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 635 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 728 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,026.55<br>General Unsecured: $1,026.55<br><br>Total: $2,053.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 636 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 729 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133.58<br><br>Total: $133.58 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 637 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 730 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,162.00<br><br>Total: $25,162.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 638 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 732 | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,226,185.20<br><br>Total: $1,226,185.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 733 | 07/29/2022 | Administrative: $0.00<br>Secured: $245,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $245,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

71 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 640 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 735 | 07/29/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 641 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 736 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $432,000.00<br><br>Total: $432,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 642 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 737 | 07/30/2022 | Administrative: $0.00<br>Secured: $49,215.50<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $49,215.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 643 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 738 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $340,000.00<br><br>Total: $340,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 739 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 740 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 646 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 741 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,482.67<br><br>Total: $38,482.67 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 647 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 742 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 648 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 743 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $842,720.00<br><br>Total: $842,720.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

72 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 649 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 744 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 650 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 745 | 07/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,000.00<br><br>Total: $240,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 746 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 747 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 748 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $35,000.00<br><br>Total: $35,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 654 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 749 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,800.00<br><br>Total: $96,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 750 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 656 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 752 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.53<br><br>Total: $317.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 657 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 753 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,183.81<br><br>Total: $1,183.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

73 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 658 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 754 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $749,857.83<br><br>Total: $749,857.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 755 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,139.62<br><br>Total: $1,139.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 660 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 756 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,600.00<br><br>Total: $15,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 757 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 662 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 758 | 07/31/2022 | Administrative: $0.00<br>Secured: $45,596.86<br>Priority: $45,596.86<br>General Unsecured: $0.00<br><br>Total: $91,193.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 759 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,520.00<br><br>Total: $40,520.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 760 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,122.00<br><br>Total: $3,122.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 761 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,448.23<br><br>Total: $40,448.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 762 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: $0.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

74 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 764 | 07/31/2022 | Administrative: $0.00<br>Secured: $12,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 765 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $538.00<br><br>Total: $538.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 669 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 766 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $474.71<br><br>Total: $474.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 670 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 767 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,500.00<br><br>Total: $18,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 768 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,539.75<br><br>Total: $20,539.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 769 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,829.00<br><br>Total: $10,829.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 770 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,615.00<br><br>Total: $90,615.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 771 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,400.00<br><br>Total: $7,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 772 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,700.00<br><br>Total: $17,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

75 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 773 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,495.48<br><br>Total: $17,495.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 677 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 774 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $499.99<br>General Unsecured: $0.00<br><br>Total: $499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 678 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 775 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,241.00<br><br>Total: $27,241.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 776 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 777 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371.35<br><br>Total: $371.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 681 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 778 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $179,453.00<br><br>Total: $179,453.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 682 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 779 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,895,373.00<br><br>Total: $1,895,373.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 780 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,643.00<br><br>Total: $17,643.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 781 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

76 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 782 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 783 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 687 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 784 | 07/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.784551 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 688 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 785 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 786 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $327,954.00<br><br>Total: $327,954.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 787 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,000.00<br><br>Total: $29,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 788 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,250.00<br><br>Total: $17,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 692 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 789 | 07/31/2022 | Administrative: $0.00<br>Secured: $73.10<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $73.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 693 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 790 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

77 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 694 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 791 | 08/01/2022 | Administrative: $0.00<br>Secured: $80,604.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $80,604.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 793 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,842.04<br><br>Total: $5,842.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 696 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 794 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 697 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 795 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 698 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 796 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155,383.72<br><br>Total: $155,383.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 699 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 797 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,300.00<br><br>Total: $10,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 700 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 798 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,750.00<br><br>Total: $1,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 799 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46.00<br>General Unsecured: $5,843.00<br><br>Total: $5,889.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 702 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 800 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $115,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

78 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 801 | 08/01/2022 | Administrative: $0.00<br>Secured: $5,505.03<br>Priority: $0.00<br>General Unsecured: $14,128.38<br><br>Total: $19,633.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 704 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 802 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $110,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 803 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 706 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 804 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,031.07<br><br>Total: $60,031.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 707 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 805 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139.00<br><br>Total: $139.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 708 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 806 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,021.00<br><br>Total: $50,021.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 709 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 807 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 710 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 808 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 711 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 809 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

79 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 712 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 810 | 08/01/2022 | Administrative: $0.00<br>Secured: $10,956.18<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $10,956.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 713 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 811 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,000.00<br><br>Total: $21,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 812 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.00<br><br>Total: $1,012.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 715 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 814 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 716 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 815 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $96,000.00<br><br>Total: $96,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 816 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 817 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,430.00<br><br>Total: $3,430.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 719 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 818 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $50,000.00<br>General Unsecured: $0.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 720 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 819 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

80 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 820 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.00<br><br>Total: $477.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 821 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 822 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,514.11<br><br>Total: $12,514.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 823 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,705.59<br>General Unsecured: $50,000.00<br><br>Total: $51,705.59 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 725 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 824 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,575.00<br><br>Total: $5,575.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 726 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 825 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 727 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 826 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,240.82<br><br>Total: $115,240.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 827 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,327.00<br><br>Total: $42,327.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 828 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,380.00<br><br>Total: $7,380.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

81 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 829 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,305.22<br><br>Total: $41,305.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 731 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 830 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $168.00<br><br>Total: $168.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 732 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 831 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 832 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,000.00<br><br>Total: $111,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 734 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 833 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,561.33<br><br>Total: $4,561.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 834 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,000.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 835 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $89,800.00<br><br>Total: $89,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 836 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,472.89<br><br>Total: $51,472.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 837 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

82 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 838 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,767.00<br><br>Total: $108,767.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 839 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,999.84<br><br>Total: $16,999.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 840 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,653.77<br><br>Total: $5,653.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 742 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 841 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $188.76<br><br>Total: $188.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 842 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,700.00<br>General Unsecured: $0.00<br><br>Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 843 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $606,300.00<br><br>Total: $606,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 745 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 844 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 845 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,900.00<br><br>Total: $5,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 846 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

83 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 847 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,873.93<br><br>Total: $17,873.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 848 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,006.41<br><br>Total: $13,006.41 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 849 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $452.37<br><br>Total: $452.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 751 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 850 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,573.00<br><br>Total: $170,573.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 852 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,250.00<br><br>Total: $40,250.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 853 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 854 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 857 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $60,000.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 859 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

84 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 860 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,330.14 Total: $10,330.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 861 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,882.17 Total: $41,882.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 862 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $94,737.37 General Unsecured: $0.00 Total: $94,737.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 863 | 08/02/2022 | Administrative: $0.00 Secured: $2,600.00 Priority: $0.00 General Unsecured: $3,483.75 Total: $6,083.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 864 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $87,000.00 Total: $87,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 865 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $25,000.00 General Unsecured: $0.00 Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 763 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 867 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $28,127.00 Total: $28,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 764 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 868 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $33,700.00 Total: $33,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 869 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $13,242.32 Total: $13,242.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

85 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 871 | 08/02/2022 | Administrative: $0.00<br>Secured: $26,081.14<br>Priority: $0.00<br>General Unsecured: $3,460.47<br><br>Total: $29,541.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 872 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,084.81<br><br>Total: $13,084.81 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 873 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,730.25<br><br>Total: $3,730.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 769 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 874 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 875 | 08/02/2022 | Administrative: $0.00<br>Secured: $2,570.53<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,570.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 771 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 876 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,243.19<br><br>Total: $36,243.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 877 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 878 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 879 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

86 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 880 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,597.49<br><br>Total: $20,597.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 776 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 881 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,158.00<br><br>Total: $20,158.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 882 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 883 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,575.94<br><br>Total: $15,575.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 779 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 884 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,942.45<br><br>Total: $11,942.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 885 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,153.54<br><br>Total: $31,153.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 886 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,011.97<br><br>Total: $12,011.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 887 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,266.00<br><br>Total: $10,266.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 888 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $114.04<br><br>Total: $114.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

87 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 889 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,255.40<br><br>Total: $29,255.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 890 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 891 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,790.13<br><br>Total: $72,790.13 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 892 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,851.83<br><br>Total: $1,851.83 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 893 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,366.07<br><br>Total: $28,366.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 894 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 895 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,721.99<br><br>Total: $62,721.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 896 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 897 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240,300.96<br><br>Total: $240,300.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

88 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 898 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 899 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,592.91<br><br>Total: $4,592.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 795 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 900 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,639.80<br><br>Total: $80,639.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 901 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 902 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,100.73<br><br>Total: $28,100.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 798 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 903 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 904 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 905 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,800.00<br><br>Total: $58,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 907 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $11,538.00<br><br>Total: $26,688.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

89 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 909 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $75,418.00<br>General Unsecured: $37,709.00<br><br>Total: $113,127.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 910 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $93,500.00<br>General Unsecured: $132,749.16<br><br>Total: $226,249.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 911 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $917,475.68<br><br>Total: $917,475.68 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 912 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,830.93<br><br>Total: $9,830.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 913 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,050.00<br>General Unsecured: $0.00<br><br>Total: $1,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 914 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,137.20<br><br>Total: $72,137.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 915 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,480.00<br><br>Total: $16,480.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 916 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,927.00<br><br>Total: $40,927.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 917 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,961,607.22<br><br>Total: $2,961,607.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

90 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 918 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $47,000.00<br><br>Total: $47,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 919 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,111.90<br><br>Total: $13,111.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 920 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $251.87<br><br>Total: $251.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 921 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 922 | 08/03/2022 | Administrative: $0.00<br>Secured: $93,447.00<br>Priority: $93,447.00<br>General Unsecured: $0.00<br><br>Total: $186,894.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 923 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.24<br><br>Total: $394.24 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 924 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $45,947.52<br><br>Total: $45,947.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 925 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,848.65<br><br>Total: $12,848.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 926 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $240.00<br><br>Total: $240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

91 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 927 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $322,414.94<br><br>Total: $322,414.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 928 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $802,941.45<br><br>Total: $802,941.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 929 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,700.00<br><br>Total: $61,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 823 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 930 | 08/03/2022 | Administrative: $0.00<br>Secured: $38,025.00<br>Priority: $0.00<br>General Unsecured: $38,025.00<br><br>Total: $76,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 931 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,687.73<br><br>Total: $6,687.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 825 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 932 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 933 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,830.00<br><br>Total: $4,830.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 934 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 935 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,050.00<br><br>Total: $20,050.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

92 of 246

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 829 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 936 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 937 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,024.70<br><br>Total: $65,024.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 831 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 938 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 832 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 939 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,700.00<br><br>Total: $62,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 940 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,600.00<br><br>Total: $6,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 941 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 942 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,500.00<br><br>Total: $14,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 836 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 943 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $154,014.00<br><br>Total: $154,014.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 944 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

93 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 945 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,832.00<br><br>Total: $20,832.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 946 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,675.94<br><br>Total: $18,675.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 947 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,664.85<br><br>Total: $115,664.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 948 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,639.00<br><br>Total: $3,639.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 949 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 951 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 952 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 953 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 954 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $415.11<br><br>Total: $415.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

94 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 955 | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 956 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: $0.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 849 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 957 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,759.00<br><br>Total: $24,759.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 958 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 851 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 960 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,000.00<br><br>Total: $19,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 852 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 961 | 08/05/2022 | Administrative: $0.00<br>Secured: $250,000.00<br>Priority: $0.00<br>General Unsecured: $500,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 963 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,650.00<br><br>Total: $9,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 964 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 855 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 965 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,554.51<br><br>Total: $59,554.51 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

95 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 967 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 968 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 969 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 970 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,415.19<br><br>Total: $5,415.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 971 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,400.00<br><br>Total: $2,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 972 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.05<br><br>Total: $645.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 973 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 974 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,601.72<br><br>Total: $27,601.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 975 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

96 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 976 | 08/05/2022 | Administrative: $0.00<br>Secured: $71,578.00<br>Priority: $0.00<br>General Unsecured: $71,578.00<br><br>Total: $143,156.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 977 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $562.03<br><br>Total: $562.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 978 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 979 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 980 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,185.31<br><br>Total: $1,185.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 870 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 981 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $699.53<br><br>Total: $699.53 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 982 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $60,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 983 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,178.00<br><br>Total: $22,178.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 984 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

97 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 985 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: $0.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 875 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 986 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $125.00<br><br>Total: $125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 987 | 08/05/2022 | Administrative: $0.00<br>Secured: $15,000.00<br>Priority: $30,000.00<br>General Unsecured: $0.00<br><br>Total: $45,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 988 | 08/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,611.00<br><br>Total: $2,611.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 989 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 990 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 991 | 08/06/2022 | Administrative: $0.00<br>Secured: $42,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $42,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 992 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $645.00<br><br>Total: $645.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 993 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,870.69<br><br>Total: $15,870.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

98 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 994 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,252.00<br><br>Total: $5,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 995 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $94,000.00<br><br>Total: $94,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 885 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 996 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 997 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $15,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 998 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $836.44<br><br>Total: $836.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 999 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.00<br><br>Total: $12,964.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1000 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,432.55<br><br>Total: $20,432.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1001 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,166.77<br><br>Total: $33,166.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1002 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: $0.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

99 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1003 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $127,144.00<br><br>Total: $127,144.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1004 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1005 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,622.23<br><br>Total: $3,622.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 895 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1006 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $130,608.49<br><br>Total: $130,608.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1007 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,629.19<br><br>Total: $4,629.19 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 897 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1008 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 898 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1009 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 899 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1010 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 900 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1011 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,500.00<br><br>Total: $7,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

100 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 901 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1012 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $298,515.00<br><br>Total: $298,515.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1013 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,491.00<br><br>Total: $10,491.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 903 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1014 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1016 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 905 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1017 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 906 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1018 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,000.00<br><br>Total: $9,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1019 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,033.00<br><br>Total: $9,033.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 908 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1020 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1021 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,582.00<br><br>Total: $19,582.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

101 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 910 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1022 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,000.00<br><br>Total: $40,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 911 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1023 | 08/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $28,324.18<br><br>Total: $31,674.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1024 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1025 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 914 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1026 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,348.79<br><br>Total: $22,348.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 915 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1027 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,146.62<br><br>Total: $23,146.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 916 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1028 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 917 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1029 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,200.00<br><br>Total: $4,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1030 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

102 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 919 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1031 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1033 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,541.27<br><br>Total: $42,541.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 921 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1034 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 922 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1036 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,500.00<br><br>Total: $13,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 923 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1037 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $111,301.72<br><br>Total: $111,301.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1038 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,554.80<br><br>Total: $1,554.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 925 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1039 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $85,768.38<br><br>Total: $85,768.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 926 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1040 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,510.17<br><br>Total: $28,510.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 927 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1041 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,254.23<br><br>Total: $9,254.23 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

103 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1042 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,500.00<br>General Unsecured: $0.00<br><br>Total: $22,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 929 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1043 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,420,000.00<br><br>Total: $1,420,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1044 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $138,500.00<br><br>Total: $138,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1045 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,881.00<br><br>Total: $3,881.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 932 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1046 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,625.00<br><br>Total: $1,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 933 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1047 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 934 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1049 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $536,823.00<br><br>Total: $536,823.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1050 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,973.93<br><br>Total: $11,973.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 936 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1051 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,626.70<br><br>Total: $100,626.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

104 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 937 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1052 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,361.33<br><br>Total: $2,361.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 938 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1053 | 08/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 939 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1054 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,500.00<br>General Unsecured: $8,900.00<br><br>Total: $13,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 940 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1055 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1056 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,950.00<br><br>Total: $34,950.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 942 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1057 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $29,500.00<br><br>Total: $29,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 943 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1058 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,000.00<br><br>Total: $41,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 944 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1059 | 08/09/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $6,530.00<br>General Unsecured: $0.00<br><br>Total: $6,530.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1060 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,900.00<br>General Unsecured: $0.00<br><br>Total: $6,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

105 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 946 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1062 | 08/09/2022 | Administrative: $0.00<br>Secured: $1,037.00<br>Priority: $0.00<br>General Unsecured: $42,263.00<br><br>Total: $43,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1063 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,000.00<br><br>Total: $18,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1064 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,185.00<br><br>Total: $9,185.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1065 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43,340.00<br><br>Total: $43,340.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1066 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $346,000.00<br>General Unsecured: $346,000.00<br><br>Total: $692,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1067 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1068 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 953 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1069 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,821.50<br><br>Total: $8,821.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 954 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1070 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,671.93<br><br>Total: $28,671.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

106 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 955 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1071 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,000.00<br><br>Total: $27,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1072 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1073 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 958 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1074 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.04<br><br>Total: $1,850.04 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1075 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 960 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1076 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,272.94<br><br>Total: $4,272.94 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 961 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1080 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1082 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,000.00<br><br>Total: $255,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1083 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

107 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 964 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1084 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $55,000.00 Total: $55,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1085 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $148,000.00 Total: $148,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 966 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1086 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,622.88 Total: $1,622.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1087 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $12,915.00 Total: $12,915.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1088 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $255.00 Total: $255.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1089 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,000.00 Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 970 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1090 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,700.00 Total: $1,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1091 | 08/10/2022 | Administrative: $0.00 Secured: $2,583.00 Priority: $0.00 General Unsecured: $0.00 Total: $2,583.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 972 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1092 | 08/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $341.62 Total: $341.62 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

108 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1093 | 08/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1094 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,206.79<br>General Unsecured: $0.00<br><br>Total: $12,206.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 975 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1095 | 08/11/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $6,400.00<br><br>Total: $11,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1096 | 08/11/2022 | Administrative: $0.00<br>Secured: $800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 977 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1097 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 978 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1098 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,016.75<br>General Unsecured: $0.00<br><br>Total: $1,016.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 979 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1099 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,499.99<br>General Unsecured: $0.00<br><br>Total: $3,499.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 980 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1100 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,625.00<br><br>Total: $3,625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1101 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,349.22<br>General Unsecured: $90.00<br><br>Total: $2,439.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

109 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1103 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $705.00<br><br>Total: $705.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1104 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,381.66<br><br>Total: $1,381.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 984 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1105 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 985 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1106 | 08/11/2022 | Administrative: $0.00<br>Secured: $465.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $465.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 986 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1107 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.56<br><br>Total: $3,150.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 987 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1108 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 988 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1109 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 989 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1110 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,000.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 990 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1111 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,000.00<br><br>Total: $33,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

110 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 991 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1112 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $525.00<br><br>Total: $525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 992 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1113 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 993 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1114 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $25,053.95<br><br>Total: $40,203.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 994 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1115 | 08/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $850.00<br><br>Total: $850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 995 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1116 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,600.00<br><br>Total: $10,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 996 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1117 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 997 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1119 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,831.77<br><br>Total: $2,831.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 998 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1120 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $210,000.00<br><br>Total: $210,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 999 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1121 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

111 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1123 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $172,574.00<br><br>Total: $172,574.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1001 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1125 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1002 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1126 | 08/12/2022 | Administrative: $0.00<br>Secured: $19,917.22<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $19,917.22 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1003 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1127 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40,329.77<br><br>Total: $40,329.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1004 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1128 | 08/12/2022 | Administrative: $0.00<br>Secured: $448.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $448.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1005 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1129 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,733.49<br><br>Total: $1,733.49 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1006 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1133 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1007 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1134 | 08/13/2022 | Administrative: $0.00<br>Secured: $580.00<br>Priority: $0.00<br>General Unsecured: $220.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1008 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1135 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: $0.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

112 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1136 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1010 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1137 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,310.00<br><br>Total: $1,310.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1011 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1138 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,512.00<br><br>Total: $2,512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1012 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1139 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1013 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1140 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1014 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1141 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,252.00<br><br>Total: $2,252.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1015 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1142 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,602.36<br><br>Total: $46,602.36 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1016 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1143 | 08/13/2022 | Administrative: $0.00<br>Secured: $1,500.00<br>Priority: $1,500.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1017 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1144 | 08/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,726.75<br><br>Total: $1,726.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

113 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1145 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $41,372.60<br><br>Total: $41,372.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1019 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1147 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1020 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1148 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $42,469.00<br><br>Total: $42,469.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1021 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1149 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1022 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1150 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $2,280.15<br><br>Total: $2,280.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1023 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1151 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $330,106.00<br><br>Total: $330,106.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1024 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1152 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $22,000.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1025 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1153 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1026 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1155 | 08/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

114 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1156 | 08/14/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $1,800.00<br><br>Total: $3,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1028 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1157 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $31,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1029 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1158 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $121,000.00<br><br>Total: $121,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1030 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1159 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150.00<br><br>Total: $150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1031 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1160 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $591.66<br><br>Total: $591.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1032 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1161 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $115,341.70<br><br>Total: $115,341.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1033 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1162 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1034 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1163 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,300.00<br><br>Total: $4,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1035 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1164 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,946.00<br><br>Total: $9,946.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

115 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1036 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1165 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37.20<br><br>Total: $37.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1037 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1166 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,299.97<br><br>Total: $21,299.97 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1038 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1167 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $444.00<br><br>Total: $444.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1039 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1168 | 08/14/2022 | Administrative: $0.00<br>Secured: $620.00<br>Priority: $0.00<br>General Unsecured: $620.00<br><br>Total: $1,240.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1040 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1169 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1041 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1170 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1042 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1172 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,389.52<br><br>Total: $2,389.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1043 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1173 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1044 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1174 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $161,577.00<br><br>Total: $161,577.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

116 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1175 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $62,000.00<br><br>Total: $62,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1046 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1176 | 08/14/2022 | Administrative: $0.00<br>Secured: $13,605.12<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,605.12 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1047 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1177 | 08/14/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $31,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1048 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1178 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $540.00<br>General Unsecured: $0.00<br><br>Total: $540.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1049 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1179 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1050 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1181 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1051 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1182 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1052 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1184 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $570.00<br>General Unsecured: $0.00<br><br>Total: $570.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1053 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1185 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

117 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1054 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1186 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $28,000.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1055 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1187 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,559.89<br><br>Total: $12,559.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1056 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1188 | 08/15/2022 | Administrative: $0.00<br>Secured: $15,006.64<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $15,006.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1057 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1190 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1058 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1191 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,799.99<br><br>Total: $11,799.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1059 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1192 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,500.00<br><br>Total: $8,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1060 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1194 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $92.07<br><br>Total: $92.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1061 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1195 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,375.00<br><br>Total: $46,375.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1062 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1196 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,434.85<br><br>Total: $10,434.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

118 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1063 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1198 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $25,000.00<br>General Unsecured: $1,690.05<br><br>Total: $26,690.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1064 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1199 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,500.00<br>General Unsecured: $0.00<br><br>Total: $5,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1065 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1200 | 08/15/2022 | Administrative: $0.00<br>Secured: $3,134.87<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,134.87 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1066 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1201 | 08/15/2022 | Administrative: $0.00<br>Secured: $28,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $28,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1067 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1202 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1068 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1203 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $57,766.16<br><br>Total: $57,766.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1069 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1204 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,648.33<br><br>Total: $1,648.33 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1070 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1205 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,590.47<br><br>Total: $7,590.47 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1071 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1206 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,000.00<br><br>Total: $80,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1072 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1207 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1073 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1208 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,700.00<br><br>Total: $15,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1074 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1209 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1075 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1210 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1076 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1211 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,397.44<br><br>Total: $8,397.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1077 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1212 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,600.00<br><br>Total: $18,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1078 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1213 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1079 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1214 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50.00<br><br>Total: $50.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1080 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1215 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $118,597.90<br><br>Total: $118,597.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

