| transaction_date | transaction_id | transaction_direction | transaction_type | base_asset | quote_asset | quantity | net_amount | price |
|---|---|---|---|---|---|---|---|---|
| 2020-11-01 12:30:02.047164+00 | JASHNA0AGRJF | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-01 12:30:11.791939+00 | PJW18THMNVP7 | Buy | TRADE | LINK | USD | 1.791044241 | 20 | 11.16867 |
| 2020-11-02 04:10:55.382963+00 | N1V8Q7XVC0CP | deposit | BANK | USD | N/A | 15.03 | 15.03 | 1 |
| 2020-11-02 04:54:19.49.148325+00 | GE3G82WJPZ2M | Buy | TRADE | BTC | USD | 0.0010098 | 15.03 | 13776.559 |
| 2020-11-02 10:00:23.212988+00 | XDF72O8J47ST | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-02 10:00:37.613833+00 | H0T51YKCEJR0 | Buy | TRADE | LINK | USD | 1.756773019 | 20 | 11.38451 |
| 2020-11-03 10:00:03.749406+00 | 7JKY5AEVKYDW | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-03 10:00:16.585965+00 | MBABG0PXE5JD | Buy | TRADE | LINK | USD | 1.909265954 | 20 | 10.47523 |
| 2020-11-03 12:16:00.639336+00 | 2QPBWVVV8933 | deposit | BANK | USD | N/A | 19.2 | 19.2 | 1 |
| 2020-11-03 12:21:02.873609+00 | 9P7H7V5365Y0 | Buy | TRADE | BTC | USD | 0.00141492 | 19.2 | 13569.719 |
| 2020-11-04 10:00:01.038612+00 | V3X4TBKCM9D9 | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-04 10:00:34.306786+00 | 2KCZK1HQS68W | Buy | TRADE | LINK | USD | 1.938548028 | 20 | 10.317 |
| 2020-11-04 11:31:01.641742+00 | BHSS27G1FSY9 | deposit | BANK | USD | N/A | 17.1 | 17.1 | 1 |
| 2020-11-04 11:35:58.834741+00 | Wh8T95JWRN5T | Buy | TRADE | BTC | USD | 0.00124141 | 17.1 | 13774.613 |
| 2020-11-05 00:23:29.673436+00 | 8132F9GGM4ZZ | deposit | REWARD | BTC | N/A | 0.00176407 | 25 | 14171.75 |
| 2020-11-05 10:00:01.341967+00 | 77579BNNGB3X | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-05 10:00:56.715695+00 | 0QAVWTW06F3M | Buy | TRADE | LINK | USD | 1.942239731 | 20 | 10.29739 |
| 2020-11-05 11:25:50.104449+00 | YMEX12VZPZFG | deposit | BANK | USD | N/A | 15.8 | 15.8 | 1 |
| 2020-11-05 11:30:59.919017+00 | QN5ZKA6CDJDB | Buy | TRADE | BTC | USD | 0.00107656 | 15.8 | 14676.411 |
| 2020-11-06 10:00:17.550363+00 | 486SWE8KK5EP | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-06 10:00:37.614498+00 | XEGHNGQVFCR7 | Buy | TRADE | LINK | USD | 1.758618992 | 20 | 11.37256 |
| 2020-11-07 10:00:02.546019+00 | 3CG76GW4HDNK | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-07 10:00:17.258449+00 | KNATK0BPSG08 | Buy | TRADE | LINK | USD | 1.503420281 | 20 | 13.303 |
| 2020-11-08 10:00:03.381712+00 | AKA5DYYPAZ51 | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-08 10:00:16.646542+00 | 1NTN7772MDEW | Buy | TRADE | LINK | USD | 1.639634558 | 20 | 12.19784 |
| 2020-11-09 10:00:05.545799+00 | 4QTE9ZJMSBQZ | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-09 10:00:31.057911+00 | Q58940O20522 | Buy | TRADE | LINK | USD | 1.590629285 | 20 | 12.57364 |
| 2020-11-10 06:31:09.430919+00 | Z5E594G4W03V | deposit | BANK | USD | N/A | 13.54 | 13.54 | 1 |
| 2020-11-10 06:36:03.153729+00 | QR9T6VR6H2XV | Buy | TRADE | BTC | USD | 0.00088104 | 13.54 | 15368.156 |
| 2020-11-10 10:00:03.861801+00 | 3NKHY61TKZ4Z | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-10 10:00:18.039396+00 | HJPZ5D9Q6Q7H | Buy | TRADE | LINK | USD | 1.512752885 | 20 | 13.22093 |
| 2020-11-11 10:00:03.71228+00 | 9FF1MPZ5WXE2 | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-11 10:00:17.526646+00 | MVJA8S3CSR4C | Buy | TRADE | LINK | USD | 1.526232891 | 20 | 13.10416 |
| 2020-11-12 10:00:15.738111+00 | HA0N8JJQRM8A | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-12 10:00:15.738111+00 | YF9R9NW08F7E | Buy | TRADE | LINK | USD | 1.519641365 | 20 | 13.161 |
| 2020-11-13 10:04:08.019+00 | WHB2TW2M8838 | deposit | BANK | USD | N/A | 20 | 20 | 1 |
| 2020-11-13 10:00:24.398273+00 | VV6T9A6AJ0RQ | Buy | TRADE | LINK | USD | 1.543239646 | 20 | 12.95075 |
| 2020-11-16 17:58:41.232006+00 | 7S3DF1GZYWE2 | deposit | BANK | USD | N/A | 100 | 100 | 1 |
| 2020-11-16 18:28:52.716747+00 | T6NGCN5QYKJY | Buy | TRADE | BTC | USD | 0.00596752 | 100 | 16757.376 |
| 2020-11-18 11:08:25.597656+00 | W8DZVHZVP44D | deposit | BANK | USD | N/A | 11.15 | 11.15 | 1 |
| 2020-11-18 11:31:14.335105+00 | V4PDWNDCX79B | Buy | TRADE | BTC | USD | 0.00061517 | 11.15 | 18125.038 |
| 2020-11-28 18:52:39.801398+00 | XV3CNGVV93X4 | deposit | BANK | USD | N/A | 12.44 | 12.44 | 1 |
| 2020-11-28 18:52:52.153494+00 | SWB801RTX3AW | Buy | TRADE | BTC | USD | 0.00069922 | 12.44 | 17791.157 |
| 2020-12-01 01:05:12.880403+00 | MN5CDHA08GYM | deposit | INTEREST | LINK | N/A | 0.035468135365 | 0.51 | 14.289 |
| 2020-12-14 14:00:06.687688+00 | MHFAYZD0WX3A | deposit | BANK | USD | N/A | 11.52 | 11.52 | 1 |
| 2020-12-14 14:10:07.425189+00 | 1ZXNCTS2NE5H | Buy | TRADE | BTC | USD | 0.00059944 | 11.52 | 19217.917 |
| 2020-12-15 00:10:42.283007+00 | ZBPB5NRHCWZK | deposit | BANK | USD | N/A | 100 | 100 | 1 |
| 2020-12-15 00:20:16.329239+00 | QWJZ1A02KGE6 | Buy | TRADE | BTC | USD | 0.0051646 | 100 | 19362.589 |
| 2020-12-16 21:20:27.30716+00 | BAE51FAAAZ98 | deposit | BLOCKCHAIN | BTC | N/A | 0.003118 | 64.97 | 20836.2 |
| 2020-12-16 21:20:27.30716+00 | AE51FAAAZ98F | withdrawal | BTC | N/A | 0.0005 | 10.42 | 20836.2 |
| 2020-12-22 15:10:10.121137+00 | VWKJWAYYPK0E | deposit | BANK | USD | N/A | 12.62 | 12.62 | 1 |
| 2020-12-22 15:10:10.302842+00 | DD6Z5WHQPY5N | Buy | TRADE | BTC | USD | 0.00053598 | 12.62 | 23545.441 |
| 2020-12-27 01:11:05.854671+00 | 10CVENH7BYXH | deposit | BANK | USD | N/A | 250 | 250 | 1 |
| 2020-12-27 01:16:03.602606+00 | SCHK1BF03FDE | Buy | TRADE | USDT | USD | 249.625562 | 250 | 1.0015 |
| 2020-12-27 01:17:33.866554+00 | 9T761C77NE77 | withdrawal | BLOCKCHAIN | USDT | N/A | 245 | 245 | 1 |
| 2020-12-27 01:17:33.866554+00 | TT61C77NE77F | withdrawal | FEE | USDT | N/A | 4 | 4 | 1 |
| 2020-12-27 01:19:19.783828+00 | C6WPY2WZBK6J | withdrawal | BLOCKCHAIN | BTC | N/A | 0.0075 | 20.18 | 26902.24 |
| 2020-12-27 01:19:19.783828+00 | 6WPY2WZBK6JF | withdrawal | FEE | BTC | N/A | 0.0005 | 13.46 | 26902.24 |
| 2020-12-27 03:07:18.261566+00 | Q25T6FQ1TJJZ | deposit | BANK | USD | N/A | 1500 | 1500 | 1 |
| 2020-12-27 03:16:10.009584+00 | FYZ7BN5NC8ZQ | Buy | TRADE | USDT | USD | 1497.75337 | 1500 | 1.0015 |
| 2020-12-27 03:17:29.038366+00 | HKAA5WKHC8GA | withdrawal | BLOCKCHAIN | USDT | N/A | 408 | 408 | 1 |
| 2020-12-27 03:17:29.038366+00 | KAA5WKHC8GAF | withdrawal | FEE | USDT | N/A | 4 | 4 | 1 |
| 2021-01-01 00:00:57.717773+00 | E72602l4EY44Z | deposit | INTEREST | BTC | N/A | 0.00007328 | 2.12 | 28988.3 |
| 2021-01-05 22:35:03.289484+00 | GWSKDDKKM78H | deposit | INTEREST | LINK | N/A | 0.04576326016 | 0.51 | 11.234 |
| 2021-01-05 22:35:03.289484+00 | NY6VWGJB2553 | withdrawal | BLOCKCHAIN | USDT | N/A | 1082.37 | 1082.37 | 1 |
| 2021-01-05 22:35:03.289484+00 | Y6VWGJB253F | withdrawal | FEE | USDT | N/A | 4 | 4 | 1 |
| 2021-01-22 00:50:39.879447+00 | TYP2VPAA3105 | deposit | BANK | USD | N/A | 1505 | 1505 | 1 |
| 2021-01-22 01:03:46.440148+00 | 556OCFHABMQP | Buy | TRADE | USDT | USD | 1502.745881 | 1505 | 1.0015 |
| 2021-01-22 01:08:47.403461+00 | SGZ6P567PNNC | withdrawal | BLOCKCHAIN | USDT | N/A | 860 | 860 | 1 |
| 2021-01-22 01:08:47.403461+00 | GZ6P567PNNCF | withdrawal | FEE | USDT | N/A | 5 | 5 | 1 |
| 2021-01-28 12:30:54.41427+00 | DPHF4H5ADW6P | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-01-28 17:00:00.935747+00 | ZGPUJ0FRXT35 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-01-28 17:00:16.996096+00 | 0GA0G9V8PFGE | Buy | TRADE | AVAX | USD | 0.7987220447 | 10 | 12.52 |
