**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## SIXTH MONTHLY FEE STATEMENT OF
## FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND
## REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
## FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | January 1, 2023 to January 31, 2023 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $589,893.60 |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $1,261.39 |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules

2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] (the "<u>Retention Order</u>") and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket. No. 236], (the "<u>Interim Compensation Order</u>"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "<u>FTI</u>") hereby submits this *Sixth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2023 Through January 31, 2023* (this "<u>Monthly Fee Statement</u>").[2] Specifically, FTI seeks (i) interim allowance of $589,893.60 for the reasonable and necessary financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") during the Fee Period; (ii) compensation in the amount of $471,914.88, which is equal to 80% of the total amount of compensation sought for actual and necessary professional services rendered during the Fee Period (*i.e.*, $589,893.60); and (iii) allowance and payment of $1,261.39 for the actual and necessary expenses that FTI incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a schedule of FTI professionals and paraprofessionals, who rendered services to the Committee in connection with these chapter 11

---

[2]    The period from January 1, 2023, through and including January 31, 2023 is referred to herein as the "<u>Fee Period</u>."

cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

2.       Attached hereto as **<u>Exhibit B</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee Period with respect to each of the project categories FTI established in accordance with its internal billing procedures. As reflected in **<u>Exhibit B</u>**, FTI incurred $589,893.60 in fees during the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees ($471,914.88 in the aggregate).

3.       Attached hereto as **<u>Exhibit C</u>** are the time records of FTI, which provide detailed time entries by task code of the time spent by each FTI professional and paraprofessional during the Fee Period.

4.       Attached hereto as **<u>Exhibit D</u>** is a schedule of the expense categories and total expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly Fee Statement.

5.       Attached hereto as **<u>Exhibit E</u>** are the expense records of FTI, which provide a daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

**<u>Notice</u>**

The Committee will provide notice of this Fee Statement in accordance with the Interim

Compensation Order. A copy of this Fee Statement is also available on the website of the

Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The

Committee submits that no other or further notice be given.

| | | |
|---|---|---|
| Dated: | New York, New York | **FTI CONSULTING, INC.** |
| | April 6, 2023 | |

*/s/ Michael Cordasco*
Michael Cordasco
Senior Managing Director
FTI Consulting, Inc.

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,325 | 44.8 | $ 59,360.00 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,325 | 14.2 | 18,815.00 |
| Joffe, Steven | Restructuring | Senior Managing Director | 1,325 | 9.8 | 12,985.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 1,200 | 8.9 | 10,680.00 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,325 | 13.6 | 18,020.00 |
| Rowland, Sepideh | Investigations | Senior Managing Director | 1,195 | 6.1 | 7,289.50 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,325 | 9.5 | 12,587.50 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,495 | 11.5 | 17,192.50 |
| Eisler, Marshall | Restructuring | Managing Director | 1,055 | 97.1 | 102,440.50 |
| Fischer, Preston | Cryptocurrency | Managing Director | 910 | 61.6 | 56,056.00 |
| Baer, Laura | Investigations | Senior Director | 975 | 11.3 | 11,017.50 |
| Bromberg, Brian | Restructuring | Senior Director | 975 | 34.1 | 33,247.50 |
| Feldman, Paul | Investigations | Senior Director | 955 | 0.5 | 477.50 |
| Burke, Erin | Investigations | Director | 785 | 5.9 | 4,631.50 |
| Dougherty, Andrew | Investigations | Director | 925 | 63.6 | 58,830.00 |
| Kelly, Anthony | Investigations | Director | 835 | 14.7 | 12,274.50 |
| Mehta, Ajay | Cryptocurrency | Director | 809 | 35.4 | 28,638.60 |
| Gray, Michael | Restructuring | Senior Consultant | 695 | 56.5 | 39,267.50 |
| Jordan, Mason | Investigations | Senior Consultant | 635 | 1.9 | 1,206.50 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 595 | 39.9 | 23,740.50 |
| Baltaytis, Jacob | Restructuring | Consultant | 530 | 96.7 | 51,251.00 |
| Goldfischer, Jacob | Investigations | Consultant | 530 | 7.0 | 3,710.00 |
| Hirsch, Michael | Investigations | Consultant | 475 | 6.3 | 2,992.50 |
| Mcilvain, Elaina | Investigations | Consultant | 475 | 6.7 | 3,182.50 |
| **GRAND TOTAL** | | | | **657.6** | **$ 589,893.60** |

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 37.5 | $ 35,752.00 |
| 2 | Cash & Liquidity Analysis | 56.1 | 42,697.50 |
| 6 | Asset Sales | 83.4 | 81,781.30 |
| 10 | Analysis of Tax Issues | 13.3 | 16,829.50 |
| 11 | Prepare for and Attend Court Hearings | 7.7 | 7,859.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 10.0 | 7,986.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 102.5 | 92,388.40 |
| 17 | Wind Down Monitoring | 18.0 | 14,195.00 |
| 18 | Potential Avoidance Actions & Litigation | 127.9 | 121,262.50 |
| 19 | Case Management | 8.1 | 9,010.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 29.6 | 35,026.00 |
| 23 | Firm Retention | 1.5 | 1,852.50 |
| 24 | Preparation of Fee Application | 29.1 | 18,831.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 132.9 | 104,421.90 |
| | **GRAND TOTAL** | **657.6** | **$ 589,893.60** |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 1 | 1/9/2023 | Bromberg, Brian | 0.4 | Review Celsius asset ownership ruling for implications to these chapter 11 cases. | $ 390.00 |
| 1 | 1/9/2023 | Eisler, Marshall | 1.1 | Review Celsius opinion re: ownership of earn accounts for implications to case. | 1,160.50 |
| 1 | 1/10/2023 | Baltaytis, Jacob | 0.8 | Prepare response to Twitter thread from creditor in advance of hearing. | 424.00 |
| 1 | 1/10/2023 | Gray, Michael | 0.9 | Prepare draft responses to creditor questions on Twitter re: sale transaction. | 625.50 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review town hall draft reference materials for guidance with respect to Twitter space. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Finalize town hall reference materials re: APA on file. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 1.1 | Prepare timeline of APA-related past and expected events for creditor town hall. | 583.00 |
| 1 | 1/13/2023 | Bromberg, Brian | 2.1 | Prepare purchase agreement summary materials for town hall reference. | 2,047.50 |
| 1 | 1/13/2023 | Eisler, Marshall | 1.2 | Provide comments to town hall reference materials for inclusion of additional recovery exhibits. | 1,266.00 |
| 1 | 1/17/2023 | Eisler, Marshall | 0.6 | Analyze Debtors' operating performance as disclosed in filed December MORs. | 633.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review purchase agreement timeline and structure in town hall reference materials. | 556.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review Debtors' December MORs to assess trended operating performance. | 556.00 |
| 1 | 1/23/2023 | Cordasco, Michael | 1.7 | Review town hall reference materials in advance of creditor town hall. | 2,252.50 |
| 1 | 1/24/2023 | Cordasco, Michael | 0.7 | Review anticipatory question list in advance of town hall. | 927.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: town hall items. | 738.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 1.3 | Review potential questions list from creditors in advance of town hall. | 1,371.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 2.4 | Review internal town hall reference materials in preparation for creditor town hall. | 2,532.00 |
| 1 | 1/24/2023 | Gray, Michael | 0.7 | Review revised second amended DS in connection with preparing responses to questions for town hall. | 486.50 |
| 1 | 1/24/2023 | Gray, Michael | 0.8 | Review creditor questions on Twitter in advance of town hall. | 556.00 |
| 1 | 1/24/2023 | Gray, Michael | 1.3 | Prepare responses to expected town hall questions as identified through public searches. | 903.50 |
| 1 | 1/25/2023 | Cordasco, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,590.00 |
| 1 | 1/25/2023 | Cordasco, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,842.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,266.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 1 | 1/25/2023 | Eisler, Marshall | 1.4 | Review purchase agreement section on bankruptcy distributions in advance of creditor town hall. | 1,477.00 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.1 | Continue to review creditor body questions in preparation for Twitter space town hall. | 2,215.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,059.50 |
| 1 | 1/25/2023 | Gray, Michael | 0.4 | Review recent media activity on certain digital asset held by Debtors in preparation for town hall questions. | 278.00 |
| 1 | 1/25/2023 | Gray, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 834.00 |
| 1 | 1/25/2023 | Gray, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 2,015.50 |
| 1 | 1/26/2023 | Eisler, Marshall | 0.3 | Review Celsius opinion re: collateral return for implications to Voyager cases. | 316.50 |
| **1 Total** | | | **37.5** | | **$ 35,752.00** |
| 2 | 1/4/2023 | Bromberg, Brian | 0.3 | Review cash flow forecast provided by Debtors for treatment of reserves. | 292.50 |
| 2 | 1/4/2023 | Bromberg, Brian | 0.4 | Provide comments to fee estimates for reforecasted cash flow estimates. | 390.00 |
| 2 | 1/4/2023 | Gray, Michael | 0.4 | Review professional fee run rate assessments in cash flow forecast for reasonableness. | 278.00 |
| 2 | 1/5/2023 | Baltaytis, Jacob | 0.3 | Participate in call with BRG re: cash flow variances and wind down budget. | 159.00 |
| 2 | 1/5/2023 | Bromberg, Brian | 0.3 | Discuss cash variance report and wind down budget with BRG. | 292.50 |
| 2 | 1/5/2023 | Bromberg, Brian | 0.4 | Review budget to actual report prepared by BRG for basis of variances. | 390.00 |
| 2 | 1/5/2023 | Eisler, Marshall | 0.3 | Participate in call with BRG re: cash flow variances, preference database transfer, and wind down budget. | 316.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Participate in discussion with BRG re: wind down budget and variance report. | 208.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG for the week ending 1/1 for meaningful variances. | 208.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.4 | Review filed stipulation between Debtors and MC Bank re: FBO account close. | 278.00 |
| 2 | 1/5/2023 | Gray, Michael | 1.2 | Review latest headcount information provided by Debtors for wind down transition. | 834.00 |
| 2 | 1/6/2023 | Gray, Michael | 0.3 | Prepare correspondence to MWE re: employee loan forgiveness. | 208.50 |
| 2 | 1/6/2023 | Gray, Michael | 0.6 | Review public filings for disclosures re: employee loan forgiveness. | 417.00 |
| 2 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review sixth cash flow forecast prepared by Debtors for modifications. | 583.00 |
| 2 | 1/12/2023 | Cordasco, Michael | 0.6 | Participate in call with BRG to discuss cash flows and wind down budget. | 795.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 2 | 1/12/2023 | Eisler, Marshall | 0.6 | Discuss cash flow items and wind down budget updates with BRG. | 633.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.3 | Review cash flow reporting package provided by BRG in advance of discussion. | 208.50 |
| 2 | 1/12/2023 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidity and headcount updates. | 417.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.9 | Provide comments to cash flow analysis in UCC report. | 625.50 |
| 2 | 1/13/2023 | Cordasco, Michael | 0.7 | Analyze headcount analysis for impact to cash flow forecast. | 927.50 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.4 | Review response from BRG in connection with headcount questions. | 422.00 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: headcount related issues. | 633.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.8 | Prepare headcount schedule through and including wind down conclusion. | 424.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.9 | Review headcount package from BRG to assess trends for presentation to UCC. | 477.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare headcount executive summary section for report to UCC. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 0.9 | Finalize report to UCC re: headcount and pro forma crypto value. | 477.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.2 | Review UCC report on Debtors' headcount and pro forma crypto holdings for changes. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.4 | Update report to UCC re: headcount and pro forma crypto value for internal comments. | 742.00 |
| 2 | 1/17/2023 | Cordasco, Michael | 0.8 | Analyze recent schedule of headcount by department as provided by Debtors. | 1,060.00 |
| 2 | 1/17/2023 | Eisler, Marshall | 0.4 | Prepare follow up correspondence to BRG re: headcount-related questions. | 422.00 |
| 2 | 1/18/2023 | Bromberg, Brian | 0.4 | Review cash flow variance report provided by BRG for reversal of variances. | 390.00 |
| 2 | 1/18/2023 | Gray, Michael | 1.3 | Analyze employee headcount analysis as of 1/12 to understand breakdown by department and monthly salaries. | 903.50 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with BRG re: cash flow and headcount updates. | 371.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Review updated headcount information provided by Debtors to date to assess recent modifications. | 424.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.3 | Continue to review historical headcount information provided by Debtors. | 689.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.4 | Prepare reconciliation between information provided to date by Debtors and filed documents re: headcount. | 742.00 |
| 2 | 1/19/2023 | Bromberg, Brian | 0.6 | Review headcount report provided by BRG to assess trends from filing. | 585.00 |
| 2 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss headcount analysis and budget to actual report. | 927.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 2 | 1/19/2023 | Eisler, Marshall | 0.3 | Review Debtors' response to follow up items re: headcount planning. | 316.50 |
| 2 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in meeting with BRG re: headcount and variance report for the week ending 1/15. | 738.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.3 | Analyze cash flow variance reporting package provided by BRG for the week ending 1/15. | 208.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.7 | Participate in cash flow variance reporting discussion with BRG for the week ending 1/15. | 486.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.9 | Review headcount reconciliation analysis to assess discrepancies to Debtors' previous materials. | 625.50 |
| 2 | 1/20/2023 | Baltaytis, Jacob | 0.8 | Process updates to questions for BRG re: trended headcount reconciliation. | 424.00 |
| 2 | 1/20/2023 | Eisler, Marshall | 1.3 | Review historical headcount information as provided by BRG for departmental trends. | 1,371.50 |
| 2 | 1/21/2023 | Gray, Michael | 0.6 | Review headcount presentation provided by BRG to refine issues list. | 417.00 |
| 2 | 1/21/2023 | Gray, Michael | 0.9 | Prepare follow-up diligence questions for discussion with BRG re: headcount analysis. | 625.50 |
| 2 | 1/22/2023 | Eisler, Marshall | 0.6 | Review presentation from BRG re: go-forward employee needs for reasonableness. | 633.00 |
| 2 | 1/22/2023 | Eisler, Marshall | 0.7 | Draft correspondence to BRG re: wind down headcount planning. | 738.50 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Participate in call with BRG re: headcount trends and wind down personnel budget. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Review UCC report re: Debtors' trended and expected wind down headcount. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Process edits to responsibilities summary of wind down entity's personnel for UCC headcount report. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare wind down transition schedule for UCC headcount report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare trended headcount schedule for appendix to UCC report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.4 | Prepare wind down departmental responsibility summary for UCC headcount report. | 742.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.8 | Update headcount report to UCC following call with Debtors' advisors. | 954.00 |
| 2 | 1/23/2023 | Cordasco, Michael | 0.9 | Analyze proposed headcount plan provided by Debtors for reasonableness of personnel. | 1,192.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 0.8 | Participate in call with BRG to review headcount variances and transition wind down personnel plan. | 844.00 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.1 | Provide comments to UCC presentation on headcount re: inclusion of additional historical information. | 1,160.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.7 | Review presentation to UCC re: headcount trends and wind down forecast for changes. | 1,793.50 |

