**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUPPLEMENTAL DECLARATION OF MARK A. RENZI IN SUPPORT OF**
**DEBTORS' REPLY TO MOTION FOR OBJECTION TO CLAIM AMOUNT**

I, Mark A. Renzi, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury as follows:

1.      I submit this supplemental declaration in support of the *Debtors' Reply to Motion for Objection to Claim Amount* [Docket No. 1255] (the "Reply").[2]

2.      I am a Managing Director at Berkeley Research Group, LLC ("BRG") and have served as financial advisor to Voyager Digital Holdings, Inc., and its Debtor affiliates since June 30, 2022.

3.      The statements in this declaration are, except where specifically noted, based on my personal knowledge or opinion, on information that I have received from the Debtors' employees or advisors, or employees of BRG working directly with me or under my supervision, direction, or control, or from the Debtors' books and records maintained in the ordinary course of

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]     Capitalized terms used in this section but not defined herein have the meanings ascribed to such terms in the Reply.

their business.  If I were called upon to testify, I could, and would, competently testify to the facts set forth herein on that basis.  I am authorized to submit this declaration on behalf of the Debtors.

### Daily Average Balance and Annual Reward Rates

4.      It is my understanding that the Debtors offered their Account Holders monthly rewards based on their average daily holdings.  I understand that, with respect to the monthly reward rate, on or prior to the first business day of the month, the Debtors announced the reward rate for that month while reserving the discretion to raise or lower the rates based on market conditions, as disclosed through and authorized by the Debtors' website and the Debtors' Customer Agreement, attached to the Reply as Exhibit A.[3]  Every one of the Debtors' customers, including Mr. Shehadeh, was required to agree to the terms of the Customer Agreement as a condition to opening a Voyager account.  Also pursuant to the Customer Agreement, the Debtors were expressly authorized to tier rates depending on the amount of a particular cryptocurrency that a customer stored in their account, with specified rates in effect at any time only applied to specific portions of amounts of cryptocurrency on stored in such account.

5.      As discussed in my prior declaration, I am aware that the Debtors used the average daily balance calculation to determine the interest earned on behalf of the reward rates each month. The Debtors calculate the average account position over the full month based on an average of the

---

[3]    *See also* https://www.investvoyager.com/useragreement.    Section 10(B) states:    "Rewards earned on Cryptocurrency are variable. Voyager will typically publish anticipated reward rates once per month on or before the first business day of each month. Reward rates may be tiered, with specified rates in effect at any time only applied to specified portions of amounts of Cryptocurrency held in the Account. Rewards will be payable in arrears and added to the Account on or before the fifth business day of each calendar month for the prior calendar month. Voyager uses the daily balance method to calculate the Rewards on the Account. This method applies a daily periodic rate to the specified principal in the Account each day. The daily periodic rate is calculated by dividing the applicable interest rate by three hundred sixty-five (365) days, even in leap years. Voyager will determine the Reward rates and tiers for each month in Voyager's sole discretion, and Customer acknowledges that such Rewards may not be equivalent to benchmark interest rates observed in the market for bank deposit accounts."

customer's account positions on each day of the month. Specifically, the Debtors would take a daily "snapshot" of a customer's daily account balance and then determine the average account position by a customer's account balance each day of that month. For example, if a customer transferred 1 BTC on the tenth day of a 30-day month and made no other transfers for the month, the customer would have an average daily balance for the entire 30-day month of 0.667 BTC (10 days at 0 BTC, 20 days at 1 BTC) or 66.667% of his or her total deposit.

### **Mr. Shehadeh's Claim**

6.        Pursuant to the Court's direction,[4] I have pulled and reviewed the full transaction detail of Mr. Shehadeh's account since he first funded his account on November 9, 2021, pursuant to the Debtors' books and records. I thoroughly reviewed the Debtors' books and records with respect to Mr. Shehadeh's account balance, reward deposits, and reward calculations. I then determined what reward deposits Mr. Shehadeh was entitled to based on his transaction history and account holdings. In some cases, I even reviewed the blockchain detail for those transactions where I believed more detail would aid in my analysis. My team at BRG and I independently calculated, on a monthly basis, Mr. Shehadeh's earned rewards and account balance.

7.        **Exhibit A** attached hereto provides the detailed calculations and transactions on a daily basis for Mr. Shehadeh's account. **Exhibit B** attached hereto provides a summary and presentation with respect to the process by which the Debtors reviewed Mr. Shehadeh's rewards as well as the conclusions made from BRG's calculations of Mr. Shehadeh's rewards. A summary of those results is set forth below.

---

[4]    *See* Apr. 5, 2023 Hr'g Tr. at 54:16–20.

### Summary of Mr. Shehadeh's Account Holdings and Rewards[5]

| Coin[6] | Calculation | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ADA** | Beginning Balance | 0 | 3,512.5 | 3,512.2 | 3,534.4 | 3,547.6 | 3,559.5 | 3,571.3 | 3,581.7 | 3,592.3 |
| | Monthly Balance Eligible for Rewards[7] | 2,341.6 | 3,520.9 | 3,534.0 | 3,547.1 | 3,559.1 | 3,570.9 | 3,581.4 | 3,591.9 | 3,599.4 |
| | Monthly Rate (annual rate / 12) | 0.38% | 0.38% | 0.38% | 0.33% | 0.33% | 0.29% | 0.29% | 0.25% | 0.0 |
| | Reward Deposit | 0 | 8.8 | 13.2 | 13.2 | 11.9 | 11.8 | 10.4 | 10.5 | 8.9 |
| | Deposits | 3,512.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ending Balance | 3,512.5 | 3,521.2 | 3,534.4 | 3,547.6 | 3,559.5 | 3,571.3 | 3,581.7 | 3,592.2 | 3,601.2 |
| **ETH** | Beginning Balance | 0 | 4.04 | 4.05 | 4.06 | 4.08 | 4.09 | 4.11 | 4.12 | 4.14 |
| | Monthly Balance Eligible for Rewards | 2.69 | 4.05 | 4.06 | 4.08 | 4.09 | 4.11 | 4.12 | 4.13 | 4.15 |
| | Monthly Rate (annual rate / 12) | 0.38% | 0.38% | 0.35% | 0.35% | 0.35% | 0.31% | 0.38% | 0.34% | 0.00% |
| | Reward Deposit | 0 | .01 | .02 | .01 | .01 | .01 | .01 | .02 | .01 |
| | Deposits | 4.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ending Balance | 4.04 | 4.05 | 4.06 | 4.08 | 4.09 | 4.11 | 4.12 | 4.14 | 4.15 |
| **BTC** | Beginning Balance | 0 | 0.2810 | 0.2846 | 0.2859 | 0.2871 | 0.2882 | 0.2892 | 0.2899 | 0.2907 |
| | Monthly Balance Eligible for Rewards | 0.1873 | 0.2838 | 0.2859 | 0.2870 | 0.2882 | 0.2892 | 0.2899 | 0.2906 | 0.2914 |
| | Monthly Rate (annual rate / 12) | 0.48% | 0.48% | 0.40% | 0.40% | 0.34% | 0.25% | 0.26% | 0.25% | 0.00% |
| | Reward Deposit | 0 | 0.0009 | 0.0014 | 0.0011 | 0.0011 | 0.0010 | 0.0007 | 0.0007 | .0007 |
| | Deposits | 0.2810 | 0.0027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ending Balance | 0.2810 | 0.2846 | 0.2859 | 0.2871 | 0.2882 | 0.2892 | 0.2899 | 0.2907 | 0.2914 |
| **UNI** | Beginning Balance | 0 | 43.15 | 43.20 | 43.27 | 43.35 | 43.42 | 43.49 | 43.49 | 0[8] |
| | Monthly Balance Eligible for Rewards | 28.77 | 43.20 | 43.27 | 43.34 | 43.42 | 43.49 | 43.49 | 43.49 | 0 |
| | Monthly Rate (annual rate / 12) | 0.17% | 0.17% | 0.17% | 0.17% | 0.17% | 0.00% | 0.00% | 0.00% | 0.00% |
| | Reward Deposit | 0 | .05 | .07 | .07 | .07 | .07 | 0 | 0 | 0 |
| | Deposits/ Withdrawal[8] | 43.15 | 0 | 0 | 0 | 0 | 0 | 0 | (43.49) | 0 |
| | Ending Balance | 43.15 | 43.20 | 43.27 | 43.35 | 43.42 | 43.49 | 43.49 | 0 | 0 |

8.    It is my belief, after a detailed review and analysis of the rewards earned by

Mr. Shehadeh from his first deposits on the Debtors' platform on November 9, 2021 through July

---

[5]    This presents a high-level summary of Mr. Shehadeh's holdings and reward rate calculations for each month and is for illustrative purposes only. Please refer to **Exhibit A** and **Exhibit B** (the "Exhibits"), each attached hereto, for precise information and calculations. In the event of a discrepancy between this chart and the Exhibits, the Exhibits govern.

[6]    Mr. Shehadeh held additional coins in his account at various points in time. If a rewards for a certain coin are not shown in the chart, it is my understanding that either (1) the Debtors did not offer rewards on that asset at any point in time or in that particular month or (2) Mr. Shehadeh did not hold the minimum required average daily balance to earn rewards for that asset for that month. I understand that reward rates were set on a monthly basis and were announced before the 1st of each month on the Debtors' website as well as in the Debtors' app on various pages.

[7]    The "Monthly Balance Eligible for Rewards" are calculated based on the number of days in the month coins are held (e.g. deposits made on the 15th of a 30-day month, would earn rewards on 50% of the value of the deposit made).

[8]    Mr. Shehadeh withdrew all of his UNI from the Debtors' platform in June 2022.

