**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## SEVENTH MONTHLY FEE STATEMENT OF
## FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND
## REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
## OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
## FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 13, 2022, effective as of July 25, 2022 |
| Period for Which Compensation and Reimbursement Will be Sought: | February 1, 2023 to February 28, 2023 |
| Total Amount of Compensation to Be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $403,233.80 |
| Total Amount of Expense Reimbursement to be Sought as Actual, Reasonable, and Necessary for the Applicable Period: | $529.19 |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code, Rules

2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure, Rules 2014-1 and 2016-1 of the

Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

York, the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022*, dated September 13, 2022 [Docket No. 404] (the "Retention Order") and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket. No. 236], (the "Interim Compensation Order"), FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI") hereby submits this *Seventh Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2023 Through February 28, 2023* (this "Monthly Fee Statement").[2] Specifically, FTI seeks (i) interim allowance of $403,233.80 for the reasonable and necessary financial advisory services that FTI rendered to the Official Committee of Unsecured Creditors (the "Committee") during the Fee Period; (ii) compensation in the amount of $322,587.04, which is equal to 80% of the total amount of compensation sought for actual and necessary professional services rendered during the Fee Period (*i.e.*, $403,233.80); and (iii) allowance and payment of $529.19 for the actual and necessary expenses that FTI incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a schedule of FTI professionals and paraprofessionals, who rendered services to the Committee in connection with these chapter 11

---

[2]     The period from February 1, 2023, through and including February 28, 2023 is referred to herein as the "Fee Period."

cases during the Fee Period, and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.

2.       Attached hereto as **<u>Exhibit B</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals and paraprofessionals during the Fee Period with respect to each of the project categories FTI established in accordance with its internal billing procedures. As reflected in **<u>Exhibit B</u>**, FTI incurred $403,233.80 in fees during the Fee Period. Pursuant to this Fee Statement, FTI seeks reimbursement for 80% of such fees ($322,587.04 in the aggregate).

3.       Attached hereto as **<u>Exhibit C</u>** are the time records of FTI, which provide detailed time entries by task code of the time spent by each FTI professional and paraprofessional during the Fee Period.

4.       Attached hereto as **<u>Exhibit D</u>** is a schedule of the expense categories and total expenses in each category for the Fee Period that FTI seeks reimbursement of in this Monthly Fee Statement.

5.       Attached hereto as **<u>Exhibit E</u>** are the expense records of FTI, which provide a daily summary of the expenses for which FTI is seeking payment and an itemization thereof.

**<u>Notice</u>**

The Committee will provide notice of this Fee Statement in accordance with the Interim

Compensation Order. A copy of this Fee Statement is also available on the website of the

Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The

Committee submits that no other or further notice be given.

Dated:   New York, New York          **FTI CONSULTING, INC.**
   April 10, 2023

             */s/ Michael Cordasco*
             Michael Cordasco
             Senior Managing Director
             FTI Consulting, Inc.

**EXHIBIT A**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL.  - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Professional | Specialty | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,325 | 41.9 | $ 55,517.50 |
| Joffe, Steven | Restructuring | Senior Managing Director | 1,325 | 0.4 | 530.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 1,200 | 24.0 | 28,800.00 |
| Mulkeen, Tara | Investigation | Senior Managing Director | 1,325 | 15.1 | 20,007.50 |
| Sheehan, Drew | Investigation | Senior Managing Director | 1,325 | 2.5 | 3,312.50 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,495 | 3.6 | 5,382.00 |
| Eisler, Marshall | Restructuring | Managing Director | 1,055 | 54.7 | 57,708.50 |
| Fischer, Preston | Cryptocurrency | Managing Director | 910 | 40.6 | 36,946.00 |
| Baer, Laura | Investigation | Senior Director | 975 | 2.6 | 2,535.00 |
| Bromberg, Brian | Restructuring | Senior Director | 975 | 2.2 | 2,145.00 |
| Crowell, Cameron | Investigation | Senior Director | 935 | 2.2 | 2,057.00 |
| Burke, Erin | Investigation | Director | 809 | 0.4 | 323.60 |
| Dougherty, Andrew | Investigation | Director | 925 | 90.8 | 83,990.00 |
| Kelly, Anthony | Investigation | Director | 835 | 2.5 | 2,087.50 |
| Mehta, Ajay | Cryptocurrency | Director | 809 | 42.3 | 34,220.70 |
| Gray, Michael | Restructuring | Senior Consultant | 695 | 16.0 | 11,120.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 595 | 1.7 | 1,011.50 |
| Baltaytis, Jacob | Restructuring | Consultant | 530 | 80.1 | 42,453.00 |
| Goldfischer, Jacob | Investigation | Consultant | 440 | 3.3 | 1,452.00 |
| Silverstein, Orly | Investigation | Consultant | 530 | 21.4 | 11,342.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 325 | 0.9 | 292.50 |
| **GRAND TOTAL** | | | | **449.2** | **$ 403,233.80** |