120 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1081 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1216 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,005.60<br><br>Total: $1,005.60 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1082 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1217 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1083 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1218 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $24,075.38<br>General Unsecured: $0.00<br><br>Total: $24,075.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1084 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1219 | 08/15/2022 | Administrative: $0.00<br>Secured: $24,297.34<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $24,297.34 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1085 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1220 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,900.00<br><br>Total: $18,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1086 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1221 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73,000.00<br><br>Total: $73,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1087 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1222 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,500.00<br><br>Total: $20,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1088 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1223 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,378.35<br><br>Total: $20,378.35 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1089 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1224 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,097.15<br><br>Total: $8,097.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

121 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1225 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $235.00<br><br>Total: $235.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1091 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1226 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,000.00<br><br>Total: $12,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1092 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1228 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,839.99<br><br>Total: $2,839.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1093 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1230 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1094 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1232 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1095 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1233 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1096 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1234 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1097 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1235 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,090.00<br><br>Total: $15,090.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1098 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1237 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,916.80<br><br>Total: $32,916.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

122 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1099 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1239 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1100 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1240 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1101 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1241 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: $0.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1102 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1242 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,664.96<br><br>Total: $6,664.96 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1103 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1243 | 08/16/2022 | Administrative: $0.00<br>Secured: $505,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $505,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1104 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1244 | 08/16/2022 | Administrative: $0.00<br>Secured: $14,707.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $14,707.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1105 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1245 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,230.98<br><br>Total: $1,230.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1106 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1246 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,700.00<br>General Unsecured: $31,000.00<br><br>Total: $35,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1107 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1247 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

123 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1108 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1248 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1109 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1249 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,979.00<br><br>Total: $1,979.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1110 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1250 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1111 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1251 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,274.00<br><br>Total: $9,274.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1112 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1254 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1113 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1255 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,970.85<br><br>Total: $22,970.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1114 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1256 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1115 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1257 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1116 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1258 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,115.45<br><br>Total: $1,115.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

124 of 246

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1117 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1259 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1118 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1261 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,400.00<br><br>Total: $19,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1119 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1264 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,000.00<br><br>Total: $39,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1120 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1265 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1121 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1266 | 08/17/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $50,000.00<br>General Unsecured: $30,000.00<br><br>Total: $110,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1122 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1267 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,605.00<br><br>Total: $3,605.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1123 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1268 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1124 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1269 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,026.42<br><br>Total: $7,026.42 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1125 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1270 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $3,725.48<br><br>Total: $7,075.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

125 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1271 | 08/17/2022 | Administrative: $0.00<br>Secured: $5,500.00<br>Priority: $5,500.00<br>General Unsecured: $5,500.00<br><br>Total: $16,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1127 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1272 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,242.00<br>General Unsecured: $0.00<br><br>Total: $15,242.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1128 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1273 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $892.48<br><br>Total: $892.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1129 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1274 | 08/17/2022 | Administrative: $0.00<br>Secured: $17,030.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $17,030.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1130 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1275 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1131 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1276 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32.15<br><br>Total: $32.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1132 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1277 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,064.72<br><br>Total: $21,064.72 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1133 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1278 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1134 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1279 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.00<br><br>Total: $1,701.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

126 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1280 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1136 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1281 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1137 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1282 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $250,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1138 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1283 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,598.89<br><br>Total: $25,598.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1139 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1284 | 08/18/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $22,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1140 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1285 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1141 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1286 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $180.00<br><br>Total: $180.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1142 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1288 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1143 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1290 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,071.70<br><br>Total: $1,071.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

127 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1144 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1291 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $790.14<br><br>Total: $790.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1145 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1292 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1146 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1293 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $46,265.57<br><br>Total: $92,531.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1147 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1294 | 08/18/2022 | Administrative: $0.00<br>Secured: $50,000.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1148 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1295 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $22,100.00<br>General Unsecured: $0.00<br><br>Total: $22,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1149 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1297 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,354.70<br><br>Total: $10,354.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1150 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1298 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1151 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1299 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1152 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1300 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

128 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1153 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1301 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $204.00<br><br>Total: $204.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1154 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1302 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,000.00<br><br>Total: $58,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1155 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1303 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,800.00<br><br>Total: $7,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1156 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1306 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1157 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1307 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,125.00<br><br>Total: $3,125.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1158 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1308 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1159 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1309 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $672.17<br><br>Total: $672.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1160 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1310 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1161 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1311 | 08/19/2022 | Administrative: $0.00<br>Secured: $2,750.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,750.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

129 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1162 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1313 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1163 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1314 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $109,350.00<br><br>Total: $109,350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1164 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1315 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1165 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1316 | 08/19/2022 | Administrative: $0.00<br>Secured: $3,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1166 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1317 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1167 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1319 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,394.76<br><br>Total: $3,394.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1168 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1320 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,775.64<br><br>Total: $25,775.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1169 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1321 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101,955.00<br><br>Total: $101,955.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1170 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1322 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,938.07<br><br>Total: $90,938.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

130 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1323 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,221.09<br><br>Total: $70,221.09 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1172 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1324 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $165,329.01<br><br>Total: $165,329.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1173 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1325 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,176.00<br><br>Total: $1,176.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1174 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1326 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,360.00<br><br>Total: $19,360.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1175 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1327 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,500.00<br><br>Total: $10,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1176 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1328 | 08/20/2022 | Administrative: $0.00<br>Secured: $11,000.00<br>Priority: $3,000.00<br>General Unsecured: $0.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1177 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1329 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: $15,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1178 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1330 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,200.00<br><br>Total: $1,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1179 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1331 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,244.66<br><br>Total: $4,244.66 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

131 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1332 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $33,723.27<br><br>Total: $33,723.27 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1181 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1334 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,032.91<br><br>Total: $22,032.91 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1182 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1335 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,700.00<br><br>Total: $34,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1183 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1336 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,700.00<br><br>Total: $5,700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1184 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1337 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $128.16<br>General Unsecured: $0.00<br><br>Total: $128.16 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1185 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1338 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $120,000.00<br><br>Total: $120,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1186 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1339 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,910.00<br><br>Total: $50,910.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1187 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1340 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $80,500.00<br><br>Total: $80,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1188 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1341 | 08/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,325.39<br><br>Total: $1,325.39 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

132 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1342 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1190 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1343 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $255,432.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1191 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1344 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1192 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1345 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110,529.54<br><br>Total: $110,529.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1193 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1346 | 08/20/2022 | Administrative: $0.00<br>Secured: $18,850.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $18,850.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1194 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1348 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $500.00<br>General Unsecured: $0.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1195 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1349 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $39,630.00<br><br>Total: $39,630.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1196 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1350 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,894.55<br><br>Total: $4,894.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1197 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1351 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

133 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1198 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1352 | 08/21/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1199 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1354 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,124.46<br><br>Total: $1,124.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1200 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1355 | 08/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,171.73<br><br>Total: $1,171.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1201 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1356 | 08/22/2022 | Administrative: $0.00<br>Secured: $22,000.00<br>Priority: $2,830.00<br>General Unsecured: $5,500.00<br><br>Total: $30,330.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1202 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1357 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,650.00<br><br>Total: $5,650.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1203 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1358 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1204 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1359 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $30,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1205 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1360 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $94,820.76<br>General Unsecured: $0.00<br><br>Total: $94,820.76 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1206 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1361 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,500.00<br><br>Total: $24,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

134 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1363 | 08/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: $2,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1208 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1364 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105,880.00<br><br>Total: $105,880.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1209 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1365 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $34,768.00<br><br>Total: $49,918.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1210 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1368 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,286.21<br>General Unsecured: $45,691.65<br><br>Total: $49,977.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1211 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1369 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,388.37<br><br>Total: $14,388.37 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1212 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1370 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $108,000.00<br><br>Total: $108,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1213 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1371 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,179.54<br><br>Total: $158,179.54 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1214 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1372 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $700.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1215 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1373 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,550.01<br><br>Total: $10,550.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

135 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1374 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $208,171.00<br><br>Total: $208,171.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1217 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1375 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,526.38<br><br>Total: $22,526.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1218 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1376 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,300.00<br><br>Total: $20,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1219 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1377 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,840.90<br><br>Total: $10,840.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1220 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1378 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,323.89<br><br>Total: $14,323.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1221 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1379 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $158,000.00<br><br>Total: $158,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1222 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1380 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $566.98<br><br>Total: $566.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1223 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1381 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,323.77<br><br>Total: $37,323.77 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1224 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1382 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

136 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1383 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300,000.00<br><br>Total: $300,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1226 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1385 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $41,500.00<br><br>Total: $60,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1227 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1386 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1228 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1387 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1229 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1388 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,300.00<br><br>Total: $1,300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1230 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1389 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1231 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1390 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $43.88<br><br>Total: $43.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1232 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1391 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,272.05<br><br>Total: $9,272.05 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1233 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1392 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $156,513.00<br><br>Total: $156,513.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

137 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1393 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1235 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1394 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,958.74<br><br>Total: $31,958.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1236 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1395 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,600.00<br><br>Total: $1,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1237 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1396 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,395.00<br><br>Total: $8,395.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1238 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1397 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1239 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1398 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,440.00<br><br>Total: $3,440.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1240 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1399 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1241 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 1400 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $150,000.00<br><br>Total: $150,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1242 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1401 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,693.89<br><br>Total: $1,693.89 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

138 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1243 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1402 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $102,134.73<br><br>Total: $102,134.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1244 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1403 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59,000.00<br><br>Total: $59,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1245 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1404 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,772.52<br><br>Total: $12,772.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1246 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1405 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $314.11<br><br>Total: $314.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1247 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1406 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93.56<br><br>Total: $93.56 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1248 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 1408 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1249 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1409 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $255,432.00<br>General Unsecured: $0.00<br><br>Total: $255,432.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1250 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1410 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,199.85<br><br>Total: $27,199.85 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1251 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1411 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,499.93<br><br>Total: $51,499.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

139 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1252 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1412 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,900.00<br><br>Total: $14,900.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1253 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1413 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,417.32<br><br>Total: $4,417.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1254 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10051 | 1447 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,132.61<br>General Unsecured: Unliquidated<br><br>Total: $2,132.61 | USDCOIN (USDC): 2132.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1255 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10047 | 1453 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1815.7<br>BITCOIN (BTC): 0.001296<br>BITTORRENT (BTT): 22117900<br>HEDERAHASHGRAPH (HBAR): 1032.5<br>STORMX (STMX): 1639.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1256 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10065 | 1469 | 08/24/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.9<br>ALGORAND (ALGO): 12.29<br>BASICATTENTIONTOKEN (BAT): 26.1<br>BITCOIN (BTC): 0.000519<br>BITTORRENT (BTT): 7516800<br>CHILIZ (CHZ): 156.6096<br>DIGIBYTE (DGB): 538.4<br>POLKADOT (DOT): 0.207<br>ENJIN (ENJ): 12.89<br>ETHEREUMCLASSIC (ETC): 1.09<br>ICON (ICX): 13.7<br>IOTA (IOT): 14.32<br>POLYGON (MATIC): 9.806<br>OCEANPROTOCOL (OCEAN): 22.55<br>SERUM (SRM): 1.213<br>STORMX (STMX): 763.5<br>SUSHISWAP (SUSHI): 3.7653<br>UMA (UMA): 1.949<br>VECHAIN (VET): 237.1<br>VERGE (XVG): 1299.7<br>0X (ZRX): 22.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1257 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10054 | 1480 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1437.8<br>BITCOIN (BTC): 0.002233<br>POLKADOT (DOT): 4.186<br>ETHEREUM (ETH): 0.15307<br>SHIBAINU (SHIB): 21358977.6<br>VOYAGERTOKEN (VGX): 383.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

140 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1258 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10055 | 1481 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1035742100<br>LOCKEDLUNA (LLUNA): 70.456<br>TERRALUNA (LUNA): 30.196<br>LUNACLASSIC (LUNC): 6584609.1<br>TRON (TRX): 8096.2<br>VECHAIN (VET): 8879.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1259 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10076 | 1495 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.8<br>ETHEREUM (ETH): 0.24592<br>SHIBAINU (SHIB): 17110109.6<br>SOLANA (SOL): 0.8136 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1260 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 1516 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $800.00<br><br>Total: $800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1261 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10123 | 1522 | 08/24/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1262 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10119 | 1526 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 93.4<br>BITCOIN (BTC): 0.006685<br>DOGECOIN (DOGE): 1473.1<br>ETHEREUM (ETH): 0.02389<br>DECENTRALAND (MANA): 58.37<br>SERUM (SRM): 2.365 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1263 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10135 | 1544 | 08/24/2022 | Administrative: $745.92<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $745.92 | CARDANO (ADA): 3008.2<br>ALGORAND (ALGO): 1012.14<br>APECOIN (APE): 30.283<br>COSMOS (ATOM): 30.08<br>AVALANCHE (AVAX): 10.06<br>BITCOIN (BTC): 0.025272<br>DOGECOIN (DOGE): 5019.6<br>POLKADOT (DOT): 100.854<br>ENJIN (ENJ): 300.37<br>ETHEREUM (ETH): 0.53263<br>FANTOM (FTM): 310.609<br>CHAINLINK (LINK): 150.3<br>LOCKEDLUNA (LLUNA): 8.939<br>LITECOIN (LTC): 5.1897<br>TERRALUNA (LUNA): 10.298<br>LUNACLASSIC (LUNC): 506542.2<br>DECENTRALAND (MANA): 200.31<br>POLYGON (MATIC): 1003.938<br>SANDBOX (SAND): 200.6505<br>SHIBAINU (SHIB): 15031780.4<br>SOLANA (SOL): 10.0313<br>VECHAIN (VET): 35000.6<br>VOYAGERTOKEN (VGX): 502.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

141 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1264 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10153 | 1564 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | ALGORAND (ALGO): 214.03<br>BITCOIN (BTC): 0.006801<br>COMPOUND (COMP): 1.35363<br>DIGIBYTE (DGB): 21468.7<br>DOGECOIN (DOGE): 1727.2<br>EOS (EOS): 96.24<br>ETHEREUM (ETH): 0.00185<br>HEDERAHASHGRAPH (HBAR): 72770.7<br>LOCKEDLUNA (LLUNA): 27.821<br>TERRALUNA (LUNA): 11.924<br>LUNACLASSIC (LUNC): 251236.6<br>DECENTRALAND (MANA): 1001.62<br>POLYGON (MATIC): 2511.182<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 1.12<br>VECHAIN (VET): 2796.2<br>STELLARLUMENS (XLM): 3515.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1265 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10172 | 1579 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.10382 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1266 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10191 | 1600 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.5<br>BITCOIN (BTC): 0.001173<br>CHAINLINK (LINK): 37.16<br>LOCKEDLUNA (LLUNA): 8.837<br>TERRALUNA (LUNA): 3.788<br>LUNACLASSIC (LUNC): 12.2<br>POLYGON (MATIC): 579.783<br>SHIBAINU (SHIB): 1000000<br>VECHAIN (VET): 1269.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1267 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10202 | 1623 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | USDCOIN (USDC): 5108.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1268 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10273 | 1664 | 08/24/2022 | Administrative: $1,223.70<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,223.70 | FANTOM (FTM): 1123.703<br>SHIBAINU (SHIB): 0.4<br>SOLANA (SOL): 15.4542 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1269 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10256 | 1679 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22651914.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

142 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1270 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10281 | 1692 | 08/24/2022 | Administrative: $4,019.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,019.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1271 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10277 | 1696 | 08/24/2022 | Administrative: $0.004013<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004013<br>SANDBOX (SAND): 15.2627 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1272 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10314 | 1727 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 897900<br>TERRALUNA (LUNA): 2.636<br>LUNACLASSIC (LUNC): 172500.9<br>SHIBAINU (SHIB): 55156.3<br>STORMX (STMX): 406.6<br>VERGE (XVG): 0.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1273 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10334 | 1743 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 152.5<br>SHIBAINU (SHIB): 22204218<br>VOYAGERTOKEN (VGX): 38.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1274 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10331 | 1748 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008008<br>DOGECOIN (DOGE): 2094.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1275 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10436 | 1856 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 5685<br>DOGECOIN (DOGE): 10021.7<br>POLKADOT (DOT): 26.919<br>ETHEREUM (ETH): 0.84564<br>LOCKEDLUNA (LLUNA): 32.32<br>TERRALUNA (LUNA): 13.852<br>LUNACLASSIC (LUNC): 3021708.4<br>SHIBAINU (SHIB): 6983240.2<br>VOYAGERTOKEN (VGX): 472.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1276 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10521 | 1919 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>DOGECOIN (DOGE): 352.6<br>SHIBAINU (SHIB): 3060443.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

143 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1277 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10553 | 1959 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 789.4<br>BITCOIN (BTC): 0.00418<br>SHIBAINU (SHIB): 30101658.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1278 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10548 | 1962 | 08/25/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $18,350.00 | CARDANO (ADA): 50000<br>BITTORRENT (BTT): 1000<br>VERGE (XVG): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1279 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10577 | 1969 | 08/25/2022 | Administrative: $1,900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,900.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1280 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10625 | 1997 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | AVALANCHE (AVAX): 0.78<br>GOLEM (GLM): 42.59<br>JASMYCOIN (JASMY): 756.7<br>SKALE (SKL): 103.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1281 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10585 | 2009 | 08/25/2022 | Administrative: $4,695.51<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,695.51 | BITCOIN (BTC): 0.000159<br>ETHEREUM (ETH): 2.74606<br>CHAINLINK (LINK): 3.88<br>USDCOIN (USDC): 1.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1282 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10614 | 2010 | 08/25/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | ETHEREUM (ETH): 0.25<br>SHIBAINU (SHIB): 10616637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1283 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10620 | 2036 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.827<br>LUNACLASSIC (LUNC): 252435.6<br>POLYGON (MATIC): 19.56<br>SHIBAINU (SHIB): 10109519.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1284 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10733 | 2138 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.129197<br>USDCOIN (USDC): 508.26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1285 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10812 | 2204 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.020564706850104<br>ETHEREUM (ETH): 0.251635631605435 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

144 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10828 | 2224 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 23313152.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1287 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10876 | 2284 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6.6<br>SHIBAINU (SHIB): 20409646.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1288 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10896 | 2302 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6520729.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1289 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10936 | 2336 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1290 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-10976 | 2366 | 08/25/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1291 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10983 | 2384 | 08/25/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $4,000.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1292 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-10990 | 2401 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.81<br><br>Total: $0.81 | CARDANO (ADA): 172.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1293 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11032 | 2434 | 08/25/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | CARDANO (ADA): 774.9<br>SHIBAINU (SHIB): 2626894.7<br>VOYAGERTOKEN (VGX): 377.91 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1294 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11131 | 2527 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $252.13<br>General Unsecured: Unliquidated<br><br>Total: $252.13 | BITTORRENT (BTT): 25660300<br>DIGIBYTE (DGB): 518.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

145 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11115 | 2543 | 08/25/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BICONOMY (BICO): 109.39<br>BANCOR (BNT): 100.879<br>CHILIZ (CHZ): 1000.023<br>CURVEDAOTOKEN (CRV): 107.1376<br>FILECOIN (FIL): 29.68<br>VOYAGERTOKEN (VGX): 202.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1296 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11165 | 2565 | 08/26/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 1805.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1297 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11175 | 2591 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 10.60138<br>ETHEREUMCLASSIC (ETC): 42.11<br>ETHEREUM (ETH): 1.92118<br>LUNACLASSIC (LUNC): 10005002.5<br>SHIBAINU (SHIB): 53214784.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1298 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11169 | 2597 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.292<br>BITCOINCASH (BCH): 0.24702<br>BITCOIN (BTC): 0.001615<br>BITTORRENT (BTT): 7832100<br>CHILIZ (CHZ): 59.329<br>DOGECOIN (DOGE): 497.5<br>ETHEREUMCLASSIC (ETC): 1.29<br>ETHEREUM (ETH): 0.03915<br>GALA (GALA): 333.6895<br>GOLEM (GLM): 67.41<br>HEDERAHASHGRAPH (HBAR): 111.3<br>KEEPNETWORK (KEEP): 113.93<br>LITECOIN (LTC): 0.73906<br>DECENTRALAND (MANA): 30.93<br>POLYGON (MATIC): 17.723<br>ORCHID (OXT): 47.3<br>QTUM (QTUM): 5.42<br>SANDBOX (SAND): 8.3952<br>SHIBAINU (SHIB): 791389.7<br>SKALE (SKL): 189.63<br>SOLANA (SOL): 0.3402<br>SERUM (SRM): 1.341<br>SUSHISWAP (SUSHI): 4.648<br>VOYAGERTOKEN (VGX): 24.55<br>0X (ZRX): 26 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1299 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11203 | 2599 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 0.7<br>SHIBAINU (SHIB): 1337971.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1300 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11190 | 2602 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 211155400<br>DIGIBYTE (DGB): 877.2<br>STELLARLUMENS (XLM): 1033.5<br>VERGE (XVG): 3898.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

146 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11197 | 2605 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 7.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1302 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11202 | 2626 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000046<br>LOCKEDLUNA (LLUNA): 6.888<br>LUNACLASSIC (LUNC): 2232343.2<br>VOYAGERTOKEN (VGX): 5508.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1303 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11232 | 2632 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 1530143.8<br>SHIBAINU (SHIB): 80222739.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1304 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11253 | 2657 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,150.00<br>General Unsecured: Unliquidated<br><br>Total: $17,150.00 | VOYAGERTOKEN (VGX): 4740 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1305 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11251 | 2659 | 08/26/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | LOCKEDLUNA (LLUNA): 13.293<br>TERRALUNA (LUNA): 5.697<br>LUNACLASSIC (LUNC): 1242757.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1306 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11291 | 2695 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 9930486.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1307 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11285 | 2701 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1180637.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1308 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11453 | 2855 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | APECOIN (APE): 0.194<br>TERRALUNA (LUNA): 2.484<br>LUNACLASSIC (LUNC): 176225.8<br>SHIBAINU (SHIB): 3917492.3<br>VOYAGERTOKEN (VGX): 6.14<br>RIPPLE (XRP): 28.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1309 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11474 | 2894 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 5452678.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

147 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1310 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11465 | 2905 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 5.15<br>BITCOINCASH (BCH): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1311 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11510 | 2932 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>ALGORAND (ALGO): 83.57<br>DOGECOIN (DOGE): 13.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1312 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11567 | 2984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,225.00<br>General Unsecured: Unliquidated<br><br>Total: $12,225.00 | CARDANO (ADA): 3614.6<br>BITCOIN (BTC): 0.05299<br>ETHEREUM (ETH): 1.40651<br>TERRALUNA (LUNA): 3.207<br>LUNACLASSIC (LUNC): 209824<br>SOLANA (SOL): 51.614<br>USDCOIN (USDC): 29711.59<br>VOYAGERTOKEN (VGX): 72.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1313 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11675 | 3085 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.56<br><br>Total: $9.56 | CHAINLINK (LINK): 14.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1314 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11687 | 3088 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000562<br>ETHEREUM (ETH): 0.01652<br>USDCOIN (USDC): 3020.96 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1315 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11693 | 3103 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003255<br>LOCKEDLUNA (LLUNA): 3.394<br>TERRALUNA (LUNA): 1.455<br>LUNACLASSIC (LUNC): 317214.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1316 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11736 | 3146 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000263 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1317 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11800 | 3210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41.8<br>DOGECOIN (DOGE): 221.1<br>ETHEREUM (ETH): 0.05054 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1318 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11810 | 3218 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $10.00<br><br>Total: $3,010.00 | VOYAGERTOKEN (VGX): 103.03<br>LUNACLASSIC (LUNC): 25.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