| 2021-01-29 14:33:50.602771+00 | EGVR7AYZD8FA | Buy | TRADE | USDT | USD | 998.502227 | 1000 | 1.0015 |
| 2021-01-30 17:00:01.847889+00 | 8FZCMENVPW80 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-01-30 17:00:22.580734+00 | JVKA23A1ZFKP | Buy | TRADE | AVAX | USD | 0.84330864231 | 10 | 11.85808 |
| 2021-01-30 18:00:17.113751+00 | 1KT89FGPAFEE | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-01-30 18:00:50.755858+00 | Z84Q35N8FEXK | Buy | TRADE | VGX | USD | 3.82262097 | 10 | 2.616 |
| 2021-01-31 07:00:01.092605+00 | 03Q60Q293R1J | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-01-31 17:00:36.421914+00 | W2BA5WT8W87J | Buy | TRADE | AVAX | USD | 0.7147962831 | 10 | 13.99 |
| 2021-01-31 18:50:18.577755+00 | 3BGRZPXHQZ2M | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-01-31 18:50:54.824609+00 | 9YJCT0WD25X4 | Buy | TRADE | VGX | USD | 3.56150723 | 10 | 2.8078 |
| 2021-02-01 07:14:46.0467+00 | EDT5GHCWP8A6 | deposit | INTEREST | BTC | N/A | 0.0000745 | 2.5 | 33574.6 |
| 2021-02-01 08:59:50.300731+00 | BXZG8H7BF26D | deposit | INTEREST | LINK | N/A | 0.045857908941 | 1.02 | 22.33 |
| 2021-02-01 15:00:34.139422+00 | RPKMPTDHR861 | deposit | BANK | USD | N/A | 250 | 250 | 1 |
| 2021-02-01 15:00:57.374510+00 | MA50C32GBXNH | Buy | TRADE | ADA | USD | 712.859094 | 250 | 0.3507 |
| 2021-02-01 17:00:42.522415+00 | JW51HHKWG76R | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-01 17:01:37.921343+00 | YDDASBP93VZE | Buy | TRADE | AVAX | USD | 0.7751937984 | 10 | 12.9 |
| 2021-02-01 18:00:41.01006+00 | N872XBGVY3AN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-01 18:01:15.232894+00 | 9MT8S062P0HA | Buy | TRADE | VGX | USD | 3.49174203 | 10 | 2.8639 |
| 2021-02-02 17:00:17.222316+00 | 6W833N83TQKS | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-02 17:00:33.543435+00 | C7R5Q191C8H0 | Buy | TRADE | AVAX | USD | 0.7547169811 | 10 | 13.25 |
| 2021-02-02 17:43:30.683151+00 | 1GQ71SJ3G9HZ | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-02-02 17:44:03.518281+00 | J7FGBX5517WH | Buy | TRADE | DOT | USD | 58.75927442 | 1000 | 17.01859 |
| 2021-02-02 18:00:36.977167+00 | 47MQCQCEF73A | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-02 18:00:13.943436+00 | E04B35Z4YC47 | Buy | TRADE | VGX | USD | 3.86401287 | 10 | 2.587981 |
| 2021-02-03 17:00:00.924527+00 | J5C5Q5RQNR24 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-03 17:00:29.245258+00 | 1H2AQ1STF2YK | Buy | TRADE | AVAX | USD | 0.7047236215 | 10 | 14.18996 |
| 2021-02-03 18:00:14.311118+00 | GNQv9QJW0VZ2 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-03 18:00:43.957472+00 | G40GCBH38DFC | Buy | TRADE | VGX | USD | 3.79928371 | 10 | 2.63207509 |
| 2021-02-04 17:00:01.149169+00 | 0QDC7RPRPAS7 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-04 17:00:46.850159+00 | C8BE4X6Q2WR9 | Buy | TRADE | AVAX | USD | 0.6657891566 | 10 | 15.01977 |
| 2021-02-04 18:00:31.1484+00 | 5GJ0MM7RGKES | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-04 18:00:51.250948+00 | ABZK8XVRHQ97 | Buy | TRADE | VGX | USD | 3.77333332 | 10 | 2.65017989 |
| 2021-02-05 19:04:04.653709+00 | M95Y0BZD3CM2 | deposit | REWARD | BTC | N/A | 0.00067123 | 25 | 37245.86 |
| 2021-02-05 17:00:23.482131+00 | G5FKP91ZXS9V | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-05 17:00:55.066122+00 | J56TRPHFZKJ2 | Buy | TRADE | AVAX | USD | 0.550660793 | 10 | 18.16 |
| 2021-02-05 18:00:11.295067+00 | 75VBDNJ5KPTC | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-05 18:00:36.683028+00 | 2AJS3PYS1Y3K | Buy | TRADE | VGX | USD | 3.76251004 | 10 | 2.65780022 |
| 2021-02-06 17:00:01.122299+00 | 24B8MTW3HFC9 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-06 17:00:25.609204+00 | TTCGX6PYZD02 | Buy | TRADE | AVAX | USD | 0.5663203618 | 10 | 17.65785 |
| 2021-02-06 18:00:18.148494+00 | M77G75Q8VBA | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-06 18:00:36.977167+00 | 2498MTW3HFC9 | Buy | TRADE | VGX | USD | 4.04415216 | 10 | 2.472706711 |
| 2021-02-07 17:00:01.233073+00 | P4CCF7P2D8V2 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-07 17:00:28.389218+00 | 1Y492XGP2DW6 | Buy | TRADE | AVAX | USD | 0.4642509815 | 10 | 21.53986 |
| 2021-02-07 18:00:12.157753+00 | CN2M4QFQD1D3 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-07 18:00:45.435508+00 | 2FZVKSZVP28Q | Buy | TRADE | VGX | USD | 4.3070319 | 10 | 2.3218 |
| 2021-02-08 17:00:24.798686+00 | MKR1VKP1M282 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-08 17:01:00.092524+00 | 2ZRMHW0625TB | Buy | TRADE | AVAX | USD | 0.3135579241 | 10 | 31.89 |
| 2021-02-08 18:00:12.094182+00 | NWR9EBDBG1P4 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-08 18:00:45.614184+00 | 9TBXD8XBJ4AH | Buy | TRADE | VGX | USD | 4.08496732 | 10 | 2.448 |
| 2021-02-09 17:00:00.875578+00 | CP7AC9ACFSK8 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-09 17:00:13.557979+00 | 9GQXBHA3N2XX | Buy | TRADE | AVAX | USD | 0.3468515247 | 10 | 28.83078 |
| 2021-02-09 18:00:11.793976+00 | 5JYWTW6BCSY3 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-09 18:00:43.532473+00 | MB8G3155FIQ5 | Buy | TRADE | VGX | USD | 3.70375944 | 10 | 2.69995937 |
| 2021-02-09 19:13:33.249402+00 | XNBMMXDN76GN | deposit | BANK | USD | N/A | 1500 | 1500 | 1 |
| 2021-02-09 19:14:07.920988+00 | 1NGAW0W9FNQM | Buy | TRADE | USDT | USD | 1497.75337 | 1500 | 1.0015 |
| 2021-02-09 19:44:54.763638+00 | RKWJZ9H6BB51 | withdrawal | BLOCKCHAIN | USDT | N/A | 1500 | 1500 | 1 |
| 2021-02-09 19:44:54.763638+00 | KWJZ9H6BB51F | withdrawal | FEE | USDT | N/A | 9 | 9 | 1 |
| 2021-02-09 21:30:08.20285+00 | P06DJ5RV6V6G | withdrawal | BLOCKCHAIN | USDT | N/A | 1616 | 1616 | 1 |
| 2021-02-09 21:30:08.20285+00 | D6DJ5RV6V6GF | withdrawal | FEE | USDT | N/A | 9 | 9 | 1 |
| 2021-02-10 17:00:00.792903+00 | 8A50FBYYAZAD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-10 17:00:59.846739+00 | ZMJWH4QFSRBD | Buy | TRADE | AVAX | USD | 0.1846984023 | 10 | 54.14232 |
| 2021-02-10 18:00:18.011515+00 | KNF5MD8RAHRG | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-10 18:00:41.9956+00 | 4M6ZX3966EK0 | Buy | TRADE | VGX | USD | 3.99169727 | 10 | 2.5052 |
| 2021-02-11 17:00:00.867207+00 | C5GR991SKRCD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-11 18:00:10.811515+00 | QJK85CXS6MK4 | Buy | TRADE | AVAX | USD | 0.2129548983 | 10 | 46.9583 |
| 2021-02-11 18:00:10.415885+00 | 8G9JHY4AV86D | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-11 18:00:29.794333+00 | KZDFKR4TWT8 | Buy | TRADE | VGX | USD | 4.00519677 | 10 | 2.49675623 |
| 2021-02-12 14:00:08.642844+00 | TSA1021GGTFJ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-12 14:00:34.732254+00 | HGM7XKCYHF44 | Buy | TRADE | DOT | USD | 0.3734643147 | 10 | 26.77632 |
| 2021-02-12 17:00:24.201901+00 | 5MPF26FD2J3A | deposit | BANK | USD | N/A | 10 | 10 | 1 |

| Timestamp | ID | Type | Category | Asset | Currency | Amount | Qty | Value |
|---|---|---|---|---|---|---|---|---|
| 2021-02-12 17:00:58.641559+00 | 44000MRQYG8K | Buy | TRADE | AVAX | USD | 0.2080581084 | 10 | 48.53 |
| 2021-02-13 07:15:23.966044+00 | N2RDYXQCW162 | deposit | BANK | USD | N/A | 700 | 700 | 1 |
| 2021-02-13 07:16:12.76954+00 | SAYR441ZX701 | Buy | TRADE | USDC | USD | 700 | 700 | 1 |
| 2021-02-13 07:18:18.354104+00 | 0CHET74GB6R7 | withdrawal | BLOCKCHAIN | USDC | N/A | 687 | 687 | 1 |
| 2021-02-13 07:18:18.354104+00 | CHET74GB6R7F | withdrawal | FEE | USD | N/A | 13 | 13 | 1 |
| 2021-02-13 14:00:10.188334+00 | S9QECFS3599Q | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-13 14:00:25.719735+00 | D93WNRPNR8QS | Buy | TRADE | DOT | USD | 0.3482707833 | 10 | 28.71329 |