6

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 2 | 1/23/2023 | Gray, Michael | 0.3 | Correspond with BRG re: follow-up headcount diligence questions. | 208.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.5 | Summarize key observations of headcount trends from Petition Date through wind down for UCC report. | 347.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Analyze total payroll in wind down period by department for UCC summary. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Prepare summary of departmental responsibilities for inclusion in headcount report to UCC. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Analyze headcount trends of marketing department from Petition Date through wind down. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Review final draft of UCC report re: headcount assessment for completeness. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Participate in discussion with BRG re: follow-up headcount diligence questions. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 1.6 | Provide comments to UCC report re: trended and wind down headcount. | 1,112.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Prepare fee tracker for case to date fees by firm. | 477.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Finalize headcount report for UCC with internal comments. | 477.00 |
| 2 | 1/24/2023 | Cordasco, Michael | 1.1 | Provide comments to draft headcount analysis in report for UCC. | 1,457.50 |
| 2 | 1/25/2023 | Eisler, Marshall | 0.8 | Provide comments to updated presentation to UCC re: Debtors' headcount. | 844.00 |
| **2 Total** | | | **56.1** | | **$ 42,697.50** |
| 6 | 1/2/2023 | McNew, Steven | 0.3 | Review correspondence from UCC advisors re: purchase agreement update. | 360.00 |
| 6 | 1/2/2023 | McNew, Steven | 0.6 | Review notice of CFIUS review for potential closing challenges. | 720.00 |
| 6 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Prepare workplan for counterparty due diligence analysis with documents provided to date. | 424.00 |
| 6 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Summarize diligence documents provided to date by APA counterparty. | 689.00 |
| 6 | 1/3/2023 | Cordasco, Michael | 0.4 | Analyze update from UCC advisors re: diligence of proposed purchaser. | 530.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.4 | Review disclosures to state regulators provided by APA counterparty for diligence assessment. | 422.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.9 | Review audited financial statement provided by APA counterparty for diligence assessment. | 949.50 |
| 6 | 1/3/2023 | Gray, Michael | 0.3 | Provide comments to APA counterparty diligence workplan. | 208.50 |
| 6 | 1/3/2023 | Gray, Michael | 1.1 | Review diligence documents provided by APA counterparty for completeness. | 764.50 |
| 6 | 1/3/2023 | Greenblatt, Matthew | 0.9 | Review newly produced APA counterparty diligence documents for outstanding requests. | 1,192.50 |
| 6 | 1/3/2023 | McNew, Steven | 0.7 | Review correspondence from bidders' counsel to assess diligence documents provided. | 840.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 1/3/2023 | Mulkeen, Tara | 0.7 | Review correspondence from UCC advisors re: APA counterparty diligence efforts. | 927.50 |
| 6 | 1/3/2023 | Simms, Steven | 0.4 | Review correspondence on purchase agreement negotiations from case professionals. | 598.00 |
| 6 | 1/4/2023 | Baltaytis, Jacob | 1.4 | Conduct further review of due diligence documents provided by APA counterparty. | 742.00 |
| 6 | 1/4/2023 | Bromberg, Brian | 0.9 | Review latest APA draft for redline to distribution agent provision. | 877.50 |
| 6 | 1/4/2023 | Cordasco, Michael | 0.8 | Analyze redline version of APA to assess recent changes to distribution mechanics. | 1,060.00 |
| 6 | 1/4/2023 | Eisler, Marshall | 1.2 | Review redline to purchase agreement to assess substantive structure changes. | 1,266.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.6 | Review audited financial statements provided by purchaser in connection with diligence assessment. | 417.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.8 | Provide comments to APA counterparty diligence document review workplan. | 556.00 |
| 6 | 1/4/2023 | Gray, Michael | 1.4 | Review updated draft of purchase agreement for changes in deal structure. | 973.00 |
| 6 | 1/4/2023 | McNew, Steven | 0.7 | Review current draft of purchase agreement for changes to delivery governance. | 840.00 |
| 6 | 1/4/2023 | Mehta, Ajay | 1.3 | Review diligence document provided by APA counterparty re: settlement mechanics for reasonableness. | 1,051.70 |
| 6 | 1/4/2023 | Rowland, Sepideh | 1.1 | Finalize analysis of AML documentation provided by APA counterparty. | 1,314.50 |
| 6 | 1/4/2023 | Rowland, Sepideh | 2.1 | Analyze BSA/AML and Sanctions Policy documentation provided by APA counterparty for reasonableness. | 2,509.50 |
| 6 | 1/5/2023 | Baltaytis, Jacob | 0.4 | Update counterparty due diligence workplan for additional documents provided. | 212.00 |
| 6 | 1/5/2023 | Cordasco, Michael | 0.6 | Analyze updates from case professionals re: APA negotiation status. | 795.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.4 | Provide comments to APA counterparty diligence workplan. | 422.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.6 | Review workplan in connection with the review of diligence documents provided by APA counterparty. | 633.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Review additional service agreement documentation provided by purchaser for diligence assessment. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Draft correspondence with BRG re: coin treatment post-transaction. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 1.6 | Review diligence documents provided by APA counterparty for substance of production. | 1,688.00 |
| 6 | 1/5/2023 | Gray, Michael | 0.3 | Review segregated wallet issue in latest version of counterparty's draft APA. | 208.50 |
| 6 | 1/5/2023 | McNew, Steven | 1.2 | Review counterparty to purchase agreement's funds flow exhibit for reasonableness. | 1,440.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 1/5/2023 | Mehta, Ajay | 1.2 | Assess potential onboarding issues in connection with AML policy review. | 970.80 |
| 6 | 1/5/2023 | Mehta, Ajay | 2.1 | Analyze APA counterparty AML and sanctions policy document for reasonableness. | 1,698.90 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review AML policy provided by APA counterparty for reasonableness. | 662.50 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.8 | Analyze diligence documents provided by APA counterparty for reasonableness. | 1,060.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 0.8 | Prepare correspondence to UCC advisors re: AML policies of counterparty. | 956.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 1.1 | Prepare summary materials following review of APA counterparty BSA/AML and Sanctions Policy documentation. | 1,314.50 |
| 6 | 1/5/2023 | Simms, Steven | 0.6 | Review status update on purchase agreement issues from case professionals. | 897.00 |
| 6 | 1/6/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors for updates re: diligence of potential buyer. | 662.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 0.8 | Finalize review of APA counterparty security audit to assess potential concerns. | 740.00 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.3 | Review APA counterparty security audit for reasonableness re: potential risks. | 1,202.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.7 | Review APA counterparty disclosures to state regulators for reasonableness. | 1,572.50 |
| 6 | 1/6/2023 | Eisler, Marshall | 0.6 | Prepare for call with purchaser on AML and sanctions policies. | 633.00 |
| 6 | 1/6/2023 | Eisler, Marshall | 0.8 | Discuss AML and other compliance documentation with APA counterparty and UCC advisors. | 844.00 |
| 6 | 1/6/2023 | McNew, Steven | 0.8 | Review master services agreement provided by APA counterparty re: diligence assessment. | 960.00 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.1 | Prepare summary of independent auditor's security assessment for counterparty diligence analysis. | 889.90 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.7 | Review independent auditor's security assessment for reasonableness re: counterparty diligence. | 1,375.30 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.9 | Prepare summary of funds flow and settlement mechanics for APA counterparty diligence assessment. | 1,537.10 |
| 6 | 1/6/2023 | Mulkeen, Tara | 0.8 | Participate in meeting with counterparty and UCC advisors to discuss BSA/AML policy and related third party audit. | 1,060.00 |
| 6 | 1/6/2023 | Rowland, Sepideh | 0.8 | Participate in call with APA counterparty and UCC advisors re: AML policy discussion. | 956.00 |
| 6 | 1/6/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: purchase agreement structure issues. | 598.00 |
| 6 | 1/9/2023 | Cordasco, Michael | 0.6 | Assess withdrawal trends in connection with proposed APA counterparty. | 795.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 1/9/2023 | Eisler, Marshall | 0.9 | Analyze update from BRG re: segregated wallets in purchase agreement. | 949.50 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review first amended APA to evaluate changes in structure from last filed version. | 417.00 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review Debtors' omnibus reply to APA objections for response basis. | 417.00 |
| 6 | 1/9/2023 | Mehta, Ajay | 0.7 | Continue to review counterparty's independent security assessment to identify potential risks. | 566.30 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.1 | Analyze bidder assets in reserves for recent developments. | 889.90 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.2 | Validate counterparty reserves from on-chain data. | 970.80 |
| 6 | 1/10/2023 | McNew, Steven | 0.7 | Analyze on-chain assessment of APA counterparty coin flows. | 840.00 |
| 6 | 1/10/2023 | Mehta, Ajay | 1.4 | Prepare APA counterparty diligence summary with findings from assessment. | 1,132.60 |
| 6 | 1/10/2023 | Mehta, Ajay | 2.2 | Review service organization controls report for potential risks re: counterparty diligence. | 1,779.80 |
| 6 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with Moelis to discuss status of IP sale process. | 662.50 |
| 6 | 1/11/2023 | Eisler, Marshall | 0.5 | Discuss status of intellectual property sale process and key updates with Moelis. | 527.50 |
| 6 | 1/11/2023 | Fischer, Preston | 0.9 | Prepare correspondence to UCC advisors re: counterparty diligence status in advance of call with UCC. | 819.00 |
| 6 | 1/11/2023 | Fischer, Preston | 0.8 | Review audited financial statements provided by APA counterparty's counsel for diligence assessment. | 728.00 |
| 6 | 1/11/2023 | Fischer, Preston | 1.3 | Review APA counterparty's funds flow overview in connection with diligence assessment. | 1,183.00 |
| 6 | 1/11/2023 | Simms, Steven | 0.6 | Draft correspondence to UCC advisors re: resolution of APA issues. | 897.00 |
| 6 | 1/12/2023 | Bromberg, Brian | 1.5 | Review filed asset purchase agreement to ensure inclusion of UCC concerns. | 1,462.50 |
| 6 | 1/12/2023 | Fischer, Preston | 1.4 | Review third-party security audit provided by APA counterparty for diligence assessment. | 1,274.00 |
| 6 | 1/12/2023 | Fischer, Preston | 1.6 | Finalize APA counterparty's funds flow overview for diligence assessment. | 1,456.00 |
| 6 | 1/12/2023 | Fischer, Preston | 2.1 | Finalize analysis of third-party security audit provided by APA counterparty. | 1,911.00 |
| 6 | 1/12/2023 | Gray, Michael | 0.8 | Review purchase agreement for changes to staking provision. | 556.00 |
| 6 | 1/12/2023 | Simms, Steven | 0.3 | Review correspondence from Debtors' advisors re: APA status update. | 448.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review asset purchase agreement economics re: buyer and seller expense reimbursement. | 877.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review rolling delivery of acquired coins in filed purchase agreement. | 877.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 1/13/2023 | Fischer, Preston | 1.8 | Review APA counterparty AML policy for reasonableness to market standards. | 1,638.00 |
| 6 | 1/17/2023 | Eisler, Marshall | 0.8 | Review customer agreement in response to counterparty diligence questions. | 844.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.6 | Review previous draft purchase agreements for changes to fiat/USDC payments. | 585.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.9 | Review APA mechanics in regards to fiat/USDC distributions. | 877.50 |
| 6 | 1/18/2023 | Eisler, Marshall | 1.9 | Review transaction mechanisms document provided by Moelis for reasonableness. | 2,004.50 |