5, 2022 (immediately before the Debtors' Petition Date), that Mr. Shehadeh's scheduled claim properly aligns with these calculations. Mr. Shehadeh's claim should therefore only be allowed in the following amounts:

| Coin | Amount |
|---|---|
| Cardano (ADA) | 3601.2 |
| Bitcoin (BTC) | 0.291399 |
| Ethereum (ETH) | 4.14906 |
| Gala (GALA) | 89.6079 |
| Terra Luna (LUNA) | 2.07 |
| Luna Classic (LUNC) | 2 |
| The Sandbox (SAND) | 30.697 |
| Shiba Inu (SHIB) | 3353371.7 |

### Monthly Summary of Mr. Shehadeh's Rewards

9.      Mr. Shehadeh's monthly rewards for each coin he held on the Debtors' platform is as follows:

### ADA

10.      As set forth in **Exhibit A-1**, on November 9, 2021 Mr. Shehadeh deposited 3,512.5 ADA coins into his Voyager account. As set forth in **Exhibit A-1**, Mr. Shehadeh's November 2021 rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh held 3,512.5 ADA coins for 20 out of 30 days in November 2021. As a result, his average daily balance was 0.6667 of his opening balance for November 2021, resulting in an average daily balance of 2,341.6 coins.

(b)    **Monthly Reward Rate:** The annual reward rate for November 2021 was 4.5%. The monthly rate for November 2021 was calculated by dividing 4.5% by 12, which equaled 0.375%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 2,341.6 coins multiplied by the monthly reward rate of 0.375% resulted in a reward amount of 8.8 ADA coins, which was credited to his account on December 1, 2021. *See* **Exhibit A-2**.

11.    As set forth in **Exhibit A-2**, Mr. Shehadeh's December 2021 rewards were calculated as follows:

(a) **Average Daily Balance**: Mr. Shehadeh began the month with 3,512.5 ADA coins. His November 2021 rewards of 8.8 ADA were deposited on December 1, 2021, which increased his start of day balance on December 2, 2021 to 3,521.2 ADA. He held those coins for 30 out of 31 days in December, resulting in an average daily balance of 3,520.9 coins for December 2021.

(b) **Monthly Reward Rate**: The annual reward rate for December 2021 was 4.5%. The monthly rate for December 2021 was calculated by dividing 4.5% by 12, which equaled 0.375%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 3,520.9 coins multiplied by the monthly reward rate of 0.375% resulted in a reward amount of 13.2 ADA coins, which was credited to his account on January 1, 2022. *See* **Exhibit A-3**.

12.    As set forth in **Exhibit A-3**, Mr. Shehadeh's January 2022 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 3,521.2 ADA coins. His December 2021 rewards of 13.2 ADA were deposited on January 1, 2022, which increased his start of day balance on January 2, 2022 to 3,534.4 ADA. He held those coins for 30 out of 31 days in January, resulting in an average daily balance of 3,534.0 coins for January 2022.

(b) **Monthly Reward Rate**: The annual reward rate for January 2022 was 4.5%. The monthly rate for January 2022 was calculated by dividing 4.5% by 12, which equaled 0.375%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 3,534.0 coins multiplied by the monthly reward rate of 0.375% resulted in a reward amount of 13.2 ADA coins, which was credited to his account on February 1, 2022. *See* **Exhibit A-4**.

13.    As set forth in **Exhibit A-4**, Mr. Shehadeh's February 2022 rewards were calculated as follows:

(a) **Average Daily Balance**: Mr. Shehadeh began the month with 3,534.4 ADA coins. His January 2022 rewards of 13.2 ADA were deposited on February 1, 2022, which increased his start of day balance on February 2, 2022 to 3,547.6 ADA. He held those

coins for 27 out of 28 days in February, resulting in an average daily balance of 3,547.1 coins for February 2022.

(b) **Monthly Reward Rate**: The annual reward rate for February 2022 was 4.0%. The monthly rate for February 2022 was calculated by dividing 4.0% by 12, which equaled 0.333%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 3,547.1 coins multiplied by the monthly reward rate of 0.333% resulted in a reward amount of 11.9 ADA coins, which was credited to his account on March 1, 2022. *See* **Exhibit A-5**.

14.    As set forth in **Exhibit A-5**, Mr. Shehadeh's March 2022 rewards were calculated

as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 3,547.6 ADA coins. His February 2022 rewards of 11.9 ADA were deposited on March 1, 2022, which increased his start of day balance on March 2, 2022 to 3,559.5 ADA. He held those coins for 30 out of 31 days in March, resulting in an average daily balance of 3,559.1 coins for March 2022.

(b) **Monthly Reward Rate:** The annual reward rate for March 2022 was 4.0%. The monthly rate for March 2022 was calculated by dividing 4.0% by 12, which equaled 0.333%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 3,559.1 coins multiplied by the monthly reward rate of 0.333% resulted in a reward amount of 11.9 ADA coins, which was credited to his account on April 1, 2022. *See* **Exhibit A-6**.

15.    As set forth in **Exhibit A-6**, Mr. Shehadeh's April 2022 rewards were calculated as

follows:

(a) **Average Daily Balance**: Mr. Shehadeh began the month with 3,559.5 ADA coins. His March 2022 rewards of 11.9 ADA were deposited on April 1, 2022, which increased his start of day balance on April 2, 2022 to 3,571.3 ADA. He held those coins for 29 out of 30 days in April, resulting in an average daily balance of 3,570.9 coins for April 2022.

(b) **Monthly Reward Rate**: The annual reward rate for April 2022 was 3.5%. The monthly rate for April 2022 was calculated by dividing 3.5% by 12, which equaled 0.291%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 3,570.9 coins multiplied by the monthly reward rate of 0.291% resulted in a reward amount of 10.4 ADA coins, which was credited to his account on May 1, 2022. *See* **Exhibit A-7**.

16.    As set forth in **Exhibit A-7**, Mr. Shehadeh's May 2022 rewards were calculated as

follows:

(a)    **Average Daily Balance**: Mr. Shehadeh began the month with 3,571.3 ADA coins. His April 2022 rewards of 10.4 ADA were deposited on May 1, 2022, which increased his start of day balance on May 2, 2022 to 3,581.7 ADA. He held those coins for 30 out of 31 days in May, resulting in an average daily balance of 3,581.4 coins for May 2022.

(b)    **Monthly Reward Rate**: The annual reward rate for May 2022 was 3.5%.  The monthly rate for May 2022 was calculated by dividing 3.5% by 12, which equaled 0.291%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 3,581.4 coins multiplied by the monthly reward rate of 0.291% resulted in a reward amount of 10.5 ADA coins, which was credited to his account on June 1, 2022.  *See* **Exhibit A-8**.

17.    As set forth in **Exhibit A-8**, Mr. Shehadeh's June 2022 rewards were calculated as

follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 3,581.7 ADA coins. His May 2022 rewards of 10.5 ADA were deposited on June 1, 2022, which increased his start of day balance on June 2, 2022 to 3,592.2 ADA. He held those coins for 29 out of 30 days in June, resulting in an average daily balance of 3,591.9 coins for June 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for June 2022 was 3.0%.  The monthly rate for June 2022 was calculated by dividing 3.0% by 12, which equaled 0.25%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 3,591.9 coins multiplied by the monthly reward rate of 0.25% resulted in a reward amount of 8.9 ADA coins, which was credited to his account on July 1, 2022.  *See* **Exhibit A-9**.

## **BTC**

18.    As set forth in **Exhibit A-1**, on November 9, 2021 Mr. Shehadeh deposited

0.281017 BTC coins into his Voyager account.  As set forth in **Exhibit A-1**, Mr. Shehadeh's

November 2021 rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh held 0.281017 BTC for 20 out of 30 days in November 2021. As a result, his average daily balance was 0.6667 of his opening balance for November 2021, resulting in an average daily balance of 0.187345 BTC.

(b) **Monthly Reward Rate:** The annual reward rate for November 2021 was 5.75%. The monthly rate for November 2021 was calculated by dividing 5.75% by 12, which equaled 0.479%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 0.187345 coins multiplied by the monthly reward rate of 0.479% resulted in a reward amount of 0.000897 BTC, which was credited to his account on December 1, 2021. *See* **Exhibit A-2**.

19.    As set forth in **Exhibit A-2**, Mr. Shehadeh's December 2021 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 0.281017 BTC coins. His November 2021 rewards of 0.000897 BTC were deposited on December 1, 2021, which increased his start of day balance on December 2, 2021 to 0.281915 BTC. He held those coins for 8 out of 31 days, until he purchased 0.00019 BTC and 0.001963 BTC on December 8, 2021 and December 9, 2021, respectively. He held those coins until December 12, 2021, when he purchased 0.000512 BTC. He then held those coins for 19 out of 31 days in December. Accordingly, his average daily balance was 0.283822 BTC for December 2021.

(b) **Monthly Reward Rate:** The annual reward rate for December 2021 was 5.75%. The monthly rate for December 2021 was calculated by dividing 5.75% by 12, which equaled 0.479%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 0.283822 coins multiplied by the monthly reward rate of 0.479% resulted in a reward amount of 0.001359 BTC, which was credited to his account on January 1, 2022. *See* **Exhibit A-3**.

20.    As set forth in **Exhibit A-3**, Mr. Shehadeh's January 2022 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 0.284583 BTC coins. His December 2021 rewards of 0.001359 BTC were deposited on January 1, 2022, which increased his start of day balance on January 2, 2022 to 0.285943 BTC. He held those coins for 30 out of 31 days in January, resulting in an average daily balance of 0.285899 BTC for January 2022.