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF HOURS BY TASK**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 1.8 | $ 1,899.00 |
| 2 | Cash & Liquidity Analysis | 13.1 | 8,915.50 |
| 6 | Asset Sales | 80.6 | 76,130.10 |
| 10 | Analysis of Tax Issues | 0.4 | 530.00 |
| 11 | Prepare for and Attend Court Hearings | 7.2 | 8,436.00 |
| 13 | Analysis of Other Miscellaneous Motions | 4.5 | 4,465.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 18.6 | 13,653.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 91.2 | 79,299.50 |
| 17 | Wind Down Monitoring | 7.7 | 8,539.00 |
| 18 | Potential Avoidance Actions & Litigation | 121.3 | 106,957.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 4.0 | 4,346.20 |
| 21 | General Mtgs with UCC & UCC Counsel | 16.1 | 17,687.50 |
| 23 | Firm Retention | 0.5 | 662.50 |
| 24 | Preparation of Fee Application | 25.0 | 15,278.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 57.2 | 56,435.00 |
| | **GRAND TOTAL** | **449.2** | **$ 403,233.80** |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 1 | 2/9/2023 | Eisler, Marshall | 0.9 | Review SEC disputes with Kraken to assess potential implications for Debtors' bankruptcy cases. | $ 949.50 |
| 1 | 2/17/2023 | Eisler, Marshall | 0.9 | Review proposed Celsius Plan to understand potential impact on Debtors' emergence. | 949.50 |
| **1 Total** | | | **1.8** | | **$ 1,899.00** |
| 2 | 2/2/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows provided by BRG to assess recent trends. | 397.50 |
| 2 | 2/2/2023 | Eisler, Marshall | 0.9 | Review Debtors' budget to actual cash flows to assess current cash position. | 949.50 |
| 2 | 2/7/2023 | Cordasco, Michael | 0.5 | Review correspondence from Debtors' advisors re: rebalancing efforts to date. | 662.50 |
| 2 | 2/9/2023 | Cordasco, Michael | 0.2 | Analyze budget to actual cash flows provided by BRG to assess status of timing variances. | 265.00 |
| 2 | 2/9/2023 | Gray, Michael | 0.6 | Review Debtors' revised cash flow forecast for material changes to estimated cash positions. | 417.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.4 | Prepare exhibit for UCC report re: ending cash bridge. | 212.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.6 | Prepare January month-to-date budget versus actual summary for UCC report re: cash flow update. | 318.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC report re: Debtors' revised cash flow forecast. | 424.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.1 | Prepare executive summary for UCC report re: overview of revised cash flow forecast modifications. | 583.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.2 | Prepare summarized version of Debtors' cash flow forecast through assumed emergence. | 636.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 1.1 | Incorporate team comments to cash flow forecast summary in report to UCC. | 583.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 2.2 | Continue to prepare updates to UCC report re: cash flow forecast for internal feedback. | 1,166.00 |
| 2 | 2/13/2023 | Eisler, Marshall | 0.7 | Review presentation to UCC re: revised cash flow summary and cash position at posited emergence. | 738.50 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC revised cash flow report for distribution to UCC. | 424.00 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 1.4 | Review report detailing Debtors' projected cash position for UCC. | 742.00 |
| 2 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze Debtors' budget to actual cash flows to review status of forecast variances. | 397.50 |
| **2 Total** | | | **13.1** | | **$ 8,915.50** |
| 6 | 2/1/2023 | Cordasco, Michael | 0.7 | Analyze bid letter for purchase of VGX smart contracts for key terms. | 927.50 |
| 6 | 2/1/2023 | Eisler, Marshall | 0.8 | Review bid letter from potential interested party re: VGX smart contracts. | 844.00 |
| 6 | 2/7/2023 | Gray, Michael | 0.3 | Review correspondence from UCC advisors re: sale updates for Debtors' smart contracts. | 208.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 2/9/2023 | Mehta, Ajay | 0.7 | Analyze VGX whitepaper as it relates to smart contract bids received. | 566.30 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.1 | Prepare draft summary of strengths and required improvements from term sheet provided by potential purchaser re: Debtors' smart contracts. | 889.90 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.8 | Assess bid materials for Debtors' smart contracts provided by interested party for strengths and weaknesses. | 1,456.20 |
| 6 | 2/10/2023 | Cordasco, Michael | 1.3 | Participate in call with UCC to discuss VGX smart contracts. | 1,722.50 |
| 6 | 2/10/2023 | Eisler, Marshall | 1.3 | Participate in call with UCC re: marketing of VGX smart contracts. | 1,371.50 |
| 6 | 2/10/2023 | Fischer, Preston | 1.7 | Review strategic plan of potential IP bidder re: VGX smart contracts. | 1,547.00 |
| 6 | 2/10/2023 | Fischer, Preston | 1.3 | Participate in meeting with UCC re: smart contract bidder presentation. | 1,183.00 |
| 6 | 2/10/2023 | Fischer, Preston | 0.7 | Conduct initial review of VGX whitepaper in connection with review of potential bids. | 637.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.3 | Analyze APA counterparty staking issues re: SEC registration. | 1,560.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.4 | Review strategic plan for Debtors' IP assets provided by interested party for feasibility. | 1,680.00 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Participate in call with UCC and bidder on Debtors' IP re: strategic plan for smart contracts. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Prepare summary diligence materials for another indication of interest re: Debtors' smart contract IP. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.6 | Process edits to strategic plan assessment of indication received from potential purchaser re: VGX smart contracts. | 1,294.40 |
| 6 | 2/10/2023 | Mehta, Ajay | 2.1 | Prepare summary of VGX whitepaper re: review of indications of interest for Debtors' smart contracts. | 1,698.90 |
| 6 | 2/10/2023 | Simms, Steven | 0.6 | Review correspondence from UCC advisors re: update on smart contract marketing process. | 897.00 |
| 6 | 2/11/2023 | Mehta, Ajay | 0.8 | Review VGX codebase on Etherscan re: non-binding indications received for Debtors' IP. | 647.20 |
| 6 | 2/11/2023 | Mehta, Ajay | 1.3 | Review non-binding indication of interest diligence summary re: Debtors' IP assets. | 1,051.70 |
| 6 | 2/13/2023 | Fischer, Preston | 1.2 | Finalize review of VGX whitepaper to assess implications of potential bidder's proposed strategic plan. | 1,092.00 |
| 6 | 2/13/2023 | Mehta, Ajay | 0.9 | Revise diligence summary for non-binding indications of interest re: Debtors' VGX smart contracts. | 728.10 |
| 6 | 2/14/2023 | Cordasco, Michael | 0.5 | Provide comments to draft smart contract analysis. | 662.50 |
| 6 | 2/14/2023 | Fischer, Preston | 1.8 | Provide comments to IP and bid overview for inclusion of additional utility considerations. | 1,638.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 2/14/2023 | Fischer, Preston | 1.2 | Review current smart contract bid summary for completeness of analysis. | 1,092.00 |
| 6 | 2/14/2023 | Mehta, Ajay | 0.9 | Process findings from Etherscan review into VGX smart contract bidder analysis. | 728.10 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.3 | Finalize diligence assessment of initial indications received re: Debtors' IP assets. | 1,051.70 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.4 | Review updated bid diligence materials for counterparty information. | 1,132.60 |
| 6 | 2/16/2023 | Eisler, Marshall | 0.6 | Review media reports re: historical transaction from purchaser to assess risks. | 633.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential purchaser issues. | 662.50 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.6 | Prepare outline for smart contract report to UCC. | 795.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: potential purchaser issues. | 927.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.5 | Participate in discussion on purchaser issues with MWE. | 527.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.6 | Analyze correspondence from UCC professionals re: smart contracts sale updates. | 633.00 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.7 | Participate in discussion with case professionals on potential purchaser issues. | 738.50 |
| 6 | 2/17/2023 | Fischer, Preston | 1.1 | Review flow of funds documentation provided by purchaser following discussion with case professionals. | 1,001.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.7 | Discuss APA counterparty issues with case professionals. | 637.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.5 | Participate in meeting with MWE re: purchaser developments. | 455.00 |
| 6 | 2/17/2023 | Mulkeen, Tara | 0.5 | Participate in weekly UCC preparation call with MWE on transaction closing issues. | 662.50 |
| 6 | 2/18/2023 | Cordasco, Michael | 0.7 | Provide comments to draft diligence list for potential purchaser. | 927.50 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 0.8 | Prepare further updates to VGX smart contract report for UCC. | 424.00 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 1.4 | Review VGX smart contract report to UCC for FTI team comments. | 742.00 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 2.4 | Incorporate internal comments to VGX smart contract report for UCC. | 1,272.00 |
| 6 | 2/20/2023 | Mehta, Ajay | 0.8 | Analyze exchange listing costs for digital assets re: VGX IP indications of interest. | 647.20 |
| 6 | 2/20/2023 | Mehta, Ajay | 1.7 | Prepare report to UCC re: diligence assessment of IP indications of interest received to date. | 1,375.30 |
| 6 | 2/20/2023 | Mehta, Ajay | 2.2 | Perform edits to smart contract bid diligence document for internal feedback. | 1,779.80 |
| 6 | 2/21/2023 | Cordasco, Michael | 0.7 | Provide comments to draft UCC report re: smart contract analysis. | 927.50 |
| 6 | 2/21/2023 | Cordasco, Michael | 1.3 | Provide comments to final diligence list for potential purchaser. | 1,722.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 2/21/2023 | Mehta, Ajay | 1.2 | Prepare edits to UCC report on smart contract and bid overview for internal team comments. | 970.80 |
| 6 | 2/21/2023 | Mehta, Ajay | 1.9 | Review UCC report on bid summary as it relates to the Debtors' VGX smart contracts. | 1,537.10 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze transaction documents re: availability of funds for closing. | 397.50 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft smart contract report to UCC. | 927.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.1 | Analyze documentation from proposed purchaser re: ability to close. | 1,457.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.3 | Participate in call with proposed purchaser re: closing conditions. | 1,722.50 |
| 6 | 2/24/2023 | Dougherty, Andrew | 1.3 | Participation in due diligence call with purchaser re: media publications and other diligence. | 1,202.50 |
| 6 | 2/24/2023 | Eisler, Marshall | 0.8 | Evaluate funds flow diligence documents provided by purchaser. | 844.00 |
| 6 | 2/24/2023 | Eisler, Marshall | 1.3 | Participate in call with proposed purchaser re: diligence prior to close. | 1,371.50 |
| 6 | 2/24/2023 | Fischer, Preston | 0.5 | Review additional diligence materials furnished by Debtors re: counterparty risk assessment. | 455.00 |