148 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1319 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11825 | 3223 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1320 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11813 | 3235 | 08/26/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOIN (BTC): 0.001022<br>POLKADOT (DOT): 0.563<br>ETHEREUM (ETH): 0.00384<br>CHAINLINK (LINK): 0.59<br>STELLARLUMENS (XLM): 38.6<br>MONERO (XMR): 0.161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1321 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11861 | 3259 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLYGON (MATIC): 1.735 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1322 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11879 | 3277 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 15.343<br>TERRALUNA (LUNA): 6.576<br>LUNACLASSIC (LUNC): 1434379.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1323 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11904 | 3323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2.75<br><br>Total: $2.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1324 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11908 | 3332 | 08/26/2022 | Administrative: $600.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | BITCOIN (BTC): 0.000589<br>LOCKEDLUNA (LLUNA): 11.229<br>TERRALUNA (LUNA): 4.813<br>LUNACLASSIC (LUNC): 1049673.4<br>VOYAGERTOKEN (VGX): 598.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1325 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11971 | 3365 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $100,000.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | VECHAIN (VET): 213491.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1326 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11974 | 3372 | 08/26/2022 | Administrative: $100,000.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 9923500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

149 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-11983 | 3389 | 08/26/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 8.2E-05<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1328 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11979 | 3393 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1329 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-11977 | 3395 | 08/26/2022 | Administrative: $1,200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | VOYAGERTOKEN (VGX): 4.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1330 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12061 | 3459 | 08/26/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | DECENTRALAND (MANA): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1331 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12067 | 3468 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,550.00<br><br>Total: $3,550.00 | VOYAGERTOKEN (VGX): 4000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1332 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12071 | 3485 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $203.00<br><br>Total: $203.00 | BITTORRENT (BTT): 12810500<br>SHIBAINU (SHIB): 6798516.6<br>TRON (TRX): 1733.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1333 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12107 | 3500 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1334 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12167 | 3569 | 08/26/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0009<br>CHILIZ (CHZ): 24.5069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

150 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1335 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12146 | 3570 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1336 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12166 | 3584 | 08/26/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | ETHEREUM (ETH): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1337 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12194 | 3594 | 08/26/2022 | Administrative: $6,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $6,500.00 | CARDANO (ADA): 279.4<br>BITTORRENT (BTT): 144651600<br>DIGIBYTE (DGB): 4048.8<br>DOGECOIN (DOGE): 2439.7<br>ETHEREUMCLASSIC (ETC): 10.86<br>SHIBAINU (SHIB): 52130343.4<br>TRON (TRX): 659.7<br>VECHAIN (VET): 627.9<br>VERGE (XVG): 17167.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1338 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12177 | 3595 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | CARDANO (ADA): 170.5<br>BITTORRENT (BTT): 17147000<br>POLKADOT (DOT): 28.096<br>JASMYCOIN (JASMY): 252.3<br>TERRALUNA (LUNA): 3.253<br>LUNACLASSIC (LUNC): 425242.8<br>DECENTRALAND (MANA): 60.95<br>OCEANPROTOCOL (OCEAN): 44.38<br>SHIBAINU (SHIB): 2410988<br>SOLANA (SOL): 5.2<br>TEZOS (XTZ): 50.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1339 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12182 | 3606 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.218<br>ETHEREUM (ETH): 0.59641<br>TERRALUNA (LUNA): 0.389<br>LUNACLASSIC (LUNC): 25445 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1340 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12232 | 3626 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br>Total: $100,000.00 | BITCOIN (BTC): 0.000439<br>BITTORRENT (BTT): 194730400<br>LOCKEDLUNA (LLUNA): 12.789<br>TERRALUNA (LUNA): 5.481<br>LUNACLASSIC (LUNC): 1195752.3<br>SHIBAINU (SHIB): 2751031.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1341 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12220 | 3638 | 08/26/2022 | Administrative: $2.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2.78 | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

151 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12216 | 3642 | 08/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 26.719<br>DOGECOIN (DOGE): 957.4<br>ELROND (EGLD): 2.021<br>ETHEREUMCLASSIC (ETC): 4.71<br>LOCKEDLUNA (LLUNA): 20.644<br>TERRALUNA (LUNA): 50.066<br>LUNACLASSIC (LUNC): 3335318.2<br>SHIBAINU (SHIB): 10349962.7<br>SOLANA (SOL): 5.1634<br>STORMX (STMX): 13.3<br>TRON (TRX): 605.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1343 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12279 | 3673 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | CARDANO (ADA): 54.5<br>SHIBAINU (SHIB): 1977848.1<br>VECHAIN (VET): 1384.7<br>VERGE (XVG): 4104.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1344 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12301 | 3725 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 359.5<br>SHIBAINU (SHIB): 5228038.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1345 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12314 | 3726 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.05103<br>ETHEREUM (ETH): 0.37553<br>CHAINLINK (LINK): 30.34<br>LOCKEDLUNA (LLUNA): 7.026<br>TERRALUNA (LUNA): 3.012<br>LUNACLASSIC (LUNC): 9.7<br>POLYGON (MATIC): 291.568 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1346 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12352 | 3758 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 2000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1347 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12350 | 3760 | 08/27/2022 | Administrative: $20,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $20,000.00 | CARDANO (ADA): 370<br>ALGORAND (ALGO): 287.51<br>AVALANCHE (AVAX): 16.92<br>POLKADOT (DOT): 16.512<br>THEGRAPH(GRT): 757.4<br>DECENTRALAND (MANA): 148.46<br>POLYGON (MATIC): 428.183<br>ORCHID (OXT): 1324.1<br>SANDBOX (SAND): 83.6743<br>SHIBAINU (SHIB): 29912340.7<br>SOLANA (SOL): 11.1617<br>STORMX (STMX): 44618.4<br>SUSHISWAP (SUSHI): 53.9877<br>STELLARLUMENS (XLM): 3648.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1348 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12293 | 3761 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $750,000.00<br><br>Total: $750,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

152 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1349 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12342 | 3768 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 57706338.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1350 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12374 | 3772 | 08/27/2022 | Administrative: $0.00<br>Secured: $100.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | VOYAGERTOKEN (VGX): 8.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1351 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12370 | 3776 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VECHAIN (VET): 102682.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1352 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12380 | 3802 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $291.94<br><br>Total: $291.94 | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 18956287 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1353 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12423 | 3825 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,950.00<br>General Unsecured: Unliquidated<br><br>Total: $4,950.00 | CARDANO (ADA): 1006.9<br>ETHEREUM (ETH): 1.71374<br>VOYAGERTOKEN (VGX): 126.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1354 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12444 | 3856 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00052<br>SHIBAINU (SHIB): 2083333.3<br>VOYAGERTOKEN (VGX): 51.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1355 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12481 | 3875 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$5,000.00<br><br>Total: -$5,000.00 | DOGECOIN (DOGE): 2687.2<br>USDCOIN (USDC): 50091.28 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1356 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12480 | 3892 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1357 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12502 | 3904 | 08/27/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | BITTORRENT (BTT): 52563300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

153 of 246

Schedule 712
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12553 | 3951 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.001175<br>DASH (DASH): 0.151<br>DOGECOIN (DOGE): 59.3<br>ETHEREUM (ETH): 0.00789<br>TETHER (USDT): 19.97 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1359 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12564 | 3954 | 08/27/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 50.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1360 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12591 | 3985 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,000.00 | BITTORRENT (BTT): 58080700<br>NERVOSNETWORK (CKB): 12000<br>DOGECOIN (DOGE): 467.4<br>HEDERAHASHGRAPH (HBAR): 651<br>SHIBAINU (SHIB): 3019323.6<br>STORMX (STMX): 3784.4<br>VERGE (XVG): 7016.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1361 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12601 | 4011 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000104 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1362 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12622 | 4022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 6539079.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1363 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12616 | 4028 | 08/27/2022 | Administrative: $0.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 16.9<br>FANTOM (FTM): 72.195<br>LOCKEDLUNA (LLUNA): 296.142<br>TERRALUNA (LUNA): 0.918<br>LUNACLASSIC (LUNC): 20132412.7<br>POLYGON (MATIC): 0.609 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1364 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12690 | 4096 | 08/27/2022 | Administrative: $45.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45.00 | SANDBOX (SAND): 12.1671 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1365 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12714 | 4115 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | DOGECOIN (DOGE): 1955.9<br>GALA (GALA): 1125.1226<br>SHIBAINU (SHIB): 84954839.6<br>STORMX (STMX): 3874.2<br>TRON (TRX): 441.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1366 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12709 | 4121 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | ETHEREUM (ETH): 0.56125<br>SHIBAINU (SHIB): 27339.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

154 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1367 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12783 | 4189 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | USDCOIN (USDC): 8043.44<br>VOYAGERTOKEN (VGX): 1577.64 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1368 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12779 | 4193 | 08/27/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | BITTORRENT (BTT): 299546666.6<br>LOCKEDLUNA (LLUNA): 36.261 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1369 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12835 | 4241 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1370 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12832 | 4252 | 08/27/2022 | Administrative: $500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | JASMYCOIN (JASMY): 20609.5<br>LOCKEDLUNA (LLUNA): 5.204<br>TERRALUNA (LUNA): 2.23<br>LUNACLASSIC (LUNC): 1031516.9<br>SHIBAINU (SHIB): 17065429.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1371 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12852 | 4266 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 1.641154<br>ETHEREUM (ETH): 0.66869<br>LOCKEDLUNA (LLUNA): 4360.954<br>TERRALUNA (LUNA): 1868.979<br>LUNACLASSIC (LUNC): 7.1<br>USDCOIN (USDC): 2.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1372 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12868 | 4286 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 300 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1373 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12885 | 4299 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.24<br>SHIBAINU (SHIB): 4270302.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1374 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12912 | 4314 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.79<br><br>Total: $4.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1375 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-12931 | 4325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,500.00<br><br>Total: $1,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

155 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1376 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-12974 | 4396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.816628<br>BITTORRENT (BTT): 134744500<br>POLKADOT (DOT): 453.643<br>ETHEREUMCLASSIC (ETC): 138.36<br>ETHEREUM (ETH): 1.55787<br>FILECOIN (FIL): 504.77<br>CHAINLINK (LINK): 225.53<br>LOCKEDLUNA (LLUNA): 25.441<br>TERRALUNA (LUNA): 10.903<br>LUNACLASSIC (LUNC): 2378471.9<br>POLYGON (MATIC): 1140<br>SHIBAINU (SHIB): 99101319.3<br>SOLANA (SOL): 42.614<br>UNISWAP (UNI): 202.238<br>USDCOIN (USDC): 5147.35<br>VECHAIN (VET): 25575.3<br>ZCASH (ZEC): 34.032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1377 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13034 | 4436 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000214 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1378 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13024 | 4446 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1379 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13070 | 4468 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000719<br>DOGECOIN (DOGE): 202.6<br>UMA (UMA): 9.018 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1380 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13079 | 4481 | 08/27/2022 | Administrative: $48.25<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $48.25 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1381 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13140 | 4542 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 59216127.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1382 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13138 | 4544 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

156 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13151 | 4553 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 60.1<br>ALGORAND (ALGO): 18.36<br>BITTORRENT (BTT): 29222500<br>NERVOSNETWORK (CKB): 4368.1<br>DIGIBYTE (DGB): 360.5<br>DOGECOIN (DOGE): 48.9<br>POLKADOT (DOT): 1.132<br>ETHEREUM (ETH): 0.00994<br>GOLEM (GLM): 90.51<br>THEGRAPH(GRT): 36.44<br>HEDERAHASHGRAPH (HBAR): 72<br>ICON (ICX): 11.8<br>IOTA (IOT): 23.72<br>CHAINLINK (LINK): 1.06<br>DECENTRALAND (MANA): 68.39<br>ORCHID (OXT): 63.5<br>SHIBAINU (SHIB): 626330.9<br>SERUM (SRM): 2.957<br>STORMX (STMX): 1273.4<br>SUSHISWAP (SUSHI): 2.381<br>TRON (TRX): 634.5<br>TETHER (USDT): 24.96<br>VECHAIN (VET): 466.4<br>STELLARLUMENS (XLM): 59.9<br>TEZOS (XTZ): 8.4<br>VERGE (XVG): 380.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1384 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13160 | 4558 | 08/27/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.040106<br>ETHEREUM (ETH): 0.90967<br>CHAINLINK (LINK): 2.55<br>VOYAGERTOKEN (VGX): 24.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1385 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13165 | 4575 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITTORRENT (BTT): 153129700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1386 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13178 | 4578 | 08/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITTORRENT (BTT): 7354066.9<br>GOLEM (GLM): 32.62<br>JASMYCOIN (JASMY): 1219.3<br>SANDBOX (SAND): 3.2384<br>SHIBAINU (SHIB): 466200.4<br>TRON (TRX): 316.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1387 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13186 | 4604 | 08/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1117.5<br>ETHEREUM (ETH): 1.35297<br>OMGNETWORK (OMG): 28.49<br>SHIBAINU (SHIB): 32530165.6<br>VECHAIN (VET): 6741.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1388 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13193 | 4609 | 08/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 131.6<br>SHIBAINU (SHIB): 30265966.7<br>VECHAIN (VET): 4062.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

157 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13261 | 4658 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.023075<br>ETHEREUM (ETH): 4.70781<br>SHIBAINU (SHIB): 16520311.1<br>USDCOIN (USDC): 39724.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1390 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13272 | 4683 | 08/27/2022 | Administrative: $300.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | DIGIBYTE (DGB): 5913.5<br>SHIBAINU (SHIB): 1220351.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1391 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13271 | 4684 | 08/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1392 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13288 | 4703 | 08/27/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 37368501.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1393 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13327 | 4742 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $700.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.014097<br>ETHEREUM (ETH): 0.18342<br>CHAINLINK (LINK): 10.05<br>POLYGON (MATIC): 101.635 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1394 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13344 | 4759 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004233 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1395 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13443 | 4847 | 08/28/2022 | Administrative: $2,389.31<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,389.31 | TETHER (USDT): 2389.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1396 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13439 | 4851 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0427<br>TERRALUNA (LUNA): 2.691<br>LUNACLASSIC (LUNC): 2.6<br>SANDBOX (SAND): 33.4134<br>STELLARLUMENS (XLM): 404.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1397 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13463 | 4857 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

158 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1398 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13448 | 4866 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002222<br>ETHEREUM (ETH): 0.02733<br>HEDERAHASHGRAPH (HBAR): 251.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1399 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13453 | 4867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1400 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13496 | 4890 | 08/28/2022 | Administrative: $500.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1401 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13495 | 4897 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ALGORAND (ALGO): 285.73<br>BITCOIN (BTC): 0.000493<br>POLKADOT (DOT): 33.27<br>ETHEREUM (ETH): 0.00593<br>POLYGON (MATIC): 194.209<br>USDCOIN (USDC): 115.87<br>VOYAGERTOKEN (VGX): 5218.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1402 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13487 | 4905 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,381,500.00<br><br>Total: $2,381,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1403 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13498 | 4909 | 08/28/2022 | Administrative: $400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $400.00 | ALGORAND (ALGO): 27.91<br>BITCOIN (BTC): 0.00197<br>COMPOUND (COMP): 0.16146<br>ETHEREUM (ETH): 0.01303<br>CHAINLINK (LINK): 1.9<br>TERRALUNA (LUNA): 1.346<br>LUNACLASSIC (LUNC): 1.3<br>VOYAGERTOKEN (VGX): 19.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1404 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13500 | 4923 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 611257.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1405 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13530 | 4928 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007634<br>BITTORRENT (BTT): 4862400<br>NERVOSNETWORK (CKB): 568.7<br>DOGECOIN (DOGE): 531.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1406 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13516 | 4942 | 08/28/2022 | Administrative: $60,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $60,000.00 | BITTORRENT (BTT): 7391700 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

159 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1407 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13559 | 4970 | 08/28/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | TRUEUSD (TUSD): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1408 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13589 | 4983 | 08/28/2022 | Administrative: $15,150.00<br>Secured: $0.00<br>Priority: $36,650.00<br>General Unsecured: Unliquidated<br><br>Total: $51,800.00 | BITTORRENT (BTT): 335196400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1409 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13621 | 5047 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1162.3<br>ALGORAND (ALGO): 1811.25<br>BITCOIN (BTC): 0.002849<br>CHILIZ (CHZ): 619.7092<br>POLKADOT (DOT): 84.006<br>ETHEREUM (ETH): 0.01732<br>HEDERAHASHGRAPH (HBAR): 17858<br>CHAINLINK (LINK): 64.89<br>POLYGON (MATIC): 1027.279<br>QUANT (QNT): 2.92233<br>SHIBAINU (SHIB): 36104308.2<br>SOLANA (SOL): 10.2188<br>VECHAIN (VET): 22276.1<br>STELLARLUMENS (XLM): 17571.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1410 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13634 | 5048 | 08/28/2022 | Administrative: $8.38<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.38 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1411 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13668 | 5086 | 08/28/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | NERVOSNETWORK (CKB): 77951.5<br>SHIBAINU (SHIB): 1766684.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1412 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13705 | 5107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 8384.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1413 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13729 | 5134 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39625100<br>DOGECOIN (DOGE): 285.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1414 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13752 | 5148 | 08/28/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $100.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 1281722.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

160 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13743 | 5158 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1416 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13740 | 5160 | 08/28/2022 | Administrative: $2,717.35<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,717.35 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1417 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13780 | 5192 | 08/28/2022 | Administrative: $3,500,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,500,000.00 | BITTORRENT (BTT): 1363636363.6<br>POLKADOT (DOT): 0.925<br>ELROND (EGLD): 22.5702<br>LOCKEDLUNA (LLUNA): 86.027<br>TERRALUNA (LUNA): 559.712<br>LUNACLASSIC (LUNC): 10402342.3<br>STORMX (STMX): 348346.9<br>VOYAGERTOKEN (VGX): 3.77 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1418 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13776 | 5196 | 08/28/2022 | Administrative: $93.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $93.20 | CARDANO (ADA): 14.5<br>BITCOINCASH (BCH): 0.04325<br>POLKADOT (DOT): 2.023<br>ETHEREUM (ETH): 0.01148<br>CHAINLINK (LINK): 0.94<br>LITECOIN (LTC): 0.64948<br>SHIBAINU (SHIB): 576435.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1419 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13805 | 5217 | 08/28/2022 | Administrative: $4,500.00<br>Secured: $5,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1420 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-13919 | 5318 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1421 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13915 | 5322 | 08/28/2022 | Administrative: $740.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $740.99 | DOGECOIN (DOGE): 1952.4<br>SHIBAINU (SHIB): 5538198<br>STELLARLUMENS (XLM): 5176.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

161 of 246

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13913 | 5324 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000395<br>DOGECOIN (DOGE): 1590<br>SHIBAINU (SHIB): 16840007 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1423 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13930 | 5335 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,050.00<br>General Unsecured: Unliquidated<br><br>Total: $41,050.00 | CARDANO (ADA): 6147.9<br>ALGORAND (ALGO): 508.33<br>APECOIN (APE): 23.086<br>AVALANCHE (AVAX): 5.12<br>BITCOINCASH (BCH): 1.01406<br>BITCOIN (BTC): 0.000163<br>BITTORRENT (BTT): 98121900<br>CHILIZ (CHZ): 556.1141<br>DOGECOIN (DOGE): 11759.1<br>POLKADOT (DOT): 113.137<br>ETHEREUMCLASSIC (ETC): 51.16<br>ETHEREUM (ETH): 0.00327<br>FANTOM (FTM): 1262.443<br>THEGRAPH(GRT): 672.1<br>HEDERAHASHGRAPH (HBAR): 375.6<br>LOCKEDLUNA (LLUNA): 12.699<br>LITECOIN (LTC): 6.37393<br>TERRALUNA (LUNA): 5.443<br>LUNACLASSIC (LUNC): 503211.2<br>DECENTRALAND (MANA): 102.48<br>POLYGON (MATIC): 548.117<br>SHIBAINU (SHIB): 42023091.4<br>STORMX (STMX): 21238.1<br>TRON (TRX): 10004<br>USDCOIN (USDC): 119.47<br>VECHAIN (VET): 5463.8<br>VOYAGERTOKEN (VGX): 557.01<br>STELLARLUMENS (XLM): 252.2<br>YEARN.FINANCE (YFI): 0.004032 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1424 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-13991 | 5409 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 56.93<br>TERRALUNA (LUNA): 24.399<br>LUNACLASSIC (LUNC): 15291398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1425 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14011 | 5433 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1426 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14077 | 5475 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $8,050.00<br>General Unsecured: Unliquidated<br><br>Total: $8,050.00 | COSMOS (ATOM): 44.054<br>AVALANCHE (AVAX): 197.28<br>BANDPROTOCOL (BAND): 56.823<br>BITCOIN (BTC): 0.000671<br>DOGECOIN (DOGE): 38059.5<br>LOCKEDLUNA (LLUNA): 82.215<br>TERRALUNA (LUNA): 35.235<br>LUNACLASSIC (LUNC): 7685452.9<br>UNISWAP (UNI): 0.118 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

162 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-14103 | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1428 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14145 | 5551 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 55.8<br>ENJIN (ENJ): 32.47<br>FANTOM (FTM): 52.772<br>GALA (GALA): 215.4796<br>JASMYCOIN (JASMY): 3831.8<br>STORMX (STMX): 1511<br>VOYAGERTOKEN (VGX): 460.99 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1429 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14152 | 5558 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 6064.1<br>LOCKEDLUNA (LLUNA): 18.583<br>VECHAIN (VET): 13069.7<br>VOYAGERTOKEN (VGX): 1543.63<br>STELLARLUMENS (XLM): 5361.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1430 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14159 | 5573 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1431 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14153 | 5579 | 08/28/2022 | Administrative: $7,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): 0.008808<br>DOGECOIN (DOGE): 11176.2<br>LITECOIN (LTC): 5.76393 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1432 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14173 | 5595 | 08/28/2022 | Administrative: $0.00<br>Secured: $700.00<br>Priority: $0.00<br>General Unsecured: $700.00<br><br>Total: $1,400.00 | AAVE (AAVE): 0.3715<br>CARDANO (ADA): 188.6<br>BITTORRENT (BTT): 12754700<br>NERVOSNETWORK (CKB): 605.2<br>DIGIBYTE (DGB): 80.3<br>POLKADOT (DOT): 22.652<br>IOTA (IOT): 5.49<br>DECENTRALAND (MANA): 11.4<br>POLYGON (MATIC): 6.061<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.5277<br>STORMX (STMX): 245.5<br>USDCOIN (USDC): 294.3<br>VOYAGERTOKEN (VGX): 2.44<br>MONERO (XMR): 0.096<br>TEZOS (XTZ): 1.56 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1433 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14213 | 5635 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>POLKADOT (DOT): 21.232<br>LOCKEDLUNA (LLUNA): 4.105<br>TERRALUNA (LUNA): 1.76<br>LUNACLASSIC (LUNC): 383068.3<br>SHIBAINU (SHIB): 114370697.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