| 2021-02-13 17:00:00.519615+00 | 1RBVND2RGSHY | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-13 17:00:10.595376+00 | F5BGPPX02A11 | Buy | TRADE | AVAX | USD | 0.2113894523 | 10 | 47.30605 |
| 2021-02-14 08:48:03.182676+00 | 7HDRKYA0MK77 | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-02-14 08:48:14.207752+00 | 2BY5VM748YE8 | Buy | TRADE | BANK | USD | 21.83010026 | 1000 | 45.80831 |
| 2021-02-14 14:00:07.504762+00 | M2Y0WNBAN80Z | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-14 14:00:27.077088+00 | X62S896KF416 | Buy | TRADE | DOT | USD | 0.3663540445 | 10 | 27.296 |
| 2021-02-14 17:00:25.911557+00 | 3WWN4J3HD6GY | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-14 17:00:41.804733+00 | CWNC25Z34P9W | Buy | TRADE | AVAX | USD | 0.2306189027 | 10 | 43.36158 |
| 2021-02-15 05:04:49.509967+00 | Z4RKAB2Y6ZNA | deposit | BANK | USD | N/A | 2500 | 2500 | 1 |
| 2021-02-15 05:05:02.015259+00 | K14QJP9PM8XV | Buy | TRADE | DOGE | USD | 47671.62261 | 2500 | 0.0524421 |
| 2021-02-15 14:00:08.049275+00 | D6S6XB6BWD56 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-15 14:01:08.752407+00 | 28QFJYP5P5YP | Buy | TRADE | DOT | USD | 0.3484320557 | 10 | 28.7 |
| 2021-02-15 15:00:14.54892+00 | DXGVZGFQYDRH | deposit | BANK | USD | N/A | 250 | 250 | 1 |
| 2021-02-15 15:00:47.961738+00 | TQ4PQ272J1SA | Buy | TRADE | ADA | USD | 283.671848 | 250 | 0.8813 |
| 2021-02-15 17:00:19.252708+00 | ZAN35PCEQJ7C | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-16 17:00:36.481379+00 | 0S10H1TN6YZH | Buy | TRADE | AVAX | USD | 0.2353867216 | 10 | 42.48328 |
| 2021-02-16 14:00:08.621537+00 | XMR6CB2ZP168 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-16 14:00:24.754561+00 | SKM2T2325TW4 | Buy | TRADE | DOT | USD | 0.3295525961 | 10 | 30.34417 |
| 2021-02-16 17:00:01.327838+00 | 792CT5SETKPD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-16 17:00:22.245033+00 | X050PBF5MJ7E | Buy | TRADE | AVAX | USD | 0.2649307696 | 10 | 37.74571 |
| 2021-02-17 14:00:15.760548+00 | 98JB1TRESTKW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-17 14:40:40.726221+00 | NFG2WBARKJ36 | Buy | TRADE | DOT | USD | 0.3237293623 | 10 | 30.89 |
| 2021-02-17 17:00:00.88554+00 | 4M8615EXTY46 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-17 17:00:29.23285+00 | ARX7H4X0M58M | Buy | TRADE | AVAX | USD | 0.2578513147 | 10 | 38.78204 |
| 2021-02-18 14:00:22.888244+00 | K2E3EEH45C0D | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-18 14:00:35.814718+00 | MF312X0HC6VA | Buy | TRADE | DOT | USD | 0.3151690882 | 10 | 31.729 |
| 2021-02-18 17:00:08.82149+00 | 6GPAH4B33DDA | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-18 17:00:01.709237+00 | DP4JFD0EWVAE | Buy | TRADE | AVAX | USD | 0.2406509037 | 10 | 41.55402 |
| 2021-02-19 14:00:08.435031+00 | 0J65MGBQX849 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-19 14:01:20.935311+00 | YWHRJC5YK47G | Buy | TRADE | DOT | USD | 0.2970237625 | 10 | 33.66734 |
| 2021-02-19 17:00:28.919347+00 | J3RT15SM0359 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-19 17:01:00.370075+00 | FPDF048Y98WZ | Buy | TRADE | AVAX | USD | 0.257003341 | 10 | 38.91 |
| 2021-02-20 14:00:15.984223+00 | TX549A5P88NV | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-20 14:00:38.094883+00 | RS57H1AWAWQ6 | Buy | TRADE | DOT | USD | 0.2501876407 | 10 | 39.97 |
| 2021-02-20 17:00:00.946531+00 | K41MNJY9FQD1 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-20 17:00:23.152796+00 | JN5EC9BPSPEP | Buy | TRADE | AVAX | USD | 0.2449783121 | 10 | 40.81994 |
| 2021-02-21 14:00:08.457344+00 | MSRJB0C567N0 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-21 14:00:28.535145+00 | 6GB42Y9QMC85 | Buy | TRADE | DOT | USD | 0.2517685067 | 10 | 39.71902654 |
| 2021-02-21 17:00:32.124117+00 | CVH4J0C2G18F | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-21 17:00:56.62068+00 | M3DH2B5F8PRX | Buy | TRADE | AVAX | USD | 0.2712232167 | 10 | 36.87 |
| 2021-02-22 14:00:08.226219+00 | 7BMQXZV8S0Y8 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-22 14:00:40.850672+00 | V1H44MKQ2DN5 | Buy | TRADE | DOT | USD | 0.2857959417 | 10 | 34.99 |
| 2021-02-22 17:00:22.089145+00 | Y3H271N9DXAB | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-22 17:00:56.893407+00 | QKJPN1M0WJNF | Buy | TRADE | AVAX | USD | 0.3122073057 | 10 | 32.03 |
| 2021-02-23 14:00:31.370244+00 | T79VP1B8N5E5 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-23 14:40:47.795241+00 | Z5EWY5VWC3JW | Buy | TRADE | DOT | USD | 0.2891029021 | 10 | 34.58976 |
| 2021-02-23 17:00:11.116771+00 | 7QY5F967DNNV | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-23 17:00:27.731058+00 | 1NDJM1Z8VSRD | Buy | TRADE | AVAX | USD | 0.371131527 | 10 | 26.94464 |
| 2021-02-24 14:00:39.029247+00 | R4AHC5DP58DG | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-24 14:00:39.837959+00 | 3T046RWWHP38 | Buy | TRADE | DOT | USD | 0.2823263693 | 10 | 35.42 |
| 2021-02-25 14:00:07.884377+00 | Q0C4MJ67WCT5 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-26 14:00:20.878505+00 | 2VCHP4QAARD6 | Buy | TRADE | AVAX | USD | 0.2849507805 | 10 | 35.09378 |
| 2021-02-26 14:00:14.798411+00 | N3DGPG8C4MRB | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-26 14:01:17.895345+00 | C1VJCVC513ZX | Buy | TRADE | DOT | USD | 0.3266035581 | 10 | 30.61816 |
| 2021-02-27 14:00:08.900644+00 | KGA2MM946GBZ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-27 14:40:43.152464+00 | FFBGERK1QHCG | Buy | TRADE | DOT | USD | 0.2823263693 | 10 | 35.42 |
| 2021-02-28 14:00:15.47211+00 | BCQADQVM02AA | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-02-28 16:58.883023+00 | GD6J2HA114F7 | Buy | TRADE | DOT | USD | 0.3197920584 | 10 | 31.27032 |
| 2021-03-01 07:10:55.504082+00 | J4T4R1RK7CYA | INTEREST | BTC | N/A | 0.00007469 | 3.43 | 45902.67 | |
| 2021-03-01 08:34:02.70603+00 | 1W0VBS5HFS21 | deposit | INTEREST | DOT | N/A | 0.1801219459 | 5.97 | 33.12 |
| 2021-03-01 09:44:43.780086+00 | YP14VYAWH1Z7 | deposit | INTEREST | LINK | N/A | 0.0443118043 | 1.1 | 24.84 |
| 2021-03-01 14:00:52.232326+00 | F8EGBP6VVPWE | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-01 14:01:16.03815700 | 0ZTVR4TKSD7V | Buy | TRADE | DOT | USD | 0.2857142857 | 10 | 35 |
| 2021-03-02 14:00:00.044871+00 | EHE6T79XSRF4 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-02 14:00:20.258771+00 | SXY3A3W9ZEM8 | Buy | TRADE | DOT | USD | 0.2642542714 | 10 | 37.84234 |
| 2021-03-03 14:00:18.040619+00 | ZQ8WBNVAAXZ8 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-04 14:00:32.034565+00 | JHH643H505VP | Buy | TRADE | DOT | USD | 0.2641118947 | 10 | 37.86274 |
| 2021-03-04 14:30:34.578982+00 | 77JRDWPFKP09 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-04 14:00:49.509697+00 | S4EJXEJ0Y1XN | Buy | TRADE | DOT | USD | 0.2736422828 | 10 | 36.54406 |
| 2021-03-04 14:00:15.059782+00 | DGZC1BHD3YAJ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-05 14:30:30.974412+00 | Z65V7AS6CEJV | Buy | TRADE | DOT | USD | 0.2974640299 | 10 | 33.61751 |
| 2021-03-05 14:00:07.45445+00 | MMNXX4EM9CP0 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-06 14:40:35.29271+00 | 2S6ZJRD4JVVA | Buy | TRADE | DOT | USD | 0.3055657581 | 10 | 32.72618 |
| 2021-03-07 14:00:06.648515+00 | PP501548R6RT | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-07 14:00:53.378862+00 | BGY8Q8MJ0618 | Buy | TRADE | DOGE | USD | 0.2846009179 | 10 | 35.13581 |
| 2021-03-08 06:06:13.641135+00 | NK9K1EK9RP7J | Sell | TRADE | DOGE | USD | 20000 | 1100 | 0.055 |