| 6 | 1/18/2023 | Mehta, Ajay | 0.8 | Review services agreements provided by counterparty for reasonableness of terms. | 647.20 |
| 6 | 1/23/2023 | Fischer, Preston | 0.7 | Review draft security protocol diligence assessment for changes. | 637.00 |
| 6 | 1/25/2023 | Eisler, Marshall | 0.8 | Review MWE memorandum re: market rebellion transaction to assess benefits. | 844.00 |
| 6 | 1/26/2023 | Eisler, Marshall | 0.4 | Review correspondence with potential intellectual property buyer to assess next steps. | 422.00 |
| 6 | 1/30/2023 | Cordasco, Michael | 0.5 | Participate in meeting with industry participant re: asset monetization strategies. | 662.50 |
| 6 | 1/30/2023 | Cordasco, Michael | 0.6 | Analyze issues raised in correspondence from Debtors' advisors re: potential sale of certain estate assets. | 795.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC re: consent for Debtor's asset sale proposal. | 633.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Respond to diligence questions re: auction bid analysis. | 633.00 |
| **6 Total** | | | **83.4** | | **$ 81,781.30** |
| 10 | 1/11/2023 | Joffe, Steven | 0.4 | Review correspondence from UCC advisors re: tax implications of Debtors' POR. | 530.00 |
| 10 | 1/11/2023 | Joffe, Steven | 1.6 | Review revised second amended DS to assess tax implications of wind down entity. | 2,120.00 |
| 10 | 1/12/2023 | Cordasco, Michael | 0.3 | Analyze potential tax consequences in connection with Plan. | 397.50 |
| 10 | 1/12/2023 | Eisler, Marshall | 1.3 | Review tax disclosures in Debtors' revised second amended DS for reasonableness. | 1,371.50 |
| 10 | 1/13/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: tax issues with Plan. | 662.50 |
| 10 | 1/13/2023 | Joffe, Steven | 1.2 | Review Debtors' POR to analyze potential improvements in wind down entity taxability. | 1,590.00 |
| 10 | 1/17/2023 | Bromberg, Brian | 0.8 | Participate in call with MWE re: DS tax implications. | 780.00 |
| 10 | 1/17/2023 | Joffe, Steven | 0.8 | Discuss tax component of Debtors' DS with MWE. | 1,060.00 |
| 10 | 1/18/2023 | Joffe, Steven | 2.9 | Conduct research regarding tax treatment of cryptocurrency for plan purposes. | 3,842.50 |
| 10 | 1/19/2023 | Eisler, Marshall | 0.6 | Draft correspondence to UCC professionals re: tax treatment in Plan. | 633.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 10 | 1/19/2023 | Joffe, Steven | 1.6 | Conduct follow up research regarding tax literature with respect to cryptocurrency. | 2,120.00 |
| 10 | 1/23/2023 | Joffe, Steven | 1.3 | Participate in call with Debtors' tax counsel re: IRS claims and other tax-related matters. | 1,722.50 |
| **10 Total** | | | **13.3** | | **$ 16,829.50** |
| 11 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Review Sale and DS hearing transcript for final Court positions. | 212.00 |
| 11 | 1/10/2023 | Cordasco, Michael | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 3,445.00 |
| 11 | 1/10/2023 | Eisler, Marshall | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 2,743.00 |
| 11 | 1/24/2023 | Gray, Michael | 2.1 | Participate in Celsius Rule 4001 Motion hearing telephonically re: late filed claim. | 1,459.50 |
| **11 Total** | | | **7.7** | | **$ 7,859.50** |
| 14 | 1/1/2023 | Bromberg, Brian | 0.6 | Review claims register to assess governmental claims on file. | 585.00 |
| 14 | 1/2/2023 | McNew, Steven | 0.6 | Analyze account holder claims register to assess scheduled vs. filed variances. | 720.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Prepare comments to K&E claims summary for non-lead debtor claims. | 424.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review Stretto claims register for remaining substantive non-Account Holder claims. | 424.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.4 | Review governmental claims asserted against the Debtors to assess impact on recoveries. | 742.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.7 | Review non-government, non-customer claims asserted against the Debtors to assess impact on recoveries. | 901.00 |
| 14 | 1/13/2023 | Bromberg, Brian | 0.6 | Review claims register as of 1/13 for substantive governmental and class 4 claims to assess impact on recoveries. | 585.00 |
| 14 | 1/13/2023 | Eisler, Marshall | 0.7 | Review New Jersey Securities Board filed proof of claim for merits. | 738.50 |
| 14 | 1/17/2023 | Bromberg, Brian | 0.3 | Review filed UCC objection to Celsius claim for responses to objection bases. | 292.50 |
| 14 | 1/17/2023 | Eisler, Marshall | 0.9 | Review Debtors' filed objection to Celsius claim for reasonableness. | 949.50 |
| 14 | 1/18/2023 | Gray, Michael | 0.4 | Review summary of filed governmental claims to assess account holder recovery implications. | 278.00 |
| 14 | 1/23/2023 | Eisler, Marshall | 0.9 | Analyze Celsius omnibus reply to Rule 4001 motion for reasonableness. | 949.50 |
| 14 | 1/24/2023 | Cordasco, Michael | 0.3 | Review correspondence from MWE re: hearing on late filed claim and 4001 motion. | 397.50 |
| **14 Total** | | | **10.0** | | **$ 7,986.50** |
| 16 | 1/2/2023 | Baltaytis, Jacob | 0.6 | Prepare case to date fees by all retained professionals to assess administration expense claims. | 318.00 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.4 | Prepare issues list for meeting with Debtors' advisors re: Plan, wind down, and other case items. | 390.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/4/2023 | Bromberg, Brian | 0.5 | Participate in call with Debtors' professionals re: POR and DS items. | 487.50 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.7 | Review objections to Plan by State regulators to begin to develop responses. | 682.50 |
| 16 | 1/4/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. | 662.50 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review New York regulators' objection to APA to assess basis of objection. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review Vermont regulators' objection to APA for basis. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review UST objection to APA for reasonableness. | 422.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review Vermont regulators' objection to DS approval motion for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review New York regulators' objection to APA motion approval for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.5 | Discuss Plan and transaction items with case professionals. | 347.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.6 | Review SEC limited objection to APA and conditional DS approval motion. | 417.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.8 | Review UST objection to APA and conditional DS approval motion. | 556.00 |
| 16 | 1/4/2023 | Simms, Steven | 0.5 | Participate in call with professionals on Plan and other case items. | 747.50 |
| 16 | 1/5/2023 | Simms, Steven | 1.3 | Review outstanding Plan and wind down issues in advance of call with UCC. | 1,943.50 |
| 16 | 1/6/2023 | Eisler, Marshall | 0.4 | Review Texas regulators' objection to APA for merits. | 422.00 |
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review redline to Debtors' second amended Disclosure Statement for changes. | 583.00 |
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.2 | Prepare illustrative creditor recovery bridge to Debtors' revised second amended Disclosure Statement for report to UCC. | 636.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 0.8 | Review Plan recovery analysis from prior draft to assess modifications in latest analysis. | 780.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 1.8 | Review revised liquidation analysis prepared by Debtors for key changes. | 1,755.00 |
| 16 | 1/9/2023 | Cordasco, Michael | 0.8 | Review responses to Disclosure Statement objections as prepared by Debtors. | 1,060.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.7 | Analyze Debtors' omnibus reply to APA motion for basis of response. | 738.50 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Analyze Debtors' omnibus reply to conditional DS approval motion for reasonableness. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Draft correspondence to MWE re: intercompany issues resolution. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.2 | Provide comments to revised creditor recovery report to UCC. | 1,266.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.3 | Review revised creditor recovery report to UCC re: revised second amended DS. | 1,371.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/9/2023 | Gray, Michael | 0.4 | Review Debtors' omnibus reply to conditional DS approval objections for reasonableness. | 278.00 |
| 16 | 1/9/2023 | Gray, Michael | 0.7 | Review third amended Plan to understand changes to filed second amended Plan. | 486.50 |
| 16 | 1/9/2023 | Gray, Michael | 0.8 | Review second amended DS for changes to last filed version and additional disclosures. | 556.00 |
| 16 | 1/9/2023 | McNew, Steven | 0.6 | Review filed revised second amended DS for changes to USDC/fiat distributions. | 720.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.6 | Provide comments to Disclosure Statement recovery analysis. | 585.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.9 | Review frequently asked questions Plan exhibit for new purchase agreement-related responses. | 877.50 |
| 16 | 1/10/2023 | Bromberg, Brian | 1.1 | Review filed Disclosure Statement for changes to previously circulated draft. | 1,072.50 |
| 16 | 1/10/2023 | Gray, Michael | 0.8 | Prepare updated bridge analysis from second amended DS to third amended DS. | 556.00 |
| 16 | 1/10/2023 | Gray, Michael | 1.1 | Review UCC report detailing creditor recoveries in third amended DS. | 764.50 |
| 16 | 1/10/2023 | Gray, Michael | 1.8 | Prepare UCC report re: recovery comparison and revised assumptions in waterfall. | 1,251.00 |
| 16 | 1/11/2023 | Baltaytis, Jacob | 1.3 | Update illustrative creditor recovery report to UCC for internal comments. | 689.00 |
| 16 | 1/11/2023 | Cordasco, Michael | 0.6 | Provide comments to draft report to UCC re: revised recovery analysis. | 795.00 |
| 16 | 1/11/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: updated coin leakage assumptions for recovery analysis. | 633.00 |
| 16 | 1/11/2023 | Eisler, Marshall | 1.1 | Provide comments to revised UCC report bridging creditor recoveries. | 1,160.50 |
| 16 | 1/11/2023 | McNew, Steven | 0.4 | Provide comments to report to UCC re: bridge analysis for creditor recoveries. | 480.00 |
| 16 | 1/12/2023 | Bromberg, Brian | 1.3 | Provide comments to updated recovery analysis for report to UCC. | 1,267.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 0.7 | Analyze contemplated treatment of LLUNA under Debtors' Plan. | 738.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 1.1 | Review Debtors' FAQ exhibit for reasonableness of responses. | 1,160.50 |
| 16 | 1/12/2023 | Gray, Michael | 0.6 | Process updates to recovery bridge analysis re: third amended DS estimates. | 417.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.6 | Review Debtors' production for creditor information on a state-level basis. | 318.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.7 | Prepare matrix of AUM by state and by coin to assess treatment of creditors under the Debtor. | 371.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 1.3 | Prepare first and second APA transaction illustrative recovery comparison. | 689.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 0.6 | Review assets under management matrix for sizing of unsupported coins and jurisdictions. | 585.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 1.4 | Provide comments to revised recovery analysis for report to UCC. | 1,365.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to party in interest re: Plan mechanics. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Review schedule of assets under management by state to assess size of unsupported jurisdictions. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 1.7 | Review redline of filed DS to assess substantive changes to disclosures. | 1,793.50 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.9 | Review schedule detailing priority claims for discrepancies to revised second amended DS recoveries. | 949.50 |
| 16 | 1/13/2023 | Mehta, Ajay | 0.6 | Review portfolio fair market value update from second amended DS for changes. | 485.40 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Incorporate pro forma creditor recovery section into report to UCC. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma creditor recovery waterfall with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma value leakage analysis with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.6 | Finalize draft deck to UCC re: pro forma crypto value, leakage, and recoveries. | 848.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.8 | Review pro forma creditor recovery waterfall with prices as of 1/13 for treatment of leakage during rebalancing exercise. | 954.00 |