(b) **Monthly Reward Rate:** The annual reward rate for January 2022 was 4.75%. The monthly rate for January 2022 was calculated by dividing 4.75% by 12, which equaled 0.395%

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 0.285899 coins multiplied by the monthly reward rate of 0.395% resulted in a reward amount of

0.001131 BTC coins, which was credited to his account on February 1, 2022. *See* **Exhibit A-4**.

21.    As set forth in **Exhibit A-4**, Mr. Shehadeh's February 2022 rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 0.285943 BTC coins. His January 2022 rewards of 0.001131 BTC were deposited on February 1, 2022, which increased his start of day balance on February 2, 2022 to 0.287075 BTC. He held those coins for 27 out of 28 days in February, resulting in an average daily balance of 0.287035 BTC for February 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for February 2022 was 4.75%. The monthly rate for February 2022 was calculated by dividing 4.75% by 12, which equaled 0.395%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 0.287035 BTC multiplied by the monthly reward rate of 0.395% resulted in a reward amount of 0.001136 BTC coins, which was credited to his account on March 1, 2022. *See* **Exhibit A-5**.

22.    As set forth in **Exhibit A-5**, Mr. Shehadeh's March 2022 rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 0.287075 BTC coins. His February 2022 rewards of 0.001136 BTC were deposited March 1, 2022, which increased his start of day balance on March 2, 2022 to 0.288211 BTC. He held those coins for 30 out of 31 days in March, resulting in an average daily balance of 0.288174 BTC for March 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for March 2022 was 4.05%. The monthly rate for March 2022 was calculated by dividing 4.05% by 12, which equaled 0.337%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 0.288174 coins multiplied by the monthly reward rate of 0.337% resulted in a reward amount of 0.000972 BTC coins, which was credited to his account on April 1, 2022. *See* **Exhibit A-6**.

23.    As set forth in **Exhibit A-6**, Mr. Shehadeh's April 2022 rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 0.288211 BTC coins. His March 2022 rewards of 0.000972 BTC were deposited on April 1, 2022, which

increased his start of day balance on April 2, 2022 to 0.289184 BTC.  He held those coins for 29 out of 30 days in April, resulting in an average daily balance of 0.289152 BTC for April 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for April 2022 was 3.05%.  The monthly rate for April 2022 was calculated by dividing 3.05% by 12, which equaled 0.254%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 0.289152 coins multiplied by the monthly reward rate of 0.254% resulted in a reward amount of 0.000734 BTC coins, which was credited to his account on May 1, 2022.  *See* **Exhibit A-7**.

24.    As set forth in **Exhibit A-7**, Mr. Shehadeh's May 2022 rewards were calculated as

follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 0.289184 BTC coins. His April 2022 rewards of 0.000734 BTC were deposited on May 1, 2022, which increased his start of day balance on May 2, 2022 to 0.289919 BTC. He held those coins for 30 out of 31 days in  May, resulting in an average daily balance of 0.289895 BTC for May 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for May 2022 was 3.08%.  The monthly rate for May 2022 was calculated by dividing 3.08% by 12, which equaled 0.256%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 0.289895 coins multiplied by the monthly reward rate of 0.256% resulted in a reward amount of 0.000743 BTC coins, which was credited to his account on June 1, 2022.  *See* **Exhibit A-8**.

25.    As set forth in **Exhibit A-8**, Mr. Shehadeh's June 2022 rewards were calculated as

follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 0.289919 BTC coins. His May 2022 rewards of 0.000743 BTC were deposited on June 1, 2022, which increased his start of day balance on June 2, 2022 to 0.290662 BTC. He held those coins for 29 out of 30 days in June, resulting in an average daily balance of 0.290637 BTC for June 2022.

(b)    **Monthly Reward Rate:** The annual reward rate for June 2022 was 3.04%.  The monthly rate for June 2022 was calculated by dividing 3.04% by 12, which equaled 0.253%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 0.290637 coins multiplied by the monthly reward rate of 0.253% resulted in a reward amount of

0.000736 BTC coins, which was credited to his account on July 1, 2022. *See* **Exhibit A-9**.

## ETH

26.     As set forth in **Exhibit A-1**, on November 9, 2021 Mr. Shehadeh deposited 4.03767

ETH coins into his Voyager account. As set forth in **Exhibit A-1**, Mr. Shehadeh's November 2021

rewards were calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh held 4.03767 ETH coins for 20 out of 30 days in November 2021.  As a result, his average daily balance was 0.6667 of his opening balance for November 2021, resulting in an average daily balance of 2.69178 ETH.

(b)    **Monthly Reward Rate:** The annual reward rate for November 2021 was 4.60%.  The monthly rate for November 2021 was calculated by dividing 4.60% by 12, which equaled 0.383%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 2.69178 coins multiplied by the monthly reward rate of 0.383% resulted in a reward amount of 0.01031 ETH coins, which was credited to his account on December 1, 2021.  *See* **Exhibit A-2**.

27.     As set forth in **Exhibit A-2**, Mr. Shehadeh's December 2021 rewards were

calculated as follows:

(a)    **Average Daily Balance:** Mr. Shehadeh began the month with 4.03767 ETH coins. His November 2021 rewards of 0.01031 ETH were deposited on December 1, 2021, which increased his start of day balance on December 2, 2021 to 4.04799 ETH. He held those coins for 30 out of 32 days in December, resulting in an average daily balance of 4.047657 coins for December 2021.

(b)    **Monthly Reward Rate:** The annual reward rate for December 2021 was 4.60%.  The monthly rate for December 2021 was calculated by dividing 4.60% by 12, which equaled 0.383%.

(c)    **Reward Amount**: Mr. Shehadeh's average daily balance of 4.047657 coins multiplied by the monthly reward rate of 0.383% resulted in a reward amount of 0.01551 ETH coins, which was credited to his account on January 1, 2022. *See* **Exhibit A-3**.

28.     As set forth in **Exhibit A-3**, Mr. Shehadeh's January 2022 rewards were calculated

as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.04799 ETH coins. His December 2021 rewards of 0.01551 ETH were deposited on January 1, 2022, which increased his start of day balance on January 2, 2022 to 4.06351 ETH. He held those coins for 30 out of 31 days in January, resulting in an average daily balance of 4.063009 coins for January 2022.

(b) **Monthly Reward Rate:** The annual reward rate for January 2022 was 4.25%. The monthly rate for January 2022 was calculated by dividing 4.25% by 12, which equaled 0.354%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.063009 coins multiplied by the monthly reward rate of 0.354% resulted in a reward amount of 0.01438 ETH coins, which was credited to his account on February 3, 2022. *See* **Exhibit A-4**.

29.      As set forth in **Exhibit A-4**, Mr. Shehadeh's February 2022 rewards were

calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.06351 ETH coins. His January 2022 rewards of 0.01438 ETH were deposited on February 3rd, 2022, which increased his start of day balance on February 4th, 2022 to 4.0779 ETH. He held those coins for 25 out of 28 days in February, resulting in an average daily balance of 4.076358 coins for February 2022.

(b) **Monthly Reward Rate:** The annual reward rate for February 2022 was 4.25%. The monthly rate for January 2022 was calculated by dividing 4.25% by 12, which equaled 0.354%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.076358 coins multiplied by the monthly reward rate of 0.354% resulted in a reward amount of 0.01443 ETH coins, which was credited to his account on March 1, 2022. *See* **Exhibit A-5**.

30.      As set forth in **Exhibit A-5**, Mr. Shehadeh's March 2022 rewards were calculated

as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.0779 ETH coins. His February 2022 rewards of 0.01443 ETH coins were deposited on March 1, 2022, which increased his start of day balance on March 2, 2022 to 4.09233 ETH. He held those coins for 30 out of 31 days in March, resulting in an average daily balance of 4.091865 coins for March 2022.

(b) **Monthly Reward Rate:** The annual reward rate for March 2022 was 4.25%. The monthly rate for March 2022 was calculated by dividing 4.25% by 12, which equaled 0.354%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.091865 coins multiplied by the monthly reward rate of 0.354% resulted in a reward amount of 0.01449 ETH coins, which was credited to his account on April 1, 2022. *See* **Exhibit A-6**.

31.    As set forth in **Exhibit A-6**, Mr. Shehadeh's April 2022 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.09233 ETH coins. His March 2022 rewards of 0.01449 ETH were deposited on April 1, 2022, which increased his start of day balance on April 2, 2022 to 4.10683 ETH. He held those coins for 29 out of 30 days in April, resulting in an average daily balance of 4.106347 coins for April 2022.

(b) **Monthly Reward Rate:** The annual reward rate for April 2022 was 3.75%. The monthly rate for April 2022 was calculated by dividing 3.75% by 12, which equaled 0.312%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.106347 coins multiplied by the monthly reward rate of 0.312% resulted in a reward amount of 0.01283 ETH coins, which was credited to his account on May 1, 2022. *See* **Exhibit A-7**.

32.    As set forth in **Exhibit A-7**, Mr. Shehadeh's May 2022 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.10683 ETH coins. His April 2022 rewards of 0.01283 ETH were deposited on May 1, 2022, which increased his start of day balance on May 2, 2022 to 4.11966 ETH. He held those coins for 30 out of 31 days in May, resulting in an average daily balance of 4.119246 coins for May 2022.

(b) **Monthly Reward Rate:** The annual reward rate for May 2022 was 4.50%. The monthly rate for May 2022 was calculated by dividing 4.50% by 12, which equaled 0.375%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.119246 coins multiplied by the monthly reward rate of 0.375% resulted in a reward amount of 0.01544 ETH coins, which was credited to his account  on June 1, 2022.  *See* **Exhibit A-8**.

33.    As set forth in **Exhibit A-8**, Mr. Shehadeh's June 2022 rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 4.11966 ETH coins. His May 2022 rewards of 0.01544 ETH were deposited on June 1, 2022, which increased his start of day balance on June 2, 2022 to 4.13511 ETH. He held those coins for 29 of 30 days in June, resulting in an average daily balance of 4.134595 ETH for June 2022.

(b) **Monthly Reward Rate:** The annual reward rate for June 2022 was 4.05%. The monthly rate for June 2022 was calculated by dividing 4.05% by 12, which equaled 0.337%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 4.134595 coins multiplied by the monthly reward rate of 0.337% resulted in a reward amount of 0.01395 ETH coins, which was credited to his account on July 1, 2022. *See* **Exhibit A-9**.