| 6 | 2/24/2023 | Mulkeen, Tara | 0.9 | Review KYC/AML documentation provided by APA counterparty's counsel for transaction diligence workstreams. | 1,192.50 |
| 6 | 2/24/2023 | Mulkeen, Tara | 1.3 | Participate on call with case and purchaser's advisors re: purchaser diligence requests and available information. | 1,722.50 |
| 6 | 2/25/2023 | Fischer, Preston | 1.2 | Review revised diligence analysis of transaction counterparty for inclusion of newly provided information. | 1,092.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Provide comments to summary document on APA counterparty diligence for additional audited financial statement items. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Review state regulatory disclosures provided by purchaser for reasonableness. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Continue to review APA counterparty's disclosures to state regulatory bodies re: diligence workstream. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.8 | Review audited financial reporting provided by APA counterparty re: transaction diligence. | 740.00 |
| 6 | 2/27/2023 | Cordasco, Michael | 0.7 | Participate in call with proposed purchaser re: outstanding diligence. | 927.50 |
| 6 | 2/27/2023 | Crowell, Cameron | 0.4 | Review SOC2 report on potential purchaser re: cybersecurity deficiencies. | 374.00 |
| 6 | 2/27/2023 | Eisler, Marshall | 0.7 | Participate in call with purchaser's advisors on remaining diligence requests. | 738.50 |
| 6 | 2/27/2023 | Goldfischer, Jacob | 2.1 | Analyze third-party security audits provided by purchaser for updates to diligence findings. | 924.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 2/27/2023 | Mehta, Ajay | 1.1 | Finalize diligence assessment of APA counterparty for inclusion of cybersecurity analysis. | 889.90 |
| 6 | 2/27/2023 | Mehta, Ajay | 1.9 | Incorporate cybersecurity analysis pertaining to diligence documentation furnished by potential purchaser to summary assessment. | 1,537.10 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.7 | Participate in diligence discussion with case and purchaser's advisors. | 927.50 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.8 | Participate on call with MWE to discuss purchaser diligence requests and next steps. | 1,060.00 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.3 | Participate in call with Moelis re: status of negotiations with proposed bidder. | 397.50 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to MWE re: updates to diligence of proposed buyer. | 530.00 |
| 6 | 2/28/2023 | Crowell, Cameron | 1.8 | Review ISO report on potential purchaser for any cybersecurity deficiencies. | 1,683.00 |
| 6 | 2/28/2023 | Mehta, Ajay | 0.6 | Review on-chain activity to verify allegations in media publications re: APA counterparty. | 485.40 |
| 6 | 2/28/2023 | Schroeder, Christopher | 1.7 | Verify APA counterparty proof of collateral reporting for certain digital assets. | 1,011.50 |
| **6 Total** | | | **80.6** | | **$ 76,130.10** |
| 10 | 2/3/2023 | Joffe, Steven | 0.4 | Participate in call with MWE and K&E to discuss tax matters associated with Debtors' POR. | 530.00 |
| **10 Total** | | | **0.4** | | **$ 530.00** |
| 11 | 2/7/2023 | Cordasco, Michael | 2.3 | Participate telephonically in fee examiner hearing. | 3,047.50 |
| 11 | 2/7/2023 | Eisler, Marshall | 2.3 | Participate telephonically in fee examiner hearing. | 2,426.50 |
| 11 | 2/21/2023 | Baltaytis, Jacob | 0.2 | Prepare 2/22 hearing agenda summary. | 106.00 |
| 11 | 2/22/2023 | Cordasco, Michael | 1.2 | Participate telephonically in hearing re: claims objections. | 1,590.00 |
| 11 | 2/22/2023 | Eisler, Marshall | 1.2 | Participate telephonically in hearing re: claims objections. | 1,266.00 |
| **11 Total** | | | **7.2** | | **$ 8,436.00** |
| 13 | 2/2/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/3/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/5/2023 | Eisler, Marshall | 0.7 | Review correspondence from MWE re: motion to appoint fee examiner. | 738.50 |
| 13 | 2/6/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions / subpoenas. | 106.00 |
| 13 | 2/8/2023 | Eisler, Marshall | 0.5 | Draft follow-up correspondence to UCC professionals re: debit card accrual questions. | 527.50 |
| 13 | 2/9/2023 | Baltaytis, Jacob | 0.3 | Review adversary complaint to assess key dates in proceeding. | 159.00 |
| 13 | 2/10/2023 | Eisler, Marshall | 0.9 | Draft response to MWE re: reply to surety bond questions list. | 949.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 13 | 2/13/2023 | McNew, Steven | 0.4 | Analyze Debtors' Joint Stipulation with Government Claimants. | 480.00 |
| 13 | 2/14/2023 | Simms, Steven | 0.3 | Review correspondence from UCC advisors re: stipulation with governmental claimants to assess recovery implications. | 448.50 |
| 13 | 2/15/2023 | Eisler, Marshall | 0.8 | Draft reply email to MWE re: debit card rewards accrual. | 844.00 |
| **13 Total** | | | **4.5** | | **$ 4,465.00** |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket update re: claims objections. | 106.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from UCC advisors on VGX treatment for claims sizing analysis. | 212.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 1.4 | Review preference database to assess available information re: claims sizing analysis. | 742.00 |
| 14 | 2/1/2023 | Eisler, Marshall | 0.9 | Review Debtors' objection to certain claims as filed with the court for basis. | 949.50 |
| 14 | 2/1/2023 | Sheehan, Drew | 0.7 | Review verified balances of VGX account holders in dataset for claims sizing analysis. | 927.50 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.1 | Prepare VGX claims sizing analysis with notional value as percent of total value stratification. | 583.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.7 | Prepare VGX claims sizing analysis with notional value stratification. | 901.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 2.1 | Process edits to average account size re: VGX claims sizing analysis. | 1,113.00 |
| 14 | 2/2/2023 | Eisler, Marshall | 0.7 | Provide comments to VGX claims sizing analysis for inclusion of different subset summaries. | 738.50 |
| 14 | 2/2/2023 | Eisler, Marshall | 1.1 | Review VGX claims stratification exhibit to assess typical account holdings. | 1,160.50 |
| 14 | 2/2/2023 | Gray, Michael | 0.4 | Review VGX customer stratification analysis to understand customer claims. | 278.00 |
| 14 | 2/2/2023 | Kelly, Anthony | 0.6 | Identify accounts holding VGX as of the Petition Date re: claims assessment. | 501.00 |
| 14 | 2/2/2023 | Kelly, Anthony | 1.1 | Adjust flagged transaction database for use in VGX claims sizing analysis. | 918.50 |
| 14 | 2/2/2023 | Simms, Steven | 0.4 | Review VGX claims sizing analysis for claimant numerosity within stratification bands. | 598.00 |
| 14 | 2/3/2023 | Eisler, Marshall | 0.6 | Review updated analysis re: VGX value stratification to assess claims sizing. | 633.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.6 | Analyze select proofs of claim as filed with the Court. | 318.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' objection to certain of the proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze the UCC's objection to certain proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Review adversary proceeding key events timeline. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 1.4 | Prepare timeline of key events re: adversary proceeding. | 742.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 14 | 2/13/2023 | McNew, Steven | 0.8 | Analyze Debtors' Omnibus Claims Objection for reasonableness. | 960.00 |
| **14 Total** | | | **18.6** | | **$ 13,653.50** |
| 16 | 2/1/2023 | Cordasco, Michael | 0.4 | Prepare outline for analysis of substantively consolidated and deconsolidated Plan recovery estimates. | 530.00 |
| 16 | 2/1/2023 | Gray, Michael | 0.2 | Review correspondence to UCC advisors re: assumptions underlying estimated recovery model. | 139.00 |
| 16 | 2/1/2023 | Simms, Steven | 0.6 | Analyze correspondence from case professionals relating to rebalancing exercise updates. | 897.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 0.4 | Prepare OpCo recovery analysis excluding intercompany claims for deconsolidated Plan. | 212.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.2 | Prepare consolidated creditor recovery analysis for hypothetical substantively consolidated Plan. | 636.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.4 | Prepare OpCo recovery analysis including intercompany claims for deconsolidated Plan. | 742.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 2.4 | Review Debtors' consolidating by entity recovery analysis for distributable value and claims allocation across each debtor. | 1,272.00 |
| 16 | 2/2/2023 | Bromberg, Brian | 1.4 | Provide comments to comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 1,365.00 |
| 16 | 2/2/2023 | Eisler, Marshall | 1.4 | Review MWE summary materials re: intercompany claims analysis for Plan recovery comparison. | 1,477.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.4 | Review comments from internal team on comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 278.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.7 | Review intercompany claims matrix for hypothetical deconsolidated Plan with allowed intercompany claims. | 486.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.1 | Review assets attributable to each of three debtor-entities re: deconsolidated Plan recovery estimates. | 764.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.4 | Review previous reports to UCC re: recovery analyses to assess modifications to sources and uses of distributable value. | 973.00 |
| 16 | 2/2/2023 | Gray, Michael | 1.6 | Review draft illustrative recovery analysis re: substantively consolidated and deconsolidated Plans of Reorganization. | 1,112.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 0.6 | Prepare summary re: Debtors' rebalancing analysis to assess treatment of VGX. | 318.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.4 | Update summary of Debtors' rebalancing analysis for treatment of VGX. | 742.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.6 | Finalize comparative recovery analysis for hypothetical substantively consolidated and deconsolidated Plans of Reorganization. | 848.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.1 | Review Debtors' rebalancing analysis to assess treatment of VGX. | 1,113.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.3 | Revise OpCo recovery analysis under a deconsolidated Plan with intercompany claims. | 1,219.00 |
| 16 | 2/3/2023 | Bromberg, Brian | 0.8 | Review prior recovery analyses in connection with substantively consolidated and deconsolidated Plan recovery estimates. | 780.00 |
| 16 | 2/3/2023 | Cordasco, Michael | 0.6 | Provide comments to draft substantively consolidated and deconsolidated Plan recovery analysis. | 795.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review correspondence from MWE re: creditor outreach for voting. | 844.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Analyze key variances impacting recovery differences under hypothetical substantively consolidated and deconsolidated Plans. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Review treatment of TopCo and HoldCo assets in deconsolidated Plan estimated recovery analysis. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review rebalancing model in connection with drafting response to UST re: rebalancing question. | 844.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 1.1 | Review treatment of intercompany claims in deconsolidated Plan estimated recovery analysis. | 1,160.50 |