163 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1434 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14247 | 5673 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 76295.7<br>SHIBAINU (SHIB): 161628185.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1435 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14308 | 5702 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 77.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1436 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14335 | 5729 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.7<br>BITCOIN (BTC): 0.000237<br>VOYAGERTOKEN (VGX): 244.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1437 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14350 | 5751 | 08/28/2022 | Administrative: $6,094.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,094.00 | CARDANO (ADA): 1207.7<br>COSMOS (ATOM): 21.68<br>BITCOIN (BTC): 0.056281<br>BITTORRENT (BTT): 391497900<br>DOGECOIN (DOGE): 15576.8<br>POLKADOT (DOT): 22.911<br>ETHEREUM (ETH): 1.05608<br>HEDERAHASHGRAPH (HBAR): 1443.7<br>DECENTRALAND (MANA): 1403.25<br>ORCHID (OXT): 604.5<br>SHIBAINU (SHIB): 37850564.8<br>STORMX (STMX): 6568.9<br>TRON (TRX): 1672.9<br>USDCOIN (USDC): 113.13<br>VECHAIN (VET): 1422.8<br>VOYAGERTOKEN (VGX): 76.41<br>TEZOS (XTZ): 51.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1438 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14328 | 5754 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>USDCOIN (USDC): 264.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1439 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14359 | 5777 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 110535100<br>NERVOSNETWORK (CKB): 3015.5<br>DOGECOIN (DOGE): 1041.3<br>STORMX (STMX): 16.1<br>VECHAIN (VET): 20776.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1440 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14411 | 5833 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 192663662.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

164 of 246

**Schedule 7**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1441 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14466 | 5864 | 08/28/2022 | Administrative: $11.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11.00 | BITCOIN (BTC): 0.000081 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1442 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14447 | 5869 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.23<br><br>Total: $1.23 | SHIBAINU (SHIB): 18727.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1443 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14482 | 5888 | 08/28/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000494<br>HEDERAHASHGRAPH (HBAR): 2494.8<br>SHIBAINU (SHIB): 18388415.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1444 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14502 | 5912 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,058.00<br>General Unsecured: Unliquidated<br><br>Total: $17,058.00 | VOYAGERTOKEN (VGX): 2.65<br>BITCOIN (BTC): 224653268.00522 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1445 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14515 | 5915 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000198 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1446 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14513 | 5916 | 08/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1447 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14532 | 5948 | 08/29/2022 | Administrative: $3.27<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3.27 | BITCOIN (BTC): 0.000165 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1448 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14549 | 5951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $600.00<br>General Unsecured: Unliquidated<br><br>Total: $600.00 | CARDANO (ADA): 183.4<br>BITTORRENT (BTT): 25161900<br>DOGECOIN (DOGE): 2914.5<br>ELROND (EGLD): 0.164<br>HEDERAHASHGRAPH (HBAR): 176.8<br>LITECOIN (LTC): 1.09593<br>TERRALUNA (LUNA): 1.139<br>LUNACLASSIC (LUNC): 1.1<br>DECENTRALAND (MANA): 57.21<br>SHIBAINU (SHIB): 3742514.9<br>STORMX (STMX): 2233.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

165 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1449 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14550 | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1450 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14572 | 5978 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $35.00<br>General Unsecured: Unliquidated<br><br>Total: $35.00 | CARDANO (ADA): 34.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1451 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14564 | 5986 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 105.8<br>BASICATTENTIONTOKEN (BAT): 314.9<br>BITTORRENT (BTT): 58934400<br>ETHEREUMCLASSIC (ETC): 2.01<br>THEGRAPH(GRT): 208.5<br>LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 11.3<br>TRON (TRX): 140.3<br>USDCOIN (USDC): 107.75<br>VOYAGERTOKEN (VGX): 52.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1452 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14592 | 5992 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: $610,000.00<br><br>Total: $610,000.00 | BITCOIN (BTC): 0.000238 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1453 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14588 | 5996 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.8<br>TERRALUNA (LUNA): 0.123<br>LUNACLASSIC (LUNC): 8043.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1454 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14525 | 6006 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000643<br>VOYAGERTOKEN (VGX): 2.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1455 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-14610 | 6014 | 08/29/2022 | Administrative: $447,732.00<br>Secured: $0.00<br>Priority: $1,193,306.00<br>General Unsecured: Unliquidated<br><br>Total: $1,641,038.00 | BITCOIN (BTC): 1.45786 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1456 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14649 | 6063 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

166 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1457 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14700 | 6094 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.068053<br>DOGECOIN (DOGE): 3378.5<br>ETHEREUM (ETH): 0.05959<br>SHIBAINU (SHIB): 2025691.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1458 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14696 | 6098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.102262<br>BITTORRENT (BTT): 2856700<br>DOGECOIN (DOGE): 147.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1459 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14712 | 6118 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000673<br>POLYGON (MATIC): 60.275 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1460 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14720 | 6146 | 08/29/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 151519291.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1461 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14768 | 6170 | 08/29/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ALGORAND (ALGO): 538.56<br>BITCOIN (BTC): 0.054345<br>ETHEREUM (ETH): 0.59333<br>SOLANA (SOL): 2.1377 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1462 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14760 | 6178 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $11.00 | ALGORAND (ALGO): 21.95<br>BITTORRENT (BTT): 16429500<br>HEDERAHASHGRAPH (HBAR): 850.1<br>TRON (TRX): 3505.5<br>VECHAIN (VET): 993 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1463 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14858 | 6278 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001055<br>ETHEREUM (ETH): 0.05462 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1464 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14904 | 6302 | 08/29/2022 | Administrative: $100,000.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100,000.00 | BITTORRENT (BTT): 7055099.9<br>SHIBAINU (SHIB): 508543.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1465 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14883 | 6305 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 221.597<br>TERRALUNA (LUNA): 238.253<br>LUNACLASSIC (LUNC): 27545163.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

167 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1466 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-14976 | 6374 | 08/29/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.00 | BITCOIN (BTC): 0.000316<br>ETHEREUM (ETH): 0.00245 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1467 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15033 | 6443 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>BITTORRENT (BTT): 95278400<br>DOGECOIN (DOGE): 1159.7<br>FLOW (FLOW): 8.552<br>THEGRAPH(GRT): 140.34<br>HEDERAHASHGRAPH (HBAR): 1110.4<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506991.7<br>SHIBAINU (SHIB): 40294466.5<br>SUSHISWAP (SUSHI): 33.1429<br>VERGE (XVG): 10198.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1468 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15055 | 6457 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $5,736.00<br>General Unsecured: Unliquidated<br><br>Total: $5,736.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1469 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15051 | 6461 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23.00<br><br>Total: $23.00 | SHIBAINU (SHIB): 257514856.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1470 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15052 | 6470 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 10.01<br>AMP (AMP): 340.9<br>BITCOIN (BTC): 0.003934<br>DOGECOIN (DOGE): 51.6<br>GOLEM (GLM): 24.89<br>ICON (ICX): 14.3<br>ORCHID (OXT): 69.9<br>VECHAIN (VET): 125<br>TEZOS (XTZ): 32.97<br>0X (ZRX): 14.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1471 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15093 | 6491 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,650.00<br>General Unsecured: Unliquidated<br><br>Total: $2,650.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

168 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1472 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15092 | 6502 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10776.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1473 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15124 | 6542 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 204<br>ETHEREUM (ETH): 3.03867<br>STORMX (STMX): 493.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1474 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15149 | 6543 | 08/29/2022 | Administrative: $8.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8.00 | DOGECOIN (DOGE): 10.6<br>SHIBAINU (SHIB): 579838.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1475 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15138 | 6564 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.082048<br>SHIBAINU (SHIB): 7146607.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1476 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15163 | 6565 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | BITCOIN (BTC): 0.000513<br>SHIBAINU (SHIB): 13217023.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1477 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15155 | 6573 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27952684.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1478 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15185 | 6579 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 23.588<br>TERRALUNA (LUNA): 10.109<br>LUNACLASSIC (LUNC): 2205241.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1479 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15181 | 6583 | 08/29/2022 | Administrative: $180.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $180.00 | CARDANO (ADA): 115.3<br>BITTORRENT (BTT): 12300<br>DIGIBYTE (DGB): 7929.8<br>LOCKEDLUNA (LLUNA): 3.175<br>TERRALUNA (LUNA): 1.361<br>LUNACLASSIC (LUNC): 296662.8<br>SHIBAINU (SHIB): 179778.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1480 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15248 | 6646 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 14.812<br>CARDANO (ADA): 71.6<br>BITCOIN (BTC): 0.000441<br>DOGECOIN (DOGE): 184.3<br>SHIBAINU (SHIB): 4418912.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

169 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1481 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15276 | 6681 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITTORRENT (BTT): 177479000<br>NERVOSNETWORK (CKB): 4191.7<br>DOGECOIN (DOGE): 14746.5<br>VECHAIN (VET): 1845.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1482 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15297 | 6695 | 08/29/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1483 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15288 | 6714 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | POLKADOT (DOT): 35.247<br>MONERO (XMR): 3.61 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1484 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15311 | 6717 | 08/29/2022 | Administrative: $3,000.00<br>Secured: $3,000.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $9,000.00 | BITTORRENT (BTT): 310000000<br>NERVOSNETWORK (CKB): 32463.6<br>SHIBAINU (SHIB): 30113331.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1485 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15336 | 6738 | 08/29/2022 | Administrative: $0.00<br>Secured: $1,119.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,119.40 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 37.1<br>DOGECOIN (DOGE): 6060.6<br>ETHEREUM (ETH): 0.06498<br>LITECOIN (LTC): 3.50073<br>TERRALUNA (LUNA): 1.927<br>LUNACLASSIC (LUNC): 126083.1<br>DECENTRALAND (MANA): 15.14<br>SANDBOX (SAND): 9.24<br>SHIBAINU (SHIB): 23998066.6<br>RIPPLE (XRP): 278.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1486 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15358 | 6752 | 08/29/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

170 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1487 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15373 | 6765 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 154.6<br>ALGORAND (ALGO): 55.93<br>AVALANCHE (AVAX): 5.24<br>BANDPROTOCOL (BAND): 1.599<br>BITCOINCASH (BCH): 0.04306<br>BITCOIN (BTC): 0.019374<br>BITTORRENT (BTT): 115663499.9<br>CELO (CELO): 4<br>DIGIBYTE (DGB): 1192.9<br>DOGECOIN (DOGE): 1019<br>POLKADOT (DOT): 2.001<br>ETHEREUMCLASSIC (ETC): 1.5<br>ETHEREUM (ETH): 0.09233<br>FILECOIN (FIL): 0.05<br>HEDERAHASHGRAPH (HBAR): 147.2<br>ICON (ICX): 13<br>IOTA (IOT): 16<br>KEEPNETWORK (KEEP): 45.46<br>KYBERNETWORK (KNC): 8.14<br>CHAINLINK (LINK): 9.32<br>LITECOIN (LTC): 1.03588<br>POLYGON (MATIC): 111.851<br>OCEANPROTOCOL (OCEAN): 68.25<br>ORCHID (OXT): 14.1<br>TRON (TRX): 1554.4<br>UNISWAP (UNI): 2<br>VECHAIN (VET): 282.5<br>VOYAGERTOKEN (VGX): 6.82<br>STELLARLUMENS (XLM): 40<br>VERGE (XVG): 7561<br>ZCASH (ZEC): 0.129 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1488 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15386 | 6796 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1489 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15377 | 6797 | 08/29/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | BITCOIN (BTC): 0.00076<br>SHIBAINU (SHIB): 59857621.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1490 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15451 | 6865 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20857660<br>SPELLTOKEN (SPELL): 28074.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1491 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15476 | 6886 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 12384200<br>SHIBAINU (SHIB): 28080828.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

171 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15494 | 6898 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $9,782.00<br>General Unsecured: Unliquidated<br><br>Total: $9,782.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1493 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15492 | 6906 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.7<br>BITTORRENT (BTT): 2649670000<br>NERVOSNETWORK (CKB): 0.3<br>DOGECOIN (DOGE): 26336.6<br>ETHEREUM (ETH): 0.90522<br>CHAINLINK (LINK): 0.45<br>LITECOIN (LTC): 0.00869<br>DECENTRALAND (MANA): 0.68<br>SHIBAINU (SHIB): 33270368.9<br>STORMX (STMX): 12185.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1494 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15528 | 6942 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 574971.8<br>SHIBAINU (SHIB): 53374294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1495 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15524 | 6946 | 08/29/2022 | Administrative: $1,400.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,400.00 | AVALANCHE (AVAX): 1.03<br>USDCOIN (USDC): 110.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1496 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15541 | 6955 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $5,940.95<br>General Unsecured: Unliquidated<br><br>Total: $5,940.95 | CARDANO (ADA): 423.9<br>ALGORAND (ALGO): 152.85<br>BANDPROTOCOL (BAND): 10.817<br>BITCOIN (BTC): 0.000432<br>COMPOUND (COMP): 0.34672<br>DASH (DASH): 0.638<br>DIGIBYTE (DGB): 1250.8<br>DOGECOIN (DOGE): 3319.2<br>POLKADOT (DOT): 5.525<br>ELROND (EGLD): 1.0685<br>HEDERAHASHGRAPH (HBAR): 330.3<br>DECENTRALAND (MANA): 141.1<br>ORCHID (OXT): 304.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1497 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15565 | 6967 | 08/29/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHAINLINK (LINK): 12.54<br>LOCKEDLUNA (LLUNA): 10.669<br>LUNACLASSIC (LUNC): 1000254.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

172 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1498 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15558 | 6984 | 08/29/2022 | Administrative: $38,222.39<br>Secured: $0.00<br>Priority: $6,700.00<br>General Unsecured: Unliquidated<br><br>Total: $44,922.39 | BITTORRENT (BTT): 1066384700<br>DOGECOIN (DOGE): 150436.9<br>SHIBAINU (SHIB): 130302276.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1499 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15580 | 6998 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000174 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1500 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15605 | 7013 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1501 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15603 | 7015 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 10.769<br>TERRALUNA (LUNA): 4.616<br>LUNACLASSIC (LUNC): 1006114.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1502 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15649 | 7063 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.00161 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1503 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15652 | 7074 | 08/30/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | DECENTRALAND (MANA): 29.73<br>SOLANA (SOL): 1.3421<br>VECHAIN (VET): 3756.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1504 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-15668 | 7094 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,211.64<br><br>Total: $1,211.64 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1505 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15738 | 7132 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>DOGECOIN (DOGE): 0.2<br>ETHEREUM (ETH): 0.0001<br>USDCOIN (USDC): 2877.46 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1506 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15750 | 7156 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,200.00<br>General Unsecured: Unliquidated<br><br>Total: $1,200.00 | DOGECOIN (DOGE): 522<br>SHIBAINU (SHIB): 34004702.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

173 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15773 | 7191 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000231 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1508 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15784 | 7194 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,450.00<br>General Unsecured: Unliquidated<br><br>Total: $12,450.00 | BITCOIN (BTC): 0.503124<br>TERRALUNA (LUNA): 0.002<br>USDCOIN (USDC): 297 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1509 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-15780 | 7198 | 08/30/2022 | Administrative: $240.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $240.00 | POLKADOT (DOT): 1.176<br>ETHEREUM (ETH): 0.10551<br>SHIBAINU (SHIB): 837947.8<br>VECHAIN (VET): 2352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1510 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15791 | 7205 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | BITCOIN (BTC): 0.002174<br>DIGIBYTE (DGB): 12677.7<br>ENJIN (ENJ): 801.28<br>LOCKEDLUNA (LLUNA): 30.552<br>TERRALUNA (LUNA): 13.094<br>LUNACLASSIC (LUNC): 53018.2<br>VECHAIN (VET): 4214<br>VOYAGERTOKEN (VGX): 1880.87 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1511 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15803 | 7217 | 08/30/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | SHIBAINU (SHIB): 50540323<br>QUANT (QNT): 1.01428<br>POLYGON (MATIC): 101.035<br>CARDANO (ADA): 105.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1512 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7218 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,196.74<br><br>Total: $2,196.74 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1513 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7219 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,073.80<br><br>Total: $10,073.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1514 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7222 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $134,084.20<br><br>Total: $134,084.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1515 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7225 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,942.00<br><br>Total: $2,942.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

174 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 7226 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $300.00<br><br>Total: $300.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1517 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 7227 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,009.95<br><br>Total: $11,009.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1518 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15815 | 7234 | 08/30/2022 | Administrative: $4,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,000.00 | CARDANO (ADA): 8815 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1519 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15823 | 7242 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 46386685<br>LUNACLASSIC (LUNC): 133102.6<br>SHIBAINU (SHIB): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1520 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15836 | 7257 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59.9<br>BITTORRENT (BTT): 61671568.6<br>THEGRAPH(GRT): 1.38<br>LOCKEDLUNA (LLUNA): 59.351<br>TERRALUNA (LUNA): 25.436<br>LUNACLASSIC (LUNC): 5546069.8<br>SHIBAINU (SHIB): 89374262.4<br>TEZOS (XTZ): 0.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1521 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15834 | 7259 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $12,000.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | BITCOIN (BTC): 0.360866<br>SOLANA (SOL): 88.2271<br>USDCOIN (USDC): 18.09 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1522 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15883 | 7286 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 202185082.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1523 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15881 | 7288 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2741.4<br>LOCKEDLUNA (LLUNA): 46.727<br>TERRALUNA (LUNA): 20.026<br>LUNACLASSIC (LUNC): 6226681.1<br>SHIBAINU (SHIB): 51012990.5<br>STELLARLUMENS (XLM): 1088.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

175 of 246

**Schedule 2.12**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1524 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15873 | 7296 | 08/30/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2881.8<br>BITTORRENT (BTT): 423124799.9<br>DOGECOIN (DOGE): 10496.6<br>ETHEREUM (ETH): 0.0073<br>LOCKEDLUNA (LLUNA): 69.682<br>TERRALUNA (LUNA): 29.864<br>LUNACLASSIC (LUNC): 6515394.5<br>SHIBAINU (SHIB): 30235728.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1525 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15917 | 7324 | 08/30/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $7,640.00<br>General Unsecured: $0.00<br><br>Total: $8,640.00 | DOGECOIN (DOGE): 18035.5<br>ETHEREUM (ETH): 4.01018<br>TERRALUNA (LUNA): 0.685<br>LUNACLASSIC (LUNC): 44771.2<br>POLYGON (MATIC): 81.833<br>USDCOIN (USDC): 20.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1526 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15946 | 7363 | 08/30/2022 | Administrative: $264.72<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $264.72 | CARDANO (ADA): 136.6<br>APECOIN (APE): 27.374<br>BITCOIN (BTC): 0.000498<br>USDCOIN (USDC): 100.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1527 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-15994 | 7419 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $23,500.00<br>General Unsecured: Unliquidated<br><br>Total: $23,500.00 | BITCOIN (BTC): 0.000923<br>BITTORRENT (BTT): 29749600<br>DIGIBYTE (DGB): 2234.1<br>DOGECOIN (DOGE): 10182.5<br>POLKADOT (DOT): 234.543<br>FANTOM (FTM): 224.394<br>HEDERAHASHGRAPH (HBAR): 511.5<br>SANDBOX (SAND): 215.7611<br>SHIBAINU (SHIB): 1007938162.4<br>SERUM (SRM): 15.442<br>TRON (TRX): 1320.6<br>VECHAIN (VET): 522.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1528 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16036 | 7460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6.67<br><br>Total: $6.67 | LOOPRING (LRC): 218.748 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1529 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16050 | 7482 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 11685.1<br>DECENTRALAND (MANA): 346.14<br>SANDBOX (SAND): 223.2008<br>SHIBAINU (SHIB): 23884836.9<br>RIPPLE (XRP): 3896.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1530 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16087 | 7499 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | BITCOIN (BTC): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1531 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16081 | 7505 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

176 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1532 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16159 | 7573 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | ETHEREUM (ETH): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1533 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16160 | 7588 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.63743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1534 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16188 | 7596 | 08/31/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $2,500.00 | BITCOIN (BTC): 0.0005<br>DOGECOIN (DOGE): 56.6<br>ENJIN (ENJ): 18.32<br>THEGRAPH(GRT): 29.35<br>POLYGON (MATIC): 35.676<br>SHIBAINU (SHIB): 1971090.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1535 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16192 | 7620 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1536 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16215 | 7625 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1865.9<br>EOS (EOS): 8.35<br>ETHEREUM (ETH): 0.3835<br>VECHAIN (VET): 510.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1537 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16224 | 7632 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1265000<br>DOGECOIN (DOGE): 51.9<br>ETHEREUM (ETH): 0.00449 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1538 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16216 | 7640 | 08/31/2022 | Administrative: $3,150.00<br>Secured: $0.00<br>Priority: $3,150.00<br>General Unsecured: Unliquidated<br>Total: $6,300.00 | BANDPROTOCOL (BAND): 3.387<br>COMPOUND (COMP): 0.15226<br>DOGECOIN (DOGE): 301.5<br>SHIBAINU (SHIB): 21000866.4<br>VERGE (XVG): 478.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1539 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16212 | 7644 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000785<br>LITECOIN (LTC): 0.17<br>SHIBAINU (SHIB): 26776395.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1540 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16278 | 7686 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

177 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1541 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16277 | 7703 | 08/31/2022 | Administrative: $0.00 <br> Secured: Unliquidated <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | BITCOIN (BTC): 0.028 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1542 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16316 | 7720 | 08/31/2022 | Administrative: Unliquidated <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: Unliquidated <br><br> Total: Unliquidated | VOYAGERTOKEN (VGX): 5.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1543 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16306 | 7730 | 08/31/2022 | Administrative: $200.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $200.00 | CARDANO (ADA): 31.5 <br> BITCOIN (BTC): 0.000448 <br> BITTORRENT (BTT): 12464400 <br> VECHAIN (VET): 239 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1544 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16317 | 7735 | 08/31/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: $10,000.00 <br><br> Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1545 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16311 | 7741 | 08/31/2022 | Administrative: $0.00 <br> Secured: $0.00 <br> Priority: $500.00 <br> General Unsecured: Unliquidated <br><br> Total: $500.00 | BITCOIN (BTC): 0.00052 <br> DOGECOIN (DOGE): 180.3 <br> ETHEREUM (ETH): 0.01075 <br> SHIBAINU (SHIB): 1541782.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1546 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-16330 | 7742 | 08/31/2022 | Administrative: $19,861.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $19,861.00 | AAVE (AAVE): 978.13 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1547 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16335 | 7753 | 08/31/2022 | Administrative: Unliquidated <br> Secured: $0.00 <br> Priority: Unliquidated <br> General Unsecured: $20,000.00 <br><br> Total: $20,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1548 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16345 | 7766 | 08/31/2022 | Administrative: $202.01 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $202.01 | LUNACLASSIC (LUNC): 1019555.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1549 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16374 | 7787 | 08/31/2022 | Administrative: $500.00 <br> Secured: $0.00 <br> Priority: $0.00 <br> General Unsecured: Unliquidated <br><br> Total: $500.00 | BITCOIN (BTC): 0.001652 <br> SHIBAINU (SHIB): 1291322.3 <br> VECHAIN (VET): 15350.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