| 2021-03-08 14:00:06.631904+00 | JCKWW4J8ETWM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-08 14:00:51.529438+00 | AA7M15VE971Z | Buy | TRADE | DOT | USD | 0.2900915181 | 10 | 34.47188 |
| 2021-03-08 23:55:45.793951+00 | M54Z0ZKMF8V7 | Sell | TRADE | DOGE | USD | 20000 | 1200 | 0.06 |
| 2021-03-09 05:04:38.215198+00 | JNZBZPAYFXS8 | Buy | TRADE | VGX | USD | 173.2464928 | 1000 | 5.77212262 |
| 2021-03-09 14:00:08.454187+00 | A1GJ05RXTCWW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-09 14:00:24.797315+00 | RAN8F96G1E1E | Buy | TRADE | DOT | USD | 0.2732654068 | 10 | 36.59446 |
| 2021-03-09 18:30:28.666866+00 | WN2TJRKR58MD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-09 18:30:38.855368+00 | MXZ1D520R8M5 | Buy | TRADE | VGX | USD | 1.612798607 | 10 | 6.20040425 |
| 2021-03-09 18:29:23.178422+00 | TT552PNX5R26 | Buy | TRADE | USDT | USD | 1298.052921 | 1300 | 1.0015 |
| 2021-03-09 18:30:45.069886+00 | D0DD6XAD6PEJ | withdrawal | BLOCKCHAIN | USDT | N/A | 1286 | 1286 | 1 |
| 2021-03-09 18:30:45.069886+00 | 0DD6XAD6PEJF | withdrawal | FEE | USDT | N/A | 12 | 12 | 1 |
| 2021-03-10 14:00:08.232621+00 | 9VC0PAJWAF9W | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-10 14:00:20.756133+00 | GT0S2A2K9A8H | Buy | TRADE | DOT | USD | 0.2525867408 | 10 | 39.59036 |
| 2021-03-10 18:00:08.272004+00 | X5Z5863DG3MZ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-10 18:00:22.115977+00 | VQGJZZC026KN | Buy | TRADE | VGX | USD | 1.64890807 | 10 | 6.06461948 |
| 2021-03-11 14:00:16.812727+00 | NPRV9Y1YNEKB | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-11 14:00:21.569902+00 | A0RVT44QDBVW | Buy | TRADE | DOT | USD | 0.2624500348 | 10 | 38.10236 |
| 2021-03-11 18:00:07.338371+00 | VXXWEW4TJKK6 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-11 18:01:27.285+00 | WD8SDAGN2ANS | Buy | TRADE | VGX | USD | 1.72904716 | 10 | 5.7805233 |
| 2021-03-12 14:00:08.2929+00 | 8625J30R7C3G | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-12 14:00:22.59718+00 | B93D7W18DXHS | Buy | TRADE | DOT | USD | 0.2803890566 | 10 | 35.68473 |
| 2021-03-13 18:00:33.065543+00 | M81ZSA62Y8FQ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-13 18:01:04.212632+00 | Z4D56AVZ9EBM | Buy | TRADE | VGX | USD | 1.75521794 | 10 | 5.69729818 |
| 2021-03-13 14:00:08.013121+00 | DDBRJEAJJHCM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-13 14:00:30.036539+00 | MHAC0MTH4SNP | Buy | TRADE | DOT | USD | 0.2627430373 | 10 | 38.06 |
| 2021-03-13 18:00:10.205571+00 | G062MSX8P6XJ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-13 18:00:40.613357+00 | J61XNFXCYE75 | Buy | TRADE | VGX | USD | 1.86092422 | 10 | 5.37367394 |
| 2021-03-14 14:00:07.419518+00 | VMSAXR2W8BJ3 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-14 14:00:23.483252+00 | H5HV03S1W81J | Buy | TRADE | DOT | USD | 0.269805694 | 10 | 37.06371 |
| 2021-03-14 18:00:16.699452+00 | QDRHCGQ6ZXGY | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-14 18:00:52.343677+00 | 582HK42DSXT2 | Buy | TRADE | VGX | USD | 1.91761076 | 10 | 5.21482259 |
| 2021-03-14 18:00:48.181688+00 | 4RRYFG32R3JZ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-15 14:41:37.640737+00 | 1A10NM2NC8YH | Buy | TRADE | DOT | USD | 0.2794076558 | 10 | 35.79 |
| 2021-03-15 18:00:57.820272+00 | 634JE7S4ZBSR | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-15 18:00:18.756316+00 | K8GQ64E5HEV1 | Buy | TRADE | VGX | USD | 1.92826841 | 10 | 5.186 |
| 2021-03-16 14:00:08.77053+00 | X7FG2TXQ8FH0 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-16 18:00:10.756316+00 | HTKKRTXKAFCD | Buy | TRADE | VGX | USD | 0.2908403068 | 10 | 34.40679 |
| 2021-03-16 14:00:14.866417+00 | P04MWW0ZH3HK | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-16 18:30:29.163646+00 | GV2TPJVATED2 | Buy | TRADE | VGX | USD | 1.73160173 | 10 | 5.775 |
| 2021-03-17 00:10:54.826358+00 | YRF0XA66WY29 | deposit | INTEREST | LINK | N/A | 14050 | 1400 | 28 |
| 2021-03-17 14:00:19.233297+00 | 2QV5CKMTWT2D | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-17 14:40:42.535868+00 | 1YZ65PAJGWMJ | Buy | TRADE | DOT | USD | 0.2810567735 | 10 | 35.58 |
| 2021-03-17 18:00:29.848059+00 | 0QNFGNVFBWED | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-17 18:01:05.933245+00 | SSFNZSH8A3R2 | Buy | TRADE | VGX | USD | 1.92012289 | 10 | 5.208 |
| 2021-03-18 14:00:06.920968+00 | 2KSP6XXZ5J06 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-18 14:00:31.304223+00 | Z39Y2C43VVAN | Buy | TRADE | DOT | USD | 0.2746210093 | 10 | 36.41382 |
| 2021-03-18 18:00:41.698815+00 | 3H1TV9TFYYMM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-18 18:00:06.920968+00 | 2KSP6XXZ5J06 | Buy | TRADE | VGX | USD | 1.96611083 | 10 | 5.08618326 |
| 2021-03-18 18:01:01.185986+00 | 23TEE46G80C9 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-19 14:00:09.22898+00 | N7WPBX8BVY53 | Buy | TRADE | DOT | USD | 0.2585983967 | 10 | 38.67 |
| 2021-03-19 14:40:44.57998+00 | J2V3JE8DZH4X | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-19 18:01:08.598646+00 | CS28ETY1BE0R | Buy | TRADE | VGX | USD | 1.98137507 | 10 | 5.047 |
| 2021-03-20 14:00:08.655278+00 | WBKZF5GQ7ZF4 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-20 14:00:40.411133+00 | QSYQDD7GC1PW | Buy | TRADE | DOT | USD | 0.251572327 | 10 | 39.75 |
| 2021-03-20 18:00:08.97495+00 | 07C6AWMVF6SC | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-20 18:00:44.240894+00 | 1VF98GSYHR39 | Buy | TRADE | VGX | USD | 2.05338809 | 10 | 4.87 |
| 2021-03-21 14:00:07.360064+00 | DARZNKN52852 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-21 14:00:34.32016+00 | PQ7566KZ9RJB | Buy | TRADE | DOT | USD | 0.2674332373 | 10 | 37.39251 |
| 2021-03-21 18:00:30.695751+00 | B2HTBCDNY28Y | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| | HREEPDVN09SC | | | | | | | |

| Timestamp | ID | Action | Type | Asset | Currency | Amount | Qty | Value |
|---|---|---|---|---|---|---|---|---|
| 2021-03-21 18:01:00.844474+00 | H5ZHSHY8DM7K | Buy | TRADE | VGX | USD | 2.01126307 | 10 | 4.972 |
| 2021-03-22 14:00:08.853793+00 | VTV7F5ZEG274 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-22 14:00:31.626439+00 | X124PPR38TN7 | Buy | TRADE | DOT | USD | 0.264949792 | 10 | 37.743 |
| 2021-03-22 18:01:01.105635+00 | JTJYT1RH902P | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-22 18:01:17.075225+00 | HR20FBRA1CBA | Buy | TRADE | VGX | USD | 2.07253886 | 10 | 4.825 |
| 2021-03-23 14:00:07.699459+00 | KQNKB5V5NCE3 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-23 14:00:07.672067+00 | R2X8EW8J14DA | Buy | TRADE | DOT | USD | 0.281961538 | 10 | 35.46583 |
| 2021-03-23 18:00:43.475063+00 | F24CRPK3N1FD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-23 18:00:55.142725+00 | 553S4WVKBP1A | Buy | TRADE | VGX | USD | 2.33753555 | 10 | 4.27797687 |
| 2021-03-24 14:00:07.435767+00 | MHX27PDFT83D | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-24 14:00:43.323452+00 | 8D4NMFKF4ZAN | Buy | TRADE | DOT | USD | 0.276465483 | 10 | 36.17088 |
| 2021-03-24 18:00:31.555415+00 | 2XXH4GTMQP73 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-24 18:00:48.561177+00 | NNPQ9XTQDBB3 | Buy | TRADE | VGX | USD | 2.12749186 | 10 | 4.70037052 |
| 2021-03-25 14:00:16.829649+00 | QWJRADMT1N4M | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-25 14:00:29.934697+00 | 5NX06DSBMFBH | Buy | TRADE | DOT | USD | 0.330986487 | 10 | 30.21454 |
| 2021-03-25 18:00:32.337095+00 | 88P85MMNF9JX | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-25 18:00:40.29329+00 | DBMW6GP8H7AZ | Buy | TRADE | VGX | USD | 2.25176881 | 10 | 4.44095325 |