| 16 | 1/16/2023 | Bromberg, Brian | 1.6 | Provide comments to report to UCC re: latest recovery analysis. | 1,560.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.6 | Prepare questions list to creditor recovery exhibit in Debtors' filed DS. | 633.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.9 | Review exhibit detailing creditor recoveries as provided in filed DS. | 949.50 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.1 | Prepare in-kind recovery analysis in response to question from UCC member. | 583.00 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.6 | Refine in-kind recovery analysis for custom portfolio inputs. | 848.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.3 | Review correspondence from UCC advisors re: 3AC update. | 292.50 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.8 | Review post-effective trust budgeting issues identified by UCC advisors. | 780.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.9 | Review recovery bridge analysis under pro forma fair market value scenario. | 877.50 |
| 16 | 1/17/2023 | Cordasco, Michael | 1.4 | Provide comments to draft slides re: recoveries and wind down budget. | 1,855.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 0.8 | Review creditor recovery analysis in preparation for discussion with UCC. | 844.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 1.4 | Review updated in-kind creditor recovery exhibit at the request of UCC member. | 1,477.00 |
| 16 | 1/18/2023 | Baltaytis, Jacob | 0.8 | Prepare edits to in-kind recovery analysis for internal comments. | 424.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/18/2023 | Baltaytis, Jacob | 1.4 | Revise report to UCC dated 1/17 for inclusion of in-kind recovery analysis as requested by UCC member. | 742.00 |
| 16 | 1/18/2023 | Bromberg, Brian | 0.8 | Provide comments to new recovery slides for report to UCC. | 780.00 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.3 | Provide comments to revised recovery slides for UCC. | 397.50 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: rebalancing analysis. | 662.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss model re: rebalancing exercise. | 527.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.8 | Provide additional comments to in-kind recovery presentation. | 844.00 |
| 16 | 1/18/2023 | Eisler, Marshall | 1.3 | Provide comments to revised recovery report to UCC re: in-kind creditor recovery exhibit. | 1,371.50 |
| 16 | 1/18/2023 | Gray, Michael | 0.9 | Review in-kind coin recovery exhibit to assess changes against fiat recoveries. | 625.50 |
| 16 | 1/18/2023 | Greenblatt, Matthew | 0.5 | Discuss Plan and other case items with case professionals. | 662.50 |
| 16 | 1/18/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with case professionals on Plan and other case updates. | 662.50 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.6 | Prepare summary analysis of updated creditor waterfall models. | 318.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Prepare summary outputs re: recoveries contained in each Disclosure Statement's recovery model. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Process edits to creditor recovery waterfall package per internal comments. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 1.2 | Prepare summary of Debtors' crypto holdings and rebalancing mechanics. | 636.00 |
| 16 | 1/19/2023 | Cordasco, Michael | 0.6 | Analyze proposed rebalancing mechanics prepared by Debtors for changes to previous methodology. | 795.00 |
| 16 | 1/19/2023 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: creditor recoveries. | 949.50 |
| 16 | 1/19/2023 | Gray, Michael | 0.4 | Review recovery model analysis in advance of distribution to UCC. | 278.00 |
| 16 | 1/20/2023 | Baltaytis, Jacob | 1.4 | Finalize creditor recovery waterfall package. | 742.00 |
| 16 | 1/20/2023 | Cordasco, Michael | 0.5 | Review issues with joint liquidators in connection with 3AC proceeding. | 662.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.6 | Review outstanding issues re: 3AC proceeding for recovery implications. | 633.00 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.7 | Prepare correspondence to UCC advisors re: UCC member question on in-kind recoveries. | 738.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.9 | Review updated recovery model for inclusion of supporting exhibits. | 949.50 |
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Provide comments to recovery model in advance of distribution to UCC. | 278.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Review recovery analysis prepared by Debtors for modifications. | 278.00 |
| 16 | 1/24/2023 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors re: rebalancing exercise status update. | 598.00 |
| 16 | 1/24/2023 | Simms, Steven | 1.2 | Review revised creditor recovery analysis for changes to latest estimates. | 1,794.00 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.3 | Analyze update from Stretto re: voting results to assess creditor sentiment. | 397.50 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.8 | Participate in status update call with MWE re: Plan issues. | 1,060.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.2 | Review voting status update as provided by Stretto for Plan sentiment. | 211.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.8 | Discuss status update re: Plan issues in meeting with MWE. | 844.00 |
| 16 | 1/27/2023 | Bromberg, Brian | 0.2 | Review voting status report to assess creditor sentiment re: Plan. | 195.00 |
| 16 | 1/27/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors' advisors to discuss rebalancing procedures. | 795.00 |
| 16 | 1/27/2023 | Eisler, Marshall | 1.4 | Review updated rebalancing mechanism incorporated into creditor recovery model for changes. | 1,477.00 |
| 16 | 1/28/2023 | Eisler, Marshall | 0.6 | Finalize responses re: recovery model questions. | 633.00 |
| 16 | 1/28/2023 | Gray, Michael | 0.3 | Review draft follow-up diligence information re: sale process and recoveries. | 208.50 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.2 | Review make-whole illustrative recovery analysis for proper treatment of digital assets. | 636.00 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.6 | Prepare illustrative make-whole analysis for crypto price increases. | 848.00 |
| 16 | 1/29/2023 | Gray, Michael | 0.4 | Provide comments to draft illustrative make-whole analysis. | 278.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.3 | Provide comments to draft response to UCC re: rebalancing timing. | 397.50 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Analyze draft contract assumption schedule for reasonableness. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: crypto asset sales in accordance with APA. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.5 | Provide comments to draft recovery analysis based on updated pricing. | 662.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.3 | Prepare response to MWE re: question on creditor recoveries. | 316.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.4 | Participate in meeting with Debtors on status of rebalancing exercise. | 422.00 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Analyze exhibit detailing updated creditor recovery estimates for changes to distributable value. | 949.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Review contract cure exhibit as provided by BRG for reasonableness of assumed contracts. | 949.50 |
| 16 | 1/30/2023 | Gray, Michael | 1.2 | Review revised make-whole analysis to assess pro forma leakage during rebalancing. | 834.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: status update on rebalancing exercise. | 795.00 |
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Review cure estimates in contract assumption schedule for reasonableness. | 795.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.4 | Respond to diligence questions re: DS recovery analysis assumptions. | 422.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.6 | Review data room for information on Debtors' prepetition loan information. | 633.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 1.9 | Review draft motion from MWE re: compelling Debtors to amend schedules. | 2,004.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.3 | Review cure claims analysis in advance of discussion with BRG. | 208.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.6 | Review contract assumption schedule and estimated cures therein for reasonableness. | 417.00 |
| 16 | 1/31/2023 | Gray, Michael | 0.7 | Review current and previous DS waterfall analyses to assess changes in estates' marketable investments. | 486.50 |
| **16 Total** | | | **102.5** | | **$ 92,388.40** |
| 17 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Review updated wind down budget for modifications. | 424.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.1 | Analyze updated wind down supplemental schedules for substantive changes. | 583.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Review updated supplemental wind down budget exhibits for key changes. | 689.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 2.2 | Prepare wind down report for UCC with MWE commentary. | 1,166.00 |
| 17 | 1/3/2023 | Bromberg, Brian | 0.9 | Review latest wind down budget prepared by BRG for changes. | 877.50 |
| 17 | 1/3/2023 | Eisler, Marshall | 1.1 | Analyze wind down budget supporting exhibits as provided by BRG for modifications. | 1,160.50 |
| 17 | 1/3/2023 | Gray, Michael | 0.6 | Review wind down budget as provided by Debtors for reasonableness of assumptions. | 417.00 |
| 17 | 1/3/2023 | Gray, Michael | 1.8 | Prepare report to UCC re: overview of Debtors' revised wind down budget. | 1,251.00 |
| 17 | 1/4/2023 | Bromberg, Brian | 0.6 | Review revised wind down cost estimates for modifications. | 585.00 |
| 17 | 1/4/2023 | Cordasco, Michael | 0.5 | Provide comments to draft report to UCC re: wind down budget. | 662.50 |
| 17 | 1/4/2023 | Eisler, Marshall | 0.9 | Provide comments to updated presentation to UCC re: wind down budget. | 949.50 |
| 17 | 1/4/2023 | Gray, Michael | 0.8 | Finalize report to UCC re: Debtors' revised wind down budget. | 556.00 |
| 17 | 1/5/2023 | Bromberg, Brian | 1.2 | Review second revised wind down cost estimates for modifications. | 1,170.00 |
| 17 | 1/5/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as received from BRG for modifications. | 633.00 |
| 17 | 1/5/2023 | Simms, Steven | 0.6 | Analyze update from Debtors on wind down budget changes. | 897.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 1/9/2023 | Baltaytis, Jacob | 1.4 | Update wind down budget summary for revised assumptions of the Debtors. | 742.00 |
| 17 | 1/10/2023 | Gray, Michael | 0.6 | Review previous and refined wind down budget to understand substantive variances. | 417.00 |
| 17 | 1/11/2023 | Gray, Michael | 0.6 | Prepare variance exhibit for UCC report re: current and previous wind down budgets. | 417.00 |
| 17 | 1/12/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: wind down budget funding. | 598.00 |
| **17 Total** | | | **18.0** | | **$ 14,195.00** |
| 18 | 1/2/2023 | Bromberg, Brian | 0.4 | Discuss potential preference carveout accounts with MWE. | 390.00 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.3 | Analyze correspondence from UCC advisors re: status of preference analysis. | 397.50 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis and next steps. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.4 | Participate in call with MWE to discuss potential preference actions. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.9 | Review flagged transactions assessment in advance of call with UCC advisors on preferences. | 1,192.50 |
| 18 | 1/2/2023 | Mulkeen, Tara | 0.6 | Provide comments to revised insider financial summary for inclusion of additional diligence. | 795.00 |
| 18 | 1/2/2023 | Sheehan, Drew | 0.4 | Participate in call with MWE on preference analysis and carveout of accounts. | 530.00 |
| 18 | 1/3/2023 | Baer, Laura | 0.8 | Review updated D&O stock sale funds flow analysis for modifications to findings. | 780.00 |
| 18 | 1/3/2023 | Baer, Laura | 1.6 | Process edits to D&O stock sale funds flow analysis at the request of MWE. | 1,560.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss financial disclosure verification of Debtors' insiders. | 647.50 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.2 | Continue to review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022. | 1,110.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.4 | Prepare observations summary of insider bank accounts review for the three months ended March 31, 2022. | 1,295.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.6 | Review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022 to validate previous disclosures. | 1,480.00 |