### UNI

34.    As set forth in **Exhibit A-1**, on November 9, 2021 Mr. Shehadeh deposited 43.153

UNI coins into his Voyager account. As set forth in **Exhibit A-1**, Mr. Shehadeh's November 2021

rewards were calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh held 43.153 UNI coins for 20 out of 30 days in November 2021. As a result, his average daily balance was 0.6667 of his opening balance for November 2021, resulting in an average daily balance of 28.769 UNI.

(b) **Monthly Reward Rate:** The annual reward rate for November 2021 was 2.00%. The monthly rate for November 2021 was calculated by dividing 2.00% by 12, which equaled 0.166%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 28.769 coins multiplied by the monthly reward rate of 0.166% resulted in a reward amount of 0.047 UNI coins, which was credited to his account on December 1, 2022. *See* **Exhibit A-2**.

35.    As set forth in **Exhibit A-2**, Mr. Shehadeh's December 2021 rewards were

calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 43.153 UNI coins. His November 2021 rewards of 0.047 UNI were deposited on December 1, 2021, which increased his start of day balance on December 2, 2021 to 43.201 UNI. He held those coins for 30 out of 31 days in December, resulting in an average daily balance of 43.199 coins for December 2021.

(b) **Monthly Reward Rate:** The annual reward rate for December 2021 was 2.00%. The monthly rate for December 2021 was calculated by dividing 2.00% by 12, which equaled 0.166%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 43.199 coins multiplied by the monthly reward rate of 0.166% resulted in a reward amount of 0.072 UNI coins, which was credited to his account on January 1, 2022. *See* **Exhibit A-3**.

36.     As set forth in **Exhibit A-3**, Mr. Shehadeh's January 2022 rewards were calculated

as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 43.201 UNI coins. His December 2021 rewards of 0.072 UNI were deposited on January 1, 2022, which increased his start of day balance on January 2, 2022 to 43.273 UNI. He held those coins for 30 out of 31 days inJanuary, resulting in an average daily balance of 43.271 coins for January 2022.

(b) **Monthly Reward Rate:** The annual reward rate for January 2022 was 2.00%. The monthly rate for January 2022 was calculated by dividing 2.00% by 12, which equaled 0.166%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 43.271 coins multiplied by the monthly reward rate of 0.166% resulted in a reward amount of 0.072 UNI coins, which was credited to his account on February 2, 2022. *See* **Exhibit A-4**.

37.     As set forth in **Exhibit A-4**, Mr. Shehadeh's February 2022 rewards were

calculated as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 43.273 UNI coins. His January 2022 rewards of 0.072 UNI were deposited on February 2, 2022, which increased his start of day balance on February 3rd, 2022 to 43.345 UNI. He held those coins 26 out of 28 days in February, resulting in an average daily balance of 43.340 coins for February 2022.

(b) **Monthly Reward Rate:** The annual reward rate for February 2022 was 2.00%. The monthly rate for February 2022 was calculated by dividing 2.00% by 12, which equaled 0.166%.

(c) **Reward Amount**: Mr. Shehadeh's average daily balance of 43.340 coins multiplied by the monthly reward rate of 0.166% resulted in a reward amount of 0.072 UNI coins, which was credited to his account on March 1, 2022. *See* **Exhibit A-5**.

38.     As set forth in **Exhibit A-5**, Mr. Shehadeh's March 2022 rewards were calculated

as follows:

(a) **Average Daily Balance:** Mr. Shehadeh began the month with 43.345 UNI coins. His February 2022 rewards of 0.072 UNI coins were deposited on March 1, 2022, which increased his start of day balance on March 2, 2022 to 43.417 UNI. He held those

coins for 30 out of 31 days in March, resulting in an average daily balance of 43.415 coins for March 2022.

(b)     **Monthly Reward Rate:** The annual reward rate for March 2022 was 2.00%. The monthly rate for March 2022 was calculated by dividing 2.00% by 12, which equaled 0.166%.

(c)     **Reward Amount**: Mr. Shehadeh's average daily balance of 43.415 coins multiplied by the monthly reward rate of 0.166% resulted in a reward amount of 0.072 UNI coins, which was credited to his account on April 1, 2022.  *See* **Exhibit A-6**.

39.     As set forth on **Exhibit B-7**, the minimum balance threshold to earn rewards for UNI was 50 UNI beginning April 1, 2022.  Mr. Shehadeh did not reach the 50-UNI threshold so he did not earn rewards on account of UNI from April 2022 until he subsequently withdrew 43.489 UNI in June 2022.

40.     Based on the foregoing review of Mr. Shehadeh's complete transaction history, I believe that Mr. Shehadeh's scheduled claim accurately reflects his claim against the Debtors and his objection should be overruled.


[*Remainder of page intentionally left blank.*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: April 8, 2023
Boston, Massachusetts

*/s/ Mark A. Renzi*
Mark A. Renzi
Managing Director
Berkeley Research Group, LLC

## Exhibit A

**Detailed Calculations**

| Month: | Nov-21 |
|---|---|
| Customer: | Alah Shehadeh |

| | |
|---|---|
| Reward Deposit | |
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/2/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/3/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/4/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/5/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/6/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/7/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/8/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/9/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/10/2021 | $ - | - | - | - | - | - | - | - | - | - | - |
| 11/11/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/12/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/13/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/14/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/15/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/16/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/17/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/18/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/19/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/20/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/21/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/22/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/23/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/24/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/25/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/26/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/27/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/28/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/29/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 11/30/2021 | $ - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| **Avg Daily Bal:** | $ - | 0.187345 | 2.69178 | 2,341.6 | 28.769 | - | - | - | - | - | - |
| | | | | | | | | | | | |
| *Rewards Rate:* | | *5.75%* | *4.60%* | *4.50%* | *2.00%* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* |
| **Calculated Earn Rewards:** | | **0.000897** | **0.01031** | **8.8** | **0.048** | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|
| 11/10/21 0:24 | 01FM3KQBCBEQGSBT888ZWR1S3W | Deposit | ADA | 3512.5 | 33c6686e2eb7371a9cffd1146baf9298080a8eac0ed62cb12ed76b231283296b |
| 11/10/21 1:37 | 01FM3QNVFPRV4SX7R5DS7EDDZF | Deposit | BTC | 0.281017 | bc8d124af09164082f64947ff81d7fc038f12abe2e660c1bf4eb0f7ba8abacaa |
| 11/10/21 1:23 | 01FM3Q2FH6JE3YR41SHMVY1EZQ | Deposit | ETH | 4.03767 | 0x709e3f4f2d34b6651a8893e6fde320af8ced7b5167a943fb9aabf7e6aedd2944 |
| 11/10/21 1:23 | 01FM3Q2G0HXMVQ93PBM9HKGR48 | Deposit | UNI | 43.153 | 0x885e60462cf96493a3efd7f612ffe601ee9b41148c73cb4a15ea33deb2d3c8ef |

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

**Month:** Dec-21
**Customer:** Alah Shehadeh

| | |
|---|---|
| Reward Deposit | |
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | - | 0.281017 | 4.03767 | 3,512.5 | 43.153 | - | - | - | - | - | - |
| 12/2/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/3/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/4/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/5/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/6/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/7/2021 | - | 0.281915 | 4.04799 | 3,521.2 | 43.201 | - | - | - | - | - | - |
| 12/8/2021 | - | 0.282108 | 4.04799 | 3,521.2 | 43.201 | 11.378 | 1,033,858.8 | - | - | - | - |
| 12/9/2021 | - | 0.284071 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/10/2021 | - | 0.284071 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/11/2021 | - | 0.284071 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/12/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/13/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/14/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | - | - | - | - |
| 12/15/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/16/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/17/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/18/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/19/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/20/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/21/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/22/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/23/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/24/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/25/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/26/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/27/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/28/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/29/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/30/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 12/31/2021 | - | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| **Avg Daily Bal:** $ | - | 0.283822 | 4.047657 | 3,520.9 | 43.199 | 15.723 | 800,406.8 | 2.802 | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | 5.75% | 4.60% | 4.50% | 2.00% | N/A | N/A | N/A | N/A | N/A | N/A |
| Calculated Earn Rewards: | | 0.001359 | 0.01551 | 13.2 | 0.072 | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | | TYPE | ASSET | AMOUNT | |
|---|---|---|---|---|---|---|
| 12/7/21 11:05 | 01FPA93QM21HUSD | $ 15.00 | Deposit | USD | $ | 15.00 |
| 12/7/21 11:48 | 01FPABJPFW8EIUSD | $ 100.00 | Deposit | USD | $ | 100.00 |
| 12/8/21 0:36 | 01FPBQHJNQERUSD | $ 100.00 | Deposit | USD | $ | 100.00 |
| 12/8/21 0:50 | 01FPBRAFCM5BUSD | $ 50.00 | Deposit | USD | $ | 50.00 |
| 12/14/21 1:12 | 01FPV7ZE4GH6:USD | $ 10.00 | Deposit | USD | $ | 10.00 |