| 16 | 2/3/2023 | Gray, Michael | 0.4 | Review recovery analysis under substantively consolidated and deconsolidated Plans in advance of call with MWE and UCC. | 278.00 |
| 16 | 2/3/2023 | Gray, Michael | 2.2 | Review implications of a hypothetical substantively consolidated Plan for rebalancing exercise mechanics. | 1,529.00 |
| 16 | 2/3/2023 | Mehta, Ajay | 0.9 | Analyze wallet activity of the Debtors re: rebalancing exercise. | 728.10 |
| 16 | 2/5/2023 | Baltaytis, Jacob | 1.3 | Update hypothetical substantively consolidated and deconsolidated comparative recovery analysis. | 689.00 |
| 16 | 2/5/2023 | Gray, Michael | 1.1 | Review updated recovery analysis variance for illustrative substantively consolidated and deconsolidated Plan estimates. | 764.50 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 0.8 | Analyze draft Plan supplement for customer onboarding plan. | 424.00 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 1.2 | Summarize draft Plan supplement customer onboarding plan for key steps/milestones. | 636.00 |
| 16 | 2/6/2023 | Cordasco, Michael | 0.4 | Provide comments to response to UCC members' inquiries re: Plan mechanics. | 530.00 |
| 16 | 2/6/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft recovery substantively consolidated and deconsolidated Plan analysis as requested by MWE. | 927.50 |
| 16 | 2/6/2023 | Eisler, Marshall | 0.9 | Review draft Plan supplement re: customer migration protocol as provided by K&E. | 949.50 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 2/6/2023 | Eisler, Marshall | 1.1 | Finalize updated illustrative substantively consolidated and deconsolidated Plan recovery model outputs for distribution to MWE. | 1,160.50 |
| 16 | 2/6/2023 | Gray, Michael | 0.4 | Review draft customer migration protocol as provided by Debtors for key milestones. | 278.00 |
| 16 | 2/6/2023 | Gray, Michael | 0.6 | Review draft summary of customer migration protocol to APA counterparty. | 417.00 |
| 16 | 2/6/2023 | McNew, Steven | 0.7 | Review draft customer migration protocol as provided by purchaser's counsel for changes. | 840.00 |
| 16 | 2/6/2023 | Simms, Steven | 0.3 | Review finalized comparative recovery schedule for substantively consolidated and deconsolidated Plans. | 448.50 |
| 16 | 2/6/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan issues. | 598.00 |
| 16 | 2/7/2023 | Cordasco, Michael | 1.1 | Provide comments to draft recovery comparative analysis for substantively consolidated and deconsolidated Plans. | 1,457.50 |
| 16 | 2/10/2023 | Eisler, Marshall | 0.6 | Analyze restructuring transaction memorandum as provided by K&E for reasonableness. | 633.00 |
| 16 | 2/13/2023 | Baltaytis, Jacob | 0.6 | Prepare correspondence to BRG re: cure costs, debit card program, and other follow up items. | 318.00 |
| 16 | 2/14/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from BRG re: cure costs and debit card program. | 212.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from Debtors' advisors re: status of rebalancing exercise. | 530.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan issues. | 662.50 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.8 | Provide comments to draft plan administrator agreement. | 1,060.00 |
| 16 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE re: confirmation updates. | 527.50 |
| 16 | 2/14/2023 | Fischer, Preston | 0.5 | Attend call with MWE to prepare for call with UCC on Plan updates. | 455.00 |
| 16 | 2/14/2023 | Mulkeen, Tara | 0.5 | Discuss confirmation updates with MWE in preparation for UCC call. | 662.50 |
| 16 | 2/15/2023 | Baltaytis, Jacob | 0.7 | Participate in discussion with case professionals on confirmation hearing issues. | 371.00 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: near-term Plan issues. | 927.50 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Analyze draft Plan supplement to assess key modifications from prior version. | 927.50 |
| 16 | 2/15/2023 | Eisler, Marshall | 0.7 | Participate in meeting with case professionals on near-term case issues re: Plan. | 738.50 |
| 16 | 2/16/2023 | Cordasco, Michael | 0.5 | Participate in meeting to discuss near-term workstreams for confirmation. | 662.50 |
| 16 | 2/16/2023 | Eisler, Marshall | 0.9 | Review filed Plan supplement for modifications to previously received drafts. | 949.50 |
| 16 | 2/16/2023 | Mehta, Ajay | 0.5 | Participate in call to discuss Plan and IP marketing updates. | 404.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 2/16/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with Counsel to discuss D&O investigation, IP sale and Plan. | 662.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 0.5 | Prepare wallet address monitoring system to assess real-time rebalancing exercise updates. | 404.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 1.4 | Validate wallet monitoring tools re: review of on-chain data for rebalancing exercise. | 1,132.60 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: confirmation preparation. | 397.50 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: confirmation status. | 530.00 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss confirmation issues. | 795.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.3 | Participate in meeting with case professionals on confirmation preparation. | 316.50 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.4 | Participate in UCC meeting to discuss updates to Plan confirmation. | 422.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Participate in discussion on Plan issues with MWE. | 633.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Review correspondence from K&E re: confirmation issues to assess next steps. | 633.00 |
| 16 | 2/21/2023 | Mulkeen, Tara | 0.4 | Participate in weekly UCC call to discuss case updates on Plan confirmation. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in status update call with Debtors re: confirmation issues. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: questions for confirmation. | 530.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in discussion with Debtors' advisors on Plan confirmation. | 422.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in meeting with MWE to discuss questions re: confirmation. | 422.00 |
| 16 | 2/22/2023 | Mehta, Ajay | 0.4 | Participate in the weekly professional call re: confirmation preparation. | 323.60 |
| 16 | 2/22/2023 | Mulkeen, Tara | 0.4 | Participate on weekly advisors call to discuss confirmation workstreams and outstanding purchaser items. | 530.00 |
| 16 | 2/23/2023 | Cordasco, Michael | 0.4 | Prepare response to UCC advisors re: potential resolutions of Plan objections. | 530.00 |
| 16 | 2/23/2023 | Cordasco, Michael | 0.6 | Review correspondence from UCC advisors re: Plan objections filed. | 795.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.2 | Analyze NYS Attorney General joinder to NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 211.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess FTC objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess Ad Hoc Equity Group objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Analyze NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 422.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review SEC objection to confirmation of Debtors' Plan for reasoning. | 633.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review current claims register re: non-customer claims to assess impacts for creditor recoveries. | 633.00 |
| 16 | 2/23/2023 | Mehta, Ajay | 1.8 | Reconcile digital asset flows from custody address (to) / from market makers and exchanges during rebalancing activities. | 1,456.20 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.6 | Revise in-kind recovery analysis in report to UCC for latest waterfall estimates. | 318.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.8 | Update schedule detailing cryptocurrency price movements in recovery report. | 424.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.1 | Prepare updated recovery analysis with latest coin prices and waterfall assumptions. | 583.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.2 | Update initial distribution summary in UCC report for revised assumptions. | 636.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.4 | Update Disclosure Statement to current recovery bridge in UCC report with current assumptions. | 742.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.8 | Prepare revised creditor recovery report to UCC for latest pricing and waterfall assumptions. | 954.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 2.1 | Review updated recovery report to UCC for inclusion of new assumptions and sources/uses of value. | 1,113.00 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.5 | Review correspondence from MWE re: confirmation hearing preparation. | 662.50 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: remaining closing conditions. | 1,060.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Discuss outstanding closing conditions with Debtors' advisors. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Review denomination of disputed claims reserves in connection with initial distribution estimates. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 1.3 | Provide comments to updated recovery waterfall for report to UCC re: initial distributions. | 1,371.50 |
| 16 | 2/27/2023 | Mehta, Ajay | 0.3 | Review current digital asset market pricing re: revised estimate of creditor recoveries. | 242.70 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in meeting with MWE to prepare for UCC call re: purchaser diligence and Plan confirmation. | 371.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.1 | Review commentary in UCC recovery report re: initial distributions. | 583.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.2 | Finalize presentation to UCC on current recovery estimates. | 636.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.3 | Update aggregate to initial distributions bridge in recovery report to UCC. | 689.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.4 | Review report to UCC on creditor recoveries for revised illustrative recoveries. | 530.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.6 | Provide comments to draft UCC statement in support of confirmation. | 795.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss planning for confirmation. | 927.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Analyze impact of revised holdback calculations for estimated recoveries. | 927.50 |
| 16 | 2/28/2023 | Cordasco, Michael | 1.4 | Provide comments to draft report to UCC re: updated recovery and initial distribution estimates. | 1,855.00 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.9 | Provide comments to draft UCC report on creditor recovery estimates. | 949.50 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE on planning for confirmation and UCC call. | 738.50 |
| 16 | 2/28/2023 | Eisler, Marshall | 1.4 | Provide comments to UCC presentation on estimated initial distributions estimate methodology. | 1,477.00 |
| 16 | 2/28/2023 | Mehta, Ajay | 0.7 | Participate in call with MWE to discuss Plan, purchaser diligence and other closing items. | 566.30 |
| **16 Total** | | | **91.2** | | **$ 79,299.50** |
| 17 | 2/9/2023 | Eisler, Marshall | 0.7 | Review Debtors' previous and current wind down budgets to assess changes across all drafts. | 738.50 |