178 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1550 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16387 | 7796 | 08/31/2022 | Administrative: $22,580.00<br>Secured: $22,580.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $45,160.00 | CARDANO (ADA): 35.1<br>ETHEREUM (ETH): 9.25645<br>POLYGON (MATIC): 20580.282 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1551 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16383 | 7800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 64<br>AMP (AMP): 850<br>VECHAIN (VET): 1800<br>USDCOIN (USDC): 210 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1552 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16384 | 7813 | 08/31/2022 | Administrative: $2,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,000.00 | SHIBAINU (SHIB): 16118305.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1553 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16400 | 7819 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1554 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16450 | 7878 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: -$1,499.99<br><br>Total: -$1,499.99 | BITCOIN (BTC): 0.037968<br>ETHEREUM (ETH): 0.0061<br>SOLANA (SOL): 6.0168<br>USDCOIN (USDC): 3085.56<br>VOYAGERTOKEN (VGX): 5325.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1555 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16476 | 7888 | 08/31/2022 | Administrative: $381.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $427.54<br><br>Total: $808.84 | CARDANO (ADA): 381.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1556 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16501 | 7909 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1557 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16493 | 7911 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90.00<br><br>Total: $90.00 | BITCOIN (BTC): 0.001799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

179 of 246

Schedule 212
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1558 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16512 | 7926 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,500.00<br><br>Total: $25,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1559 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16521 | 7927 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $200.00 | SHIBAINU (SHIB): 284148 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1560 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16510 | 7928 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $73.25<br><br>Total: $73.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1561 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16536 | 7938 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.95<br><br>Total: $9.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1562 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16522 | 7952 | 08/31/2022 | Administrative: $0.00<br>Secured: $500.00<br>Priority: $0.00<br>General Unsecured: $500.00<br>Total: $1,000.00 | ALGORAND (ALGO): 53.2<br>AMP (AMP): 452.54<br>BITCOIN (BTC): 0.007217<br>POLKADOT (DOT): 1.019<br>HEDERAHASHGRAPH (HBAR): 965.3<br>CHAINLINK (LINK): 1.04 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1563 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16529 | 7955 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,603.25<br><br>Total: $6,603.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1564 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16550 | 7960 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $110.00<br><br>Total: $110.00 | DOGECOIN (DOGE): 10<br>SHIBAINU (SHIB): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1565 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16557 | 7963 | 08/31/2022 | Administrative: $8,038.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,038.00 | VOYAGERTOKEN (VGX): 8.38 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1566 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16555 | 7965 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,200.00<br><br>Total: $15,200.00 | BITCOIN (BTC): 5000<br>ETHEREUM (ETH): 200<br>BITCOINCASH (BCH): 5000<br>DOGECOIN (DOGE): 600 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

180 of 246

**Schedule 712**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1567 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16542 | 7968 | 08/31/2022 | Administrative: $558.87<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $558.87 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1568 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16543 | 7977 | 08/31/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $300.00 | BITCOIN (BTC): 100 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1569 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16568 | 7978 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $31,500.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1570 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16569 | 7987 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1571 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16592 | 8020 | 08/31/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | COSMOS (ATOM): 3.399<br>BITCOIN (BTC): 0.23084<br>POLKADOT (DOT): 60.008<br>ETHEREUM (ETH): 1.54211<br>CHAINLINK (LINK): 78.86<br>USDCOIN (USDC): 7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1572 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16603 | 8023 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,425.11<br>Total: $1,425.11 | ALGORAND (ALGO): 179.71<br>BITCOIN (BTC): 0.005469<br>POLKADOT (DOT): 11.173<br>ETHEREUM (ETH): 0.1209<br>FANTOM (FTM): 42.826<br>HEDERAHASHGRAPH (HBAR): 3174<br>DECENTRALAND (MANA): 78.37<br>POLYGON (MATIC): 118.73<br>SANDBOX (SAND): 37.4134<br>SOLANA (SOL): 0.9561<br>SPELLTOKEN (SPELL): 6883.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1573 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16642 | 8050 | 08/31/2022 | Administrative: $0.00<br>Secured: $30,000.00<br>Priority: $0.00<br>General Unsecured: $30,000.00<br><br>Total: $60,000.00 | DOGECOIN (DOGE): 30000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1574 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16667 | 8075 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

181 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1575 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16668 | 8096 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1576 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16679 | 8099 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.20<br><br>Total: $10.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1577 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16698 | 8102 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 161.2<br>BITCOIN (BTC): 0.924683<br>DOGECOIN (DOGE): 383.9<br>EOS (EOS): 50.21<br>ETHEREUM (ETH): 7.50597<br>LOCKEDLUNA (LLUNA): 19.229<br>TERRALUNA (LUNA): 8.241<br>LUNACLASSIC (LUNC): 3175.1<br>SHIBAINU (SHIB): 3765060.2<br>USDCOIN (USDC): 45.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1578 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16730 | 8144 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.15<br><br>Total: $5.15 | VOYAGERTOKEN (VGX): 5.15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1579 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16728 | 8146 | 08/31/2022 | Administrative: $307.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $307.99 | BITCOIN (BTC): 0.000239<br>BITCOINCASH (BCH): 0.01320924 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1580 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16741 | 8147 | 08/31/2022 | Administrative: $70.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $70.00 | BITCOINCASH (BCH): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1581 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16731 | 8157 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.603<br>TERRALUNA (LUNA): 1.544<br>LUNACLASSIC (LUNC): 336764.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1582 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16750 | 8160 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.583<br>SHIBAINU (SHIB): 31792155.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

182 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1583 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16772 | 8174 | 08/31/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $658.00<br>General Unsecured: Unliquidated<br><br>Total: $658.00 | BITCOINCASH (BCH): 120 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1584 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16780 | 8202 | 08/31/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | APECOIN (APE): 200<br>VOYAGERTOKEN (VGX): 800<br>CARDANO (ADA): 300<br>AMP (AMP): 200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1585 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16776 | 8206 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.00<br><br>Total: $1.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1586 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16801 | 8221 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | BITCOIN (BTC): 1000<br>SHIBAINU (SHIB): 20000000<br>ETHEREUM (ETH): 537 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1587 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16802 | 8222 | 08/31/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br>Total: $4,000.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1588 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16820 | 8236 | 09/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $3,000.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1589 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16816 | 8240 | 09/01/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | AAVE (AAVE): 10000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1590 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16814 | 8242 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $750.00<br>General Unsecured: Unliquidated<br><br>Total: $750.00 | BITCOINCASH (BCH): 0.35595 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1591 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16831 | 8262 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | BITCOIN (BTC): 2000<br>BITCOINCASH (BCH): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

183 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1592 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16881 | 8286 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1593 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16880 | 8295 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $512.00<br><br>Total: $512.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1594 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16891 | 8312 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 79459799.9<br>STORMX (STMX): 1658.6<br>VECHAIN (VET): 1530.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1595 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16936 | 8347 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.486<br>TERRALUNA (LUNA): 8.352<br>LUNACLASSIC (LUNC): 1820267.5<br>VECHAIN (VET): 1036.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1596 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16925 | 8348 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1597 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16932 | 8351 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1598 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16948 | 8371 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1599 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-16987 | 8405 | 09/01/2022 | Administrative: $1,100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,100.00 | SHIBAINU (SHIB): 17248418.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

184 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1600 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16967 | 8410 | 09/01/2022 | Administrative: $1,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,500.00 | CARDANO (ADA): 16791.4<br>ALGORAND (ALGO): 1688.69<br>AMP (AMP): 1000<br>APECOIN (APE): 113.445<br>AVALANCHE (AVAX): 30.41<br>BASICATTENTIONTOKEN (BAT): 75.3<br>BITTORRENT (BTT): 4460900<br>DIGIBYTE (DGB): 2550.3<br>DOGECOIN (DOGE): 4003.6<br>POLKADOT (DOT): 91.355<br>DYDX (DYDX): 25.7904<br>ETHEREUM (ETH): 1.06702<br>FETCH.AI (FET): 220.32<br>FILECOIN (FIL): 24.43<br>GALA (GALA): 2617.4233<br>GOLEM (GLM): 500<br>IOTA (IOT): 500<br>JASMYCOIN (JASMY): 2201<br>KEEPNETWORK (KEEP): 126.77<br>KYBERNETWORK (KNC): 389.92<br>LOCKEDLUNA (LLUNA): 91.218<br>LOOPRING (LRC): 105.764<br>TERRALUNA (LUNA): 39.094<br>LUNACLASSIC (LUNC): 2420.6<br>DECENTRALAND (MANA): 1225<br>POLYGON (MATIC): 4942.077<br>MAKER (MKR): 0.5<br>OCEANPROTOCOL (OCEAN): 146.66<br>ORCHID (OXT): 150<br>QUANT (QNT): 20<br>REN (REN): 248.36<br>SANDBOX (SAND): 400<br>SHIBAINU (SHIB): 7500000<br>SKALE (SKL): 631.85<br>SOLANA (SOL): 40.2033<br>STORMX (STMX): 3651.8<br>ORIGINTRAIL (TRAC): 479.97<br>TRON (TRX): 15000<br>UMA (UMA): 29.869<br>USDCOIN (USDC): 1.36<br>VECHAIN (VET): 15000<br>VOYAGERTOKEN (VGX): 775.17<br>STELLARLUMENS (XLM): 1517.5<br>TEZOS (XTZ): 356.56<br>VERGE (XVG): 1500<br>0X (ZRX): 226.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1601 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-16994 | 8418 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11774522.2<br>LOCKEDLUNA (LLUNA): 9.742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

185 of 246

Schedule 712
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1602 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17020 | 8431 | 09/01/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1603 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17008 | 8443 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1604 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17019 | 8446 | 09/01/2022 | Administrative: $0.00<br>Secured: $1,100.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,100.00 | SHIBAINU (SHIB): 87416265.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1605 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17043 | 8457 | 09/01/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000294 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1606 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17058 | 8464 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 382.1<br>ALGORAND (ALGO): 54.29<br>BITTORRENT (BTT): 116602847<br>NERVOSNETWORK (CKB): 8964.1<br>DOGECOIN (DOGE): 1675.5<br>SHIBAINU (SHIB): 123897251.4<br>TRON (TRX): 3449.8<br>STELLARLUMENS (XLM): 321.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1607 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17054 | 8468 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4.35<br><br>Total: $4.35 | BITCOIN (BTC): 0.001743 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1608 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17067 | 8469 | 09/01/2022 | Administrative: $15.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15.00 | BITCOIN (BTC): 10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1609 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17070 | 8501 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $34,500.00<br><br>Total: $34,500.00 | BITCOIN (BTC): 0.87547<br>USDCOIN (USDC): 16763.1<br>VOYAGERTOKEN (VGX): 20054.22 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1610 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17088 | 8506 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,878.43<br><br>Total: $1,878.43 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

186 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1611 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17080 | 8514 | 09/01/2022 | Administrative: $12.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11.00<br><br>Total: $23.00 | USDCOIN (USDC): 11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1612 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17093 | 8515 | 09/02/2022 | Administrative: $970.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $970.00 | BITTORRENT (BTT): 26290322.5<br>LOCKEDLUNA (LLUNA): 4.636<br>LUNACLASSIC (LUNC): 1041506<br>SHIBAINU (SHIB): 16801287.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1613 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17131 | 8549 | 09/02/2022 | Administrative: $15,150.00<br>Secured: $4,600.00<br>Priority: $0.00<br>General Unsecured: $4,600.00<br><br>Total: $24,350.00 | VOYAGERTOKEN (VGX): 4.01<br>BITCOIN (BTC): 2700<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1614 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17142 | 8552 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | CARDANO (ADA): 3174.5<br>ALGORAND (ALGO): 396.64<br>APECOIN (APE): 23.251<br>COSMOS (ATOM): 28.95<br>AVALANCHE (AVAX): 100.58<br>BITCOINCASH (BCH): 5.68035<br>BITCOIN (BTC): 0.348015<br>BITTORRENT (BTT): 100000000<br>NERVOSNETWORK (CKB): 10000<br>DIGIBYTE (DGB): 10000<br>DOGECOIN (DOGE): 5093.4<br>POLKADOT (DOT): 254.839<br>ETHEREUMCLASSIC (ETC): 20.32<br>ETHEREUM (ETH): 1.93699<br>THEGRAPH(GRT): 5003.32<br>HEDERAHASHGRAPH (HBAR): 1500<br>JASMYCOIN (JASMY): 5324.5<br>CHAINLINK (LINK): 112.4<br>LOCKEDLUNA (LLUNA): 2.801<br>LITECOIN (LTC): 52.41556<br>TERRALUNA (LUNA): 1.201<br>LUNACLASSIC (LUNC): 261814.8<br>POLYGON (MATIC): 577.85<br>OCEANPROTOCOL (OCEAN): 400.41<br>SANDBOX (SAND): 94.7707<br>SHIBAINU (SHIB): 11102301.7<br>STORMX (STMX): 47578.4<br>TRON (TRX): 8000<br>UNISWAP (UNI): 76.671<br>USDCOIN (USDC)<br>VECHAIN (VET): 30102.8<br>VOYAGERTOKEN (VGX): 21149.17<br>VERGE (XVG): 6000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

187 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-17123 | 8557 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1616 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17156 | 8584 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1617 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17169 | 8587 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,002.70<br><br>Total: $1,002.70 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1618 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17175 | 8604 | 09/02/2022 | Administrative: $800.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $800.00 | ETHEREUM (ETH): 0.24261<br>POLYGON (MATIC): 1.196<br>USDCOIN (USDC): 7.7<br>VECHAIN (VET): 16300.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1619 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17198 | 8612 | 09/02/2022 | Administrative: $3,000.00<br>Secured: $1,433.17<br>Priority: $3,250.00<br>General Unsecured: $3,000.00<br><br>Total: $10,683.17 | COSMOS (ATOM): 2.392<br>AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000511<br>BITTORRENT (BTT): 101962700<br>ENJIN (ENJ): 25.23<br>SHIBAINU (SHIB): 77609047.3<br>SOLANA (SOL): 1.1079<br>VECHAIN (VET): 10547.8<br>VOYAGERTOKEN (VGX): 54.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1620 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17221 | 8626 | 09/02/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000553 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1621 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17260 | 8665 | 09/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $7,750.00<br>General Unsecured: Unliquidated<br><br>Total: $7,750.00 | LUNACLASSIC (LUNC): 4405823.5<br>SHIBAINU (SHIB): 185118713.7<br>SPELLTOKEN (SPELL): 205961.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1622 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17281 | 8681 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $93,000.00<br><br>Total: $93,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1623 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17268 | 8688 | 09/03/2022 | Administrative: $1,499.00<br>Secured: $1,499.00<br>Priority: $0.00<br>General Unsecured: $1,499.00<br><br>Total: $4,497.00 | SHIBAINU (SHIB): 146914789.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

188 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1624 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17295 | 8701 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1841621826.5<br>NERVOSNETWORK (CKB): 8514.6<br>DOGECOIN (DOGE): 20659<br>LUNACLASSIC (LUNC): 3423195.2<br>SHIBAINU (SHIB): 588217413.4<br>SPELLTOKEN (SPELL): 115023.9<br>UMA (UMA): 7.772<br>VERGE (XVG): 10001.2<br>YEARN.FINANCE (YFI): 0.003329 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1625 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17307 | 8720 | 09/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 107427000<br>SHIBAINU (SHIB): 3059839.5<br>VECHAIN (VET): 10383.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1626 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17329 | 8734 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 22.982<br>LOCKEDLUNA (LLUNA): 31.508 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1627 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17325 | 8738 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.65<br><br>Total: $9.65 | BITCOIN (BTC): 0.000197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

189 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1628 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17348 | 8755 | 09/04/2022 | Administrative: $2,423.78<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,423.78 | CARDANO (ADA): 558.2<br>BITCOIN (BTC): 0.035336<br>POLKADOT (DOT): 18.096<br>SHIBAINU (SHIB): 5076242.3<br>USDCOIN (USDC): 1063.29 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1629 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17357 | 8778 | 09/04/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2871.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1630 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17371 | 8789 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1631 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17417 | 8821 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12.00<br><br>Total: $12.00 | BITCOIN (BTC): 0.000398 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1632 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17412 | 8823 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 173<br>BITCOIN (BTC): 0.00066<br>BITTORRENT (BTT): 44456100<br>TERRALUNA (LUNA): 3.091<br>LUNACLASSIC (LUNC): 202231.5<br>SHIBAINU (SHIB): 6035003 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1633 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17461 | 8885 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $195.00<br><br>Total: $195.00 | DOGECOIN (DOGE): 3141.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1634 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17507 | 8911 | 09/05/2022 | Administrative: $700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $700.00 | CARDANO (ADA): 142.6<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 18004800<br>DOGECOIN (DOGE): 1166.7<br>VERGE (XVG): 2365.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1635 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17503 | 8915 | 09/05/2022 | Administrative: $17,381.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $17,381.20 | CARDANO (ADA): 29.4<br>BITTORRENT (BTT): 1268526800<br>DOGECOIN (DOGE): 13131.7<br>SHIBAINU (SHIB): 200529183.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1636 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17516 | 8928 | 09/05/2022 | Administrative: $2,025.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,025.00 | TERRALUNA (LUNA): 39.079<br>LUNACLASSIC (LUNC): 4958335 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

190 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1637 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17524 | 8931 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,100.00<br>General Unsecured: Unliquidated<br><br>Total: $2,100.00 | BITCOIN (BTC): 0.028525<br>DOGECOIN (DOGE): 1577.1<br>ETHEREUM (ETH): 0.24711<br>POLYGON (MATIC): 87.944<br>SHIBAINU (SHIB): 2483223.8<br>SOLANA (SOL): 0.6664<br>USDCOIN (USDC): 50 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1638 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17506 | 8938 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 61.785<br>LUNACLASSIC (LUNC): 4426162.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1639 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17560 | 8958 | 09/06/2022 | Administrative: $3,056.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,056.00 | BITCOIN (BTC): 13763<br>BITCOINCASH (BCH): 3056<br>ETHEREUM (ETH): 763<br>CARDANO (ADA): 471 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1640 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17550 | 8968 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.71<br><br>Total: $9.71 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1641 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17564 | 8984 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,240.00<br>General Unsecured: Unliquidated<br><br>Total: $10,240.00 | BITCOIN (BTC): 0.100086<br>ETHEREUM (ETH): 3.07379<br>KAVA (KAVA): 728.605<br>USDCOIN (USDC): 6362.18 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1642 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17573 | 9003 | 09/06/2022 | Administrative: $340.20<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $340.20 | SANDBOX (SAND): 0.002<br>SHIBAINU (SHIB): 35000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1643 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17611 | 9033 | 09/06/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 142518598.3<br>NERVOSNETWORK (CKB): 3561.8<br>LUNACLASSIC (LUNC): 1522070<br>SHIBAINU (SHIB): 58257579.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1644 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17623 | 9057 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $175.00<br><br>Total: $175.00 | BITCOIN (BTC): 0.003742 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

191 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1645 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17638 | 9064 | 09/06/2022 | Administrative: $900.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1646 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17685 | 9103 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: $100,000.00<br><br>Total: $115,150.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1647 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17696 | 9114 | 09/06/2022 | Administrative: $1,000,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000,000.00 | CARDANO (ADA): 0.2<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITTORRENT (BTT): 3100<br>NERVOSNETWORK (CKB): 4.1<br>DIGIBYTE (DGB): 0.7<br>DOGECOIN (DOGE): 0.7<br>POLKADOT (DOT): 0.006<br>EOS (EOS): 0.01<br>GOLEM (GLM): 0.93<br>KYBERNETWORK (KNC): 0.05<br>DECENTRALAND (MANA): 0.01<br>ONTOLOGY (ONT): 0.01<br>SHIBAINU (SHIB): 193.8<br>STORMX (STMX): 0.2<br>TRON (TRX): 0.4<br>VECHAIN (VET): 3<br>VOYAGERTOKEN (VGX): 0.03<br>VERGE (XVG): 0.5<br>YEARN.FINANCE (YFI): 0.000001 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1648 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17733 | 9163 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 10268.8<br>HEDERAHASHGRAPH (HBAR): 228<br>LOOPRING (LRC): 8972.16<br>TERRALUNA (LUNA): 0.011<br>LUNACLASSIC (LUNC): 654.7<br>ONTOLOGY (ONT): 172.74<br>SHIBAINU (SHIB): 46151001.8<br>STORMX (STMX): 6131.9<br>TRON (TRX): 4519.3<br>VECHAIN (VET): 547.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1649 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17749 | 9183 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | CARDANO (ADA): 815.6<br>AVALANCHE (AVAX): 13.85<br>BITCOIN (BTC): 0.005325<br>ETHEREUM (ETH): 0.29859<br>HEDERAHASHGRAPH (HBAR): 2182.3<br>CHAINLINK (LINK): 52.72<br>UNISWAP (UNI): 25.044<br>TETHER (USDT): 458.5<br>STELLARLUMENS (XLM): 1196.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

192 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1650 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17788 | 9202 | 09/07/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 151.382<br>JASMYCOIN (JASMY): 12213.3<br>LOCKEDLUNA (LLUNA): 7.054<br>TERRALUNA (LUNA): 3.023<br>LUNACLASSIC (LUNC): 5758242.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1651 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17810 | 9216 | 09/07/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1104.2<br>BITCOIN (BTC): 0.000006<br>SHIBAINU (SHIB): 38399.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1652 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17826 | 9236 | 09/07/2022 | Administrative: $1,140.16<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,140.16 | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1653 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17844 | 9256 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1654 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17855 | 9261 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $113.51<br><br>Total: $113.51 | AVALANCHE (AVAX): 2.55<br>POLKADOT (DOT): 2.996<br>EOS (EOS): 68.3<br>HEDERAHASHGRAPH (HBAR): 243.3<br>DECENTRALAND (MANA): 22.37<br>SANDBOX (SAND): 31.3738 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1655 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17845 | 9271 | 09/07/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1656 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17876 | 9277 | 09/08/2022 | Administrative: $1,200.00<br>Secured: $1,200.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,400.00 | CARDANO (ADA): 257.1<br>BITCOIN (BTC): 0.010053<br>BITTORRENT (BTT): 5125100<br>POLKADOT (DOT): 0.917<br>LOCKEDLUNA (LLUNA): 5.854<br>TERRALUNA (LUNA): 2.509<br>LUNACLASSIC (LUNC): 547214.4<br>POLYGON (MATIC): 105.693<br>SHIBAINU (SHIB): 14535550<br>SOLANA (SOL): 0.2452<br>STORMX (STMX): 299.7<br>VECHAIN (VET): 469.4<br>VOYAGERTOKEN (VGX): 6.39<br>MONERO (XMR): 0.124 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

193 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17892 | 9314 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $10,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ALGORAND (ALGO): 82.26<br>COSMOS (ATOM): 7.501<br>FILECOIN (FIL): 2.69<br>FANTOM (FTM): 18.174<br>HEDERAHASHGRAPH (HBAR): 13529<br>ICON (ICX): 54<br>IOTA (IOT): 145.78<br>CHAINLINK (LINK): 3.88<br>SHIBAINU (SHIB): 327834.2<br>SOLANA (SOL): 0.2857<br>VECHAIN (VET): 10463.3<br>TEZOS (XTZ): 23.71<br>ZCASH (ZEC): 0.695 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1658 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17909 | 9315 | 09/08/2022 | Administrative: $4,259.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,259.00 | BITTORRENT (BTT): 567803037.7<br>DOGECOIN (DOGE): 4855.5<br>FILECOIN (FIL): 39.23<br>HEDERAHASHGRAPH (HBAR): 1348.9<br>ONTOLOGY (ONT): 189.91<br>SHIBAINU (SHIB): 18186061.4<br>VECHAIN (VET): 2767.1<br>ZCASH (ZEC): 0.443 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1659 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17905 | 9319 | 09/08/2022 | Administrative: $9.87<br>Secured: $0.00<br>Priority: $9.87<br>General Unsecured: $9.87<br><br>Total: $29.61 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1660 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17920 | 9322 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1661 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17918 | 9324 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1662 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-17969 | 9387 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $249.00<br><br>Total: $249.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1663 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | 9402 | | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,584.00<br><br>Total: $4,584.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