| 2021-03-26 14:00:08.680131+00 | QRQ7G59XRPJA | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-26 14:00:28.57167+00 | GV7Z6K14C82V | Buy | TRADE | DOT | USD | 0.310180552 | 10 | 32.23929 |
| 2021-03-26 18:00:40.039121+00 | TTNF4N4KK1DY | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-26 18:01:15.06918+00 | QD9C8YH6B86H | Buy | TRADE | VGX | USD | 1.89143181 | 10 | 5.287 |
| 2021-03-27 14:00:08.894331+00 | Y8AFECWFW4QN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-27 14:00:24.79662+00 | JSZGXYFRWCMT | Buy | TRADE | DOT | USD | 0.309596489 | 10 | 32.30011 |
| 2021-03-27 18:00:36.373242+00 | 0G3B6QP3RQ34 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-27 18:00:52.279176+00 | C29ZDX67BRJ6 | Buy | TRADE | VGX | USD | 1.89405634 | 10 | 5.27967398 |
| 2021-03-28 14:00:08.502595+00 | QN53J0XKMEBB | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-28 14:00:27.757568+00 | P7WD23T5W055 | Buy | TRADE | DOT | USD | 0.307322197 | 10 | 32.53914 |
| 2021-03-28 18:00:36.789515+00 | TEWVN40STWTK | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-28 18:00:48.419666+00 | SAGV5KT679PV | Buy | TRADE | VGX | USD | 1.99620648 | 10 | 5.00950182 |
| 2021-03-29 14:00:44.590166+00 | DHKS4Z7Z726K | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-29 14:00:59.162446+00 | 23PZVQ843M4Q | Buy | TRADE | DOT | USD | 0.286898438 | 10 | 34.85554 |
| 2021-03-29 18:00:32.924314+00 | WMMVZ9C4JXG2 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-29 18:00:45.564357+00 | 2JEVW19F48FV | Buy | TRADE | VGX | USD | 2.02850008 | 10 | 4.92975085 |
| 2021-03-30 14:00:10.141528+00 | ZDF8NFSWWPZP | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-30 14:00:20.746839+00 | ZAEAHH1WQKWB | Buy | TRADE | DOT | USD | 0.289715085 | 10 | 34.51667 |
| 2021-03-30 18:00:34.815718+00 | CF5BJVNQRTHN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-30 18:00:47.089406+00 | 724RHWF00EGQ | Buy | TRADE | VGX | USD | 2.07403692 | 10 | 4.82151495 |
| 2021-03-31 14:00:08.682423+00 | 650Y4JKCKQYW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-31 14:00:22.913546+00 | GAG67QYM6TSA | Buy | TRADE | DOT | USD | 0.269011527 | 10 | 37.17318 |
| 2021-03-31 18:00:32.034273+00 | SWJT8WZVKJES | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-03-31 18:00:41.621734+00 | 5S1GCMMQZDZ | Buy | TRADE | VGX | USD | 2.0543991 | 10 | 4.86760338 |
| 2021-04-01 07:22:39.435822+00 | 21W2ZQ605928 | deposit | INTEREST | DOGE | N/A | 29.99003876 | 1.62 | 0.0541 |
| 2021-04-01 08:31:34.435089+00 | XRQAFAF8ETWR | deposit | INTEREST | BTC | N/A | 0.00008893 | 5.23 | 58761.53 |
| 2021-04-01 12:19:06.368073+00 | DMYH0QZVNZS2 | deposit | INTEREST | LINK | N/A | 2.0047955146 | 6.08 | 29.69 |
| 2021-04-01 12:33:00.851179+00 | EB52C4PY1WEV | deposit | INTEREST | DOT | N/A | 0.4558237117 | 17.03 | 37.36 |
| 2021-04-01 14:00:47.224521+00 | 557Q21M3QXGV | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-01 14:01:05.457532+00 | HPDB105DEW6P | Buy | TRADE | DOT | USD | 0.258521813 | 10 | 38.68155 |
| 2021-04-01 18:15:32.203731+00 | K0QMHKJYR10R | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-01 18:15:45.467692+00 | A3H29X3QHJZE | Buy | TRADE | VGX | USD | 2.18052079 | 10 | 4.58606037 |
| 2021-04-02 14:00:54.672388+00 | 1BYNKGK4R51M | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-02 14:00:54.996581+00 | XB9WGTJ1RB9E | Buy | TRADE | DOT | USD | 0.258589168 | 10 | 38.67138 |
| 2021-04-02 18:00:36.878887+00 | R1RBFA56HKS8 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-02 18:00:45.467422+00 | 2E5PM85XDRNR | Buy | TRADE | VGX | USD | 2.29562874 | 10 | 4.35610507 |
| 2021-04-03 14:00:16.971085+00 | 1N0A5QWBQD3V | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-03 14:00:31.76926+00 | 0GMVACOPAKBP | Buy | TRADE | DOT | USD | 0.2195724222 | 10 | 45.54306 |
| 2021-04-03 18:00:45.46733+00 | 8HEH65YBGMNM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-03 18:01:14.496422+00 | 7DMK7MJK4S6C | Buy | TRADE | VGX | USD | 2.32060607 | 10 | 4.3092191 |
| 2021-04-04 07:03:48.542384+00 | DA3A8FAVVZKJ | deposit | BANK | USD | N/A | 4980 | 4980 | 1 |
| 2021-04-04 07:04:20.495819+00 | 5GFBM4KGVN3E | Buy | TRADE | USDT | USD | 4972.541188 | 4980 | 1.0015 |
| 2021-04-04 18:00:36.248609+00 | ETK2RTPG40TJ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-04 18:00:45.446119+00 | KJ2N2C6D3AGZ | Buy | TRADE | VGX | USD | 2.44164674 | 10 | 4.09559957 |
| 2021-04-05 14:00:50.610791+00 | 2Q7T80XK0563 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-05 14:00:50.900265+00 | WDF6MGCFHX7P | Buy | TRADE | DOT | USD | 0.2285904353 | 10 | 43.74464 |
| 2021-04-05 18:00:38.390088+00 | 7AT96JR8MEWD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2021-04-05 18:00:48.397657+00 | 92KS68TEF9E1 | Buy | TRADE | VGX | USD | 2.2518557 | 10 | 4.44078188 |
| 2021-04-10 05:37:45.482938+00 | MWCA7CX4N1ME | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-04-10 05:38:00.881387+00 | N9ZAHPJTZZEW | Buy | TRADE | ETC | USD | 50.9580106 | 1000 | 19.624 |
| 2021-04-13 04:04:32.879494+00 | Z4J1DEFM7JS9 | withdrawal | BLOCKCHAIN | USDT | N/A | 4957.6 | 4957.6 | 1 |
| 2021-04-13 04:04:32.879494+00 | 4J1DEFMJ9F | withdrawal | FEE | USDT | N/A | 15 | 15 | 1 |
| 2021-04-13 15:47:16.471145+00 | 0RPDDHB3XB81 | Sell | TRADE | DOGE | USD | 7671.8 | 613.73 | 0.08 |
| 2021-04-20 02:35:19.696848+00 | RYDKQPXH4TGR | Buy | TRADE | AVAX | USD | 24.92770106 | 613.72 | 24.62 |
| 2021-05-01 10:00:33.439908+00 | MV2FNJA0JV6E | deposit | INTEREST | BTC | N/A | 0.00008939 | 5.18 | 57946.2 |
| 2021-05-01 16:19:47.389371+00 | T7A1HWFVT802 | deposit | INTEREST | LINK | N/A | 0.331381467 | 12.75 | 38.48 |
| 2021-05-01 16:33:30.711765+00 | DK0HEXFA0WPE | deposit | INTEREST | DOT | N/A | 0.4948755747 | 18.18 | 36.73 |
| 2021-05-13 22:13:14.110165+00 | KCCM62TTX284 | deposit | BANK | USD | N/A | 2000 | 2000 | 1 |
| 2021-05-16 19:15:40.21596+00 | ZVS29T8CGMPX | Buy | TRADE | DOT | USD | 48.69983613 | 2000 | 41.0879 |
| 2021-05-17 02:04:41.341166+00 | 1THQJQWH9FKY | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-05-17 03:32:07.265141+00 | NANCCP2W4HDG | Buy | TRADE | DOT | USD | 26.316 | 1000.01 | 38 |
| 2021-05-28 17:04:36.482759+00 | PE4TA8VCXPT7 | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-06-01 08:54:38.826956+00 | 3BVYFG04FZK0 | deposit | INTEREST | BTC | N/A | 0.00008984 | 3.32 | 36940.44 |
| 2021-06-01 12:18:33.787473+00 | 5HYSVTC2BT9N | deposit | INTEREST | LINK | N/A | 0.3328335978 | 10 | 30.86 |
| 2021-06-01 12:25:18.472724+00 | AQ4AT00KEY66 | deposit | INTEREST | DOT | N/A | 0.7349631616 | 16.67 | 22.68 |
| 2021-06-03 21:43:56.792955+00 | 5TYKSNGSSED4 | Buy | TRADE | USDT | USD | 998.502247 | 1000 | 1.0015 |
| 2021-06-03 22:45:37.367258+00 | ZCRT4JR8HBSA | withdrawal | BLOCKCHAIN | USDT | N/A | 983.5 | 983.5 | 1 |
| 2021-06-03 22:45:37.367258+00 | CRT4JR8HB5AF | withdrawal | FEE | USDT | N/A | 15 | 15 | 1 |
| 2021-06-09 04:43:48.177043+00 | F9GDZ2Z8NJV3 | withdrawal | BLOCKCHAIN | ETC | N/A | 50.75 | 2759.28 | 54.37 |
| 2021-06-09 04:43:48.177043+00 | 9GDZ2Z8NJV3F | withdrawal | FEE | ETC | N/A | 0.2 | 10.87 | 54.37 |
| 2021-06-21 07:47:55.457538+00 | DZESV8M88VGT | deposit | BANK | USD | N/A | 1500 | 1500 | 1 |
| 2021-06-21 09:10:58.769784+00 | AK65SEEPTQKY | Buy | TRADE | AAVE | USD | 6.3025 | 1500 | 238 |
| 2021-07-01 08:52:39.952903+00 | 05JDJHHHXBYY | deposit | INTEREST | ETC | N/A | 0.00009032 | 3.03 | 33524.1 |
| 2021-07-01 11:56:35.74847+00 | GX6RB0W4CBSK | deposit | INTEREST | ADA | N/A | 0.0191162632S5 | 1.04 | 54.28 |