| 18 | 1/3/2023 | Greenblatt, Matthew | 0.7 | Discuss D&O settlement verification workstreams with MWE. | 927.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.3 | Prepare schedule of unresolved variances for certain assets of the Debtors' insiders re: D&O settlement workstream. | 1,202.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.6 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended December 31, 2022. | 1,480.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Reconcile variances with respect to transfers from insider bank accounts for 2H22 to previous disclosures. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended June 30, 2022. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 2.6 | Analyze bank transfers of an insider of the Debtors for the three months ended September 30, 2022. | 2,405.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 0.8 | Provide comments to preference analysis following call with UCC advisors. | 1,060.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 1.2 | Review additional financial disclosures produced by an insider of the Debtors for new information. | 1,590.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 0.6 | Review preference carveout size under different sensitivity scenarios. | 501.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.1 | Review analysis related to potential carved out accounts re: preference claims. | 918.50 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.7 | Revise preference analysis to assess size of carveout when modifying balance thresholds. | 1,419.50 |
| 18 | 1/4/2023 | Mulkeen, Tara | 0.5 | Provide comments to current draft memorandum re: D&O settlement. | 662.50 |
| 18 | 1/4/2023 | Sheehan, Drew | 0.4 | Prepare summary of outstanding diligence requests for BRG re: preference analysis. | 530.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 0.8 | Review outstanding items required to complete preference analysis. | 1,060.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.4 | Provide comments to carveout identification methodology re: criteria for inclusion. | 1,855.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.9 | Provide comments to preference analysis report re: carveout identification. | 2,517.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.1 | Review bank statement transfers analysis of an insider of the Debtors for FY22. | 1,017.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.2 | Prepare schedule detailing changes in fair market values of insider assets from previous disclosures. | 1,110.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.4 | Finalize insider bank statement review in advance of call with MWE re: D&O settlement. | 1,295.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.9 | Revise reconciliation analysis with newly provided disclosures by the Debtors' insiders. | 1,757.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 2.3 | Refine analysis of bank statements of an insider of the Debtors for the six months ended December 31, 2022. | 2,127.50 |
| 18 | 1/5/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: status of D&O settlement  analysis. | 738.50 |
| 18 | 1/5/2023 | Greenblatt, Matthew | 1.1 | Analyze additional financial disclosures produced by an insider of the Debtors for D&O settlement. | 1,457.50 |
| 18 | 1/5/2023 | Kelly, Anthony | 0.6 | Review data extraction of related party to assess 90-day account activity. | 501.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 1/5/2023 | Kelly, Anthony | 0.9 | Review data extraction of a different related party to assess 90-day account transfers. | 751.50 |
| 18 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review flagged transaction database for additional preference analysis components. | 662.50 |
| 18 | 1/5/2023 | Rowland, Sepideh | 0.2 | Review correspondence from UCC advisors re: AML policy assessment. | 239.00 |
| 18 | 1/5/2023 | Sheehan, Drew | 0.7 | Analyze stratification of crypto withdrawals and balances for preference analysis. | 927.50 |
| 18 | 1/6/2023 | Baer, Laura | 0.7 | Participate in meeting with MWE re: D&O financial disclosures for settlement verification. | 682.50 |
| 18 | 1/6/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: D&O settlement status update. | 927.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss findings related to D&O settlement workstream. | 647.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 2.1 | Revise D&O financial disclosure review to incorporate comments from MWE. | 1,942.50 |
| 18 | 1/6/2023 | Greenblatt, Matthew | 0.8 | Review updated preference analysis for inclusion of new criteria. | 1,060.00 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.5 | Review outstanding workstreams for D&O settlement verification progress. | 662.50 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with MWE to discuss D&O supplemental financial disclosures. | 927.50 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.9 | Review new disclosures provided by D&Os of the Debtors for updated information. | 1,192.50 |
| 18 | 1/6/2023 | Sheehan, Drew | 0.6 | Provide comments to transfer stratification for flagged transaction analysis. | 795.00 |
| 18 | 1/9/2023 | Dougherty, Andrew | 2.4 | Continue to analyze movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,220.00 |
| 18 | 1/9/2023 | Dougherty, Andrew | 2.8 | Review movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,590.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.4 | Prepare correspondence to MWE re: outstanding items for D&O financial disclosure diligence. | 370.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.7 | Review status of supplemental requests in connection with D&O settlement workstream. | 647.50 |
| 18 | 1/11/2023 | Dougherty, Andrew | 0.8 | Reconcile discrepancies in stock sale proceeds to value of cash transfers in bank statements of an insider of the Debtors. | 740.00 |
| 18 | 1/11/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC advisors re: preference analysis status. | 633.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Participate in preference analysis discussion with MWE. | 795.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Review correspondence from UCC advisors re: D&O settlement investigation. | 795.00 |
| 18 | 1/11/2023 | Kelly, Anthony | 0.8 | Include additional sensitivity scenarios to preference carveout sizing analysis for internal comments. | 668.00 |
| 18 | 1/11/2023 | Sheehan, Drew | 0.6 | Participate on call with MWE to discuss status of preference workstream and related updates. | 795.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 1/12/2023 | Baer, Laura | 0.9 | Revise D&O stock sale funds flow analysis for new produced financial disclosures. | 877.50 |
| 18 | 1/12/2023 | Dougherty, Andrew | 1.6 | Finalize exhibit detailing movement of stock sale proceeds by an insider of the Debtors for D&O settlement. | 1,480.00 |
| 18 | 1/12/2023 | Dougherty, Andrew | 2.1 | Prepare exhibit for movement of stock sale proceeds by an insider of the Debtors. | 1,942.50 |
| 18 | 1/12/2023 | Sheehan, Drew | 0.5 | Prepare correspondence to BRG re: follow up data requests for preference analysis. | 662.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.3 | Process edits to master UCC memorandum for new disclosures re: D&O settlement. | 1,202.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.6 | Finalize master UCC memorandum for new financial disclosures by insiders re: D&O settlement. | 1,480.00 |
| 18 | 1/13/2023 | Fischer, Preston | 0.6 | Participate in meeting with BRG re: outstanding diligence requests for 90-day transfer analysis. | 546.00 |
| 18 | 1/13/2023 | Kelly, Anthony | 0.9 | Revise draft carveout identification analysis for inclusion of additional accounts. | 751.50 |
| 18 | 1/13/2023 | Kelly, Anthony | 1.7 | Prepare draft carveout identification analysis with findings from flagged transactions assessment. | 1,419.50 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss flagged transaction dataset requests. | 795.00 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.8 | Review draft graphic of insider transfers for modifications to previous analysis. | 1,060.00 |
| 18 | 1/13/2023 | Sheehan, Drew | 0.6 | Discuss open data items in connection with flagged transaction dataset with BRG team. | 795.00 |
| 18 | 1/17/2023 | Greenblatt, Matthew | 0.7 | Review preference analysis ending balance reconciliation to assess additional follow up requests. | 927.50 |
| 18 | 1/17/2023 | Sheehan, Drew | 0.4 | Provide comments to carveout identification for inclusion of new criteria. | 530.00 |
| 18 | 1/18/2023 | Greenblatt, Matthew | 0.4 | Discuss potential preference actions with MWE re: carveout identification. | 530.00 |
| 18 | 1/18/2023 | Kelly, Anthony | 0.4 | Participate in meeting with MWE to review preference analysis. | 334.00 |
| 18 | 1/18/2023 | Sheehan, Drew | 0.4 | Participate in meeting with MWE re: preference action carveout. | 530.00 |
| 18 | 1/19/2023 | Baer, Laura | 1.3 | Review supplemental documents produced by insiders of the Debtors for updates to D&O settlement analysis. | 1,267.50 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.2 | Process edits to memorandum with newly provided financial disclosures re: D&O settlement verification. | 1,110.00 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.6 | Analyze newly provided financial disclosures by D&Os to assess discrepancies to prior reporting. | 1,480.00 |
| 18 | 1/20/2023 | Baer, Laura | 0.8 | Finalize review of supplemental documents produced by insiders of the Debtors for D&O settlement workstream. | 780.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 1/20/2023 | Baer, Laura | 2.2 | Process updates to reconciliation of D&O financial disclosures with new documentation. | 2,145.00 |
| 18 | 1/20/2023 | Dougherty, Andrew | 0.7 | Analyze previous disclosures provided by Debtors' D&Os for reasonableness. | 647.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.1 | Reconcile previous financial representations by Debtors' insiders to recently provided disclosures. | 1,017.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.3 | Review brokerage statements provided by Debtors' insiders for consistency of disclosures. | 1,202.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.9 | Analyze brokerage statements provided by Debtors' insiders to assess portfolio activity. | 1,757.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 2.2 | Prepare summary of brokerage statement assessment re: D&O settlement verification. | 2,035.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 0.7 | Finalize review of financial disclosures provided by an insider of the Debtors for new information. | 332.50 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.2 | Analyze checking statement provided by insider of the Debtors for D&O settlement workstream. | 570.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.4 | Review new financial disclosures provided by an insider of the Debtors for updated information. | 665.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.6 | Analyze portfolio history in brokerage account of an insider of the Debtors. | 760.00 |
| 18 | 1/23/2023 | Baer, Laura | 0.5 | Prepare email correspondence summarizing findings from revised release settlement verification. | 487.50 |
| 18 | 1/23/2023 | Baer, Laura | 1.3 | Review incremental production by Debtors' insiders re: D&O settlement diligence. | 1,267.50 |
| 18 | 1/23/2023 | Dougherty, Andrew | 1.3 | Prepare updates to master D&O memorandum for comments provided by MWE. | 1,202.50 |
| 18 | 1/23/2023 | Mcilvain, Elaina | 1.8 | Analyze savings statement provided by insider of the Debtors for substantive cash transfers. | 855.00 |
| 18 | 1/24/2023 | Baer, Laura | 1.2 | Review additional documents provided by an insider to confirm transfer activity. | 1,170.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.2 | Review D&O memorandum in advance of depositions for key observations. | 1,110.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.3 | Prepare curation of key source documents for D&O settlement memorandum at the request of MWE. | 1,202.50 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.7 | Incorporate revisions to D&O memorandum in advance of depositions at the request of MWE. | 1,572.50 |
| 18 | 1/24/2023 | Kelly, Anthony | 0.5 | Analyze incremental production provided by BRG re: address information. | 417.50 |
| 18 | 1/24/2023 | Sheehan, Drew | 0.2 | Review new KYC data provided by BRG for completeness of information. | 265.00 |
| 18 | 1/25/2023 | Jordan, Mason | 1.4 | Process edits to flagged transaction database for new information provided by Debtors. | 889.00 |
| 18 | 1/25/2023 | Kelly, Anthony | 1.2 | Review newly provided KYC file provided by Debtors re: flagged transaction analysis. | 1,002.00 |
| 18 | 1/26/2023 | Jordan, Mason | 0.5 | Review updated flagged transaction database for data integrity. | 317.50 |