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 12/1/21 22:55 | 01FNW3AY983398T6V3RCVD54T8 | Earn Reward | ADA | 8.8 | 11/1/2021 |
| 12/1/21 9:24 | 01FNTMYPM0HHW49TGM07AS9SSN | Earn Reward | BTC | 0.000897 | 11/1/2021 |
| 12/1/21 10:38 | 01FNTS6RBGVG4NHB1WKKXJ2CTH | Earn Reward | ETH | 0.01031 | 11/1/2021 |
| 12/1/21 12:50 | 01FNV0QCBW75VAQDSZ8X21NJRX | Earn Reward | UNI | 0.047 | 11/1/2021 |
| 12/12/21 17:37 | 01FPNT9XJQYWFRFAE3H8PM5JT6 | Referral Reward | BTC | 0.001 | 12/1/2021 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|
| 12/7/21 11:11 | 01FPA9FF836YFYSD82007V7HM3 | Buy | SAND | 2.6152 | 5.73 | $ 15.00 |
| 12/7/21 11:50 | 01FPABNWVY6EYKM2FV3TCQZBGD | Buy | SAND | 8.7626 | 5.7 | $ 50.00 |
| 12/7/21 11:59 | 01FPAC6X1RY1CN0YB9DKQD1NGJ | Buy | SHIB | 1033858.8 | 0.00003868 | $ 40.00 |
| 12/7/21 12:00 | 01FPAC81MQCC0CNF5YRVAA4HFH | Buy | BTC | 0.000193 | 51802.73 | $ 10.00 |
| 12/8/21 0:41 | 01FPBQSYTE1SC668QZ1EHF40H9 | Buy | BTC | 0.001963 | 50932.79 | $ 100.00 |
| 12/8/21 0:55 | 01FPBRKSGQJBMGDTTKHQ6NBQGF | Buy | SAND | 9.3191 | 5.36 | $ 50.00 |
| 12/14/21 23:46 | 01FPXNDYMBNTB31F2SND8JNEYC | Buy | MATIC | 5.109 | 1.957 | $ 10.00 |

**Month:** Jan-22
**Customer:** Alah Shehadeh

| Reward Deposit | |
|---|---|
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2022 | 0 | 0.284583 | 4.04799 | 3,521.2 | 43.201 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/2/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/3/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/4/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/5/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/6/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/7/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/8/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/9/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/10/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 5.109 | - | - | - |
| 1/11/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/12/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/13/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/14/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/15/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/16/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/17/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/18/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/19/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/20/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/21/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/22/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/23/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/24/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/25/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/26/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/27/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/28/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/29/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/30/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 1/31/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| **Avg Daily Bal:** $ - | | 0.285899 | 4.063009 | 3,534.0 | 43.271 | 20.697 | 1,033,858.8 | 38.429 | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | *4.75%* | *4.25%* | *4.50%* | *2.00%* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* |
| **Calculated Earn Rewards:** | | **0.001131** | **0.01438** | **13.2** | **0.072** | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | |
|---|---|---|---|---|---|
| 1/10/22 17:47 | 01FS2HN2ZP81KG002J64J5Z9ZP | Deposit | USD | $ | 100.00 |

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 1/1/22 22:29 | 01FRBW5N76CCSG5AE2Q8HFQRST | Earn Reward | ADA | 13.2 | 12/1/2021 |
| 1/1/22 9:27 | 01FRAFDPA99HT8XJRR3CA5BYAN | Earn Reward | BTC | 0.001359 | 12/1/2021 |
| 1/1/22 10:38 | 01FRAKG02YS78RVW8KNHWCE7SQ | Earn Reward | ETH | 0.01551 | 12/1/2021 |
| 1/1/22 12:38 | 01FRATBGY8B81MMEHN7VFJPC5M | Earn Reward | UNI | 0.072 | 12/1/2021 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|
| 1/10/22 17:48 | 01FS2HNGM10R64YNVCDJMRZ9D5 | Buy | MATIC | 49.186 | 2.033 | $ 100.00 |

**Month:** Feb-22
**Customer:** Alah Shehadeh

| Reward Deposit |
|---|
| Purchase of Crypto |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2022 | 0 | 0.285943 | 4.06351 | 3,534.4 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 2/2/2022 | 0 | 0.287075 | 4.06351 | 3,547.6 | 43.273 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 2/3/2022 | 0 | 0.287075 | 4.06351 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | - | - | - |
| 2/4/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 1 | - | - |
| 2/5/2022 | 6 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 2 | - | - |
| 2/6/2022 | 6 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 2 | - | - |
| 2/7/2022 | 6 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 2 | - | - |
| 2/8/2022 | 6 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 2 | - | - |
| 2/9/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 1,033,858.8 | 54.295 | 2 | - | 59.9879 |
| 2/10/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 59.9879 |
| 2/11/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 59.9879 |
| 2/12/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/13/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/14/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/15/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/16/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/17/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 20.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/18/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/19/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/20/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/21/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/22/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/23/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/24/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/25/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/26/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/27/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 2/28/2022 | 0 | 0.287075 | 4.0779 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| Avg Daily Bal: $ | 0.86 | 0.287035 | 4.076358 | 3,547.1 | 43.340 | 24.626 | 2,607,814.0 | 54.295 | 1.8 | - | 60.8321 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rewards Rate: | | 4.75% | 4.25% | 4.00% | 2.00% | N/A | N/A | N/A | N/A | N/A | N/A |
| Calculated Earn Rewards: | | 0.001136 | 0.01443 | 11.8 | 0.072 | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|
| 2/3/22 1:46 | 01FTYM5MFVJDA3CTYKCVNMY7TX | Deposit | USD | $    50.00 |
| 2/4/22 4:45 | 01FV1GTJ4N5GR04WD6N7DJAAS6 | Deposit | USD | $    50.00 |
| 2/4/22 16:36 | 01FV2SFQ3AC1A0P3777XHQ0SN0 | Deposit | USD | $    10.00 |
| 2/8/22 17:44 | 01FVD703S364R8NSQ3JAGJSXQ0 | Deposit | USD | $    14.00 |
| 2/9/22 17:29 | 01FVFRGHZSG7ZJWGFO57ZYA963 | Deposit | USD | $    30.00 |
| 2/9/22 17:31 | 01FVFRM9DFDB5FRFVERBJFQSQJ | Deposit | USD | $    50.00 |
| 2/11/22 13:12 | 01FVMEMNYJBZ62NDNKMXHGHN2G | Deposit | USD | $    10.00 |
| 2/17/22 4:24 | 01FW2YRV93EAP2JDYQ0QG8TJ0F | Deposit | USD | $    40.00 |

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH | |
|---|---|---|---|---|---|---|
| 2/1/22 18:24 | 01FTV8GE62RYVVX1C1QZCHBA3Q | Earn Reward | ADA | 13.2 | 1/1/2022 | |
| 2/1/22 22:18 | 01FTVNX4N7HVVQWTVQHM6YMPBQ | Earn Reward | BTC | 0.001131 | 1/1/2022 | |
| 2/3/22 0:35 | 01FTYG4DTVGA12N7VRFZ6P7B62 | Earn Reward | ETH | 0.01438 | 1/1/2022 | 2/28/2022 |
| 2/2/22 20:10 | 01FTY0YQ97DJ7NSYAGWCXRA5NN | Earn Reward | UNI | 0.072 | 1/1/2022 | 2/4/2022 |

*Note: ETH and UNI deposits were not made until the 3rd and 2nd days of the month respectively, due to system issue where deposits had to be re-run creating a delay in processing*

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|
| 2/3/22 1:46 | 01FTYM5WAFMSSMVCK0QXG150P2 | Buy | LUNC | 1 | 48.4393 | $    50.00 |
| 2/4/22 17:05 | 01FV2V521XN5J3JPQGJF2K6A1W | Buy | LUNC | 1 | 53.672 | $    54.00 |
| 2/8/22 17:46 | 01FVD73DS1T4E9NBC4F2KGRA5Y | Buy | GALA | 59.9879 | 0.3334 | $    20.00 |
| 2/9/22 17:40 | 01FVFS4C8GFYNXDZX7FNY3G4ZB | Buy | SHIB | 2319512.9 | 0.00003448 | $    80.00 |
| 2/11/22 13:13 | 01FVMEMX7KG9YRYDD92JWTC166 | Buy | GALA | 29.62 | 0.3376 | $    10.00 |
| 2/17/22 13:43 | 01FW2YS047BV4MRW7ZPN75B5ZT | Buy | SAND | 10 | 4 | $    40.00 |

| | |
|---|---|
| **Month:** | Mar-22 |
| **Customer:** | Alah Shehadeh |

| | |
|---|---|
| Reward Deposit | |
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | 0 | 0.287075 | 4.07790 | 3,547.6 | 43.345 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/2/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/3/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/4/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/5/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/6/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/7/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/8/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/9/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/10/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/11/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/12/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/13/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/14/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/15/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/16/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/17/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/18/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/19/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/20/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/21/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/22/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/23/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/24/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/25/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/26/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/27/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/28/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/29/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/30/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| 3/31/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6 |
| **Avg Daily Bal:** $ | - | **0.288174** | **4.091865** | **3,559.1** | **43.415** | **30.697** | **3,353,371.7** | **54.295** | **2.0** | **-** | **89.6** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | *4.05%* | *4.25%* | *4.00%* | *2.00%* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* |
| **Calculated Earn Rewards:** | | **0.000972** | **0.01449** | **11.9** | **0.072** | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 3/1/22 9:39 | 01FX2DKASKHYRAKTCG74CN0H28 | Earn Reward | ADA | 11.8 | 2/1/2022 |
| 3/1/22 18:16 | 01FX3B637WD17066JDNV7VZT36 | Earn Reward | BTC | 0.001136 | 2/1/2022 |
| 3/1/22 19:29 | 01FX3FAWNT6746NRAPZW40HSC5 | Earn Reward | ETH | 0.01443 | 2/1/2022 |
| 3/1/22 10:12 | 01FX2FF31SMFAP6T4RNJ7T2E2X | Earn Reward | UNI | 0.072 | 2/1/2022 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