| 17 | 2/9/2023 | Eisler, Marshall | 1.3 | Review roles and responsibilities for key go-forward employees through wind down. | 1,371.50 |
| 17 | 2/13/2023 | Cordasco, Michael | 0.6 | Analyze changes included in updated wind down budget provided by Debtors. | 795.00 |
| 17 | 2/13/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as provided by BRG for substantive assumptions changes. | 633.00 |
| 17 | 2/14/2023 | Baltaytis, Jacob | 0.7 | Participate on call with BRG on wind down budget and cash flows. | 371.00 |
| 17 | 2/14/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss updated wind down budget. | 927.50 |
| 17 | 2/14/2023 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updated wind down budget. | 738.50 |
| 17 | 2/15/2023 | Cordasco, Michael | 0.5 | Provide comments to draft wind down budget report for UCC. | 662.50 |
| 17 | 2/15/2023 | Eisler, Marshall | 0.8 | Provide comments to wind down budget summary in report to UCC. | 844.00 |
| 17 | 2/16/2023 | Cordasco, Michael | 1.1 | Prepare team roles and responsibilities for wind down transition plan. | 1,457.50 |
| **17 Total** | | | **7.7** | | **$ 8,539.00** |
| 18 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Review dataroom for new D&O financial disclosures in connection with net worth diligence. | 159.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 0.8 | Incorporate ending balances of newly identified bank account for an entity owned by a principal of the Debtors. | 740.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 1.7 | Conduct review of newly provided bank activity for an entity related to an officer of the Debtors. | 1,572.50 |
| 18 | 2/1/2023 | Dougherty, Andrew | 2.1 | Review bank activity for a second entity in which a D&O of the Debtors has an ownership interest. | 1,942.50 |
| 18 | 2/1/2023 | Mulkeen, Tara | 1.4 | Review draft brief re: D&O settlement diligence at the request of MWE. | 1,855.00 |
| 18 | 2/2/2023 | Mulkeen, Tara | 0.5 | Review responses from Debtors' advisors' re: follow-up data requests for preference analysis. | 662.50 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 2/2/2023 | Sheehan, Drew | 0.8 | Provide comments to claims dataset re: negative account and pro forma Petition Date balance adjustments. | 1,060.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: questions on D&O cash transfers. | 370.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.9 | Prepare summary schedule of historical bank outflows in response to MWE inquiries. | 832.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.1 | Review newly incorporated entity bank activity to prepare draft questions list for D&O depositions. | 1,017.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.2 | Analyze latest D&O cash flow analysis for related party disbursements in response to MWE questions. | 1,110.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.7 | Incorporate additional items to draft questions list for D&O deposition re: newly provided bank account activity. | 1,572.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.9 | Reconcile ending cash balance of D&O and D&O entity accounts for transfers. | 1,757.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 2.3 | Incorporate receipts/disbursements from a bank account of a D&O-controlled entity into the global D&O cash flow analysis. | 2,127.50 |
| 18 | 2/3/2023 | Kelly, Anthony | 0.8 | Prepare final schedule of carve-out accounts for preference analysis. | 668.00 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.3 | Prepare responses to MWE's questions re: D&O settlement review. | 397.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.9 | Review draft questions list for D&O depositions. | 1,192.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 1.1 | Review new documents furnished by Debtors in connection with analysis of D&O settlement proceeds. | 1,457.50 |
| 18 | 2/3/2023 | Sheehan, Drew | 0.6 | Finalize carve-out analysis listing in connection with preference analysis. | 795.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.6 | Provide comments to draft deposition questions list for D&O interviews. | 585.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.8 | Review draft deposition questions list for D&O interviews re: financial disclosures. | 780.00 |
| 18 | 2/6/2023 | Baer, Laura | 0.7 | Review repository of revised questions for D&O deposition re: additional topics of interest. | 682.50 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Participate in call with MWE to discuss updates to D&O disclosure analysis for deposition. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Finalize draft deposition exhibit re: D&O account net cash movement. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.2 | Revise D&O account cash flow exhibit for deposition materials. | 1,110.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Incorporate adjustments to summary of bank outflows to adjust for related account transfers. | 1,480.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Prepare deposition exhibit re: D&O cash flows for certain insider accounts. | 1,480.00 |
| 18 | 2/6/2023 | Mulkeen, Tara | 0.5 | Analyze referenced financial disclosure in draft question list for D&O depositions. | 662.50 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 2/6/2023 | Sheehan, Drew | 0.3 | Prepare follow up correspondence to Debtors' advisors re: outstanding 90-day transaction database items. | 397.50 |
| 18 | 2/7/2023 | Baer, Laura | 0.5 | Review revised outline of questions for D&O interview re: financial disclosures. | 487.50 |
| 18 | 2/7/2023 | Sheehan, Drew | 0.1 | Review 90-day transaction database for existence of debit card data. | 132.50 |
| 18 | 2/8/2023 | Dougherty, Andrew | 1.1 | Incorporate commentary to D&O financial disclosure analysis memorandum re: asset value adjustments. | 1,017.50 |
| 18 | 2/8/2023 | Dougherty, Andrew | 1.3 | Review updated D&O net worth memorandum for inclusion of new accounts and adjustments. | 1,202.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 0.8 | Incorporate additional questions to draft deposition materials for newly provided information. | 740.00 |
| 18 | 2/10/2023 | Dougherty, Andrew | 1.9 | Review previous draft deposition materials for obsolescence re: new disclosures received. | 1,757.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 2.1 | Review transfers from related accounts to a business account of an insider-controlled entity. | 1,942.50 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.6 | Draft correspondence to MWE re: responses to questions on financial disclosures. | 555.00 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.9 | Review current D&O global cash flow in response to questions received from MWE. | 832.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.1 | Process revisions to D&O diligence memorandum with updated D&O cash flow analysis. | 1,017.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.7 | Incorporate updates to D&O cash flow analysis for revised adjustments at the request of MWE. | 1,572.50 |
| 18 | 2/14/2023 | McNew, Steven | 0.4 | Review the Special Committee's investigation report as filed with the Court. | 480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.3 | Incorporate additional questions to draft deposition reference file with new findings. | 1,202.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.6 | Review brokerage account disclosures provided by a principal of the Debtors for disbursement reconciliation. | 1,480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.9 | Continue to reconcile disbursements to / (from) a brokerage account of an insider of the Debtors. | 1,757.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 2.2 | Provide comments to aggregate checking account summary for inclusion of MWE adjustments. | 2,035.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.8 | Analyze fair market value trends of rollover retirement vehicle for an insider of the Debtors. | 740.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.9 | Participate on call with MWE re: D&O financial information and deposition preparation. | 832.50 |
| 18 | 2/16/2023 | Dougherty, Andrew | 1.4 | Analyze net deposits / (withdrawals) from D&O rollover retirement account. | 1,295.00 |
| 18 | 2/16/2023 | Eisler, Marshall | 0.6 | Evaluate response to diligence question for UCC advisors re: Debtors' loan book. | 633.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Analyze brokerage account statements provided by an insider of the Debtors. | 424.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Finalize analysis re: D&O brokerage account statements for inclusion in cash activity summary. | 424.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.9 | Analyze transfers to / (from) a D&O checking account for the year ended December 31, 2021. | 477.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.3 | Conduct analysis of checking account transfers of a principal of the Debtors for the year ended December 31, 2020. | 689.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.7 | Analyze savings account activity for an officer of the Debtors for the period January 1, 2022 through October 31, 2022. | 901.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.8 | Analyze remaining D&O checking account activity for the year ended December 31, 2021. | 954.00 |
| 18 | 2/17/2023 | Dougherty, Andrew | 2.5 | Attend deposition of a D&O of the Debtors re: financial disclosures provided. | 2,312.50 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Conduct analysis of the second brokerage account of an insider of the Debtors for the year ended December 31, 2020. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Analyze activity for the second brokerage account of an insider of the Debtors for the period January 1, 2022 through October 31, 2022. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Update D&O settlement analysis for brokerage account deposits. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.2 | Review D&O second brokerage account deposits for the year ended December 31, 2021 for inclusion in insider cash flow analysis. | 636.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Review additions to D&O cash flow re: settlement diligence for ending asset balance reconciliation. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Conduct assessment of a second D&O checking account for newly received transfers. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.6 | Incorporate second insider's checking account activity into D&O cash flow schematic. | 848.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.8 | Prepare summary of recently received account transfers for inclusion in D&O cash flow analysis. | 954.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.4 | Review correspondence from UCC advisors re: historical bank transactions of interest. | 370.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.8 | Draft summary of responses to UCC advisors re: bank transactions of interest. | 740.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.9 | Reconcile ending cash of certain D&O checking accounts with adjustments and new opening balances. | 832.50 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.2 | Incorporate new bank activity for certain D&O checking accounts to global D&O account cash movement schematic. | 1,110.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.3 | Analyze year ended December 31, 2021 activity to prepare response to UCC advisors' questions. | 1,202.50 |