194 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9403 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26.20<br><br>Total: $26.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1665 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9404 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1666 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9405 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1667 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9406 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,709.00<br><br>Total: $2,709.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1668 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9408 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,600.00<br><br>Total: $12,600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1669 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9409 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,238.86<br><br>Total: $2,238.86 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1670 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9410 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1671 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9412 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000,000.00<br><br>Total: $100,000,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1672 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9413 | 09/08/2022 | Administrative: $0.00<br>Secured: $1,800.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

195 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1673 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9415 | 09/08/2022 | Administrative: $0.00<br>Secured: $985.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $985.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1674 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9416 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $7,017.00<br><br>Total: $25,517.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1675 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9417 | 09/12/2022 | Administrative: $0.00<br>Secured: $366.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $366.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1676 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9419 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $37,541.00<br><br>Total: $37,541.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1677 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 9420 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,100.00<br><br>Total: $2,100.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1678 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9425 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: $0.00<br><br>Total: $1,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1679 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9427 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,895.03<br><br>Total: $4,895.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1680 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9428 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1681 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9429 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $576,810.00<br><br>Total: $576,810.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

196 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1682 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9431 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1683 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9434 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $0.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1684 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9435 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $625.00<br><br>Total: $625.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1685 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9436 | 08/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,511.32<br><br>Total: $50,511.32 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1686 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9437 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1687 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9448 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,629.11<br><br>Total: $1,629.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1688 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 9459 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,960.03<br><br>Total: $5,960.03 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1689 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,922.50<br><br>Total: $1,922.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1690 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9465 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,001.69<br><br>Total: $5,001.69 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

197 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1691 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-17998 | 9468 | 09/09/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | CARDANO (ADA): 500<br>SPELLTOKEN (SPELL): 500<br>RIPPLE (XRP): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1692 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18014 | 9472 | 09/09/2022 | Administrative: $10,385.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,385.00 | DOGECOIN (DOGE): 14780<br>VECHAIN (VET): 2665<br>BITTORRENT (BTT): 28103 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1693 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18028 | 9488 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.272<br>CARDANO (ADA): 1081.1<br>ALGORAND (ALGO): 59.26<br>BITCOIN (BTC): 0.018705<br>BITTORRENT (BTT): 166715200<br>CHILIZ (CHZ): 349.6891<br>NERVOSNETWORK (CKB): 3701.4<br>DIGIBYTE (DGB): 6957.6<br>DOGECOIN (DOGE): 2.9<br>POLKADOT (DOT): 16.713<br>HEDERAHASHGRAPH (HBAR): 570.9<br>IOTA (IOT): 139.2<br>CHAINLINK (LINK): 74.54<br>DECENTRALAND (MANA): 46.54<br>SHIBAINU (SHIB): 23374811.5<br>SOLANA (SOL): 2.0041<br>SERUM (SRM): 41.847<br>STORMX (STMX): 25407.1<br>VECHAIN (VET): 14692.4<br>VOYAGERTOKEN (VGX): 166.05<br>RIPPLE (XRP): 2888 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1694 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18029 | 9494 | 09/10/2022 | Administrative: $87,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $87,000.00 | CHAINLINK (LINK): 75632<br>AVALANCHE (AVAX): 35645<br>AXIEINFINITY (AXS): 64775<br>BITCOIN (BTC): 34562 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1695 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18022 | 9499 | 09/09/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1696 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18023 | 9501 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,974.00<br>General Unsecured: $2,794.03<br><br>Total: $5,768.03 | BITCOIN (BTC): 109 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1697 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18047 | 9519 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.26<br><br>Total: $0.26 | CARDANO (ADA): 165.1<br>POLKADOT (DOT): 49.483<br>ENJIN (ENJ): 110.25<br>POLYGON (MATIC): 446.531 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

198 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1698 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18041 | 9520 | 09/10/2022 | Administrative: $12,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,000.00 | APECOIN (APE): 339.756<br>BITCOIN (BTC): 0.105142<br>ETHEREUM (ETH): 0.99429<br>FANTOM (FTM): 8.06<br>TERRALUNA (LUNA): 1.054<br>LUNACLASSIC (LUNC): 68963.5<br>SKALE (SKL): 33.73<br>SOLANA (SOL): 24.8357 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1699 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18033 | 9522 | 09/10/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 512.9<br>BITCOIN (BTC): 0.003231<br>DOGECOIN (DOGE): 2604.8<br>POLKADOT (DOT): 34.143<br>LOCKEDLUNA (LLUNA): 12.676<br>TERRALUNA (LUNA): 5.433<br>LUNACLASSIC (LUNC): 17.5<br>TRON (TRX): 785.2<br>RIPPLE (XRP): 302.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1700 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18046 | 9526 | 09/10/2022 | Administrative: $2,386.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,386.00 | CARDANO (ADA): 746.5<br>AVALANCHE (AVAX): 37.51<br>BITCOIN (BTC): 0.000502<br>BITTORRENT (BTT): 152176971.5<br>DOGECOIN (DOGE): 211.8<br>ETHEREUMCLASSIC (ETC): 9.99<br>HEDERAHASHGRAPH (HBAR): 255.1<br>ONTOLOGY (ONT): 87.08<br>SHIBAINU (SHIB): 1797881.8<br>STORMX (STMX): 33682.1<br>TRON (TRX): 3049.5<br>VECHAIN (VET): 4370.3<br>VERGE (XVG): 6624.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1701 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18049 | 9531 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 4.018<br>SHIBAINU (SHIB): 23541617.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1702 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18066 | 9549 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $11,750.00<br>General Unsecured: Unliquidated<br><br>Total: $11,750.00 | BITCOIN (BTC): 0.034062<br>BITTORRENT (BTT): 3676425205<br>DOGECOIN (DOGE): 255305.2<br>ETHEREUMCLASSIC (ETC): 7.37<br>LOCKEDLUNA (LLUNA): 14.629<br>TERRALUNA (LUNA): 6.27<br>LUNACLASSIC (LUNC): 1367709.1<br>SHIBAINU (SHIB): 3945953 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1703 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18093 | 9574 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001355<br>POLKADOT (DOT): 195.911<br>KAVA (KAVA): 496.317<br>USDCOIN (USDC): 3634.08<br>DFI.MONEY (YFII): 1.87427 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

199 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1704 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18121 | 9587 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $10.00 | CHAINLINK (LINK): 15 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1705 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18117 | 9591 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,515.99<br><br>Total: $26,515.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1706 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18139 | 9605 | 09/12/2022 | Administrative: $200.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10.00<br><br>Total: $210.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1707 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18130 | 9608 | 09/12/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1708 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18126 | 9612 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9.83<br><br>Total: $9.83 | BITCOIN (BTC): 9.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1709 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18131 | 9613 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | BITCOIN (BTC): 0.000536 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1710 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18153 | 9627 | 09/12/2022 | Administrative: $300.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $300.00 | CARDANO (ADA): 229<br>BITCOIN (BTC): 0.000816<br>DIGIBYTE (DGB): 6700.4<br>POLKADOT (DOT): 15.105<br>ENJIN (ENJ): 328.96<br>ETHEREUM (ETH): 0.04982<br>GALA (GALA): 46.549<br>TERRALUNA (LUNA): 3.868<br>LUNACLASSIC (LUNC): 252665.6<br>SHIBAINU (SHIB): 27816390.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1711 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18173 | 9638 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $350.00<br><br>Total: $350.00 | DOGECOIN (DOGE): 946<br>SHIBAINU (SHIB): 5303351.7<br>TRON (TRX): 3591.1<br>STELLARLUMENS (XLM): 411.2<br>VECHAIN (VET): 6494.7<br>BITTORRENT (BTT): 24562400<br>DIGIBYTE (DGB): 1008.2<br>NERVOSNETWORK (CKB): 5418.3<br>OCEANPROTOCOL (OCEAN): 124.55 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

200 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1712 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18185 | 9662 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $511.95<br><br>Total: $511.95 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1713 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18183 | 9664 | 09/13/2022 | Administrative: $8,525.00<br>Secured: $0.00<br>Priority: $7,225.00<br>General Unsecured: $200.00<br><br>Total: $15,950.00 | AMP (AMP): 300<br>BITCOINCASH (BCH): 250<br>BITCOIN (BTC): 200<br>ETHEREUM (ETH): 250 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1714 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18190 | 9665 | 09/13/2022 | Administrative: $15,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1715 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18203 | 9680 | 09/13/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 30068552.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1716 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18234 | 9693 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $59.48<br><br>Total: $59.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1717 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18230 | 9697 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1718 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18226 | 9701 | 09/14/2022 | Administrative: $2,009.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,009.99<br><br>Total: $4,019.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1719 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18241 | 9714 | 09/14/2022 | Administrative: $1,504.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,504.00 | VOYAGERTOKEN (VGX): 1004<br>DOGECOIN (DOGE): 500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1720 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18271 | 9742 | 09/15/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20029308.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

201 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1721 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9746 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,200.00<br><br>Total: $7,200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1722 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9747 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,555.00<br><br>Total: $4,555.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1723 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18275 | 9750 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 29312.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1724 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 9752 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,405.17<br><br>Total: $11,405.17 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1725 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18278 | 9753 | 09/15/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1726 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18306 | 9786 | 09/16/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 35.2<br>BITCOIN (BTC): 0.000726<br>DOGECOIN (DOGE): 373.5<br>ETHEREUM (ETH): 0.01081<br>SHIBAINU (SHIB): 2426088.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

202 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1727 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18342 | 9818 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $205,439.55<br>General Unsecured: Unliquidated<br><br>Total: $205,439.55 | CARDANO (ADA): 10874.2<br>ALGORAND (ALGO): 2848.81<br>APECOIN (APE): 0.204<br>AUDIUS (AUDIO): 2301.49<br>AXIEINFINITY (AXS): 104.36285<br>BANDPROTOCOL (BAND): 387.651<br>BASICATTENTIONTOKEN (BAT): 0.7<br>BITCOINCASH (BCH): 0.00179<br>BITCOIN (BTC): 0.000592<br>CHILIZ (CHZ): 6943.5622<br>NERVOSNETWORK (CKB): 100103.6<br>COMPOUND (COMP): 17.32727<br>DIGIBYTE (DGB): 8160.2<br>DOGECOIN (DOGE): 85900.1<br>ELROND (EGLD): 28.7433<br>EOS (EOS): 215.73<br>ETHEREUMCLASSIC (ETC): 0.28<br>FILECOIN (FIL): 422.07<br>FANTOM (FTM): 11347.111<br>GALA (GALA): 24252.6975<br>THEGRAPH(GRT): 12087.15<br>HEDERAHASHGRAPH (HBAR): 2922.1<br>JASMYCOIN (JASMY): 34513.4<br>CHAINLINK (LINK): 574.59<br>LOCKEDLUNA (LLUNA): 40.627<br>TERRALUNA (LUNA): 17.412<br>LUNACLASSIC (LUNC): 3798118.1<br>POLYGON (MATIC): 18947.172<br>MAKER (MKR): 1.1236<br>OCEANPROTOCOL (OCEAN): 450.94<br>ORCHID (OXT): 3629.3<br>PERPETUALPROTOCOL (PERP): 302.928<br>SANDBOX (SAND): 502.9332<br>SHIBAINU (SHIB): 272404126.5<br>SOLANA (SOL): 142.0079<br>SERUM (SRM): 1316.619<br>STORMX (STMX): 140383.7<br>TRON (TRX): 25049.8<br>UNISWAP (UNI): 391.197<br>VECHAIN (VET): 72059.1<br>VOYAGERTOKEN (VGX): 7331.55<br>STELLARLUMENS (XLM): 3812.5<br>VERGE (XVG): 127972.1<br>YIELDGUILDGAMES (YGG): 687.862 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

203 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1728 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18372 | 9841 | 09/18/2022 | Administrative: $0.00<br>Secured: $5,467.61<br>Priority: $5,467.61<br>General Unsecured: Unliquidated<br><br>Total: $10,935.22 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1729 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18392 | 9854 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $58,628.86<br><br>Total: $58,628.86 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.940<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1730 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18389 | 9857 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170,591.39<br><br>Total: $170,591.39 | CARDANO (ADA): 15073<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUM (ETH): 50.29<br>TERRALUNA (LUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1731 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18360 | 9858 | 09/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 552.21 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

204 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1732 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18390 | 9880 | 09/19/2022 | Administrative: $28.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $28.00 | BITTORRENT (BTT): 5658055700<br>DIGIBYTE (DGB): 399.7<br>DOGECOIN (DOGE): 123865.2<br>SHIBAINU (SHIB): 279947400.3<br>STORMX (STMX): 352138.8<br>VECHAIN (VET): 1003321.4<br>VOYAGERTOKEN (VGX): 1672.72<br>RIPPLE (XRP): 10860.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1733 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18398 | 9881 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $211,939.00<br><br>Total: $211,939.00 | BITCOIN (BTC): .003199<br>POLKADOT (DOT): 132.883<br>ETHEREUM (ETH): .05831<br>CHAINLINK (LINK): 1.22<br>OCEANPROTOCOL (OCEAN): 12696.10<br>USDCOIN (USDC): 207355.12<br>VOYAGERTOKEN (VGX): 1249.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1734 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18413 | 9892 | 09/19/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 416363100<br>SHIBAINU (SHIB): 19987467.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1735 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18408 | 9898 | 09/19/2022 | Administrative: $2,523.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,523.13 | BITCOIN (BTC): 0.0108913 ($2523.13) | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1736 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18464 | 9927 | 09/20/2022 | Administrative: $25,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,000.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1737 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18471 | 9944 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,540.00<br><br>Total: $25,540.00 | USDCOIN (USDC): 24958.63 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1738 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18469 | 9946 | 09/20/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $31,500.00 | BITTORRENT (BTT): 9293223400 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1739 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18465 | 9950 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.2<br>COSMOS (ATOM): 1.364<br>BITCOIN (BTC): 0.006109<br>DOGECOIN (DOGE): 4647.8<br>ETHEREUM (ETH): 0.4437<br>DECENTRALAND (MANA): 111.02<br>SANDBOX (SAND): 35.1125 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

205 of 246

## Schedule 2
## Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1740 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18497 | 9954 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITTORRENT (BTT): CHECK MARK<br>STORMX (STMX): CHECK MARK | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1741 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18470 | 9957 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,850.00<br><br>Total: $2,850.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): .0953311<br>POLKADOT (DOT): 3.402<br>ETHEREUMCLASSIC (ETC): .44096 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1742 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18490 | 9973 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,000.00<br><br>Total: $44,000.00 | CARDANO (ADA): 204<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187396.1<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1743 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18488 | 9975 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,326.12<br><br>Total: $2,326.12 | BITCOIN (BTC): 0.112184 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1744 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18486 | 9977 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | ETHEREUM (ETH): 2.20937 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1745 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18522 | 9979 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $965.00<br><br>Total: $965.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1746 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18503 | 9984 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,233.77<br><br>Total: $13,233.77 | CARDANO (ADA): -<br>BITCOIN (BTC): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

206 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18512 | 9989 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001<br>CARDANO (ADA): 9.5<br>BITCOINCASH (BCH): 0.01<br>YEARN.FINANCE (YFI): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1748 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18523 | 9990 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,848.13<br><br>Total: $25,848.13 | AAVE (AAVE): 1.0581<br>CARDANO (ADA): 1821.6<br>COSMOS (ATOM): 31.197<br>AVALANCHE (AVAX): 4.61<br>BITCOINCASH (BCH): 10.76298<br>BITCOIN (BTC): 0.182771<br>COMPOUND (COMP): 11.00774<br>DASH (DASH): 9.323<br>POLKADOT (DOT): 64.345<br>ETHEREUM (ETH): 0.90104<br>INTERNETCOMPUTER (ICP): 22.33<br>CHAINLINK (LINK): 46.04<br>TERRALUNA (LUNA): 0.032<br>LUNACLASSIC (LUNC): 2059.4<br>ORCHID (OXT): 2527.0<br>SOLANA (SOL): 9.2020<br>VOYAGERTOKEN (VGX): 370.89 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1749 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18504 | 9995 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,239.00<br><br>Total: $32,239.00 | CARDANO (ADA): 1071.0<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.640<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.20<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1750 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18530 | 10007 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,531.00<br><br>Total: $6,531.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.05220<br>USDCOIN (USDC): 158.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1751 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18540 | 10019 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,730.00<br><br>Total: $5,730.00 | AVALANCHE (AVAX): $1000.00<br>POLKADOT (DOT): $4400.00<br>VECHAIN (VET): $330.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

207 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18531 | 10022 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $31,319.00<br><br>Total: $31,319.00 | CARDANO (ADA): 22495.7<br>AVALANCHE (AVAX): 3.12<br>BITCOIN (BTC): 0.746384<br>DOGECOIN (DOGE): 1368.7<br>POLKADOT (DOT): 21.992<br>ETHEREUM (ETH): 4.03948<br>CHAINLINK (LINK): 29.93<br>TERRALUNA (LUNA): 1.969<br>LUNACLASSIC (LUNC): 180.9<br>DECENTRALAND (MANA): 5.24<br>POLYGON (MATIC): 159.069<br>SHIBAINU (SHIB): 4021662.4<br>VECHAIN (VET): 4465.7<br>STELLARLUMENS (XLM): 444.8<br>VERGE (XVG): 3352.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1753 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18565 | 10024 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,320.00<br><br>Total: $1,320.00 | BITTORRENT (BTT): 159305500.00<br>CHILIZ (CHZ): 816.9835<br>DOGECOIN (DOGE): 1790.2<br>LOCKEDLUNA (LLUNA): 6.101<br>TERRALUNA (LUNA): 2.615<br>LUNACLASSIC (LUNC): 569587.6<br>POLYGON (MATIC): 340.677<br>STORMX (STMX): 6353.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1754 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18563 | 10026 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,332.00<br><br>Total: $5,332.00 | CARDANO (ADA): 320.1<br>BITCOIN (BTC): 0.058979<br>POLKADOT (DOT): 51.061<br>ETHEREUM (ETH): 1.35389<br>TERRALUNA (LUNA): 0.366<br>LUNACLASSIC (LUNC): 23896.6<br>POLYGON (MATIC): 834.234<br>SHIBAINU (SHIB): 844594.6<br>STELLARLUMENS (XLM): 800.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1755 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18557 | 10032 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,984.00<br><br>Total: $32,984.00 | AXIEINFINITY (AXS): 3.0<br>BITCOIN (BTC): .254724<br>ELROND (EGLD): 5.0<br>ETHEREUM (ETH): .51074<br>HEDERAHASHGRAPH (HBAR): 55723<br>VOYAGERTOKEN (VGX): 4.73<br>STELLARLUMENS (XLM): 10070.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1756 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18555 | 10034 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,629.00<br><br>Total: $9,629.00 | KAVA (KAVA): 1294<br>LOCKEDLUNA (LLUNA): 193<br>LUNACLASSIC (LUNC): 25544343<br>SHIBAINU (SHIB): 293800628 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1757 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18581 | 10044 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,016.26<br><br>Total: $13,016.26 | BITCOIN (BTC): 0.000059<br>USDCOIN (USDC): 13014.85 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

208 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1758 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18584 | 10047 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,745.95<br><br>Total: $11,745.95 | BITCOIN (BTC): .000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1759 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18574 | 10052 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,289.72<br>Total: $2,289.72 | CARDANO (ADA): 146.3<br>POLKADOT (DOT): 6.521<br>ETHEREUM (ETH): 0.60030<br>BITCOIN (BTC): 0.036466<br>USDCOIN (USDC): 38.29<br>VOYAGERTOKEN (VGX): 224.86 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1760 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18579 | 10053 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,000.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITTORRENT (BTT): 107056200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1761 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18570 | 10057 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | BITCOIN (BTC): .086437 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1762 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18573 | 10059 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $17,100.00<br>Total: $17,100.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1763 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18599 | 10062 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $80.00<br>General Unsecured: Unliquidated<br><br>Total: $80.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1764 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18604 | 10063 | 09/21/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | ETHEREUM (ETH): 1500<br>BITCOIN (BTC): 2500<br>HEDERAHASHGRAPH (HBAR): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1765 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18595 | 10066 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | SHIBAINU (SHIB): 819218178.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1766 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18600 | 10067 | 09/21/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

209 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1767 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18598 | 10069 | 09/21/2022 | Administrative: $0.00<br>Secured: $109,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $109,350.00 | JASMYCOIN (JASMY): 301069.00<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242.00<br>DECENTRALAND (MANA): 50004<br>SANDBOX (SAND): 5001.57<br>SHIBAINU (SHIB): 1500000000<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083<br>VERGE (XVG): 1000000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1768 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18592 | 10075 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5.76<br><br>Total: $5.76 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1769 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18585 | 10076 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $61,200.00<br><br>Total: $61,200.00 | DIGIBYTE (DGB): 436647.30<br>POLKADOT (DOT): 628.73<br>TERRALUNA (LUNA): 16.015<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.18<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1770 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18616 | 10087 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,100.00<br><br>Total: $7,100.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3457<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.82<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

210 of 246

**Schedule 212**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1771 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18611 | 10091 | 09/21/2022 | Administrative: $16,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,000.00 | CARDANO (ADA): 6.1<br>ALGORAND (ALGO): 383.06<br>COSMOS (ATOM): 0.08<br>CHILIZ (CHZ): 2012.2166<br>POLKADOT (DOT): 0.499<br>ELROND (EGLD): 3.9078<br>ETHEREUM (ETH): 2.6997<br>GALA (GALA): 13697.0911<br>LOCKEDLUNA (LLUNA): 43.315<br>TERRALUNA (LUNA): 18.564<br>LUNACLASSIC (LUNC): 60<br>POLYGON (MATIC): 1010.072<br>SHIBAINU (SHIB): 28953115.6<br>STORMX (STMX): 11440<br>SUSHISWAP (SUSHI): 80.9336<br>VECHAIN (VET): 43118.9<br>TEZOS (XTZ): 75.88 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1772 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18640 | 10099 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1773 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18634 | 10105 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,909.69<br><br>Total: $13,909.69 | CARDANO (ADA): 1606.6<br>BITCOIN (BTC): .021945<br>POLKADOT (DOT): 115.71<br>ETHEREUM (ETH): .46251<br>HEDERAHASHGRAPH (HBAR): 20347.6<br>KUSAMA (KSM): 5.17<br>LOCKEDLUNA (LLUNA): 330.728<br>TERRALUNA (LUNA): 141.741<br>LUNACLASSIC (LUNC): 24375821.1<br>SHIBAINU (SHIB): 28073833.5<br>SOLANA (SOL): 10.601<br>TRON (TRX): 8703.7<br>USDCOIN (USDC): 568.35<br>VECHAIN (VET): 16424<br>VOYAGERTOKEN (VGX): 669.45<br>VERGE (XVG): 77150.7<br>0X (ZRX): 1800 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