| 2021-07-01 13:25:41.072386+00 | EAFHH7BBD54F | deposit | INTEREST | DOT | N/A | 4.359827 | 5.75 | 1.318 |
| 2021-07-01 14:47:55.418383+00 | FGM14F05961G | deposit | INTEREST | LINK | N/A | 1.003690801 | 15.35 | 15.29 |
| 2021-07-01 17:20:04.175084+00 | WG8XF60GE7TC | deposit | INTEREST | LINK | N/A | 0.2796852061 | 5.07 | 18.13 |
| 2021-07-05 19:25:05.764243+00 | SJ8RV16A8YZG | deposit | BANK | USD | N/A | 1200 | 1200 | 1 |
| 2021-07-05 19:26:27.000963+00 | PE5Z3W6GEEN5 | Buy | TRADE | USDC | USD | 1200 | 1200 | 1 |
| 2021-07-05 19:28:09.332867+00 | YHCS6G1JZG7Z | withdrawal | BLOCKCHAIN | USDC | N/A | 1188 | 1188 | 1 |
| 2021-07-05 19:28:09.332867+00 | HCS6G1JZG7ZF | withdrawal | FEE | USDC | N/A | 12 | 12 | 1 |
| 2021-07-13 04:25:11.920687+00 | NMF5DH3CZTQ1 | withdrawal | BLOCKCHAIN | LINK | N/A | 72.6 | 1274.86 | 17.56 |
| 2021-07-13 04:25:11.920687+00 | MF5DH3CZTQ1F | withdrawal | FEE | LINK | N/A | 0.65 | 11.41 | 17.56 |
| 2021-07-20 04:14:24.926451+00 | 87V8JJ0NDEWF | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2021-07-20 04:15:03.410874+00 | ZG5ZX69552R6 | Buy | TRADE | LTC | USD | 9.28804 | 993.58 | 107.066272 |
| 2021-07-20 04:17:44.558033+00 | 1HD5K867F6RR | withdrawal | BLOCKCHAIN | LTC | N/A | 9.27004 | 984.39 | 106.19 |
| 2021-07-20 04:17:44.558033+00 | HD5K867F6RRF | withdrawal | FEE | LTC | N/A | 0.01 | 1.06 | 106.19 |
| 2021-07-20 05:45:43.41.95687+00 | 0P5F9KBK9TGR | withdrawal | BLOCKCHAIN | ADA | N/A | 998.8 | 1059.73 | 1.061 |
| 2021-07-20 05:45:43.41.95687+00 | P5F9KBK9TGRF | withdrawal | FEE | ADA | N/A | 2 | 2.12 | 1.061 |
| 2021-07-20 05:46:28.419291+00 | EAYHVTVYQDWC | withdrawal | BLOCKCHAIN | AAVE | N/A | 6.2551 | 1378.81 | 220.43 |
| 2021-07-20 05:46:28.419291+00 | AYHVTVYQDWCF | withdrawal | FEE | AAVE | N/A | 0.0474 | 10.45 | 220.43 |
| 2021-08-01 07:53:15.266938+00 | 3NDDR6ZAMFER | deposit | INTEREST | BTC | N/A | 0.00008353 | 3.49 | 41745.95 |
| 2021-08-01 13:18:43.970001+00 | YV34EX43SEVW | deposit | INTEREST | LINK | N/A | 0.115165716 | 2.71 | 23.5 |
| 2021-08-01 14:06:00.911652+00 | Y2MVW9G4P2T2 | deposit | INTEREST | DOT | N/A | 1.515494327 | 27.75 | 18.31 |
| 2021-08-01 15:16:50.153602+00 | 3GV876QV0FNJ | deposit | INTEREST | ADA | N/A | 2.824624 | 3.88 | 1.375 |
| 2021-08-01 17:47:47.448401+00 | V0E9SA40VTJJ | deposit | INTEREST | AAVE | N/A | 0.0101685322558 | 3.4 | 334.51 |
| 2021-08-09 16:45:16.442659+00 | Q1A7QDPKT520 | deposit | BANK | USD | N/A | 1250 | 1250 | 1 |
| 2021-08-09 16:45:52.077218+00 | 33E89JCZP16D | Buy | TRADE | ALGO | USD | 1450.553101 | 1256.42 | 0.8661661 |
| 2021-08-13 16:01.750394+00 | TCKMFRJP2HK0 | deposit | BANK | USD | N/A | 5000 | 5000 | 1 |
| 2021-08-15 03:53:14.70169+00 | NV5JVCH0A5F2 | deposit | INTEREST | BTC | N/A | 217.391 | 4999.99 | 23 |
| 2021-09-01 13:21:51.989926+00 | 5FJ9DC28XX5Y | deposit | INTEREST | DOT | N/A | 2.652502237 | 79.89 | 47815.24 |
| 2021-09-01 17:31:35.516503+00 | A2YS7N8JBMPP | deposit | INTEREST | DOT | N/A | 0 | 0 | 30.12 |
| 2021-09-08 23:43:31.174641+00 | 9MQZZJ8NGF5H | deposit | INTEREST | ALGO | N/A | 1450.55 | 2754.59 | 1.899 |
| 2021-09-09 03:53:10.310966+00 | 396Q4V0B8JVJ | Sell | TRADE | USDC | USD | 2754.6 | 2754.6 | 1 |
| 2021-09-12 17:43:42.460438+00 | WQ0934WJW9SV | withdrawal | BLOCKCHAIN | USDC | N/A | 2719.6 | 2719.6 | 1 |
| 2021-09-12 17:43:42.460438+00 | Q0934WJW9SVF | withdrawal | FEE | USDC | N/A | 35 | 35 | 1 |
| 2021-09-12 06:00:21.977574+00 | YFYFWNYB8BX6 | Buy | TRADE | USDC | USD | 5000 | 5000 | 1 |
| 2021-09-12 05:59:37.269529+00 | 0TJH852AFSX0 | deposit | BANK | USD | N/A | 5000 | 5000 | 1 |
| 2021-09-12 06:04:03.368028+00 | 8XZBQ628WNE5 | withdrawal | FEE | AAVE | N/A | 20 | 20 | 1 |
| 2021-09-12 06:04:03.368028+00 | XZBQ628WNE5F | withdrawal | BLOCKCHAIN | AAVE | N/A | 4980 | 4301.8 | 74.49 |
| 2021-09-18 05:47:06.444273+00 | R4F5S182T7YK | Sell | TRADE | AVAX | USD | 57.75 | 4301.8 | 74.49 |
| 2021-09-19 08:06:43.26.781578+00 | 07DPQ20RMFZ | withdrawal | BLOCKCHAIN | USDC | N/A | 4301.8 | 4301.8 | 1 |
| 2021-09-19 17:00:36.874541+00 | ZA92BDM61Y4Y | withdrawal | FEE | USDC | N/A | 20 | 20 | 1 |
| 2021-09-19 17:00:36.874541+00 | A92BDM61Y4YF | deposit | INTEREST | BTC | N/A | 0.00008435 | 3.71 | 43985.49 |
| 2021-10-01 07:24:11.524117+00 | 4RAAA3JAA5QA | deposit | INTEREST | ADA | N/A | 1.63213205 | 4.01 | 2.459 |
| 2021-10-01 12:14:54.031959+00 | 6VYJ2DDVB2FW | deposit | INTEREST | DOT | N/A | 3.730523896 | 107.96 | 28.94 |
| 2021-10-01 13:10:11.878268+00 | VE6FQ1CFJJ3T | deposit | BANK | USD | N/A | 5000 | 5000 | 1 |
| 2021-10-10 13:51:17.734309+00 | S1SNTHVF27DT | deposit | INTEREST | DOT | N/A | 1.7963 | 1.77 | 1 |
| 2021-10-10 20:04:01.442773+00 | ABM405HBB2P9 | Buy | TRADE | USDC | USD | 5000 | 5000 | 1 |
| 2021-10-10 20:18:00.680797+00 | RM5W1T3C5KF2 | withdrawal | BLOCKCHAIN | USDC | N/A | 4982.56 | 4982.56 | 1 |
| 2021-10-10 20:18:00.680797+00 | M5W1T3C5KF2F | withdrawal | FEE | USDC | N/A | 20 | 20 | 1 |
| 2021-10-30 03:45:53.314754+00 | EXYEVQ24NC5K | deposit | BANK | USD | N/A | 10000 | 10000 | 1 |
| 2021-10-30 03:46:04.189448+00 | 0BWV861TDQ4V | Buy | TRADE | USDC | USD | 10000 | 10000 | 1 |
| 2021-10-30 18:00:34.874541+00 | M5WV861TDQ4V | deposit | INTEREST | BTC | N/A | 0.00008474 | 5.15 | 60782.64 |
| 2021-11-01 07:28:35.090806+00 | W1P8WZTPJ8ME | deposit | INTEREST | VGX | N/A | 1.6413457 | 4.61 | 2.811 |
| 2021-11-01 11:33:45.503499+00 | W3FYDH3N410H | deposit | INTEREST | VGX | N/A | 1.6413457 | 4.61 | 2.811 |

| Date | ID | Type | Category | Asset | Sub | Amount | Qty | Value |
|---|---|---|---|---|---|---|---|---|
| 2021-11-01 12:38:48.302484+00 | 1QQQQ2ZRRE4Z | deposit | INTEREST | DOT | N/A | 3.767509908 | 161.55 | 42.88 |
| 2021-11-03 13:52:07.707991+00 | 4E53GT5F6569 | deposit | INTEREST | USDC | N/A | 2.425168 | 2.43 | 1 |
| 2021-11-06 04:47:52.224555+00 | NA2GN7797JR9 | withdrawal | BLOCKCHAIN | USDC | N/A | 9952.43 | 9952.43 | 1 |
| 2021-11-06 04:47:52.224555+00 | A2GN7797JR9F | withdrawal | FEE | USDC | N/A | 50 | 50 | 1 |
| 2021-12-01 07:35:44.56476+00 | YM3Y57QME7KK | deposit | INTEREST | BTC | N/A | 0.00008514 | 4.85 | 56967.08 |
| 2021-12-01 13:05:20.502263+00 | 4XGAA1EFG4F0 | deposit | INTEREST | DOT | N/A | 3.805132565 | 143.53 | 37.72 |
| 2021-12-01 14:45:24.070949+00 | S8GDX56DVH8T | deposit | INTEREST | USDC | N/A | 15.00305 | 15 | 1 |
| 2021-12-01 23:35:51.454293+00 | BM23G7N9P789 | deposit | INTEREST | VGX | N/A | 1.65090819 | 8.04 | 4.869 |
| 2021-12-17 17:51:36.9863+00 | GQN1H3CNKNP6 | deposit | BANK | USD | N/A | 2500 | 2500 | 1 |
| 2021-12-17 18:49:52.19516+00 | QW35R0RY275J | Buy | TRADE | USDC | USD | 2500 | 2500 | 1 |
| 2021-12-17 18:52:12.064775+00 | ED8HDMP2CGRQ | withdrawal | BLOCKCHAIN | USDC | N/A | 2490 | 2490 | 1 |
| 2021-12-17 18:52:12.064775+00 | D8HDMP2CGRQF | withdrawal | FEE | USDC | N/A | 25 | 25 | 1 |
| 2022-01-01 07:38:23.105536+00 | 1B7T08AKEPNN | deposit | INTEREST | BTC | N/A | 0.00008555 | 4.02 | 46946.18 |
| 2022-01-01 08:49:30.601839+00 | 6G9D7ETERAP7 | deposit | INTEREST | DOT | N/A | 3.843212265 | 104.38 | 27.16 |
| 2022-01-01 22:44:37.33851+00 | 95VZ4SX9V9KA | deposit | INTEREST | VGX | N/A | 1.66054698 | 5 | 3.011 |
| 2022-01-01 13:10:40.276109+00 | 784188BP9XV2 | deposit | INTEREST | DOT | N/A | 3.881632104 | 76.08 | 19.6 |
| 2022-02-01 18:37:19.01220+00 | TQ2JP1N83JAY | deposit | INTEREST | VGX | N/A | 1.67023169 | 3.27 | 1.957 |
| 2022-02-01 20:14:49.53869+00 | ET2CYHYPGNNV | deposit | INTEREST | BTC | N/A | 0.00007101 | 2.73 | 38491.49 |