23

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 1/26/2023 | Sheehan, Drew | 0.3 | Review follow up correspondence from BRG re: responses to data requests. | 397.50 |
| 18 | 1/27/2023 | Dougherty, Andrew | 1.5 | Prepare supplemental financial disclosure exhibit in connection with D&O settlement verification. | 1,387.50 |
| 18 | 1/27/2023 | Kelly, Anthony | 1.7 | Process edits to flagged transaction analysis for inclusion of KYC file provided by Debtors. | 1,419.50 |
| 18 | 1/27/2023 | Mulkeen, Tara | 0.5 | Provide comments to revised memorandum re: D&O settlement for inclusion of additional information. | 662.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 0.7 | Finalize bank and brokerage account sections of one of the Debtors' insiders for D&O settlement memorandum. | 332.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 0.8 | Refine bank account component of D&O settlement memorandum for inclusion of additional transfers. | 380.00 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.7 | Prepare brokerage account summary for D&O settlement memorandum. | 807.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.9 | Prepare bank statement analysis section of D&O settlement memorandum. | 902.50 |
| 18 | 1/30/2023 | Kelly, Anthony | 0.6 | Analyze responses from Debtors re: negative account balances. | 501.00 |
| 18 | 1/30/2023 | Kelly, Anthony | 1.3 | Review newly incorporated database elements in flagged transaction assessment for integrity. | 1,085.50 |
| 18 | 1/31/2023 | Dougherty, Andrew | 0.8 | Finalize D&O settlement verification memorandum for UCC advisors' additions. | 740.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.6 | Process edits to D&O settlement verification memorandum for MWE feedback. | 1,480.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.8 | Review D&O settlement analysis prepared to date in advance of depositions. | 1,665.00 |
| 18 | 1/31/2023 | Hirsch, Michael | 1.2 | Process edits to flow of cash and investments component of D&O settlement memorandum. | 570.00 |
| 18 | 1/31/2023 | Kelly, Anthony | 0.7 | Prepare correspondence to UCC advisors re: responses received from BRG. | 584.50 |
| 18 | 1/31/2023 | Sheehan, Drew | 0.3 | Assess reasonableness of negative balance explanation as provided by Debtors. | 397.50 |
| **18 Total** | | | **127.9** | | **$ 121,262.50** |
| 19 | 1/5/2023 | Bromberg, Brian | 0.5 | Participate in internal call with team re: Plan and wind down planning. | 487.50 |
| 19 | 1/5/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items with team re: preferences, transaction, and Plan. | 662.50 |
| 19 | 1/5/2023 | Feldman, Paul | 0.5 | Participate in meeting with FTI team re: POR status, preferences, and M&A updates. | 477.50 |
| 19 | 1/5/2023 | Greenblatt, Matthew | 0.5 | Discuss current workstreams re: potential preference actions and Plan issues. | 662.50 |
| 19 | 1/12/2023 | Baltaytis, Jacob | 0.5 | Participate in call with team re: Plan updates, other case items, and next steps. | 265.00 |
| 19 | 1/12/2023 | Bromberg, Brian | 0.5 | Participate on call with team re: key workstreams leading up to confirmation. | 487.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 19 | 1/12/2023 | Bromberg, Brian | 0.6 | Prepare internal agenda for case management discussion re: filed POR, DS, preferences, and other outstanding case workstreams. | 585.00 |
| 19 | 1/12/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items required for confirmation. | 662.50 |
| 19 | 1/12/2023 | Eisler, Marshall | 0.5 | Participate in call to discuss Plan and sale developments. | 527.50 |
| 19 | 1/19/2023 | Cordasco, Michael | 0.5 | Participate in call with team to discuss status of current workstreams. | 662.50 |
| 19 | 1/19/2023 | Eisler, Marshall | 0.5 | Participate in meeting re: case updates and status of ongoing workstreams. | 527.50 |
| 19 | 1/19/2023 | Greenblatt, Matthew | 0.5 | Participate in internal team discussion re: status of case issues and workstreams. | 662.50 |
| 19 | 1/19/2023 | Mulkeen, Tara | 0.5 | Discuss ongoing workstreams and related updates with team. | 662.50 |
| 19 | 1/26/2023 | Bromberg, Brian | 0.5 | Participate in call to discuss case items and align on next steps. | 487.50 |
| 19 | 1/26/2023 | Cordasco, Michael | 0.5 | Participate in call  to discuss status of case workstreams and next steps. | 662.50 |
| 19 | 1/26/2023 | Eisler, Marshall | 0.5 | Participate in meeting to discuss case and workstream updates. | 527.50 |
| **19 Total** | | | **8.1** | | **$ 9,010.00** |
| 21 | 1/4/2023 | Bromberg, Brian | 0.7 | Participate in call with UCC advisors re: recovery bridge, transaction, and Plan updates. | 682.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 0.7 | Discuss UCC call agenda with MWE re: wind down and recovery analysis. | 927.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 1.5 | Participate in call with UCC re: preferences and wind down planning. | 1,987.50 |
| 21 | 1/4/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: transaction and Plan updates to prepare for call with UCC. | 738.50 |
| 21 | 1/4/2023 | Greenblatt, Matthew | 1.5 | Participate in UCC call re: 90-day transfer analysis and Plan updates. | 1,987.50 |
| 21 | 1/4/2023 | Mulkeen, Tara | 1.5 | Participate in meeting with UCC to discuss sale process and customer transaction data. | 1,987.50 |
| 21 | 1/4/2023 | Simms, Steven | 0.7 | Participate in call with MWE on wind down budget and creditor recoveries. | 1,046.50 |
| 21 | 1/4/2023 | Simms, Steven | 1.5 | Participate in UCC call re: sale status updates and recovery analysis. | 2,242.50 |
| 21 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and creditor recoveries. | 212.00 |
| 21 | 1/10/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and impact on recoveries. | 530.00 |
| 21 | 1/10/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE re: APA and UCC statement. | 422.00 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: agenda for UCC call on hearing, Plan, and next steps. | 662.50 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: sale hearing and steps to confirmation. | 927.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 1/11/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss sale and disclosure statement hearing. | 527.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.5 | Participate in meeting with MWE to prepare for UCC call re: sale hearing. | 662.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.7 | Discuss sale hearing status update, Plan items, and recoveries with UCC. | 927.50 |
| 21 | 1/11/2023 | Mulkeen, Tara | 0.5 | Discuss UCC call agenda with MWE on hearing summary and steps to close. | 662.50 |
| 21 | 1/11/2023 | Mulkeen, Tara | 0.7 | Participate in UCC meeting to discuss Plan, sale hearing and creditor communications. | 927.50 |
| 21 | 1/11/2023 | Simms, Steven | 0.7 | Participate in meeting with UCC re: sale hearing update and Plan issues. | 1,046.50 |
| 21 | 1/17/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss Celsius claim and creditor recoveries in advance of UCC meeting. | 212.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss near term case issue re: Celsius 4001 motion and Plan. | 530.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: Plan status. | 662.50 |
| 21 | 1/17/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE to discuss near term case issues in advance of call with UCC. | 422.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.4 | Participate in conference call with MWE re: Celsius late filed claim and other outstanding case items. | 530.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.5 | Discuss recent case developments re: POR, town hall, and other items with UCC. | 662.50 |
| 21 | 1/17/2023 | Mulkeen, Tara | 0.5 | Participate in UCC meeting to discuss town hall, related communications, and POR updates. | 662.50 |
| 21 | 1/17/2023 | Simms, Steven | 0.5 | Participate in UCC meeting re: Plan updates and town hall discussion. | 747.50 |
| 21 | 1/24/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: town hall and pending motions. | 530.00 |
| 21 | 1/24/2023 | Cordasco, Michael | 1.0 | Participate in call with MWE to prepare for town hall. | 1,325.00 |
| 21 | 1/24/2023 | Eisler, Marshall | 0.4 | Participate in meeting with UCC to discuss town hall and pending pleadings on file. | 422.00 |
| 21 | 1/24/2023 | Eisler, Marshall | 1.0 | Participate in discussion with MWE to prepare for town hall and assess filed pleadings. | 1,055.00 |
| 21 | 1/24/2023 | Fischer, Preston | 0.4 | Participate in UCC call to discuss town hall, open diligence items, and closing process. | 364.00 |
| 21 | 1/24/2023 | Mulkeen, Tara | 1.0 | Participate in status update call with MWE to discuss market rebellion, Celsius motion and upcoming town hall. | 1,325.00 |
| 21 | 1/24/2023 | Simms, Steven | 0.4 | Participate in UCC discussion re: town hall, pending motions, and Debtors' headcount. | 598.00 |
| 21 | 1/24/2023 | Simms, Steven | 1.0 | Participate in call with MWE to discuss town hall preparation. | 1,495.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 1/27/2023 | Baltaytis, Jacob | 0.7 | Participate in call with UCC advisors re: case introduction on auction and creditor recoveries. | 371.00 |
| 21 | 1/27/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC advisors to discuss Debtors' sale process and creditor recoveries. | 738.50 |
| 21 | 1/27/2023 | Gray, Michael | 0.7 | Participate in discussion with UCC advisors re: sale process and recoveries analysis. | 486.50 |
| 21 | 1/28/2023 | Baltaytis, Jacob | 0.9 | Prepare responses to follow up questions from call with UCC advisors. | 477.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.4 | Review follow up correspondence from UCC advisors re: rebalancing exercise. | 212.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' rebalancing model for responses to UCC advisors' queries. | 424.00 |
| 21 | 1/31/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE re: rebalancing update and outstanding Plan issues. | 927.50 |
| 21 | 1/31/2023 | Eisler, Marshall | 0.7 | Participate in meeting with MWE to discuss status of rebalancing exercise. | 738.50 |
| **21 Total** | | | **29.6** | | **$ 35,026.00** |
| 23 | 1/12/2023 | Cordasco, Michael | 0.3 | Provide comments to updated supplemental declaration re: retention application. | 397.50 |
| 23 | 1/12/2023 | Eisler, Marshall | 0.2 | Review draft supplement declaration in support of retention application. | 211.00 |
| 23 | 1/19/2023 | Cordasco, Michael | 0.3 | Finalize draft supplemental declaration in support of retention application. | 397.50 |