**Month:** Apr-22
**Customer:** Alah Shehadeh

| | |
|---|---|
| Reward Deposit | |
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2022 | 0 | 0.288211 | 4.09233 | 3,559.5 | 43.417 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/2/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/3/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/4/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/5/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/6/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/7/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/8/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/9/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/10/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/11/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/12/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/13/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/14/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/15/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/16/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/17/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/18/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/19/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/20/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/21/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/22/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/23/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/24/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/25/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/26/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/27/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/28/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/29/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 4/30/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| **Avg Daily Bal: $** | **-** | **0.289152** | **4.106347** | **3,570.9** | **43.487** | **30.697** | **3,353,371.7** | **54.295** | **2.0** | **-** | **89.6079** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | 3.05% | 3.75% | 3.50% | 0.00% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Calculated Earn Rewards:** | | **0.000734** | **0.01283** | **10.4** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 4/1/22 9:51 | 01FZJ8JP4Q2W49Y3RG949JRH5Z | Earn Reward | ADA | 11.9 | 3/1/2022 |
| 4/1/22 11:58 | 01FZJFTZWDDF9ZNF5812XKZ92S | Earn Reward | BTC | 0.000972 | 3/1/2022 |
| 4/1/22 22:54 | 01FZKNCX7ZNJVW5J2JNVQKFK63 | Earn Reward | ETH | 0.01449 | 3/1/2022 |
| 4/1/22 14:33 | 01FZJRR6QXBZV7PPQQW8SGGKSG | Earn Reward | UNI | 0.072 | 3/1/2022 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

| **Month:** | May-22 |
|---|---|
| **Customer:** | Alah Shehadeh |

| Reward Deposit | |
|---|---|
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | 0 | 0.289184 | 4.10683 | 3,571.3 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/2/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/3/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/4/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/5/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/6/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/7/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/8/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/9/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/10/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/11/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/12/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/13/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/14/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/15/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/16/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/17/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/18/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/19/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/20/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/21/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/22/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/23/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/24/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/25/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/26/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/27/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/28/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/29/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/30/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 5/31/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| **Avg Daily Bal:** $ | - | **0.289895** | **4.119246** | **3,581.4** | **43.489** | **30.697** | **3,353,371.7** | **54.295** | **2.0** | **-** | **89.6079** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | *3.08%* | *4.50%* | *3.50%* | *0.00%* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* |
| **Calculated Earn Rewards:** | | **0.000743** | **0.01544** | **10.5** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 5/1/22 20:04 | 01G20KJXWBMHV1V6MXMH38J25K | Earn Reward | ADA | 10.4 | 4/1/2022 |
| 5/1/22 16:18 | 01G206NM5Z6JB1S83P5PSPCTDD | Earn Reward | BTC | 0.000734 | 4/1/2022 |
| 5/1/22 17:49 | 01G20BVNVD41J50TVB4VM5ZNJ5 | Earn Reward | ETH | 0.01283 | 4/1/2022 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

**Month:** Jun-22
**Customer:** Alah Shehadeh

| | |
|---|---|
| Reward Deposit | |
| Purchase of Crypto | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 | 0 | 0.289919 | 4.11966 | 3,581.7 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 6/2/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 6/3/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 6/4/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | - | 89.6079 |
| 6/5/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/6/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/7/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/8/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/9/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/10/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/11/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/12/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/13/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/14/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/15/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/16/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/17/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/18/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/19/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/20/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/21/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/22/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/23/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/24/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/25/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/26/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/27/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/28/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/29/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 54.295 | 2 | 2.07 | 89.6079 |
| 6/30/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | 43.489 | 30.697 | 3,353,371.7 | 0 | 2 | 2.07 | 89.6079 |
| Avg Daily Bal: | $    - | 0.290637 | 4.134595 | 3,591.9 | 43.489 | 30.697 | 3,353,371.7 | 52.485 | 2.0 | 1.79 | 89.6079 |

*Rewards Rate:* | | | 3.04% | 4.05% | 3.00% | 0.00% | N/A | N/A | N/A | N/A | N/A | N/A |
**Calculated Earn Rewards:** | | | **0.000736** | **0.01395** | **8.9** | - | - | - | - | - | - | - |

## USD Transfers

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

## Crypto Transfers

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | BLOCKCHAIN FEE | TOTAL | TRANSACTION_HASH |
|---|---|---|---|---|---|---|---|
| 6/29/22 17:44 | 01G6R911EPFFVK38R0GZPCY6QP | Withdrawal | MATIC | 35.568 | 18.727 | 54.295 | 0x9d171c0e407e522169c44cb5efd00a9522b32b4ea8f993c2739b7b3e567590d6 |
| 6/30/22 3:24 | 01G6SA6TFQBQ5VK8AEGRKWQT69 | Withdrawal | UNI | 41.543 | 1.946 | 43.489 | 0xcd33d55c1f8ad0a8f13c50a9917b4ccc7b0fc5d95d71351b53e3812e39ebbee3 |

## Reward Deposits

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 6/1/22 16:01 | 01G4G00BZ39VAMEYN8HR99MKDJ | Earn Reward | ADA | 10.5 | 5/1/2022 |
| 6/1/22 13:53 | 01G4FRN3Q44JCAFNVM8EDGZR7C | Earn Reward | BTC | 0.000743 | 5/1/2022 |
| 6/1/22 10:31 | 01G4FD385D8F34A9JP5BC3Y1X5 | Earn Reward | ETH | 0.01544 | 5/1/2022 |

## Trades

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

## Adminstrative Transfers

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 6/4/22 7:06 | 01G4PRJBRB9TB8YWJV1970AXHF | Deposit | LUNA | 2.07 | Deposit is for your airdropped new Luna 2.0 (LUNA). The amount deposited is based on your original Luna balance, via the airdrop schedule determined by the Luna Foundation, and is available to trade. |

**Month:** Jul-22
**Customer:** Alah Shehadeh

| | | |
|---|---|---|
| Reward Deposit | | |
| Purchase of Crypto | | |

**Holdings by Date (as of start of day - UTC timezone)**

| Date | USD | BTC | ETH | ADA | UNI | SAND | SHIB | MATIC | LUNC | LUNA | GALA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 0 | 0.290662 | 4.13511 | 3,592.2 | - | 30.697 | 3,353,371.7 | - | 2 | 2.07 | 89.6079 |
| 7/2/2022 | 0 | 0.291399 | 4.14906 | 3,601.2 | - | 30.697 | 3,353,371.7 | - | 2 | 2.07 | 89.6079 |
| 7/3/2022 | 0 | 0.291399 | 4.14906 | 3,601.2 | - | 30.697 | 3,353,371.7 | - | 2 | 2.07 | 89.6079 |
| 7/4/2022 | 0 | 0.291399 | 4.14906 | 3,601.2 | - | 30.697 | 3,353,371.7 | - | 2 | 2.07 | 89.6079 |
| 7/5/2022 | 0 | 0.291399 | 4.14906 | 3,601.2 | - | 30.697 | 3,353,371.7 | - | 2 | 2.07 | 89.6079 |
| Avg Daily Bal: $ | - | 0.291252 | 4.146270 | 3,599.4 | - | 30.697 | 3,353,371.7 | - | 2.0 | 2.07 | 89.6079 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rewards Rate:* | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Calculated Earn Rewards:** | | - | - | - | - | - | - | - | - | - | - |

**USD Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT |
|---|---|---|---|---|

**Crypto Transfers**

| DATE_UTC | TRANSACTION_ID | TYPE | ASSET | AMOUNT | TRANSACTION_HASH |
|---|---|---|---|---|---|
| 6/30/22 3:24 | 01G6SA6TFQBQ5VK8AEGRKWQT69 | Withdrawal | UNI | 41.543 | 0xcd33d55c1f8ad0a8f13c50a9917b4ccc7b0fc5d95d71351b53e3812e39ebbee3 |

**Reward Deposits**

| DATE_UTC | DEPOSIT_ID | TYPE | ASSET | AMOUNT | EARN_MONTH |
|---|---|---|---|---|---|
| 7/1/22 16:07 | 01G6X88G96AGPW3JNM8EPXW94H | Earn Reward | ADA | 8.9 | 6/1/2022 |
| 7/1/22 13:57 | 01G6X0TBMNE32M7CK66J6JHKEM | Earn Reward | BTC | 0.000736 | 6/1/2022 |
| 7/1/22 10:29 | 01G6WMXAQ2CZ3C4T0M1NAWEVR2 | Earn Reward | ETH | 0.01395 | 6/1/2022 |

**Trades**

| DATE_UTC | TRADE_ID | TYPE | ASSET | QUANTITY | PRICE | USD_AMT |
|---|---|---|---|---|---|---|

## Exhibit B

### Analysis & Findings

DRAFT - Subject to Material Change | Prepared at the Request of Counsel | Work Product / Privileged & Confidential



April 2023

**BRG CORPORATE FINANCE**

# ALAH SHEHADEH ACCOUNT DETAIL FOR REWARD GENERATING COINS

## DISCUSSION MATERIALS



KIRKLAND & ELLIS LLP

**INTELLIGENCE THAT WORKS**

**DISCLAIMER**

## STATEMENT OF LIMITING CONDITIONS



- This presentation (the "Presentation Materials") has been prepared by Berkeley Research Group, LLC ("BRG") and may be based in whole or in part on non-publicly available information for preliminary discussion purposes only and solely to provide certain parties with background information.

- Except where expressly otherwise stated, BRG has assumed and relied upon the accuracy and completeness of all publicly filed information and other information provided by the companies and has also assumed that any financial information reproduced herein and/or provided from such sources is complete, accurate, not misleading, and based on reasonable assumptions. However, neither BRG nor any of its affiliates nor any director, officer, employee, or agent of it or any such person is making any warranty or representation, express or implied, as to the accuracy or completeness of the information contained herein, or as to the reasonableness of the assumptions on which any of the same is based. BRG has not independently verified any of the contents of these Presentation Materials.

- These Presentation Materials are preliminary and limited in nature and, as such, should not be relied upon as financial advice recommending any particular course of action. They do not purport to contain all of the information that may be necessary or desirable to evaluate the business or financial condition of any of the companies contained herein. For the avoidance of doubt, BRG has not performed a valuation of any of the companies or their assets in connection with the preparation of the Presentation Materials, and as such, any and all references to enterprise value and/or equity value are strictly illustrative in nature.