17

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review newly furnished historical bank activity for certain checking accounts of a principal of the Debtors. | 1,665.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review D&O account cash flow schematic for newly furnished bank activity. | 1,665.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 0.8 | Revise second D&O account analysis for internal comments. | 424.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 1.9 | Process newly received account transactions into D&O cash summary. | 1,007.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 0.4 | Prepare reply correspondence to MWE re: follow-ups to deposition responses. | 370.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 0.8 | Review correspondence from MWE re: summary of key deposition responses. | 740.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.1 | Analyze additional business agreements provided by Debtors re: a second insider-related entity. | 1,017.50 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Analyze business agreements provided by Debtors re: insider-related entity. | 1,480.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Prepare summary of key economic terms in business agreements re: D&O-controlled entities. | 1,480.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 0.6 | Conduct reconciliation of ending bank cash and cumulative net cash transfers for a second insider of the Debtors. | 318.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 1.2 | Review updated D&O cash flow analysis for inclusion of new bank activity. | 636.00 |
| 18 | 2/22/2023 | Dougherty, Andrew | 2.4 | Review MWE briefing re: D&O deposition against internal diligence materials for updates. | 2,220.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 0.8 | Finalize review of D&O bank and brokerage accounts of an insider of the Debtors to estimate net amounts transferred. | 740.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.1 | Review net asset movement by and between accounts of an insider of the Debtors. | 1,017.50 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.6 | Review bank, brokerage, and other accounts of an insider of the Debtors re: net transfers estimate. | 1,480.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 2.2 | Conduct reconciliation of D&O account transactions to assess net asset movement. | 2,035.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Analyze correspondence from MWE re: deposition demonstratives. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: demonstratives for D&O depositions. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.8 | Finalize draft electronic binder per MWE suggestions re: D&O deposition exhibits. | 740.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.9 | Review updated question list with MWE feedback re: D&O depositions. | 832.50 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.1 | Review D&O financial disclosure diligence in response to MWE queries. | 1,017.50 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.2 | Revise question list for D&O depositions for MWE comments. | 1,110.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 18 | 2/24/2023 | Dougherty, Andrew | 1.7 | Prepare electronic binder of annotated demonstratives for insider depositions. | 1,572.50 |
| 18 | 2/25/2023 | Dougherty, Andrew | 0.6 | Prepare reply to MWE re: D&O deposition items. | 555.00 |
| 18 | 2/25/2023 | Dougherty, Andrew | 1.3 | Review demonstratives for use in D&O depositions re: inclusion of MWE suggestions. | 1,202.50 |
| 18 | 2/25/2023 | Dougherty, Andrew | 1.8 | Process edits to D&O deposition reference materials for MWE comments. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.8 | Revise deposition reference materials with updated D&O cash flow analysis. | 740.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.9 | Review preparatory materials for second D&O deposition. | 832.50 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.4 | Revise deposition question list in advance of discussions with a second insider of the Debtors. | 1,295.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.8 | Review revised D&O account analysis in advance of depositions. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 2.4 | Process edits to D&O cash flow materials following correspondence with UCC advisors. | 2,220.00 |
| 18 | 2/27/2023 | Mulkeen, Tara | 1.2 | Conduct follow-up analysis of D&O financial disclosures in preparation for depositions. | 1,590.00 |
| 18 | 2/28/2023 | Dougherty, Andrew | 1.5 | Finalize deposition reference materials for distribution to UCC advisors prior to D&O discussions. | 1,387.50 |
| 18 | 2/28/2023 | Dougherty, Andrew | 2.9 | Attend deposition of a second D&O of the Debtors re: financial disclosures provided. | 2,682.50 |
| **18 Total** | | | **121.3** | | **$ 106,957.00** |
| 20 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Participate in call with case professionals re: updates to rebalancing transaction. | 159.00 |
| 20 | 2/1/2023 | Cordasco, Michael | 0.3 | Participate in call with UCC and Debtors' advisors re: rebalancing status. | 397.50 |
| 20 | 2/1/2023 | Eisler, Marshall | 0.3 | Participate in call with case professionals to discuss updates to rebalancing efforts. | 316.50 |
| 20 | 2/1/2023 | Mehta, Ajay | 0.3 | Participate in meeting with case professionals to discuss portfolio rebalancing and other case issues. | 242.70 |
| 20 | 2/8/2023 | Cordasco, Michael | 0.7 | Participate in status update call with Debtors re: Plan voting and confirmation issues. | 927.50 |
| 20 | 2/8/2023 | Eisler, Marshall | 0.7 | Participate in call with Debtors' advisors on voting and Plan confirmation items. | 738.50 |
| 20 | 2/8/2023 | Fischer, Preston | 0.7 | Participate in weekly update call with case professionals re: crypto asset movement and Plan items. | 637.00 |
| 20 | 2/8/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with case professionals re: APA counterparty and Plan. | 927.50 |
| **20 Total** | | | **4.0** | | **$ 4,346.20** |
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Participate in meeting with MWE to discuss UCC call agenda re: rebalancing and pro se creditor pleadings. | 318.00 |