211 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1774 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18628 | 10106 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $78,000.00<br>General Unsecured: $1,151,088.93<br><br>Total: $1,229,088.93 | CARDANO (ADA): 2335.0<br>ALGORAND (ALGO): 393.99<br>AMP (AMP): 2426.85<br>AVALANCHE (AVAX): 1.12<br>BANDPROTOCOL (BAND): 41.436<br>BITCOIN (BTC): 15.077418<br>BITTORRENT (BTT): 44291403.9<br>CHILIZ (CHZ): 383.1523<br>NERVOSNETWORK (CKB): 2484.4<br>COMPOUND (COMP): 0.84114<br>DASH (DASH): 0.007<br>POLKADOT (DOT): 73.043<br>DYDX (DYDX): 13.7494<br>EOS (EOS): 162.43<br>ETHEREUM (ETH): 23.86760<br>FILECOIN (FIL): 8.89<br>FLOW (FLOW): 7.564<br>HEDERAHASHGRAPH (HBAR): 179.4<br>CHAINLINK (LINK): 35.82<br>LITECOIN (LTC): 72.40332<br>OCEANPROTOCOL (OCEAN): 131.53<br>OMGNETWORK (OMG): 46.72<br>ONTOLOGY (ONT): 81.63<br>ORCHID (OXT): 257.1<br>SERUM (SRM): 16.227<br>STORMX (STMX): 18337.3<br>SUSHISWAP (SUSHI): 188.2038<br>TRON (TRX): 1485.5<br>UMA (UMA): 53.294<br>UNISWAP (UNI): 33.061<br>USDCOIN (USDC): 369706.11<br>VECHAIN (VET): 645.1<br>VOYAGERTOKEN (VGX): 4274.58<br>STELLARLUMENS (XLM): 5894.3<br>MONERO (XMR): 1.249<br>TEZOS (XTZ): 216.52<br>VERGE (XVG): 5620.9<br>0X (ZRX): 118.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1775 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18632 | 10107 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | CARDANO (ADA): 530.7<br>ALGORAND (ALGO): 1482.28<br>AMP (AMP): 201.07<br>DOGECOIN (DOGE): 123.3<br>DECENTRALAND (MANA): 2.64<br>SANDBOX (SAND): 1.4524<br>SHIBAINU (SHIB): 276761206.9<br>SOLANA (SOL): 4.7036 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1776 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18624 | 10110 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,964.20<br><br>Total: $12,964.20 | ETHEREUM (ETH): .15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): .7839<br>USDCOIN (USDC): 12739.67 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

212 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1777 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18627 | 10113 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,187.26<br><br>Total: $30,187.26 | BITCOIN (BTC): 0.080673<br>DOGECOIN (DOGE): 3268.10<br>ETHEREUM (ETH): 2.44435<br>USDCOIN (USDC): 25402.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1778 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18652 | 10123 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $40.00<br><br>Total: $40.00 | CARDANO (ADA): 6733.2<br>DIGIBYTE (DGB): 82209.6<br>POLKADOT (DOT): 89266<br>ETHEREUM (ETH): 4.85285<br>SHIBAINU (SHIB): 37239324.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1779 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-18642 | 10133 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,012.15<br><br>Total: $1,012.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1780 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18676 | 10135 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,411.57<br>Total: $4,411.57 | BITCOIN (BTC): -<br>BICONOMY (BICO): -<br>HEDERAHASHGRAPH (HBAR): -<br>CHAINLINK (LINK): -<br>DECENTRALAND (MANA): -<br>SHIBAINU (SHIB): - | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1781 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18667 | 10138 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,500.00<br><br>Total: $19,500.00 | CARDANO (ADA): .5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): .000776<br>USDCOIN (USDC): 9048.75 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1782 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18670 | 10141 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1783 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18664 | 10147 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $439,295.00<br>Total: $439,295.00 | AVALANCHE (AVAX): 2188.37<br>LOCKEDLUNA (LLUNA): 4847.670<br>TERRALUNA (LUNA): 2077.573<br>LUNACLASSIC (LUNC): 176036983.5<br>POLYGON (MATIC): 12.557<br>VOYAGERTOKEN (VGX): 5416.40 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

213 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1784 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18657 | 10148 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,162.03<br><br>Total: $14,162.03 | CARDANO (ADA): 2368.3<br>BITCOINCASH (BCH): 2.07461<br>BITCOIN (BTC): 0.023052<br>NERVOSNETWORK (CKB): 20490.7<br>COMPOUND (COMP): 1.33212<br>DASH (DASH): 1.076<br>DOGECOIN (DOGE): 3626.3<br>POLKADOT (DOT): 11.977<br>ENJIN (ENJ): 241.85<br>ETHEREUMCLASSIC (ETC): 9.36<br>ETHEREUM (ETH): 1.49918<br>FILECOIN (FIL): 2.18<br>GALA (GALA): 878.4761<br>CHAINLINK (LINK): 33.12<br>LITECOIN (LTC): 5.10715<br>TERRALUNA (LUNA): 1.403<br>LUNACLASSIC (LUNC): 91785.8<br>POLYGON (MATIC): 288.625<br>MAKER (MKR): 0.6231<br>SHIBAINU (SHIB): 15329518.0<br>SOLANA (SOL): 6.2103<br>STORMX (STMX): 30556.0<br>TRON (TRX): 1043.9<br>VECHAIN (VET): 13201.6<br>VOYAGERTOKEN (VGX): 193.00<br>STELLARLUMENS (XLM): 2931.5<br>VERGE (XVG): 4595.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1785 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18694 | 10155 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,475.00<br><br>Total: $13,475.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.4<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.75<br>ETHEREUM (ETH): 2.0558<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.72966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

214 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1786 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18692 | 10157 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $13,350.00<br>General Unsecured: $21,000.00<br><br>Total: $34,350.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000.0<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.300<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1787 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18683 | 10158 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,713.15<br><br>Total: $5,713.15 | CARDANO (ADA): 464.0<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): .027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1788 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18677 | 10164 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.210<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1789 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18675 | 10166 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $22,000.00<br><br>Total: $22,000.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.000520<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.030<br>TERRALUNA (LUNA): 6.870<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.70<br>VECHAIN (VET): 36177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1790 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18709 | 10168 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | BITCOIN (BTC): .126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1791 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18678 | 10169 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.90<br><br>Total: $105.90 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): .000686<br>FILECOIN (FIL): 3.79 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

215 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1792 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18705 | 10172 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,500.00<br><br>Total: $5,500.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1793 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18712 | 10173 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1794 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18701 | 10176 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $38,000.00<br><br>Total: $38,000.00 | CARDANO (ADA): 17543.9<br>BITCOIN (BTC): .518323<br>POLKADOT (DOT): 608.440<br>ETHEREUM (ETH): 4.30384<br>FANTOM (FTM): 175.0<br>CHAINLINK (LINK): 130.20<br>POLYGON (MATIC): 592.105<br>SANDBOX (SAND): 363.6364<br>SOLANA (SOL): 7.8974<br>VECHAIN (VET): 4050.0<br>VOYAGERTOKEN (VGX): 1741.84 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1795 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18697 | 10180 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,546.96<br>General Unsecured: Unliquidated<br><br>Total: $2,546.96 | TRON (TRX): 22709.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1796 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18702 | 10183 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $157.89<br><br>Total: $157.89 | CARDANO (ADA): 106<br>ALGORAND (ALGO): 59<br>SHIBAINU (SHIB): 6031793.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1797 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18700 | 10185 | 09/22/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 104440273.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1798 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18727 | 10186 | 09/22/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.032009<br>USDCOIN (USDC): 259.25 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1799 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18732 | 10189 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $827.14<br><br>Total: $827.14 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

216 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1800 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18723 | 10190 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,751.45<br><br>Total: $10,751.45 | CARDANO (ADA): 268.5<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 4.22655<br>POLYMATH (POLY): 351.395<br>SHIBAINU (SHIB): 2581977.7<br>SOLANA (SOL): 1.5029<br>VECHAIN (VET): 3199.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1801 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18719 | 10194 | 09/22/2022 | Administrative: $0.00<br>Secured: $3,124.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,124.72 | USDCOIN (USDC): 3124.72 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1802 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18726 | 10195 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,896.00<br><br>Total: $1,896.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): .00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1803 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18711 | 10202 | 09/22/2022 | Administrative: $12,500.00<br>Secured: $49,314.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $61,814.10 | USDCOIN (USDC): 49314.10 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1804 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18750 | 10207 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,872.00<br><br>Total: $3,872.00 | CARDANO (ADA): 361.9<br>BITCOIN (BTC): 0.095005<br>DOGECOIN (DOGE): 497.2<br>POLKADOT (DOT): 3.348<br>ETHEREUM (ETH): 0.83818<br>CHAINLINK (LINK): 7.89<br>DECENTRALAND (MANA): 81.46<br>SANDBOX (SAND): 15.7113<br>SKALE (SKL): 4169.95<br>SOLANA (SOL): 8.6753<br>STELLARLUMENS (XLM): 345.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1805 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18736 | 10221 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.00<br><br>Total: $105.00 | BITCOIN (BTC): 66 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

217 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1806 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18761 | 10233 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $18,109.87<br><br>Total: $18,109.87 | BITTORRENT (BTT): 393308900.0<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1807 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18755 | 10239 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $17,500.00<br>General Unsecured: $17,500.00<br><br>Total: $35,000.00 | LOCKEDLUNA (LLUNA): 272.58<br>LUNACLASSIC (LUNC): 168525322.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1808 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18768 | 10240 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $3,000.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | USDCOIN (USDC): 11.000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1809 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18753 | 10241 | 09/23/2022 | Administrative: $2,701.57<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,701.57 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.90 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1810 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18780 | 10242 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000500<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

218 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1811 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18779 | 10247 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $68,000.00<br><br>Total: $68,000.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100.0<br>POLKADOT (DOT): 79.584<br>ETHEREUM (ETH): 6.44650<br>FANTOM (FTM): 3678.756<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>TRON (TRX): 60200.0<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1812 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18774 | 10248 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $285.99<br><br>Total: $285.99 | BITCOIN (BTC): 0.001596<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1813 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18773 | 10253 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | CARDANO (ADA): 210.0<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10419600.0<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1814 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10257 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,000.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1815 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10259 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $987.00<br><br>Total: $987.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1816 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

219 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10267 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,850.45<br><br>Total: $1,850.45 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1818 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10269 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,384.90<br><br>Total: $24,384.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1819 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10270 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,372.40<br><br>Total: $24,372.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1820 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10271 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $24,397.40<br><br>Total: $24,397.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1821 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10272 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,644.40<br><br>Total: $21,644.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1822 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10275 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,000.00<br><br>Total: $3,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1823 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10279 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,071.25<br><br>Total: $25,071.25 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1824 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10280 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $234.92<br><br>Total: $234.92 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1825 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10282 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,349.20<br><br>Total: $3,349.20 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

220 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1826 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10285 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $7,350.00<br>General Unsecured: $7,233.01<br><br>Total: $14,583.01 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1827 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10289 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,519.99<br><br>Total: $5,519.99 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1828 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10290 | 09/30/2022 | Administrative: $0.00<br>Secured: $3,177.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $3,177.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1829 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | | 10294 | 09/30/2022 | Administrative: $0.00<br>Secured: $128,871.55<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $128,871.55 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1830 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10298 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,214.93<br><br>Total: $1,214.93 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1831 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10299 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,290.88<br><br>Total: $11,290.88 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1832 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | | 10300 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,776.31<br><br>Total: $6,776.31 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1833 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 10302 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,514.48<br><br>Total: $5,514.48 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1834 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18784 | 10306 | 09/23/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): .000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

221 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1835 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18785 | 10307 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,100.00<br><br>Total: $1,100.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1836 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18789 | 10311 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,160.00<br><br>Total: $5,160.00 | BITCOIN (BTC): $28.00<br>USDCOIN (USDC): $5132.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1837 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18794 | 10316 | 09/23/2022 | Administrative: $348.99<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,250.00<br>Total: $13,598.99 | APECOIN (APE): 88.477<br>BITCOIN (BTC): .219429<br>LOCKEDLUNA (LLUNA): 3.590<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1838 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18802 | 10324 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,258.00<br>Total: $10,258.00 | AVALANCHE (AVAX): 0.03<br>BITCOIN (BTC): 0.241236<br>POLKADOT (DOT): 92.149<br>HEDERAHASHGRAPH (HBAR): 35.9<br>LOCKEDLUNA (LLUNA): 133.864<br>TERRALUNA (LUNA): 57.370<br>LUNACLASSIC (LUNC): 10057069.2<br>SOLANA (SOL): 41.3137<br>VOYAGERTOKEN (VGX): 931.24 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1839 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18806 | 10328 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,150.00<br>General Unsecured: Unliquidated<br><br>Total: $15,150.00 | BITCOIN (BTC): .552073 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1840 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18808 | 10330 | 09/23/2022 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,250.00 | AMP (AMP): 9806.25<br>BITCOIN (BTC): .001728<br>IOTA (IOT): 384.33 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1841 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18818 | 10340 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,910.00<br>Total: $10,910.00 | AVALANCHE (AVAX): 2600<br>BITCOIN (BTC): 25<br>DOGECOIN (DOGE): 3800<br>ETHEREUMCLASSIC (ETC): 2000<br>DECENTRALAND (MANA): 700<br>VOYAGERTOKEN (VGX): 610<br>ZCASH (ZEC): 1200 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1842 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18819 | 10341 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,451.18<br><br>Total: $2,451.18 | TRON (TRX): 11824<br>VECHAIN (VET): 8517 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

222 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1843 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18825 | 10347 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $49,238.00<br><br>Total: $49,238.00 | COSMOS (ATOM): 136.490<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.460<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259.0<br>POLYMATH (POLY): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1844 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18827 | 10349 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $263.15<br><br>Total: $263.15 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1845 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18839 | 10361 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $51,000.00<br><br>Total: $51,000.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.160<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1846 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18850 | 10372 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $600.00<br><br>Total: $600.00 | BITCOINCASH (BCH): $600.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1847 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18855 | 10377 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.956 - $26.95<br>LUNACLASSIC (LUNC): 8060051.7 $722.34<br>SHIBAINU (SHIB): 26302160.8 - $347.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1848 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18860 | 10382 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,207.00<br><br>Total: $4,207.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143.0<br>VOYAGERTOKEN (VGX): 3.07 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

223 of 246

Schedule 2
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1849 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18869 | 10391 | 09/23/2022 | Administrative: $5,000.00<br>Secured: $0.00<br>Priority: $5,000.00<br>General Unsecured: Unliquidated<br><br>Total: $10,000.00 | CARDANO (ADA): 500.00<br>AVALANCHE (AVAX): 500.00<br>DOGECOIN (DOGE): 500.00<br>HEDERAHASHGRAPH (HBAR): 500.00<br>TERRALUNA (LUNA): 1000.00<br>SHIBAINU (SHIB): 1000.00<br>VOYAGERTOKEN (VGX): 100.00<br>RIPPLE (XRP): 900.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1850 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18873 | 10395 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $21,953.13<br><br>Total: $21,953.13 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1851 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18886 | 10408 | 09/24/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000212<br>CARDANO (ADA): 20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1852 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18928 | 10450 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,942.44<br><br>Total: $9,942.44 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1853 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18933 | 10455 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1854 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18935 | 10457 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $92,522.00<br>General Unsecured: Unliquidated<br><br>Total: $92,522.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1855 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-18940 | 10462 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>DOGECOIN (DOGE): 600<br>SHIBAINU (SHIB): 1040 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1856 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18954 | 10476 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $79,000.00<br><br>Total: $79,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

224 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1857 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18959 | 10481 | 09/26/2022 | Administrative: $0.00<br>Secured: $10,000,000.00<br>Priority: $10,000,000.00<br>General Unsecured: $10,000,000.00<br><br>Total: $30,000,000.00 | LUNACLASSIC (LUNC): 5138321.3 AND 223.8<br>LUNC AWARDS<br>SHIBAINU (SHIB): 5371185.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1858 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18965 | 10487 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,172.71<br><br>Total: $1,172.71 | BITCOIN (BTC): 0.011688<br>ETHEREUM (ETH): 0.16507 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1859 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18966 | 10488 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,800.00<br>General Unsecured: Unliquidated<br><br>Total: $1,800.00 | SHIBAINU (SHIB): 141675401.30 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1860 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18973 | 10495 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $710.00<br><br>Total: $710.00 | CARDANO (ADA): 85.5<br>AVALANCHE (AVAX): 25.23<br>ENJIN (ENJ): 15.64<br>CHAINLINK (LINK): 1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1861 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18974 | 10496 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,792.81<br>General Unsecured: Unliquidated<br><br>Total: $2,792.81 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

225 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1862 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18975 | 10497 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.30<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.380<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): .51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452.00<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.0510<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.50<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.40<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678.0<br>DECENTRALAND (MANA): 44.940<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.27<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.90<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.60<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): .4197 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

226 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1863 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18980 | 10502 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): .05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1864 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18984 | 10506 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,306.01<br><br>Total: $8,306.01 | AVALANCHE (AVAX): 301.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1865 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18993 | 10515 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 7.169086<br>DOGECOIN (DOGE): 100039.50<br>POLKADOT (DOT): 101.841<br>DECENTRALAND (MANA): 1503.20<br>POLYGON (MATIC): 5.803<br>SHIBAINU (SHIB): 200168989.60<br>SOLANA (SOL): 30.2262<br>USDCOIN (USDC): 17163.92<br>VOYAGERTOKEN (VGX): 10725.52<br>RIPPLE (XRP): 20000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1866 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-18995 | 10517 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,138.40<br><br>Total: $2,138.40 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1867 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19005 | 10527 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $36,907.31<br><br>Total: $36,907.31 | CARDANO (ADA): 17657.20<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 1505.4<br>POLKADOT (DOT): 194.986<br>ETHEREUM (ETH): 0.00786<br>KYBERNETWORK (KNC): 0.58<br>CHAINLINK (LINK): 415.73<br>DECENTRALAND (MANA): 3181.94<br>POLYGON (MATIC): 2974.826<br>SANDBOX (SAND): 2929.1891<br>SOLANA (SOL): 42.7919<br>USDCOIN (USDC): $10424.10<br>VOYAGERTOKEN (VGX): 20.81<br>STELLARLUMENS (XLM): 13350.76 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

227 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19010 | 10532 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,000.00<br><br>Total: $50,000.00 | CARDANO (ADA): 924.0<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1869 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19011 | 10533 | 09/26/2022 | Administrative: $1,067.60<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,067.60 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775<br>YEARN.FINANCE (YFI): .030112 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1870 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19014 | 10536 | 09/26/2022 | Administrative: $376.42<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $376.42<br><br>Total: $752.84 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1871 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19015 | 10537 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,809.05<br><br>Total: $3,809.05 | DOGECOIN (DOGE): 665.3<br>ETHEREUM (ETH): .03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403105.5<br>SHIBAINU (SHIB): 84058168.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1872 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19019 | 10541 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1873 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19020 | 10542 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | CARDANO (ADA): 28.40<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.90<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.90<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1874 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19021 | 10543 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,349.00<br><br>Total: $5,349.00 | BITCOIN (BTC): .250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2585 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

228 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1875 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19022 | 10544 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $192,257.18<br><br>Total: $192,257.18 | CARDANO (ADA): 256.80<br>DASH (DASH): 136.4910<br>POLKADOT (DOT): 100.8350<br>EOS (EOS): 2404.810<br>ETHEREUM (ETH): 0.10<br>KEEPNETWORK (KEEP): 62118.590<br>POLYGON (MATIC): 1508.9270<br>SHIBAINU (SHIB): 25030285.40<br>SKALE (SKL): 76656.40<br>STELLARLUMENS (XLM): 200442.90<br>ZCASH (ZEC): 433.3880 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1876 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19026 | 10548 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,465.00<br><br>Total: $16,465.00 | BITCOIN (BTC): .501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4071.00 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1877 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19029 | 10551 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,701.96<br><br>Total: $1,701.96 | BITTORRENT (BTT): 196647800.0<br>VECHAIN (VET): 2318.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1878 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19031 | 10553 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,050.00<br>General Unsecured: Unliquidated<br><br>Total: $3,050.00 | BITCOIN (BTC): 0.000438<br>HEDERAHASHGRAPH (HBAR): 6206.2<br>POLYGON (MATIC): 1568.152 + 7.811 EARNED | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1879 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19047 | 10569 | 09/26/2022 | Administrative: $0.00<br>Secured: $99,295.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $99,295.00 | CARDANO (ADA): 51059.0<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.200<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1880 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19053 | 10575 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,150.00<br><br>Total: $3,150.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600.00<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1881 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19054 | 10576 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,121.00<br><br>Total: $1,121.00 | BITCOIN (BTC): .015753<br>USDCOIN (USDC): 779.23 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1882 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19057 | 10579 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | AAVE (AAVE): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

229 of 246

Schedule 712
Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1883 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19064 | 10586 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,017.07<br><br>Total: $2,017.07 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1884 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19069 | 10591 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,992.65<br><br>Total: $2,992.65 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1885 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19091 | 10613 | 09/26/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1121912.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1886 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19137 | 10659 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,023.10<br><br>Total: $16,023.10 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1887 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19146 | 10668 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,900.00<br><br>Total: $1,900.00 | ALGORAND (ALGO): 109.71<br>AMP (AMP): 5419.68<br>BITTORRENT (BTT): 92334421.7<br>NERVOSNETWORK (CKB): 8074.8<br>DIGIBYTE (DGB): 5149.8<br>SHIBAINU (SHIB): 54954965.2<br>STORMX (STMX): 8087.8<br>SUSHISWAP (SUSHI): 57.1879<br>TRON (TRX): 2171.6<br>VERGE (XVG): 15748.0 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1888 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19151 | 10673 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,800.00<br><br>Total: $5,800.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1889 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19152 | 10674 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1890 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19157 | 10679 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: $350.00<br><br>Total: $350.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

230 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1891 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19179 | 10701 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1892 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19182 | 10704 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 160540900<br>NERVOSNETWORK (CKB): 17563.5<br>SHIBAINU (SHIB): 32070421.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1893 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19183 | 10705 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1894 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19189 | 10711 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CHILIZ (CHZ): 5545.7099<br>MONERO (XMR): 4.131 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1895 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19191 | 10713 | 09/27/2022 | Administrative: $2,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | CARDANO (ADA): 739.5<br>POLKADOT (DOT): 109.758<br>ETHEREUM (ETH): 0.01264<br>CHAINLINK (LINK): 55.74<br>LOCKEDLUNA (LLUNA): 42.028<br>TERRALUNA (LUNA): 18.012<br>LUNACLASSIC (LUNC): 3853386.9<br>REN (REN): 1187.62<br>SOLANA (SOL): 0.0328 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1896 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19201 | 10723 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 29.52<br>BITCOIN (BTC): 0.35764<br>ETHEREUM (ETH): 0.00343<br>DOGECOIN (DOGE): 2.1<br>SHIBAINU (SHIB): 22008.7 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