| 2022-02-06 10:00:09.741281+00 | PFVGNRBQRZMA | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-06 10:00:19.020747+00 | 0T6QDZZE3C89 | Buy | TRADE | HBAR | USD | 38.10982872 | 10 | 0.2623995 |
| 2022-02-07 10:00:12.378548+00 | 77X9QW89NZEN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-07 10:00:21.958224+00 | HCE58MKVFXPZ | Buy | TRADE | HBAR | USD | 37.5091663 | 10 | 0.2666015 |
| 2022-02-08 10:00:12.797423+00 | 763B9SH37ZB2 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-08 10:00:21.654862+00 | 2GE6KANJQAWK | Buy | TRADE | HBAR | USD | 39.44350111 | 10 | 0.25352719 |
| 2022-02-09 10:00:13.06402+00 | SF9PPWZKZMDW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-09 10:00:21.631314+00 | JCPHM0DGCVHN | Buy | TRADE | HBAR | USD | 39.33701397 | 10 | 0.2542135 |
| 2022-02-10 10:00:12.813755+00 | 93F012F6KA9J | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-10 10:00:20.964411+00 | GK27SKF0RP6F | Buy | TRADE | HBAR | USD | 38.35033886 | 10 | 0.26069271 |
| 2022-02-11 10:00:14.944804+00 | AFTD59BGBEDT | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-11 10:00:25.790142+00 | NW3Y6X89ZY1S | Buy | TRADE | HBAR | USD | 39.87119136 | 10 | 0.250803 |
| 2022-02-12 10:00:13.292182+00 | ZX6K4X7D2PBX | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-12 10:00:21.490053+00 | NSNEGM895M8C | Buy | TRADE | HBAR | USD | 42.60737719 | 10 | 0.23470114 |
| 2022-02-13 10:00:12.260022+00 | XJZ73VK26EWE | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-13 10:00:20.56176+00 | 4T0JBQS10N4G | Buy | TRADE | HBAR | USD | 42.83911983 | 10 | 0.2334315 |
| 2022-02-14 10:00:10.63684+00 | CV9M5SXM1TH8 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-14 10:00:18.984132+00 | 137GG4VHP2EA | Buy | TRADE | HBAR | USD | 44.3011057N | 10 | 0.225728 |
| 2022-02-15 10:00:19.728334+00 | 579VDGA2ERQM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-16 10:00:27.458408+00 | YWAR5GO1NJ08 | Buy | TRADE | HBAR | USD | 37.79389477 | 10 | 0.264593 |
| 2022-02-16 10:00:16.063961+00 | PA5Y2QCMATZ6 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-16 10:00:25.809728+00 | CYHNCTAS58EY | Buy | TRADE | HBAR | USD | 38.35753054 | 10 | 0.260705 |
| 2022-02-17 10:00:15.671849+00 | 2Y3EZZKSR9ST | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-17 10:00:21.608819+00 | 9MMRJ7EJQSBM | Buy | TRADE | HBAR | USD | 39.12462296 | 10 | 0.25559392 |
| 2022-02-18 10:00:14.735468+00 | BQFG4WK7WK7S | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-18 10:00:21.35033+00 | AFV338ZE74G8 | Buy | TRADE | HBAR | USD | 40.79900777 | 10 | 0.245104 |
| 2022-02-19 10:00:10.081708+00 | HYX7BBQF212W | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-19 10:00:19.88182+00 | H61PWFZ4QG11 | Buy | TRADE | HBAR | USD | 43.15672451 | 10 | 0.2317136 |
| 2022-02-20 10:00:12.502053+00 | 8AK8AEN5CG7X | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-20 10:00:18.811476+00 | P2CEBBV8NXN7 | Buy | TRADE | HBAR | USD | 45.38720734 | 10 | 0.2203264 |
| 2022-02-21 10:00:12.471771+00 | 1GQXY85V09NQ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-21 10:00:18.437501+00 | JKPGBMY3SAMG | Buy | TRADE | HBAR | USD | 44.38132434 | 10 | 0.22532 |
| 2022-02-22 10:00:13.469825+00 | JWPYME0Z3VF4 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-22 10:00:22.54389S+00 | GYAB03BKTNEV | Buy | TRADE | HBAR | USD | 48.46163389 | 10 | 0.2063488 |
| 2022-02-23 10:00:22.474272+00 | 823WSBAHA1JB | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-23 10:00:22.474272+00 | 027BV6M05P62 | Buy | TRADE | HBAR | USD | 42.08598335 | 10 | 0.2376088 |
| 2022-02-24 10:00:14.44601 7+00 | SA7PJ5QDE8Q1 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-24 10:00:15.15941 4+00 | ESBSNJA5HGE4 | Buy | TRADE | HBAR | USD | 51.15631169 | 10 | 0.1954793 |
| 2022-02-24 21:33:48.493621+00 | JB168Q8 4NFXF | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2022-02-24 21:34:08.482138+00 | 8QB8B S5X2ZXX | Buy | TRADE | LINK | USD | 74.78080234 | 1000 | 13.37241603 |
| 2022-02-24 21:37:18.264753+00 | 3ND0G23XMX52 | withdrawal | BLOCKCHAIN | LINK | N/A | 73.67 | 982.76 | 13.34 |
| 2022-02-24 21:37:18.264753+00 | ND0G23XMX52F | withdrawal | FEE | LINK | N/A | 1.22 | 16.27 | 13.34 |
| 2022-02-25 10:00:15.56352 1+00 | 24GDNFPJ4M8M | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-25 10:00:23.13996+00 | V31KBVETZNVB | Buy | TRADE | HBAR | USD | 45.9299792 | 10 | 0.21772272 |
| 2022-02-26 10:00:11.692397+00 | DEPWC1SM1DXM | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-26 10:00:19.30369 1+00 | J3KJMWKZPX2J | Buy | TRADE | HBAR | USD | 44.49902992 | 10 | 0.224724 |
| 2022-02-27 10:00:19.147343+00 | 0H07KTFBNWHW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-27 10:00:19.24319+00 | X96Z7WN7C86Z | Buy | TRADE | HBAR | USD | 44.57917281 | 10 | 0.22432 |
| 2022-02-28 10:00:11.092976+00 | 87JWCP1NY6VF | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-02-28 10:00:19.92 3556+00 | 2K5VR54TKTK2 | Buy | TRADE | HBAR | USD | 45.86516376 | 10 | 0.2180304 |
| 2022-03-01 10:00:14.127598+00 | B5JWRJ3C6FE7 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-01 10:00:24.835854+00 | EG1GC3Z0Z0T3 | Buy | TRADE | HBAR | USD | 43.41770261 | 10 | 0.2303208 |
| 2022-03-01 10:19:40.184914+00 | 458HG97WH5SE | deposit | INTEREST | DOT | N/A | 3.92030 1874 | 73.27 | 18.69 |
| 2022-03-01 14:19:28.434107+00 | 6V2Z8HDMB8GD | deposit | INTEREST | VGX | N/A | 1.67909822 | 3.04 | 1.811 |
| 2022-03-01 16:14:03.644893+00 | NQT2XJYQ4R24 | deposit | INTEREST | BTC | N/A | 0.00007129 | 3.1 | 43456.75 |
| 2022-03-02 10:00:14.310394+00 | N2KD0GA43N05 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-02 10:00:30.017216+00 | CK092N8KJWT8 | Buy | TRADE | HBAR | USD | 43.64768982 | 10 | 0.2291072 |
| 2022-03-03 10:00:10.32412+00 | 9TFD87MD7K74 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-03 10:00:19.093353+00 | 2E6478BVQD9X | Buy | TRADE | HBAR | USD | 44.24387222 | 10 | 0.22602 |
| 2022-03-04 10:00:13.190902+00 | D5FEG0BFXCZ0 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-04 10:00:21.729563+00 | RH71YVRJG5K7 | Buy | TRADE | HBAR | USD | 45.90727465 | 10 | 0.2178304 |
| 2022-03-05 10:00:10.663636+00 | 1VG95PF2WV87 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-05 10:00:19.447327+00 | T24N4Q8MQZ7E | Buy | TRADE | HBAR | USD | 47.22612625 | 10 | 0.2117472 |
| 2022-03-06 10:00:14.636863+00 | F9M41G5XVR54 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-06 10:00:25.45887 1+00 | 3EM5ZSAQF806 | Buy | TRADE | HBAR | USD | 47.87957635 | 10 | 0.20885732 |
| 2022-03-07 10:00:10.949258+00 | STAC8V9S8T27 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-07 10:00:22.882928+00 | FXRWRX22ZTJ1 | Buy | TRADE | HBAR | USD | 48.25174285 | 10 | 0.2072464 |
| 2022-03-08 10:00:10.211792+00 | E43FD719Z6MX | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-08 10:00:17.631547+00 | 10Q214XCK4WH | Buy | TRADE | HBAR | USD | 46.93971814 | 10 | 0.2130392 |
| 2022-03-09 10:00:13.470265+00 | G8T4NZD H4EM1 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-09 10:00:21.068227+00 | D6PJTMYM3GS9 | Buy | TRADE | HBAR | USD | 46.4397435 | 10 | 0.2153328 |
| 2022-03-10 10:00:10.522845+00 | 9Z8WYAZH8 3GW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-10 10:00:20.614255+00 | WJ2PA086X4K1 | Buy | TRADE | HBAR | USD | 47.88207984 | 10 | 0.2088464 |
| 2022-03-10 10:00:12.450748+00 | WPVQ6SGX8BAG | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-11 10:00:23.584455+00 | GY1E58H0K2DQ | Buy | TRADE | HBAR | USD | 47.09304078 | 10 | 0.2123456 |
| 2022-03-12 10:00:09.458864+00 | M1Y1DYXG7X54 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-12 10:00:18.306098+00 | 2NQCGV6AGWE2 | Buy | TRADE | HBAR | USD | 46.67767015 | 10 | 0.2142352 |