| 23 | 1/20/2023 | Cordasco, Michael | 0.4 | Provide final comments to draft third supplemental affidavit in support of retention application. | 530.00 |
| 23 | 1/20/2023 | Eisler, Marshall | 0.3 | Review final supplemental declaration in support of retention application. | 316.50 |
| **23 Total** | | | **1.5** | | **$ 1,852.50** |
| 24 | 1/2/2023 | Baltaytis, Jacob | 2.3 | Finalize FTI November fee statement for compliance with the Chapter 11 guidelines. | 1,219.00 |
| 24 | 1/3/2023 | Eisler, Marshall | 0.8 | Provide comments to draft November fee statement. | 844.00 |
| 24 | 1/3/2023 | Gray, Michael | 2.1 | Conduct review of November fee statement for compliance with Chapter 11 guidelines. | 1,459.50 |
| 24 | 1/4/2023 | Cordasco, Michael | 0.3 | Provide comments to draft fee estimate at request of Debtors. | 397.50 |
| 24 | 1/4/2023 | Eisler, Marshall | 0.6 | Review revised November fee statement for modifications. | 633.00 |
| 24 | 1/5/2023 | Baltaytis, Jacob | 1.2 | Process edits to November fee statement for internal comments. | 636.00 |
| 24 | 1/10/2023 | Cordasco, Michael | 1.6 | Provide comments to draft November fee statement. | 2,120.00 |
| 24 | 1/11/2023 | Baltaytis, Jacob | 0.8 | Finalize November fee statement for distribution to MWE. | 424.00 |
| 24 | 1/11/2023 | Cordasco, Michael | 0.3 | Conduct final review of draft November fee statement. | 397.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 24 | 1/18/2023 | Baltaytis, Jacob | 2.2 | Prepare December 2022 fee statement exhibits for compliance with chapter 11 guidelines. | 1,166.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.4 | Process edits to December fee statement exhibits to ensure compliance with bankruptcy code. | 1,272.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 1.6 | Refine December fee statement exhibits to ensure bankruptcy code compliance. | 848.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.2 | Update exhibit C to December fee statement for compliance with guidelines. | 1,166.00 |
| 24 | 1/25/2023 | Baltaytis, Jacob | 2.1 | Process edits to November fee statement. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.1 | Finalize initial draft of December fee statement for compliance with guidelines. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Process further updates to December fee application exhibits for bankruptcy code compliance. | 1,431.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Review December fee application exhibits for compliance with bankruptcy guidelines. | 1,431.00 |
| 24 | 1/31/2023 | Eisler, Marshall | 1.1 | Review draft December fee statement for compliance with bankruptcy guidelines. | 1,160.50 |
| **24 Total** | | | **29.1** | | **$ 18,831.00** |
| 26 | 1/5/2023 | Bromberg, Brian | 0.6 | Review staking issues following entry into initial purchase agreement. | 585.00 |
| 26 | 1/5/2023 | McNew, Steven | 0.4 | Prepare correspondence to case professionals re: new staking positions. | 480.00 |
| 26 | 1/5/2023 | McNew, Steven | 1.3 | Review amended proposal regarding custody changes for new staking positions. | 1,560.00 |
| 26 | 1/6/2023 | Cordasco, Michael | 0.3 | Analyze open issues from case professionals' correspondence re: staking program. | 397.50 |
| 26 | 1/9/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: UST security protocol request. | 633.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.6 | Discuss UCC security protocol statement with Debtors' advisors. | 546.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.8 | Participate in call with MWE to discuss UCC statement in support of Debtors' security protocol declaration. | 728.00 |
| 26 | 1/9/2023 | Fischer, Preston | 1.1 | Review latest draft of security protocol diligence for outstanding workstreams. | 1,001.00 |
| 26 | 1/9/2023 | McNew, Steven | 0.6 | Participate in call with Debtors to discuss security review requested by UST. | 720.00 |
| 26 | 1/9/2023 | Mehta, Ajay | 0.6 | Participate in conference call with Debtors re: UCC statement for security declaration. | 485.40 |
| 26 | 1/10/2023 | Mehta, Ajay | 0.6 | Review independent auditor re: service organization controls report for credibility. | 485.40 |
| 26 | 1/13/2023 | Mehta, Ajay | 0.6 | Assess reputation of proposed staking providers for entry into new positions. | 485.40 |
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.3 | Summarize notes from call with case professionals and UST re: Statement in support of Debtors' security protocols. | 159.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with case professionals and UST re: Statement in support of Debtors' security protocols. | 371.00 |
| 26 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: cash management final order. | 927.50 |
| 26 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: UCC statement in support of security protocols. | 738.50 |
| 26 | 1/19/2023 | Mehta, Ajay | 1.1 | Perform digital asset address validation of related party re: preference analysis. | 889.90 |
| 26 | 1/20/2023 | Baltaytis, Jacob | 0.4 | Analyze limited cash management objection from UST. | 212.00 |
| 26 | 1/20/2023 | Cordasco, Michael | 0.7 | Assess timing re: outstanding workstreams with respect to UCC security protocol statement. | 927.50 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.6 | Review UST cash management objection for reasonableness. | 633.00 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.9 | Review correspondence from UCC professionals re: UST request on security protocols. | 949.50 |
| 26 | 1/20/2023 | Fischer, Preston | 0.4 | Participate in call with BRG to discuss security protocol diligence. | 364.00 |
| 26 | 1/20/2023 | Fischer, Preston | 0.7 | Review correspondence from case professionals re: security protocol verification. | 637.00 |
| 26 | 1/20/2023 | Fischer, Preston | 2.2 | Review third party custodial agreements for reasonableness to market. | 2,002.00 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.4 | Participate in call with BRG re: UST request for Debtor's protocol diligence and sourcing of data. | 323.60 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.7 | Review workplan for security protocol diligence assessment to prioritize workstreams. | 566.30 |
| 26 | 1/20/2023 | Schroeder, Christopher | 0.4 | Discuss required documentation to validate security protocols with BRG. | 238.00 |
| 26 | 1/23/2023 | Fischer, Preston | 0.9 | Review Ethos assessment provided by Debtors for security protocols in place. | 819.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.4 | Provide comments to draft security protocol diligence assessment for additional areas of review. | 1,274.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.7 | Review service organization controls reports for takeaways of Debtors' internal security measures. | 1,547.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review third party penetration test as provided by Debtors for findings. | 1,729.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review Debtors' technology processes documentation for security practices. | 1,729.00 |
| 26 | 1/23/2023 | Mehta, Ajay | 0.9 | Prepare workplan to verify Debtors' security protocols for UCC statement. | 728.10 |
| 26 | 1/23/2023 | Mehta, Ajay | 1.1 | Review documentation related to third party custodian in connection with UCC statement re: security protocols. | 889.90 |
| 26 | 1/23/2023 | Schroeder, Christopher | 0.8 | Review Debtors' penetration testing plan for adequacy. | 476.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 1/23/2023 | Schroeder, Christopher | 1.1 | Finalize analysis of Debtors' implementation of security controls documentation. | 654.50 |
| 26 | 1/23/2023 | Schroeder, Christopher | 1.2 | Analyze Debtors' cybersecurity incident response plan for reasonableness. | 714.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.2 | Finalize review of Debtors' penetration testing plan for adequacy re: security protocol review. | 1,309.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.4 | Review Debtors' implementation of security controls documentation for adequacy of protections. | 1,428.00 |
| 26 | 1/24/2023 | Fischer, Preston | 0.8 | Review Debtors' assets held in custody on Ethos bedrock to assess impact of transfer to new provider. | 728.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.2 | Review revised security protocol assessment for additional diligence included. | 1,092.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.6 | Prepare issues list of Debtors' security protocols identified by UCC advisors' diligence to date. | 1,456.00 |
| 26 | 1/24/2023 | Fischer, Preston | 2.3 | Review Ethos bedrock security functionality for reasonableness. | 2,093.00 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review documentation related to a different third-party custodian for UCC statement re: security protocols. | 647.20 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review Debtors' security protocol declaration to assess key items to diligence. | 647.20 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.7 | Finalize analysis of Debtors' secure organizational management policy for security protocol diligence. | 416.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' secure software development policy for reasonableness. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Review Debtors' security training awareness plan for compliance with generally accepted standards. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.1 | Review Debtors' documentation detailing cybersecurity framework for reasonableness of policies. | 654.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.4 | Analyze Debtors' secure organizational management policy for adequate protections. | 833.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.6 | Review third-party risk assessment of Debtors' security for security protocol diligence. | 952.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.2 | Assess third-party penetration test for security protocol review. | 942.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.6 | Analyze independent auditor's report for security protocol review. | 1,256.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze service organization controls readiness report 1 for reasonableness. | 1,274.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze standard application security documentation provided by Debtors for cash management statement. | 1,274.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.7 | Analyze Debtors' security protocol declaration to assess workplan for UCC statement. | 1,547.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 1/25/2023 | Fischer, Preston | 1.8 | Review UCC advisors' findings from security protocol diligence assessment against Debtors' declaration. | 1,638.00 |