- These Presentation Materials are intended solely for the information of selected parties on the understanding that no dissemination of the contents hereof is permissible to anyone other than the recipient without the written permission of BRG. These Presentation Materials are confidential and may not be photocopied, reproduced, distributed, quoted, or otherwise referred to, in whole or in part, without BRG's prior written consent. If any person receives this document in breach of these restrictions then it should be immediately returned to BRG. BRG retains the right to request the return of this document at any time. Any tax statement contained in these materials regarding any U.S. federal tax is not intended or written to be used, and cannot be used, by any taxpayer for the purpose of avoiding any penalties. Any such statement herein was written to support the marketing or promotion of the transaction(s) or matters(s) to which the statement relates. Each taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor.

- These Presentation Materials shall not be considered as legal, tax, or accounting advice by BRG, any of its affiliates, or by any director, officer, employee, or agent of it or any such person, nor do they form part of any offer for purchase, sale, or subscription of or solicitation or invitation of any offer to buy, sell, or subscribe for any securities.

- The Presentation Materials may also contain forward-looking information and statements. These may include financial projections and estimates and their underlying assumptions, statements regarding plans, objectives, and expectations with respect to future operations and statements regarding future performance. Such information and statements are subject to various risks and uncertainties, many of which are difficult to predict, that could cause actual results and developments to differ materially from those expressed in, or implied or projected by, the forward-looking information and statements. Phrases like "we / BRG expects", "we / BRG believes", "we / BRG okey anticipates" and similar phrases do not constitute representations, warranties, assurance, or guarantees of any kind, express or implied, but merely represent the opinion of BRG based upon information available to it.

- Further, to the maximum extent permissible under applicable law and regulation, each of BRG, its affiliates, and any director, officer, employee, or agent of BRG or any such person expressly disclaims any and all liability for the contents of, or for omissions from, this document or any written or oral communication transmitted or made to any person in connection with these Presentation Materials. These Presentation Materials should only be construed in light of the presentation to which they relate.

- In furnishing these Presentation Materials, BRG does not undertake any obligation to provide the recipient with access to any additional information or to update such materials or any additional information or to correct any inaccuracies in any such information which may become apparent. The views expressed herein are subject to change. The business and financial condition of the companies are subject to change which may not be reflected herein.



KIRKLAND & ELLIS LLP

2

**ALAH SHEHADEH ACCOUNT**

VOYAGER

## EXECUTIVE SUMMARY

**BRG reviewed the books and records of the Company. Based on the Company's policies and procedures, BRG calculated daily balances for ADA, BTC, ETH and UNI for Mr. Shehadeh's account. BRG then compared the results to that of the Company and summarized the results below**

| | Voyager Books & Records | | | | BRG Calculation | | | | Variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beg Balance | Reward Deposit | Deposit / Withdrawal | Ending Balance | Beg Balance | Reward Deposit | Deposit / Withdrawal | Ending Balance | Beg Balance | Reward Deposit | Deposit / Withdrawal | Ending Balance |
| 1.) ADA[1] | 3,512.5 | 88.7 | - | 3,601.2 | 3,512.5 | 88.7 | - | 3,601.2 | - | - | - | - |
| 2.) BTC | 0.28102 | 0.00771 | 0.00267 | 0.29139 | 0.28102 | 0.00771 | 0.00267 | 0.29139 | - | - | - | - |
| 3.) ETH | 4.038 | 0.111 | - | 4.149 | 4.038 | 0.111 | - | 4.149 | - | - | - | - |
| 4.) UNI | 43.153 | 0.336 | (43.489) | - | 43.153 | 0.336 | (43.489) | - | - | - | - | - |

Note: Figures presented above represent actual coin quantity values

- As noted above, BRG's calculations were consistent with that of the Company's books and records for coins held by Mr. Shehadeh that were eligible for rewards. Of note, Mr. Shehadeh held 5 other coins (SAND, SHIB, MATIC, LUNC, LUNA) that were not eligible for rewards either from:

  - 1) The Company not offering rewards on such coins

  - 2) Mr. Shehadeh's balance not meeting the minimum balance threshold to be eligible for rewards

- The following pages summarize the balances of each of the reward eligible coins on a monthly basis

- Refer to the supplemental exhibits for further detail on a daily balances for each coin held by Mr. Shehadeh from Nov-21 to Jul-22

(1) The Company's policy is to display balances in the app on a truncated basis, while the Company keeps full record of the holdings as per the blockchain. By way of example, BRG reviewed the ADA holdings of Mr. Shehadeh on the blockchain and the Company's books and records which expanded to 6 decimal places, and noted they were consistent. The resulting difference between the app presentation and the Company's books and records were noted to be immaterial and balances were consistent with the blockchain.



KIRKLAND & ELLIS LLP

**ALAH SHEHADEH ACCOUNT**
PROCESS & SUMMARY

**VOYAGER**

**At the request of Judge Wiles, Mr. Shehadeh's account history and rewards earned on the Voyager platform have been reviewed in detail by the Company and their advisors**

| PROCESS | SUMMARY |
|---------|---------|

**PROCESS**

Reviewed Mr. Shehadeh's objection and the balances included

Obtained Company's books and records and reviewed calculation of monthly rewards earned

Reperformed calculation of monthly rewards for each coin from Nov-21 to Jun-22

Confirmed that the calculation of monthly rewards per the Company and as displayed in Mr. Shehadeh's account are complete and accurate

**SUMMARY**

Reward calculation are accurate after reviewing Company's books and records

**Reward Rate**
- The decrease in the rewards earned over time as noted by Mr. Shehadeh is largely due to reward rates declining from Nov-21 to Jun-22

- Further, monthly rewards are calculated by dividing the annual rate by 12 and multiplying by the monthly avg. daily balance

**Pro-Rata Balance**
Account only earns rewards for days that certain coins are held (ex. held 1 BTC for 15/30 days – rewards are calculated on 50% of the deposited balance, or 0.5 BTC)



**KIRKLAND & ELLIS LLP**

4

**ALAH SHEHADEH ACCOUNT**
CUMULATIVE BALANCE

**VOYAGER**

## BTC Cumulative Balance



**BTC Commentary**

- Mr. Shehadeh's BTC balance increases from 0.28102 to 0.29139 from November 2021 to July 2022

- The growth in Mr. Shehadeh's balance is primarily driven by the BTC rewards he received from December 2021 – July 2022

- In December of 2021 Mr. Shehadeh purchased ~0.00267 BTC which is another contributing factor in his balance increase

## ETH Cumulative Balance



**ETH Commentary**

- Mr. Shehadeh's ETH balance increases from 4.03767 to 4.14901 from November 2021 to July 2022

- The growth in Mr. Shehadeh's balance is primarily driven by the ETH rewards he received from December 2021 – July 2022

Notes 1 and 2 illustrate the rewards received in May and June (please refer to corresponding notes on P.7)

KIRKLAND & ELLIS LLP

BRG

**ALAH SHEHADEH ACCOUNT**
CUMULATIVE BALANCE

**VOYAGER**

## ADA Cumulative Balance



**ADA Commentary**

- Mr. Shehadeh's ADA balance increases from 3,512.40 to 3,601.20 from November 2021 to July 2022

- The growth in Mr. Shehadeh's balance is primarily driven by the ADA rewards he received from December 2021 – July 2022

## UNI Cumulative Balance



**UNI Commentary**

- Mr. Shehadeh's ADA balance increases from 43.153 to 43.489 from November 2021 to July 2022

- The growth in Mr. Shehadeh's balance is primarily driven by the UNI rewards he received from December 2021 – July 2022

- On June 30th, Mr Shehadeh initiated a withdrawal for the full balance of his account. This withdrawal incurred blockchain gas fees of 1.946 UNI

**ALAH SHEHADEH ACCOUNT**
**REWARDS RATES**

**VOYAGER**

From November of 2021 through June of 2022 the reward rates for the crypto Mr. Shehadeh held largely declined resulting in lower rewards earned in some periods vs. others

### BTC Reward Rate and Rewards



### ETH Reward Rate and Rewards



### ADA Reward Rate and Rewards



### UNI Reward Rate and Rewards

Minimum balance to earn UNI rewards was 50 UNI starting Apr-22





KIRKLAND & ELLIS LLP

7

**ALAH SHEHADEH ACCOUNT**
**ILLUSTRATIVE CALCULATION**

**VOYAGER**

## The following displays how Mr. Shehadeh's November rewards are calculated

A

| 11/9/2021 Deposits | | | |
|---|---|---|---|
| **Date** | **Type** | **Asset** | **Quantity** |
| 11/9/2021 | BLOCKCHAIN | BTC | 0.281017 |
| 11/9/2021 | BLOCKCHAIN | UNI | 43.153 |
| 11/9/2021 | BLOCKCHAIN | ETH | 4.037670 |
| 11/9/2021 | BLOCKCHAIN | ADA | 3,512.4 |

Annual reward rate
divided by 12 to get
monthly rate



|  | B | C = 20/30 | D = A X C | E = D X (B/12) |
|---|---|---|---|---|
| **November - Voyager Customer Rewards** | | | | |
| **Date[1]** | **Type** | **Asset** | **Annual Reward %** | **Average Daily %** | **Avg. Daily Balance** | **Reward Quantity** |
| 12/1/2021 | Reward | BTC | 5.75% | 66.667% | 0.187345 | 0.000897 |
| 12/1/2021 | Reward | UNI | 2.00% | 66.667% | 28.769 | 0.048 |
| 12/1/2021 | Reward | ETH | 4.60% | 66.667% | 2.69178 | 0.01031 |
| 12/1/2021 | Reward | ADA | 4.50% | 66.667% | 2,341.6 | 8.8 |



Mr. Shehadeh held coins for
20/30 days in November
2021 – average daily percent
is 66.667%