**EXHIBIT C**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Discuss pro se creditor relief sought and status of rebalancing transactions with UCC. | 318.00 |
| 21 | 2/1/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: creditor motions on file and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Eisler, Marshall | 0.6 | Participate in meeting with MWE re: rebalancing status update and motions from depositors on file. | 633.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Discuss agenda for UCC call with MWE re: pro se creditor relief sought and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Participate in UCC call to discuss crypto portfolio rebalancing, creditor motions, and other filings. | 795.00 |
| 21 | 2/1/2023 | Simms, Steven | 0.6 | Participate in meeting with UCC to discuss status of rebalancing exercise. | 897.00 |
| 21 | 2/3/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: crypto transfers and UCC security protocol statement. | 662.50 |
| 21 | 2/3/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE to discuss status of crypto transfers and diligence of Debtors' security protocol declaration. | 527.50 |
| 21 | 2/3/2023 | Fischer, Preston | 0.5 | Discuss updates to diligence of Debtors' security protocol and crypto transfers with MWE. | 455.00 |
| 21 | 2/7/2023 | Baltaytis, Jacob | 0.6 | Attend UCC preparatory call with MWE re: fee examiner hearing and Plan. | 318.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: steps for confirmation. | 795.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: fee examiner and Plan issues. | 927.50 |
| 21 | 2/7/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC on fee examiner and Plan issues. | 738.50 |
| 21 | 2/7/2023 | McNew, Steven | 0.7 | Participate in UCC standing call re: fee examiner hearing and confirmation items. | 840.00 |
| 21 | 2/7/2023 | Mulkeen, Tara | 0.6 | Participate in weekly planning call with MWE to discuss Plan confirmation. | 795.00 |
| 21 | 2/7/2023 | Mulkeen, Tara | 0.7 | Participate in weekly UCC meeting to discuss Plan confirmation timeline. | 927.50 |
| 21 | 2/7/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan and M&A issues. | 598.00 |
| 21 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: wind down and crypto sales. | 662.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in UCC call re: status updates on wind down and crypto sales. | 527.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC professionals re: Debtors' prepetition loans. | 633.00 |
| 21 | 2/14/2023 | Fischer, Preston | 0.5 | Participate in UCC call re: wind down and rebalancing discussion. | 455.00 |
| 21 | 2/14/2023 | McNew, Steven | 0.5 | Participate in call on wind down budget with UCC. | 600.00 |
| 21 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in weekly UCC meeting on Plan confirmation issues. | 371.00 |