231 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1897 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19209 | 10731 | 09/27/2022 | Administrative: $75,017.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $75,017.00 | CARDANO (ADA): 1848.8<br>BITCOIN (BTC): 0.000445<br>BITTORRENT (BTT): 4145829500<br>NERVOSNETWORK (CKB): 401238.8<br>DOGECOIN (DOGE): 192080.6<br>ENJIN (ENJ): 530.95<br>ETHEREUMCLASSIC (ETC): 186.45<br>HEDERAHASHGRAPH (HBAR): 363.4<br>CHAINLINK (LINK): 64.6<br>LOCKEDLUNA (LLUNA): 132.986<br>TERRALUNA (LUNA): 56.994<br>LUNACLASSIC (LUNC): 7233223.8<br>SHIBAINU (SHIB): 265204744.6<br>STORMX (STMX): 264479.2<br>TRON (TRX): 69651.2<br>VECHAIN (VET): 16432.1<br>VERGE (XVG): 149672 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1898 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19210 | 10732 | 09/27/2022 | Administrative: $100.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $100.00 | BITCOIN (BTC): 0.000515<br>FANTOM (FTM): 27.195<br>VOYAGERTOKEN (VGX): 19.41 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1899 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19224 | 10746 | 09/27/2022 | Administrative: $10,000.00<br>Secured: $417,000.00<br>Priority: $18,500.00<br>General Unsecured: $417,000.00<br><br>Total: $862,500.00 | TERRALUNA (LUNA): 3.65<br>LUNACLASSIC (LUNC): 1013235.2<br>SHIBAINU (SHIB): 110083186.4<br>VECHAIN (VET): 35001.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1900 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19226 | 10748 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 577.5<br>SHIBAINU (SHIB): 2573963.1<br>USDCOIN (USDC): 1.34<br>RIPPLE (XRP): 71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1901 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19231 | 10753 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,978.73<br><br>Total: $1,978.73 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1902 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19250 | 10772 | 09/27/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | BITCOIN (BTC): 26000<br>ETHEREUM (ETH): 5325 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1903 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19258 | 10780 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $1,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

232 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1904 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19263 | 10785 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,874.00<br><br>Total: $1,874.00 | SHIBAINU (SHIB): 58000000<br>VECHAIN (VET): 57000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1905 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19269 | 10791 | 09/27/2022 | Administrative: Unliquidated<br>Secured: Unliquidated<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 1013265900<br>ETHEREUM (ETH): 0.00004<br>SHIBAINU (SHIB): 122177004.3<br>TETHER (USDT): 9.98 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1906 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19273 | 10795 | 09/27/2022 | Administrative: $25,500.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $25,500.00 | CARDANO (ADA): 710.3<br>BITCOIN (BTC): 0.305579<br>ETHEREUM (ETH): 3.43281<br>SOLANA (SOL): 31.3095 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1907 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19284 | 10806 | 09/27/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,000.00<br><br>Total: $2,000.00 | BITCOIN (BTC): 1000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1908 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19291 | 10813 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1909 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19300 | 10822 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,593.00<br><br>Total: $32,593.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

233 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1910 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19302 | 10824 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $71,000.00<br>General Unsecured: Unliquidated<br><br>Total: $71,000.00 | CARDANO (ADA): 3054.9<br>ANKRPROTOCOL (ANKR): 104.96836<br>APECOIN (APE): 52.28<br>COSMOS (ATOM): 41.867<br>AVALANCHE (AVAX): 20.11<br>BITCOINCASH (BCH): 2.30725<br>BITCOIN (BTC): 0.494288<br>BITTORRENT (BTT): 369731500<br>NERVOSNETWORK (CKB): 47280<br>DOGECOIN (DOGE): 60151.3<br>POLKADOT (DOT): 342.239<br>DYDX (DYDX): 14.2575<br>ETHEREUMCLASSIC (ETC): 30.5<br>ETHEREUM (ETH): 18.73359<br>THEGRAPH (GRT): 3059.55<br>KEEPNETWORK (KEEP): 100<br>CHAINLINK (LINK): 22.59<br>LOCKEDLUNA (LLUNA): 81.54<br>LITECOIN (LTC): 4.35444<br>TERRALUNA (LUNA): 34.946<br>LUNACLASSIC (LUNC): 235319.7<br>POLYGON (MATIC): 30644.782<br>MAKER (MKR): 1.0012<br>NEO (NEO): 32.168<br>SANDBOX (SAND): 42.6599<br>SOLANA (SOL): 75.1107<br>SERUM (SRM): 182.572<br>STORMX (STMX): 7070.3<br>USDCOIN (USDC): 5115.83<br>VECHAIN (VET): 60911.1<br>VOYAGERTOKEN (VGX): 5498.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1911 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19307 | 10829 | 09/28/2022 | Administrative: $12.80<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12.80 | BITCOIN (BTC): 12.83 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1912 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19314 | 10836 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,825.00<br><br>Total: $19,825.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1913 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19315 | 10837 | 09/28/2022 | Administrative: $5,499.98<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,499.98 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1914 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19316 | 10838 | 09/28/2022 | Administrative: $1,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,000.00 | SHIBAINU (SHIB): 38328861.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

234 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1915 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19332 | 10854 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | CARDANO (ADA): 253.9<br>BITCOIN (BTC): 0.074089<br>BITTORRENT (BTT): 75000000<br>DOGECOIN (DOGE): 623.2<br>ETHEREUM (ETH): 0.14492<br>VOYAGERTOKEN (VGX): 12.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1916 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19333 | 10855 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $70,069.61<br><br>Total: $70,069.61 | BITCOIN (BTC): 0.000675<br>ETHEREUM (ETH): 11.30822<br>USDCOIN (USDC): 25555.25<br>VOYAGERTOKEN (VGX): 637.27 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1917 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19336 | 10858 | 09/28/2022 | Administrative: $450.33<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $450.33 | BITCOIN (BTC): 0.004873<br>ETHEREUM (ETH): 0.08724<br>SHIBAINU (SHIB): 21497431.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1918 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19341 | 10863 | 09/28/2022 | Administrative: $11,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,000.00 | VOYAGERTOKEN (VGX): 2.78<br>USDCOIN (USDC): 6500<br>TETHER (USDT): 4500 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1919 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19342 | 10864 | 09/28/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.142<br>BITTORRENT (BTT): 329522500<br>CELO (CELO): 53.378<br>THEGRAPH(GRT): 1050.95<br>KAVA (KAVA): 207.757<br>LOCKEDLUNA (LLUNA): 4.27<br>TERRALUNA (LUNA): 1.83<br>LUNACLASSIC (LUNC): 399179.4<br>STORMX (STMX): 5658.2<br>TRON (TRX): 1018<br>VOYAGERTOKEN (VGX): 521.19<br>VERGE (XVG): 4053.5<br>0X (ZRX): 230 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1920 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19362 | 10884 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $890.88<br><br>Total: $890.88 | BITCOIN (BTC): 2.07<br>ETHEREUM (ETH): 239.71 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1921 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19419 | 10941 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,429.50<br><br>Total: $2,429.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1922 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19450 | 10972 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $54,400.00<br>General Unsecured: Unliquidated<br><br>Total: $54,400.00 | CARDANO (ADA): 312<br>BITCOIN (BTC): 0.04002<br>DOGECOIN (DOGE): 14950.9<br>POLKADOT (DOT): 20.479<br>USDCOIN (USDC): 49486.96<br>VOYAGERTOKEN (VGX): 157.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

235 of 246

## Schedule 2.12
## Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1923 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19464 | 10986 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,781.46<br><br>Total: $25,781.46 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1924 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19482 | 11004 | 10/01/2022 | Administrative: $8,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $8,000.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1925 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19504 | 11026 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: Unliquidated<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.005<br>LUNACLASSIC (LUNC): 131084.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1926 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19512 | 11034 | 10/01/2022 | Administrative: $3,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $3,000.00 | SHIBAINU (SHIB): 3000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1927 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19516 | 11038 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $21,075.00<br>General Unsecured: Unliquidated<br><br>Total: $21,075.00 | VOYAGERTOKEN (VGX): 5552.1<br>BITCOIN (BTC): 0.548966 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1928 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19520 | 11042 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,422.00<br><br>Total: $3,422.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1929 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19527 | 11049 | 10/01/2022 | Administrative: $79,747.50<br>Secured: $0.00<br>Priority: $174,645.00<br>General Unsecured: Unliquidated<br><br>Total: $254,392.50 | APECOIN (APE): 14<br>SHIBAINU (SHIB): 745638 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1930 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19541 | 11063 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $4,564.38<br>General Unsecured: Unliquidated<br><br>Total: $4,564.38 | BITCOIN (BTC): 0.000118<br>ICON (ICX): 20412.8<br>VECHAIN (VET): 443640.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1931 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19558 | 11080 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $30,002.50<br><br>Total: $30,002.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

236 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1932 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19573 | 11095 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $20,772.00<br>General Unsecured: Unliquidated<br><br>Total: $20,772.00 | USDCOIN (USDC): 155088.69 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1933 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19576 | 11098 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200.00<br><br>Total: $200.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1934 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19583 | 11105 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1935 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19586 | 11108 | 10/02/2022 | Administrative: $4,489.88<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,489.88 | SHIBAINU (SHIB): 8260366.7<br>CARDANO (ADA): 222.7<br>ETHEREUMCLASSIC (ETC): 59.28<br>ETHEREUM (ETH): 3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1936 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19587 | 11109 | 10/02/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: $10,000.00 | BITCOIN (BTC): 0.13171<br>BITTORRENT (BTT): 189109700<br>DOGECOIN (DOGE): 5969.4<br>GOLEM (GLM): 1994.8<br>HEDERAHASHGRAPH (HBAR): 2716.4<br>LOCKEDLUNA (LLUNA): 57.475<br>TERRALUNA (LUNA): 24.632<br>LUNACLASSIC (LUNC): 5368846.5<br>DECENTRALAND (MANA): 288.21<br>OCEANPROTOCOL (OCEAN): 781.42<br>USDCOIN (USDC): 23597.01<br>VOYAGERTOKEN (VGX): 209.8<br>STELLARLUMENS (XLM): 3192.6<br>TEZOS (XTZ): 123.1 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1937 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19591 | 11113 | 10/02/2022 | Administrative: $600,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $600,000.00 | CARDANO (ADA): 26.7<br>ORCHID (OXT): 5.2<br>SHIBAINU (SHIB): 85612531.3<br>VOYAGERTOKEN (VGX): 0.17 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

237 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1938 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19599 | 11121 | 10/02/2022 | Administrative: $1,750.00<br>Secured: $0.00<br>Priority: $31,925.00<br>General Unsecured: Unliquidated<br><br>Total: $33,675.00 | CARDANO (ADA): 2501.6<br>ALGORAND (ALGO): 960.17<br>BITCOINCASH (BCH): 10.2087<br>BITCOIN (BTC): 0.399859<br>DOGECOIN (DOGE): 1565.2<br>POLKADOT (DOT): 7.25<br>ETHEREUMCLASSIC (ETC): 35.78<br>ETHEREUM (ETH): 11.28154<br>HEDERAHASHGRAPH (HBAR): 5298.3<br>IOTA (IOT): 289.24<br>CHAINLINK (LINK): 13.78<br>TERRALUNA (LUNA): 3.665<br>LUNACLASSIC (LUNC): 239792.3<br>SHIBAINU (SHIB): 1222222.3<br>SUSHISWAP (SUSHI): 39.0456<br>UNISWAP (UNI): 12.648<br>USDCOIN (USDC): 19067.04<br>STELLARLUMENS (XLM): 10727<br>RIPPLE (XRP): 0.9<br>ZCASH (ZEC): 26.251 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1939 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19607 | 11129 | 10/02/2022 | Administrative: $1,700.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,700.00 | DOGECOIN (DOGE): 503<br>SHIBAINU (SHIB): 25100850.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1940 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19611 | 11133 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $9,900.00<br><br>Total: $9,900.00 | DIGIBYTE (DGB): 20000<br>POLKADOT (DOT): 277.689<br>FANTOM (FTM): 1800<br>HEDERAHASHGRAPH (HBAR): 18000<br>USDCOIN (USDC): 49.34<br>VOYAGERTOKEN (VGX): 3.37 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1941 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19620 | 11142 | 10/03/2022 | Administrative: $250,000.00<br>Secured: $45,000.00<br>Priority: $0.00<br>General Unsecured: $250,000.00<br><br>Total: $545,000.00 | BITCOIN (BTC): 1016.6<br>POLYMATH (POLY): 171288.61<br>ALGORAND (ALGO): 1011.198<br>AAVE (AAVE): 504861.8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1942 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19621 | 11143 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 2<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 100<br>CHAINLINK (LINK): 300<br>LITECOIN (LTC): 300<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 913.04<br>VOYAGERTOKEN (VGX): 5319.54<br>RIPPLE (XRP): 200000 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1943 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19634 | 11156 | 10/03/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

238 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1944 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19640 | 11162 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $733.57<br><br>Total: $733.57 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1945 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19652 | 11174 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1946 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19654 | 11176 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 5.7205<br>CARDANO (ADA): 688.3<br>BITCOIN (BTC): 0.007198<br>POLKADOT (DOT): 88.911<br>ETHEREUM (ETH): 1.79444<br>THEGRAPH(GRT): 339.43<br>CHAINLINK (LINK): 275.18<br>SOLANA (SOL): 15.4747<br>USDCOIN (USDC): 131.52 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1947 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19655 | 11177 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.57<br><br>Total: $0.57 | BITCOIN (BTC): 0.000481<br>ETHEREUM (ETH): 0.12596<br>SOLANA (SOL): 2.116<br>SANDBOX (SAND): 100.6689<br>POLYGON (MATIC): 686.933<br>DECENTRALAND (MANA): 91.27<br>ONTOLOGY (ONT): 219.78<br>TRON (TRX): 29338.04<br>DOGECOIN (DOGE): 1297.1<br>STORMX (STMX): 72.9<br>SHIBAINU (SHIB): 4631773.9 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1948 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11189 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,582.52<br><br>Total: $20,582.52 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1949 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11191 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,778.79<br><br>Total: $2,778.79 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1950 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11197 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,525.00<br><br>Total: $2,525.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

239 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11231 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.00<br><br>Total: $101.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1952 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19667 | 11245 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

240 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1953 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19670 | 11248 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

241 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1954 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19672 | 11250 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $41,515.00<br>General Unsecured: Unliquidated<br><br>Total: $41,515.00 | CARDANO (ADA): 1684.8<br>ALGORAND (ALGO): 1460.81<br>COSMOS (ATOM): 26.947<br>AVALANCHE (AVAX): 13.25<br>BITCOIN (BTC): 0.622278<br>CELO (CELO): 184.179<br>CHILIZ (CHZ): 287.8136<br>NERVOSNETWORK (CKB): 22938.6<br>DIGIBYTE (DGB): 10528.9<br>DOGECOIN (DOGE): 3634.5<br>POLKADOT (DOT): 118.179<br>ETHEREUM (ETH): 5.48768<br>FANTOM (FTM): 538.456<br>THEGRAPH(GRT): 112.58<br>HEDERAHASHGRAPH (HBAR): 5520.9<br>IOTA (IOT): 1734.33<br>CHAINLINK (LINK): 73.92<br>LOCKEDLUNA (LLUNA): 24.082<br>TERRALUNA (LUNA): 10.321<br>LUNACLASSIC (LUNC): 3206<br>DECENTRALAND (MANA): 363.61<br>POLYGON (MATIC): 875.477<br>OCEANPROTOCOL (OCEAN): 490.5<br>POLYMATH (POLY): 165.75<br>SANDBOX (SAND): 199.7718<br>SHIBAINU (SHIB): 15944878.1<br>SOLANA (SOL): 8.8319<br>USDCOIN (USDC): 3026.07<br>VECHAIN (VET): 74965.2<br>VOYAGERTOKEN (VGX): 761.65<br>STELLARLUMENS (XLM): 10762.4<br>TEZOS (XTZ): 165.01<br>ZCASH (ZEC): 6.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1955 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19682 | 11260 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $95.02<br><br>Total: $95.02 | SOLANA (SOL): 49.41<br>DECENTRALAND (MANA): 1172.9<br>HEDERAHASHGRAPH (HBAR): 26165.9<br>SANDBOX (SAND): 587.12<br>VECHAIN (VET): 1856.5<br>TEZOS (XTZ): 82.94 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1956 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19697 | 11275 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $540.38<br><br>Total: $540.38 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1957 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19707 | 11285 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $74.75<br><br>Total: $74.75 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

242 of 246

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1958 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19718 | 11296 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.847749<br>ETHEREUM (ETH): 4.63625 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1959 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19724 | 11302 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1960 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19728 | 11306 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,801.80<br><br>Total: $1,801.80 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1961 | CONFIDENTIAL CREDITOR | Voyager Digital Ltd. | VOY-19729 | 11307 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $200,000.00<br><br>Total: $200,000.00 | BITCOINCASH (BCH): 200<br>BITCOIN (BTC): 4<br>ETHEREUMCLASSIC (ETC): 150.79<br>ETHEREUM (ETH): 200<br>CHAINLINK (LINK): 500<br>LITECOIN (LTC): 500<br>UNISWAP (UNI): 1000<br>USDCOIN (USDC): 120000<br>VOYAGERTOKEN (VGX): 5319.54 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1962 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19733 | 11311 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $15,000.00<br>General Unsecured: Unliquidated<br><br>Total: $15,000.00 | CARDANO (ADA): 10<br>BITCOIN (BTC): 2<br>ETHEREUM (ETH): 2 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1963 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19743 | 11321 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $91,950.99<br><br>Total: $91,950.99 | CARDANO (ADA): 18226.02041<br>BITCOIN (BTC): .00079708<br>POLKADOT (DOT): 693.95579<br>ETHEREUM (ETH): 9.3411236<br>LOCKEDLUNA (LLUNA): 77.793<br>LITECOIN (LTC): .0337044<br>TERRALUNA (LUNA): 33.34<br>LUNACLASSIC (LUNC): 107.7495<br>OCEANPROTOCOL (OCEAN): 1606.00<br>OMGNETWORK (OMG): 484.0361874<br>SHIBAINU (SHIB): 3422000.00<br>SOLANA (SOL): 68.58346075<br>TRON (TRX): 46065.00<br>USDCOIN (USDC): .96<br>VOYAGERTOKEN (VGX): 955.2403 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

243 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1964 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19760 | 11338 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1965 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19761 | 11339 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1966 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19762 | 11340 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,083.50<br><br>Total: $1,083.50 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1967 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19767 | 11345 | 10/03/2022 | Administrative: $0.00<br>Secured: Unliquidated<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8135.30<br>BITCOIN (BTC): 0.167786<br>DIGIBYTE (DGB): 4462.40<br>POLKADOT (DOT): 301.773<br>ETHEREUM (ETH): 2.51994<br>CHAINLINK (LINK): 93.37<br>LITECOIN (LTC): 13.56388<br>DECENTRALAND (MANA): 246.56<br>POLYGON (MATIC): 2812.081<br>SANDBOX (SAND): 216.9344<br>SHIBAINU (SHIB): 5429453.40<br>SOLANA (SOL): 33.5127<br>TRON (TRX): 8124.80<br>USDCOIN (USDC): 227.71<br>VOYAGERTOKEN (VGX): 2970.21<br>MONERO (XMR): 3.739<br>VERGE (XVG): 15173.20 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1968 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19776 | 11354 | 10/03/2022 | Administrative: $10,000.00<br>Secured: $0.00<br>Priority: $1.00<br>General Unsecured: Unliquidated<br><br>Total: $10,001.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1969 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19777 | 11355 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $317.98<br><br>Total: $317.98 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

244 of 246

**Schedule 2**
**Disputed USD Claims**

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1970 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19822 | 11400 | 10/05/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>DOGECOIN (DOGE): 17.9<br>POLKADOT (DOT): 0.185<br>ETHEREUM (ETH): 4.53292<br>CHAINLINK (LINK): 0.29<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>MAKER (MKR): 0.0031<br>SOLANA (SOL): 0.1613<br>VECHAIN (VET): 117.3 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1971 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11440 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,110.11<br><br>Total: $6,110.11 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1972 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11467 | 10/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,000.00<br>General Unsecured: $5,000.00<br><br>Total: $8,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1973 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11468 | 10/21/2022 | Administrative: $0.00<br>Secured: $2,000.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,000.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1974 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-19900 | 11498 | 10/26/2022 | Administrative: $250,254.56<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $250,254.56<br><br>Total: $500,509.12 | BITTORRENT (BTT): 100978.5 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1975 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-19946 | 11544 | 11/02/2022 | Administrative: $0.00<br>Secured: $117,000.00<br>Priority: $0.00<br>General Unsecured: $114,000.00<br><br>Total: $231,000.00 | CARDANO (ADA): 21.2<br>BICONOMY (BICO): 208.831<br>BITCOIN (BTC): 0.006741<br>POLKADOT (DOT): 216.073<br>ETHEREUM (ETH): 1.27985<br>POLYGON (MATIC): 4288.272<br>SHIBAINU (SHIB): 34500.7<br>VOYAGERTOKEN (VGX): 5359.45 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1976 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11571 | 11/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,421.90<br><br>Total: $6,421.90 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1977 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20164 | 11767 | 11/18/2022 | Administrative: Unliquidated<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8.4<br>BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 276.7<br>ETHEREUMCLASSIC (ETC): 0.31 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

245 of 246

## Schedule 2
### Disputed USD Claims

| Claim Identifier | Name of Claimant | Debtor Name | Claim Reference Number | Claim Number | Date Filed | Asserted Claim Amount | Asserted Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1978 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20181 | 11784 | 11/18/2022 | Administrative: $500,000.00<br>Secured: $500,000.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $1,100,000.00 | LOCKEDLUNA (LLUNA): 10.613<br>TERRALUNA (LUNA): 2.442<br>LUNACLASSIC (LUNC): 947177.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1979 | CONFIDENTIAL CREDITOR | Voyager Digital, LLC | VOY-20211 | 11814 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $19,000.00<br>General Unsecured: Unliquidated<br><br>Total: $19,000.00 | AAVE (AAVE): 2.8055<br>CARDANO (ADA): 510<br>AVALANCHE (AVAX): 215.23<br>BITCOIN (BTC): 0.211411<br>USDCOIN (USDC): 11155.02 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1980 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11845 | 12/05/2022 | Administrative: $0.00<br>Secured: $31,500.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $31,500.00 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1981 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | | 11847 | 12/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $44,297.82<br><br>Total: $44,297.82 | | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1982 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20295 | 11916 | 11/30/2022 | Administrative: $50.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $50.00 | CARDANO (ADA): 12<br>ALGORAND (ALGO): 15<br>AAVE (AAVE): 8 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| 1983 | CONFIDENTIAL CREDITOR | Voyager Digital Holdings, Inc. | VOY-20343 | 11971 | 12/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $50,952.02<br>Total: $50,952.02 | CARDANO (ADA): 2364.4<br>AMP (AMP): 4787.98<br>BITTORRENT (BTT): 118543718.6<br>DOGECOIN (DOGE): 1989.9<br>GALA (GALA): 2600.8048<br>HEDERAHASHGRAPH (HBAR): 1638.5<br>POLYGON (MATIC): 672.442<br>SANDBOX (SAND): 287.3736<br>SHIBAINU (SHIB): 237260219.4<br>SKALE (SKL): 233.61<br>SPELLTOKEN (SPELL): 5474.2<br>STORMX (STMX): 25135.3<br>TRON (TRX): 5716.4<br>VECHAIN (VET): 25402.6 | Modify Amount - Books and Records | Disallow USD Portion of the Claim |
| TOTALS | | | | | | $242,665,227.38 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

246 of 246