| 2022-03-13 10:00:13.54112+00 | H6V5HKN22A5Q | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-13 10:00:22.429025+00 | NFQYYY9HG1AA | Buy | TRADE | HBAR | USD | 47.9750 6832 | 10 | 0.2084416 |
| 2022-03-14 10:00:10.54032+00 | 5334M8QN0PYW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-14 10:00:19.193534+00 | 66E493YYFYAK | Buy | TRADE | HBAR | USD | 48.09079542 | 10 | 0.20794 |
| 2022-03-15 10:00:19.195978+00 | NKA2F4M1Z7E1 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-15 10:00:32.052169+00 | 2TF12MR49MHT | Buy | TRADE | HBAR | USD | 49.54380068 | 10 | 0.2018416 |
| 2022-03-16 10:00:12.87006+00 | PQJ1P57EQXQ9 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-16 10:00:21.16501+00 | Z9DNT848YR3Z | Buy | TRADE | HBAR | USD | 48.81573038 | 10 | 0.204852 |
| 2022-03-17 10:00:14.131839+00 | T8QH4DCHCFTF | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-17 10:00:23.648463+00 | 58KCXD4MNGZY | Buy | TRADE | HBAR | USD | 47.84157931 | 10 | 0.2090232 |
| 2022-03-18 10:00:13.098794+00 | 5HX85XTY09VE | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-18 10:00:21.218891+00 | TZMY6H3C10M0 | Buy | TRADE | HBAR | USD | 48.96162192 | 10 | 0.2042416 |
| 2022-03-19 10:00:09.272957+00 | XG7GJXWPGZWK | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-19 10:00:17.265147+00 | F9HSE0BY8BJT | Buy | TRADE | HBAR | USD | 47.0048509 | 10 | 0.212744 |
| 2022-03-20 10:00:13.782255+00 | 4NW8DPM3650 1 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-20 10:00:21.457642+00 | WBC74VDKXJAN | Buy | TRADE | HBAR | USD | 46.8730079 | 10 | 0.2133424 |
| 2022-03-21 10:00:10.571824+00 | 6J5E2QN8HZJV | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-21 10:00:19.98542+00 | STV2JWPRDDGQ | Buy | TRADE | HBAR | USD | 46.09705458 | 10 | 0.2169336 |
| 2022-03-22 10:00:10.445737+00 | C1Q6DRBF52YQ | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-22 10:00:09.300936+00 | T3NWY8BXGKKW | Buy | TRADE | HBAR | USD | 45.46562253 | 10 | 0.2199464 |
| 2022-03-23 10:00:13.608143+00 | 3GVEVW9JRMXH | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-23 10:00:25.501244+00 | MD92DJ5Z1H4R | Buy | TRADE | HBAR | USD | 45.84480982 | 10 | 0.2181272 |
| 2022-03-24 10:00:15.459546+00 | 9RGD9Z0EZPJN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-24 10:00:26.05605+00 | YW2FKZS8R9C5 | Buy | TRADE | HBAR | USD | 44.28643831 | 10 | 0.22580276 |
| 2022-03-25 10:00:14.820086+00 | ANJHNE7VA8HY | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-25 10:00:23.751554+00 | NCVC6GNJVZGH | Buy | TRADE | HBAR | USD | 43.6263457 6 | 10 | 0.22921929 |
| 2022-03-26 10:00:13.379968+00 | 67VDQYVQRVEW | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-26 10:00:26.630707+00 | 0CWKSJ93RPAJ | Buy | TRADE | HBAR | USD | 43.49323767 | 10 | 0.2299208 |
| 2022-03-27 10:00:17.008601+00 | 7CEE3Q61REAT | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-27 10:00:24.959361+00 | 5BS85TNR0EBQ | Buy | TRADE | HBAR | USD | 41.30797574 | 10 | 0.242084 |
| 2022-03-28 10:00:10.852899+00 | 9CE3PXHV7W97 | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-28 10:00:20.24344+00 | XP1V18P4QAH1 | Buy | TRADE | HBAR | USD | 39.92079714 | 10 | 0.250496 |
| 2022-03-29 10:00:12.8320 4+00 | 7 7FKBCC4JPGD | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-29 10:00:23.231176+00 | VEY5VH5VWQNF | Buy | TRADE | HBAR | USD | 40.55473525 | 10 | 0.24658033 |
| 2022-03-30 10:00:13.710616+00 | Y8SQ64644ZHN | deposit | BANK | USD | N/A | 10 | 10 | 1 |
| 2022-03-30 10:00:21.742055+00 | T6BQVJ513Q9H | Buy | TRADE | HBAR | USD | 38.43492966 | 10 | 0.26018 |
| 2022-04-01 10:02:49.964799+00 | WH4W1DHF0283 | deposit | INTEREST | BTC | N/A | 0.00006103 | 2.74 | 44828.19 |
| 2022-04-01 14:43:15.751549+00 | TB8P40V11XDG | deposit | INTEREST | DOT | N/A | 3.606626576 | 84.02 | 21.22 |
| 2022-04-01 19:31:07.821485+00 | 4F5KVXWBWRK7 | deposit | INTEREST | VGX | N/A | 1.68977071 | 3.1 | 1.832 |
| 2022-05-01 08:15:09.070468+00 | Z9KHQ00HPNJ4 | deposit | INTEREST | DOT | N/A | 3.99916758 | 59.63 | 14.91 |
| 2022-05-01 11:38:32.502481+00 | EM01WK6GXW7R | deposit | INTEREST | VGX | N/A | 1.89961526 | 1.89 | 1.11 |
| 2022-05-01 13:47:57.246113+00 | 1562KRJ94D4A | deposit | INTEREST | BTC | N/A | 0.00004612 | 1.75 | 37959.54 |
| 2022-05-02 22:08:23.805875+00 | 58CNZG8EQW JJ | Buy | TRADE | HBAR | USD | 500 | 500 | 1 |
| 2022-05-02 22:08:34.302491+00 | NY6DHAQAZ910 | deposit | BANK | USD | N/A | 1000 | 1000 | 1 |
| 2022-05-09 21:36:52.774052+00 | HEWTHTYB82CK | Buy | TRADE | HBAR | USD | 3513.091183 | 500 | 0.1423348 |
| 2022-05-09 21:36:52.774052+00 | 5PYF6Q77Q5M4 | Buy | TRADE | LINK | USD | 113.0548765 | 1000 | 8.84526182 |
| 2022-05-09 21:41:21.253889+00 | 654Z2WT4C8FV | withdrawal | BLOCKCHAIN | LINK | N/A | 111.27 | 974.73 | 8.76 |
| 2022-05-09 21:41:21.253889+00 | 54Z2WT4C8FVF | withdrawal | FEE | LINK | N/A | 1.79 | 15.68 | 8.76 |

| Timestamp | ID | Type | Category | Asset | Currency | Col7 | Amount | Value | Rate |
|---|---|---|---|---|---|---|---|---|---|
| 2022-05-10 05:13:37.218971+00 | J1XH45XQW1RQ | deposit | BANK | USD | N/A | | 9000 | 9000 | 1 |
| 2022-05-10 05:14:22.444332+00 | W4924D21AT5N | Buy | TRADE | HBAR | USD | | 77610.29285 | 9000 | 0.115964 |
| 2022-05-11 08:02:50.678036+00 | 4MK73FZ82Y4R | deposit | BANK | USD | N/A | | 10000 | 10000 | 1 |
| 2022-05-11 08:02:59.627758+00 | JGRXY0XCRVJ2 | Buy | TRADE | AVAX | USD | | 269.1535015 | 10000 | 37.15352 |
| 2022-05-12 13:16:22.216715+00 | 1XH45XQW1RQR | deposit | REVERSAL | USD | N/A | | 9000 | 9000 | 1 |
| 2022-05-13 13:17:43.717738+00 | MK73FZ82Y4RR | deposit | REVERSAL | USD | N/A | | 10000 | 10000 | 1 |
| 2022-06-01 10:35:54.053083+00 | 09YPKXGH0QDQ | deposit | INTEREST | VGX | N/A | | 1.70953842 | 1.84 | 1.078 |
| 2022-06-01 12:02:36.512471+00 | W0SRTH8XCJWR | deposit | INTEREST | BTC | N/A | | 0.00004927 | 1.55 | 31558.8 |
| 2022-06-01 16:44:07.228635+00 | 9XXM5PB3BRCY | deposit | INTEREST | DOT | N/A | | 4.039189077 | 41.89 | 10.37 |
| 2022-06-01 18:07:15.849581+00 | A4R1G1YCG2KJ | deposit | INTEREST | AVAX | N/A | | 0.578850745 | 14.92 | 25.78 |
| 2022-07-01 10:36:21.048493+00 | 7R1D5HSGXF8 | deposit | INTEREST | VGX | N/A | | 1.719496814 | 0.54 | 0.312 |
| 2022-07-01 12:05:06.398376+00 | S2PGX86G67N6 | deposit | INTEREST | BTC | N/A | | 0.0000494 | 0.96 | 19372.21 |
| 2022-07-01 16:53:53.516416+00 | 68XY8T65F58E | deposit | INTEREST | DOT | N/A | | 3.309603855 | 22.71 | 6.68 |
| 2022-07-01 18:17:40.467303+00 | 6SA99CZKJBDM | deposit | INTEREST | AVAX | N/A | | 0.674302151 | 10.71 | 15.89 |
| 2022-07-06 00:36:53.91242+00 | Z8HP7W2GEB0B | Sell | TRADE | ADA | USD | | 2.9 | 1.31 | 0.450552 |
| 2022-07-06 00:36:55.228842+00 | JVHZZ1EFDVXQ | Sell | TRADE | AAVE | USD | | 0.0101 | 0.61 | 60.2524 |
| 2022-07-06 00:36:55.956992+00 | 9T1V8X4JNR64 | Sell | TRADE | DOT | USD | | 411.486 | 2796.76 | 6.79672 |
| 2022-07-06 00:36:56.50131+00 | GXYFKV06BPPY | Sell | TRADE | AVAX | USD | | 270.41 | 4855.45 | 17.95587698 |
| 2022-07-06 00:36:57.05125+00 | 5H4THVFDH3MS | Sell | TRADE | VGX | USD | | 296.54 | 69.49 | 0.23432 |
| 2022-07-06 00:36:58.284585+00 | 5N6MC50BM5QH | Sell | TRADE | BTC | USD | | 0.01829 | 369.04 | 20176.9448 |
| 2022-07-06 00:37:02.847459+00 | 9G8CHPZA7QW4 | Sell | TRADE | DOGE | USD | | 30 | 1.97 | 0.06553981 |
| 2022-07-06 00:37:23.83953+00 | 7BWCC8J20HPR | Sell | TRADE | HBAR | USD | | 83467 | 5069.83 | 0.0611 |
| 2022-07-06 00:37:25.16861+00 | HFX2KAT6FT7V | Sell | TRADE | ETC | USD | | 0.02 | 0.3 | 14.76 |