| 26 | 1/25/2023 | Fischer, Preston | 2.4 | Review service organization controls reports against Debtors' declaration to assess assertions. | 2,184.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.1 | Review service organization controls report 2 to assess security protocols of Debtors. | 583.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.2 | Prepare observations summary of service organization controls review. | 636.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.3 | Review service organization controls report 1 for security posture of Debtors. | 689.00 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.7 | Summarize findings from security documentation provided by Debtors for UCC security protocol statement. | 566.30 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.8 | Review third-party agreements provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 1/25/2023 | Mehta, Ajay | 1.4 | Review information security documentation provided by Debtors for security protocol review. | 1,132.60 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.3 | Analyze Debtors' CISSP chapter 21 documentation. | 773.50 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.8 | Analyze Debtors' written information security program for diligence of Debtors' security protocols. | 1,071.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Prepare summary of findings from preliminary review of Debtors' security measures re: UCC statement for cash management motion. | 1,309.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Analyze Debtors' standard application security documentation for key protocols. | 1,309.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Conduct review of Debtors' internal written information security policy for security protocol review. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Prepare summary of observations in connection with review of Debtors' security protocol. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.9 | Conduct review of Debtors' internal vulnerability assessments for security protocol review. | 706.50 |
| 26 | 1/26/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: security protocol declaration updates. | 738.50 |
| 26 | 1/26/2023 | Fischer, Preston | 1.1 | Review monthly staking report as provided by Debtors for reasonableness. | 1,001.00 |
| 26 | 1/26/2023 | Fischer, Preston | 1.2 | Revise UCC statement in support of Debtors' security protocol workplan. | 1,092.00 |
| 26 | 1/26/2023 | Fischer, Preston | 1.4 | Provide comments to current security protocol verification assessment. | 1,274.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.2 | Conduct assessment of Debtors' security risk scoring documentation. | 2,002.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.6 | Analyze service organization controls readiness report 2 for controls in place. | 2,366.00 |
| 26 | 1/26/2023 | Goldfischer, Jacob | 0.8 | Review Debtors' internal security documents for reasonableness of protocols. | 424.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 1/26/2023 | Goldfischer, Jacob | 1.4 | Review historical vulnerability assessments for identified security deficiencies. | 742.00 |
| 26 | 1/26/2023 | Mehta, Ajay | 0.9 | Assess additional documents required to review Debtors' security protocol declaration. | 728.10 |
| 26 | 1/26/2023 | Mehta, Ajay | 1.1 | Review key cybersecurity features in Debtors' security protocols for reasonableness. | 889.90 |
| 26 | 1/26/2023 | Schroeder, Christopher | 0.8 | Finalize analysis of Debtors' security risk scoring documentation in connection with UCC cash management statement. | 476.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.2 | Review documents provided by Debtors detailing previous vulnerability assessments for completeness of analysis. | 714.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.4 | Continue to review documents provided by Debtors re: previous vulnerability assessments. | 833.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.6 | Review Debtors' information handling protocol for adequacy of controls. | 952.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.7 | Process updates to findings summary re: UCC security protocol statement. | 1,011.50 |
| 26 | 1/26/2023 | Schroeder, Christopher | 2.2 | Review Debtors' security risk scoring documentation for reasonableness of conclusions. | 1,309.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.4 | Participate in meeting with MWE to discuss UCC statement re: security protocols. | 364.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.7 | Prepare question list for Ethos bedrock security measures and reasonableness thereof. | 637.00 |
| 26 | 1/27/2023 | Fischer, Preston | 1.2 | Conduct further review of Ethos bedrock security protocol for reasonableness. | 1,092.00 |
| 26 | 1/27/2023 | Fischer, Preston | 2.4 | Review actionable procedure private key generation document to assess protocol. | 2,184.00 |
| 26 | 1/27/2023 | Mehta, Ajay | 0.4 | Participate on conference call with MWE re: status of security protocol diligence. | 323.60 |
| 26 | 1/27/2023 | Mehta, Ajay | 1.6 | Analyze additional security documentation provided by Debtors for potential risks. | 1,294.40 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.3 | Revise master findings and issues list re: UCC statement for security protocols based on FTI comments. | 773.50 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.6 | Review Debtors' engineering organization roles policy for reasonableness. | 952.00 |
| 26 | 1/28/2023 | Eisler, Marshall | 0.5 | Research historical treatment of Debit Card reward program re: accruals and payments. | 527.50 |
| 26 | 1/28/2023 | Fischer, Preston | 0.3 | Participate in follow up discussion with MWE in connection with UCC statement in support of Debtors' cash management declaration. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 0.3 | Discuss preliminary findings from assessment of Debtors' security protocols with MWE. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 2.1 | Finalize preliminary findings of security protocol diligence assessment in advance of discussion with MWE. | 1,911.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 1/30/2023 | Baltaytis, Jacob | 0.9 | Review Debtors' latest document production in connection with security declaration. | 477.00 |
| 26 | 1/30/2023 | Eisler, Marshall | 1.1 | Review Debtors' diligence replies re: cash management security protocols for responsiveness. | 1,160.50 |
| 26 | 1/30/2023 | Fischer, Preston | 1.4 | Prepare question list for Debtors' custody procedures and organization controls. | 1,274.00 |
| 26 | 1/30/2023 | Fischer, Preston | 2.3 | Review security protocol verification assessment for outstanding items to diligence. | 2,093.00 |
| 26 | 1/30/2023 | Mehta, Ajay | 1.2 | Review private key generation diligence provided by Debtors for security protocol assessment. | 970.80 |
| 26 | 1/31/2023 | Burke, Erin | 0.6 | Review additional documentation on private key generation for security protocol analysis. | 471.00 |
| 26 | 1/31/2023 | Fischer, Preston | 0.8 | Analyze weekly staking update provided by Debtors for updates. | 728.00 |
| 26 | 1/31/2023 | Fischer, Preston | 1.4 | Conduct review of Debtors' enterprise security documentation for reasonableness of controls. | 1,274.00 |
| 26 | 1/31/2023 | Goldfischer, Jacob | 1.2 | Finalize review of historical vulnerability assessments for identified security deficiencies. | 636.00 |
| 26 | 1/31/2023 | Mehta, Ajay | 0.6 | Prepare summary of security protocols review in advance of discussion with UCC advisors. | 485.40 |
| 26 | 1/31/2023 | Mehta, Ajay | 1.8 | Prepare updates to security diligence assessment summary for new information provided by Debtors. | 1,456.20 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' internal controls documentation to assess potential risks. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' mobile application assessment draft report in connection with security protocol review. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.9 | Review Debtors' private key generation process-related documentation for reasonableness. | 535.50 |
| 26 | 1/31/2023 | Schroeder, Christopher | 1.7 | Analyze enterprise security risk assessment procedure provided by Debtors for diligence of security protocols. | 1,011.50 |
| 26 | 1/31/2023 | Schroeder, Christopher | 1.9 | Review third-party second risk assessment as provided by Debtors for security protocol diligence. | 1,130.50 |
| **26 Total** | | | **132.9** | | **$ 104,421.90** |
| **GRAND TOTAL** | | | **657.6** | | **$ 589,893.60** |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Expense Type | Amount |
| --- | --- |
| Court Appearance | $ 70.00 |
| Research | 1,072.03 |
| Transportation | 21.49 |
| Working Meals | 97.87 |
| **GRAND TOTAL** | **$ 1,261.39** |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2023 TO JANUARY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 1/10/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | $ 70.00 |
| **Court Appearance Total** | | | | **$ 70.00** |
| 1/1/2023 | Wooden, Aaron | Research | Factiva Inc. usage re: research for directors and officers investigation workstream. | 983.63 |
| 1/1/2023 | Wooden, Aaron | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers investigation workstream. | 88.40 |
| **Research Total** | | | | **$ 1,072.03** |
| 1/16/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 10.44 |
| 1/30/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 11.05 |
| **Transportation Total** | | | | **$ 21.49** |
| 1/13/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/13/2023 – Dinner while working late on the Voyager matter. | 17.87 |
| 1/16/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/16/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/19/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/19/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/23/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/23/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/30/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/30/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| **Working Meals Total** | | | | **$ 97.87** |
| **GRAND TOTAL** | | | | **$ 1,261.39** |