KIRKLAND & ELLIS LLP

*(1) Under Company policy, rewards are to be deposited by the 5th of each month, although the Company typically makes best effort to deposit on the 1st. November rewards earned above were deposited on 12/1 and began counting toward the reward earning balance on 12/2*

8



**A** | *APPENDIX*



KIRKLAND & ELLIS LLP

**ALAH SHEHADEH ACCOUNT**

**VOYAGER**

## ADA MONTHLY ROLL-FORWARD

**ADA**

| | Calc. | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.) Beginning Balance | | - | 3,512.5 | 3,521.3 | 3,534.5 | 3,547.7 | 3,559.5 | 3,571.4 | 3,581.8 | 3,592.3 |
| 2.) Deposit | | 3,512.5 | - | - | - | - | - | - | - | - |
| 3.) Withdrawal | | - | - | - | - | - | - | - | - | - |
| 4.) Reward Deposited | | - | 8.8 | 13.2 | 13.2 | 11.8 | 11.9 | 10.4 | 10.5 | 8.9 |
| 5.) **Ending Balance** | | **3,512.5** | **3,521.3** | **3,534.5** | **3,547.7** | **3,559.5** | **3,571.4** | **3,581.8** | **3,592.3** | **3,601.2** |
| | | | | | | | | | | |
| Earned Reward Calculation | | | | | | | | | | |
| 6.) Deposit Amount | | 3,512 | - | - | - | - | - | - | - | - |
| 7.) Deposit Date | | 11/9/2021 | - | - | - | - | - | - | - | - |
| 8.) Days Held | | 20 | - | - | - | - | - | - | - | - |
| 9.) Days in Month | | 30 | - | - | - | - | - | - | - | - |
| 10.) *Monthly Proration %* | *8 / 9* | *67%* | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| 11.) Deposit Balance Eligible for Rewards | *6 x 10* | 2,342 | - | - | - | - | - | - | - | - |
| 12.) Monthly Balance Eligible for Rewards | | 2,342 | 3,520.9 | 3,534 | 3,547 | 3,559 | 3,571 | 3,581 | 3,592 | 3,599 |
| | | | | | | | | | | |
| 13.) *Annual Reward Rate* | | *4.50%* | *4.50%* | *4.50%* | *4.00%* | *4.00%* | *3.50%* | *3.50%* | *3.00%* | *0.00%* |
| 14.) *Monthly Reward Rate* | *13 / 12* | *0.38%* | *0.38%* | *0.38%* | *0.33%* | *0.33%* | *0.29%* | *0.29%* | *0.25%* | *0.00%* |
| | | | | | | | | | | |
| 15.) **Reward Earned** | *12 x 14* | **8.8** | **13.2** | **13.2** | **11.8** | **11.9** | **10.4** | **10.5** | **8.9** | **-** |



KIRKLAND & ELLIS LLP

**ALAH SHEHADEH ACCOUNT**

**VOYAGER**

**ETH MONTHLY ROLL-FORWARD**

**ETH**

| | Calc. | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.) Beginning Balance | | - | 4.04 | 4.05 | 4.06 | 4.08 | 4.09 | 4.11 | 4.12 | 4.14 |
| 2.) Deposit | | 4.04 | - | - | - | - | - | - | - | - |
| 3.) Withdrawal | | - | - | - | - | - | - | - | - | - |
| 4.) Reward Earned | | - | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 |
| 5.) **Ending Balance** | | **4.04** | **4.05** | **4.06** | **4.08** | **4.09** | **4.11** | **4.12** | **4.14** | **4.15** |
| | | | | | | | | | | |
| Earned Reward Calculation | | | | | | | | | | |
| 6.) Deposit Amount | | 4.04 | - | - | - | - | - | - | - | - |
| 7.) Deposit Date | | 11/9/2021 | - | - | - | - | - | - | - | - |
| 8.) Days Held | | 20 | - | - | - | - | - | - | - | - |
| 9.) Days in Month | | 30 | - | - | - | - | - | - | - | - |
| 10.) *Monthly Proration %* | *8 / 9* | *67%* | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| 11.) Deposit Balance Eligible for Rewards | *6 x 10* | 2.69 | - | - | - | - | - | - | - | - |
| 12.) Monthly Balance Eligible for Rewards | | 2.69 | 4.05 | 4.06 | 4.08 | 4.09 | 4.11 | 4.12 | 4.13 | 4.15 |
| | | | | | | | | | | |
| 13.) *Annual Reward Rate* | | *4.60%* | *4.60%* | *4.25%* | *4.25%* | *4.25%* | *3.75%* | *4.50%* | *4.05%* | *0.00%* |
| 14.) *Monthly Reward Rate* | *13 / 12* | *0.38%* | *0.38%* | *0.35%* | *0.35%* | *0.35%* | *0.31%* | *0.38%* | *0.34%* | *0.00%* |
| | | | | | | | | | | |
| 15.) **Reward Earned** | *12 x 14* | **0.010** | **0.016** | **0.014** | **0.014** | **0.014** | **0.013** | **0.015** | **0.014** | **-** |



KIRKLAND & ELLIS LLP

**ALAH SHEHADEH ACCOUNT**

**VOYAGER**

## BTC MONTHLY ROLL-FORWARD

**BTC**

| | Calc. | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.) Beginning Balance | | - | 0.2810 | 0.2846 | 0.2859 | 0.2871 | 0.2882 | 0.2892 | 0.2899 | 0.2907 |
| 2.) Deposit | | 0.2810 | 0.0027 | - | - | - | - | - | - | - |
| 3.) Withdrawal | | - | - | - | - | - | - | - | - | - |
| 4.) Reward Earned | | - | 0.0009 | 0.0014 | 0.0011 | 0.0011 | 0.0010 | 0.0007 | 0.0007 | 0.0007 |
| 5.) **Ending Balance** | | **0.2810** | **0.2846** | **0.2859** | **0.2871** | **0.2882** | **0.2892** | **0.2899** | **0.2907** | **0.2914** |
| | | | | | | | | | | |
| _Earned Reward Calculation_ | | | | | | | | | | |
| 6.) Deposit Amount | | 0.28 | - | - | - | - | - | - | - | - |
| 7.) Deposit Date | | 11/9/2021 | - | - | - | - | - | - | - | - |
| 8.) Days Held | | 20 | - | - | - | - | - | - | - | - |
| 9.) Days in Month | | 30 | - | - | - | - | - | - | - | - |
| 10.) _Monthly Proration %_ | _8 / 9_ | _67%_ | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| 11.) Deposit Balance Eligible for Rewards | _6 x 10_ | 0.1873 | - | - | - | - | - | - | - | - |
| 12.) Monthly Balance Eligible for Rewards | | 0.1873 | 0.2838 | 0.2859 | 0.2870 | 0.2882 | 0.2892 | 0.2899 | 0.2906 | 0.2913 |
| | | | | | | | | | | |
| 13.) _Annual Reward Rate_ | | _5.75%_ | _5.75%_ | _4.75%_ | _4.75%_ | _4.05%_ | _3.05%_ | _3.08%_ | _3.04%_ | _0.00%_ |
| 14.) _Monthly Reward Rate_ | _13 / 12_ | _0.48%_ | _0.48%_ | _0.40%_ | _0.40%_ | _0.34%_ | _0.25%_ | _0.26%_ | _0.25%_ | _0.00%_ |
| | | | | | | | | | | |
| 15.) **Reward Earned** | _12 x 14_ | **0.0009** | **0.0014** | **0.0011** | **0.0011** | **0.0010** | **0.0007** | **0.0007** | **0.0007** | **-** |



KIRKLAND & ELLIS LLP

**ALAH SHEHADEH ACCOUNT**

**UNI MONTHLY ROLL-FORWARD**

**VOYAGER**

**UNI**

| | Calc. | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.) Beginning Balance | | - | 43.15 | 43.20 | 43.27 | 43.35 | 43.42 | 43.49 | 43.49 | - |
| 2.) Deposit | | 43.15 | - | - | - | - | - | - | - | - |
| 3.) Withdrawal[1] | | - | - | - | - | - | - | - | (43.49) | - |
| 4.) Reward Earned | | - | 0.05 | 0.07 | 0.07 | 0.07 | 0.07 | - | - | - |
| 5.) **Ending Balance** | | **43.15** | **43.20** | **43.27** | **43.35** | **43.42** | **43.49** | **43.49** | **-** | **-** |
| | | | | | | | | | | |
| Earned Reward Calculation | | | | | | | | | | |
| 6.) Deposit Amount | | 43.15 | - | - | - | - | - | - | - | - |
| 7.) Deposit Date | | 11/9/2021 | - | - | - | - | - | - | - | - |
| 8.) Days Held | | 20 | - | - | - | - | - | - | - | - |
| 9.) Days in Month | | 30 | - | - | - | - | - | - | - | - |
| 10.) *Monthly Proration %* | *8 / 9* | *67%* | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| 11.) Deposit Balance Eligible for Rewards | *6 x 10* | 28.77 | - | - | - | - | - | - | - | - |
| 12.) Monthly Balance Eligible for Rewards | | 28.77 | 43.20 | 43.27 | 43.34 | 43.41 | 43.49 | 43.49 | 43.49 | - |
| | | | | | | | | | | |
| 13.) *Annual Reward Rate* | | *2.00%* | *2.00%* | *2.00%* | *2.00%* | *2.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |
| 14.) *Monthly Reward Rate* | *13 / 12* | *0.17%* | *0.17%* | *0.17%* | *0.17%* | *0.17%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |
| | | | | | | | | | | |
| 15.) **Reward Earned** | *12 x 14* | **0.048** | **0.072** | **0.072** | **0.072** | **0.072** | **-** | **-** | **-** | **-** |

*(1) Jun-22 withdrawal includes 1.946 UNI gas fees that are incurred when moving crypto on the blockchain*



KIRKLAND & ELLIS LLP



THINKBRG.COM