EXHIBIT C

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with UCC re: potential issues for confirmation. | 927.50 |
| 21 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in UCC call to discuss potential issues re: confirmation. | 738.50 |
| 21 | 2/28/2023 | Fischer, Preston | 0.7 | Participate in UCC call to discuss sale issues and diligence updates. | 637.00 |
| **21 Total** | | | **16.1** | | **$ 17,687.50** |
| 23 | 2/22/2023 | Cordasco, Michael | 0.5 | Review correspondence from UST re: questions on retention. | 662.50 |
| **23 Total** | | | **0.5** | | **$ 662.50** |
| 24 | 2/1/2023 | Baltaytis, Jacob | 1.1 | Review comments to the draft November fee statement. | 583.00 |
| 24 | 2/1/2023 | Eisler, Marshall | 0.8 | Provide comments to December fee application for compliance with the Bankruptcy Code. | 844.00 |
| 24 | 2/1/2023 | Gray, Michael | 1.4 | Provide comments to draft December fee application exhibits for compliance with bankruptcy guidelines. | 973.00 |
| 24 | 2/1/2023 | Gray, Michael | 2.8 | Review December fee application exhibits to ensure compliance with bankruptcy standards. | 1,946.00 |
| 24 | 2/2/2023 | Baltaytis, Jacob | 2.6 | Process edits to the December fee statement for comments from FTI team. | 1,378.00 |
| 24 | 2/2/2023 | Cordasco, Michael | 1.3 | Provide comments to draft December fee statement for bankruptcy guideline compliance. | 1,722.50 |
| 24 | 2/3/2023 | Baltaytis, Jacob | 0.8 | Analyze comments from MWE re: draft December application for compensation. | 424.00 |
| 24 | 2/3/2023 | Baltaytis, Jacob | 1.1 | Process edits to the December fee statement at the request of MWE. | 583.00 |
| 24 | 2/3/2023 | Gray, Michael | 0.2 | Analyze updates to final November fee application. | 139.00 |
| 24 | 2/7/2023 | Hellmund-Mora, Marili | 0.9 | Process the November fee application. | 292.50 |
| 24 | 2/9/2023 | Gray, Michael | 0.2 | Review updates to draft December fee application prior to distribution to MWE. | 139.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 0.9 | Prepare Exhibit A of the January fee statement. | 477.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.1 | Prepare Exhibit B of the January fee statement. | 583.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.8 | Revise Exhibit C of the January fee statement for compliance with bankruptcy guidelines. | 954.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 2.3 | Prepare Exhibit C of the January fee statement. | 1,219.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit D of the January fee statement. | 318.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit E of the January fee statement. | 424.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 1.1 | Prepare motion for the January fee statement. | 583.00 |
| 24 | 2/26/2023 | Baltaytis, Jacob | 2.3 | Finalize draft January fee statement for compliance with bankruptcy requirements. | 1,219.00 |
| 24 | 2/28/2023 | Baltaytis, Jacob | 0.9 | Revise the January fee statement for comments from FTI team. | 477.00 |
| **24 Total** | | | **25.0** | | **$ 15,278.00** |
| 26 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review dataroom for new security protocol documents re: UCC statement in support of Debtors' declaration. | 212.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 2/1/2023 | Burke, Erin | 0.4 | Review additional policy documentation for UCC statement on security protocol review. | 323.60 |
| 26 | 2/1/2023 | Fischer, Preston | 1.6 | Review revised diligence assessment of security protocols in connection with UCC statement in support of Debtors' declaration. | 1,456.00 |
| 26 | 2/1/2023 | Fischer, Preston | 1.3 | Analyze third-party second risk assessment of Debtors for cash management security protocol review. | 1,183.00 |
| 26 | 2/1/2023 | Fischer, Preston | 0.8 | Review enterprise security risk assessment procedure of Debtors for UCC cash management statement. | 728.00 |
| 26 | 2/1/2023 | Fischer, Preston | 0.4 | Provide comments to diligence assessment summary of Debtors' security protocols. | 364.00 |
| 26 | 2/1/2023 | Goldfischer, Jacob | 1.2 | Review internal policies provided by Debtors to assess the security maturity of their operations. | 528.00 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.7 | Review current draft security protocol diligence assessment to assess outstanding items for review. | 566.30 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.8 | Review additional internal security policy measures provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 2/2/2023 | Fischer, Preston | 2.9 | Participate in working session on UCC statement re: security protocol declaration with MWE. | 2,639.00 |
| 26 | 2/2/2023 | Fischer, Preston | 2.2 | Finalize summary analysis of Debtors' security protocols for UCC cash management statement. | 2,002.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: overview of security protocol diligence assessment. | 360.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.9 | Provide comments to diligence summary re: UCC security protocol statement. | 1,080.00 |
| 26 | 2/2/2023 | McNew, Steven | 1.3 | Finalize diligence summary for distribution to UCC re: Debtors' security protocol declaration. | 1,560.00 |
| 26 | 2/2/2023 | McNew, Steven | 2.4 | Review latest diligence summary for UCC statement in support of Debtors' security protocol declaration. | 2,880.00 |
| 26 | 2/2/2023 | Mehta, Ajay | 1.4 | Incorporate additional diligence findings to summary materials for newly provided documentation by Debtors. | 1,132.60 |
| 26 | 2/3/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors re: preparation of UCC cash management statement. | 662.50 |
| 26 | 2/3/2023 | Fischer, Preston | 2.1 | Review current draft summary of security protocol diligence assessment for findings. | 1,911.00 |
| 26 | 2/3/2023 | Fischer, Preston | 1.8 | Provide comments to security assessment summary re: additional documents and considerations to incorporate. | 1,638.00 |
| 26 | 2/3/2023 | Fischer, Preston | 0.8 | Attend call with Debtors' advisors re: transfer of crypto assets. | 728.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 2/3/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: draft McNew declaration. | 360.00 |
| 26 | 2/3/2023 | McNew, Steven | 0.6 | Review draft McNew declaration provided by MWE re: Debtors' security protocols. | 720.00 |
| 26 | 2/3/2023 | McNew, Steven | 1.1 | Process edits to draft McNew declaration concerning Debtors' cash management and security protocols. | 1,320.00 |
| 26 | 2/3/2023 | Mehta, Ajay | 0.8 | Review wallet activity of the Debtors in connection with validation of staking positions. | 647.20 |
| 26 | 2/4/2023 | Fischer, Preston | 1.2 | Participate in call with MWE re: UCC statement for security protocol declaration. | 1,092.00 |
| 26 | 2/4/2023 | Fischer, Preston | 0.5 | Discuss movement of digital assets with Debtors' advisors re: UCC security protocol statement. | 455.00 |
| 26 | 2/4/2023 | McNew, Steven | 0.6 | Review correspondence from UCC advisors re: changes to draft McNew declaration. | 720.00 |
| 26 | 2/4/2023 | McNew, Steven | 1.4 | Prepare updates to draft McNew declaration re: Debtors' security protocols for comments from MWE. | 1,680.00 |
| 26 | 2/5/2023 | Cordasco, Michael | 0.5 | Analyze security declaration filed in connection with cash management order. | 662.50 |
| 26 | 2/5/2023 | Eisler, Marshall | 1.4 | Review Debtors' cash management declaration in connection with UCC statement. | 1,477.00 |
| 26 | 2/5/2023 | Fischer, Preston | 2.1 | Review current diligence assessment re: Debtors' security protocol following discussions with Debtors and MWE. | 1,911.00 |
| 26 | 2/5/2023 | Fischer, Preston | 1.4 | Participate in follow up call with MWE re: UCC security protocol statement in support of Debtors declaration. | 1,274.00 |
| 26 | 2/5/2023 | McNew, Steven | 1.6 | Provide comments to summary of diligence assessment of Debtors' security protocols. | 1,920.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: cash management hearing. | 633.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.8 | Prepare response to UCC advisors re: updates on progress of security protocol diligence for final cash management hearing. | 844.00 |
| 26 | 2/6/2023 | Fischer, Preston | 1.8 | Attend meeting with UCC and Debtors' advisors re: UCC security protocol statement and final cash management hearing preparation. | 1,638.00 |
| 26 | 2/6/2023 | Fischer, Preston | 2.1 | Incorporate finalizing edits to security protocol diligence materials. | 1,911.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize draft McNew declaration re: security protocols for MWE comments and additional diligence documentation. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize revised draft of McNew security protocol declaration for Debtors' advisors' comments. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Review comments from Debtors' advisors re: draft McNew declaration concerning security protocols. | 960.00 |

EXHIBIT C
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Prepare correspondence to UCC advisors re: updates to revised draft McNew declaration. | 960.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.1 | Incorporate changes to draft McNew declaration for updated diligence documents furnished by Debtors. | 1,320.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.6 | Assess summary of diligence conducted re: Debtors' security protocols to respond to Debtors' advisors' comments. | 1,920.00 |
| 26 | 2/7/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: UCC cash management declaration. | 106.00 |
| 26 | 2/7/2023 | Fischer, Preston | 1.7 | Review security protocol diligence assessment in advance of final cash management hearing. | 1,547.00 |
| 26 | 2/7/2023 | McNew, Steven | 1.6 | Prepare for potential testimony re: security protocols at Debtors' final cash management hearing. | 1,920.00 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review latest wallet activity related to Debtors' staking positions. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review summary of Debtors' substantive coin flows from wallet analysis. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 1.4 | Prepare summary of findings from review of Debtors' wallets re: meaningful coin movements. | 1,132.60 |
| 26 | 2/9/2023 | Fischer, Preston | 0.3 | Review Debtors' staking report to assess modifications from previous periods. | 273.00 |
| 26 | 2/9/2023 | Mehta, Ajay | 0.7 | Prepare questions list for staking report as provided by Debtors' advisors. | 566.30 |
| 26 | 2/20/2023 | Mehta, Ajay | 0.6 | Review previously provided GAAP financials for Debtor's staking, lending, and rewards program income accruals. | 485.40 |
| 26 | 2/23/2023 | Fischer, Preston | 0.8 | Analyze weekly staking report as provided by Debtors for material updates. | 728.00 |
| **26 Total** | | | **57.2** | | **$ 56,435.00** |
| **GRAND TOTAL** | | | **449.2** | | **$ 403,233.80** |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Expense Type | Amount |
|---|---|
| Courier Service | $ 34.91 |
| Research | 444.30 |
| Transportation | 29.98 |
| Working Meals | 20.00 |
| **GRAND TOTAL** | **$ 529.19** |

**EXHIBIT E**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD FEBRUARY 1, 2023 TO FEBRUARY 28, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|------------|----------------|--------|
| 2/12/2023 | Dougherty, Andrew | Courier Service | NPD Logistics courier services re: delivery of documents to MWE offices for directors and officers investigation workstream. | $ 34.91 |
| **Courier Service Total** | | | | **$ 34.91** |
| 12/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for directors and officers investigation workstream. | 345.00 |
| 1/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 29.67 |
| 2/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 69.63 |
| **Research Total** | | | | **$ 444.30** |
| 2/2/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI offices to home after working late on the Voyager matter. | 29.98 |
| **Transportation Total** | | | | **$ 29.98** |
| 1/31/2023 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 1/31/23 overtime meal. | 20.00 |
| **Working Meals Total** | | | | **$ 20.00** |
| **GRAND TOTAL** | | | | **$ 529.19** |