**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## SUMMARY COVER SHEET TO
## THE SECOND INTERIM FEE APPLICATION OF FTI CONSULTING, INC.,
## FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF
## UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD
## FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023

FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), submits this summary (this "Summary") of the compensation and reimbursement that are requested in the fee application to which this Summary is attached (the "Fee Application")[2] for services rendered and expenses incurred during the Interim Fee Period from November 1, 2022, through February 28, 2023 (the "Second Interim Fee Period").[3]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2] Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

[3] FTI reserves the right to request, in a future fee application, compensation or reimbursement for services rendered or expensed incurred during the Second Interim Fee Period if compensation or reimbursement for such services or expenses is not requested in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Official Committee of Unsecured Creditors |
| Petition Date: | July 5, 2022 |
| Date of Order Approving Applicant's Employment: | September 13, 2022, Effective as of July 25, 2022 |

| Summary of Compensation and Reimbursement Requested in the Fee Application | |
|---|---|
| Interim Fee Period: | November 1, 2022 – February 28, 2023 |
| Amount of Compensation Requested: | $2,471,323.85[4] |
| Amount of Requested Compensation Paid under the Interim Compensation Order: | $1,334,520.79[5] |
| Amount of Reimbursement Requested: | $4,793.29 |
| Amount of Requested Reimbursement Paid under the Interim Compensation Order: | $3,002.71 |
| Blended Hourly Rate for all Timekeepers Except Paraprofessionals: | $851.59 |
| Amount of Compensation Requested, Calculated Using Rates as of Date of Order Approving Applicant's Employment: | $2,334,486.50 |

---

[4]    The compensation that is requested in the Fee Application is net of voluntary reductions totaling $5,688.05, comprising: (a) a reduction of $4,092.05 for services rendered in reviewing time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $1,596.00 for services rendered by timekeepers (two in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

[5]    The Debtors incorrectly paid 100% of the compensation that FTI requested in the *Fifth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 Through December 31, 2022* [Docket No. 1164], or $151,963.63 in excess of what was authorized to be paid under the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236]. The Debtors and FTI have agreed to apply this amount as a credit against the compensation that FTI requested in the *Sixth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from January 1, 2023 Through January 31, 2023* [Docket No. 1270].

| Summary of Compensation and Reimbursement Allowed as of the Date Hereof | |
|---|---|
| Amount of Compensation Allowed: | $4,056,091.10 |
| Amount of Allowed Compensation Paid: | $3,244,872.88 |
| Amount of Reimbursement Allowed: | $21,724.87 |
| Amount of Allowed Reimbursement Paid: | $21,724.87 |

Dated:  April 14, 2023                 **FTI CONSULTING, INC.**
        New York, New York

                                     */s/ Michael Cordasco*
                                      Michael Cordasco, Senior Managing Director
                                      1166 Avenue of the Americas, 15th Floor
                                      New York, New York 10036
                                      Telephone: (917) 873-9129
                                      E-mail: michael.cordasco@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

### SECOND INTERIM FEE APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023

FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), hereby submits its second interim fee application (the "Fee Application") for (a) the allowance of (i) $2,471,323.85 of interim compensation for professional services rendered during the period from November 1, 2022, through February 28, 2023 (the "Second Interim Fee Period") and (ii) $4,793.29 of reimbursement for expenses incurred during the Second Interim Fee Period and (b) the immediate payment of all the allowed interim compensation and reimbursement in accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order"). In support of this Fee Application, FTI submits the certification

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

of Michael Cordasco, a Senior Managing Director of FTI (the "Cordasco Certification"), which

is attached hereto as **Exhibit A** and incorporated into this Fee Application by reference. In

further support of this Fee Application, FTI respectfully states as follows:

## JURISDICTION AND VENUE

1.       The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a

core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.       The statutory and other bases for the relief requested herein are sections 330 and

331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local

Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the

*Guidelines for Reviewing Applications for Compensation Filed under 11 U.S.C. § 330 in (1)*

*Larger Chapter 11 Cases by Those Seeking Compensation Who Are Not Attorneys, (2) All*

*Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of the*

*Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and Disbursements*

*for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"),

the Interim Compensation Order, and the *Order Appointing Independent Fee Examiner and*

*Establishing Related Procedures for the Review of Fee Applications of Retained Professionals*

[Docket No. 1277] (the "Fee Examiner Order").

## BACKGROUND

**A.    The Debtors' Chapter 11 Cases**

4.      On July 5, 2022 (the "Petition Date"), each of the Debtors commenced a

voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their

business and manage their properties as debtors in possession pursuant to sections 1107(a) and

1108 of the Bankruptcy Code. No trustee or examiner, other than a fee examiner, has been

appointed in these Chapter 11 Cases.

5.      On July 19, 2022, the Office of the United States Trustee for the Southern District

of New York (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the

Bankruptcy Code [Docket No. 106].

6.      The circumstances leading to these Chapter 11 Cases are set forth in the

*Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11*

*Petitions and First Day Motions* [Docket No. 15].

7.      On August 4, 2022, the Court entered the Interim Compensation Order.

8.      On April 10, 2023, the Court, by entering the Fee Examiner Order, (a) modified

the Interim Compensation Order, in part and (b) appointed Lori Lapin Jones, Esq., to serve as the

independent fee examiner in these Chapter 11 Cases (the "Fee Examiner").

**B.    Retention of FTI as Financial Advisor to the Committee**

9.      On August 22, 2022, the Committee filed its *Application for Order Authorizing*

*the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official*

*Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July*

*25, 2022* [Docket No. 318].

10.     On September 13, 2022, the Court entered the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* [Docket No. 404] (the "Retention Order"), pursuant to which the Court authorized (a) the employment and retention of FTI to serve as the Committee's financial advisor, (b) the compensation of FTI on an hourly basis, and (c) the reimbursement of FTI for actual and necessary expenses.

11.     On February 3, 2023, FTI filed the *Fourth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 Through November 30, 2022* [Docket No. 959] (the "Fourth Monthly Fee Statement"), pursuant to which FTI requested the allowance of: (a) $718,378.30 of interim compensation for professional services rendered; and (b) $1,693.51 of reimbursement for actual and necessary expenses incurred.

12.     On March 9, 2023, FTI filed the *Fifth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 Through December 31, 2022* [Docket No. 1164] (the "Fifth Monthly Fee Statement"), pursuant to which FTI requested the allowance of: (a) $759,818.15 of interim compensation for professional services rendered; and (b) $1,309.20 of reimbursement for actual and necessary expenses incurred.

13.     On April 7, 2023, FTI filed the *Sixth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the*

4

*Official Committee of Unsecured Creditors for the Period from January 1, 2023 Through January 31, 2023* [Docket No. 1270] (the "<u>Sixth Monthly Fee Statement</u>"), pursuant to which FTI requested the allowance of: (i) $589,893.60 of interim compensation for professional services rendered; and (ii) $1,261.39 of reimbursement for actual and necessary expenses incurred.

14.    On April 10, 2023, FTI filed the *Seventh Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 1, 2023 Through February 28, 2023* [Docket No.1272] (the "<u>Seventh Monthly Fee Statement</u>," and together with the Fourth Monthly Fee Statement, the Fifth Monthly Fee Statement, and the Sixth Monthly Fee Statement, the "<u>Monthly Fee Statements</u>"), pursuant to which FTI requested the allowance of: (i) $403,233.80 of interim compensation for professional services rendered; and (ii) $529.19 of reimbursement for actual and necessary expenses incurred.

## <u>SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED</u>

15.    This Fee Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the UST Guidelines, the Local Guidelines, and the Interim Compensation Order.

16.    By this Fee Application, FTI requests the allowance of (a) $2,471,323.85 of interim compensation for professional services rendered during the Second Interim Fee Period, during which FTI's professionals and paraprofessionals spent a total of approximately 2,902.0 hours rendering professional services to the Committee, and (b) $4,793.29 of reimbursement for actual and necessary expenses incurred during the Second Interim Fee Period.

5

17.    In accordance with the Interim Compensation Order, FTI filed and served on the

Application Recipients, as identified in the Interim Compensation Order, the *First Interim*

*Application of FTI Consulting, Inc. for Compensation for Services and Reimbursement of*

*Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period*

*from July 25, 2022 Through October 31, 2022* [Docket No. 765] and the Monthly Fee Statements

described in Table 1:

**Table 1**

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| **FIRST INTERIM Docket No. 1013** | **7/25/2022 - 10/31/2022** | **$4,056,091.10** | **$3,244,872.88** | **$811,218.22** | **$21,724.87** | **$3,266,597.75** | **$811,218.22** |
| 2/3/2023 Docket No. 959 | 11/1/2022 - 11/30/2022 | $718,378.30 | $574,702.64 | $143,675.66 | $1,693.51 | $576,396.15 | $143,675.66 |
| 3/9/2023 Docket No. 1164 | 12/1/2022 - 12/31/2022 | $759,818.15 | $607,854.52 | $151,963.63 | $1,309.20 | $761,127.35[2] | - |
| 4/7/2023 Docket No. 1270 | 1/1/2023 - 1/31/2023 | $589,893.60 | $471,914.88 | $117,978.72 | $1,261.39 | - | $591,154.99 |
| 4/10/2023 Docket No. 1272 | 2/1/2023 - 2/28/2023 | $403,233.80 | $322,587.04 | $80,646.76 | $529.19 | - | $403,762.99 |
| **SECOND INTERIM[3]** | **11/1/2022 - 2/28/2023** | **$2,471,323.85** | **$1,977,059.08** | **$494,264.77** | **$4,793.29** | **$1,337,523.50** | **$1,138,593.64** |
| **GRAND TOTAL** | **7/25/2022 - 2/28/2023** | **$6,527,414.95** | **$5,221,931.96** | **$1,305,482.99** | **$26,518.16** | **$4,604,121.25** | **$1,949,811.86** |

18.    The fees charged by FTI in these Chapter 11 Cases are billed in accordance with

its existing billing rates and procedures in effect during the Second Interim Fee Period. The rates

FTI charges for the services rendered by its professionals and paraprofessionals in these Chapter

11 Cases are the same rates that FTI charges for services rendered by its professionals and

---

[2]    The Debtors incorrectly paid FTI 100% of the compensation it sought in the Fifth Monthly Fee Statement, or $151,963.63 in excess of what was due and owing to FTI. As such, the Debtors and FTI have agreed to apply this amount as a credit against the Sixth Monthly Fee Statement.

[3]    Compensation sought by this Fee Application is net of voluntary fee reductions of $5,688.05, comprised of: (i) a reduction of $4,092.05 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $1,596.00 for fees charged by timekeepers (2 in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

6

paraprofessionals in comparable non-bankruptcy related matters. Such fees are reasonable in light of the fees that are customarily charged by comparably skilled practitioners in comparable non-bankruptcy cases in the competitive national restructuring and financial advisory market.

19.    All services for which FTI requests compensation were performed for or on behalf of the Committee. FTI has received no payment and no promises of payment from any source other than the Debtors' estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is no agreement or understanding between FTI and any other person other than the affiliates and employees of FTI for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases. FTI has not received a retainer in these Chapter 11 Cases.

20.    FTI has classified all services rendered for which compensation is requested in this Fee Application into one of several major categories. FTI tried to classify those services into the category to which they best relate. Because certain of those services may relate to more than one of the categories, however, services relating to one category may in fact be included in another category.

21.    This Fee Application summarizes the services rendered by FTI for or on behalf of the Committee during the Second Interim Fee Period. While it is not possible or practical to describe every activity undertaken by FTI, FTI has maintained contemporaneous time records that include a detailed chronology of the daily activities performed, descriptions of the precise nature of those activities, the specific tasks performed, and the time expended by each professional or paraprofessional. A breakdown of the hours and fees by professional and paraprofessional is attached hereto as **Exhibit B**. A breakdown of the hours and fees by task

7

code is attached hereto as **Exhibit C**. A detailed copy of the time records for the Second Interim

Fee Period is attached hereto as **Exhibit D**.

22.     FTI has incurred expenses during the Second Interim Fee Period. A breakdown of

these expenses by category is attached hereto as **Exhibit E**. And a more detailed breakdown of

them is attached hereto as **Exhibit F**. Each expense for which FTI is requesting reimbursement

in this Fee Application is actual and necessary and therefore reasonable.

**SUMMARY OF SERVICES PERFORMED BY
FTI DURING THE SECOND INTERIM FEE PERIOD**

23.     The Chapter 11 Cases have presented numerous large and complex issues that had

to be addressed to preserve the Debtors' estates and maximize their value for the benefit of

unsecured creditors. The Retention Order authorized FTI to assist the Committee with navigating

those issues by rendering financial advisory services.

24.     The primary services rendered by FTI include, but are not limited to, the

categories set forth below. The Fee Application and project billing format is generally consistent,

or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local

Guidelines and includes additional detail, information, and categories.

**A.     Task Code 1: Current Operating Results & Events**
**Fees: $102,742.50**
**Hours Billed: 116.8**

25.     Time in this task category includes the review of pleadings, objections, orders,

stipulations, and other material documents filed with the Court in these Chapter 11 Cases not

explicitly related to a task category included further in this Fee Application. During the Second

Interim Fee Period, FTI reviewed the Debtors' performance as disclosed in their monthly

operating reports and letters submitted by creditors, and documents filed in other chapter 11

8

cases to assess their implications in relation to the Debtors' proceedings before this Court, among other documents.

26.     During the Second Interim Fee Period, certain of the Committee's members, McDermott, and FTI hosted a town hall to keep the broader creditor body informed about developments in the Chapter 11 Cases and answer creditors' questions. As part of this town hall, FTI spent time reviewing creditors' questions, researching and preparing responses, and designing materials to facilitate discussions regarding the Debtors' plan and disclosure statement, the asset purchase agreements, and illustrative creditor recovery mechanics.

**B.     Task Code 2: Cash & Liquidity Analysis**
**Fees: $92,530.00**
**Hours Billed: 121.1**

27.     During the Second Interim Fee Period, FTI monitored the Debtors' liquidity positions and analyzed the Debtors' cash burn. Time in this task code involved analyzing the Debtors' revised 13-week cash flow forecasts, which the Debtors provided monthly. Additionally, FTI participated in calls with BRG to understand key assumptions of the cash flow forecasts and explanations for budget to actual variances. Further, FTI prepared periodic reports for the Committee regarding the Debtors' actual and projected liquidity balances, results of the Debtors' cost savings initiatives—particularly with respect to their employed personnel—and material changes across each of their cash flow forecasts.

**C.     Task Code 6: Asset Sales**
**Fees: $515,960.40**
**Hours Billed: 582.6**

28.     Time in this task category includes assessing the events leading up to and immediately following the bankruptcy filing of FTX Trading, Ltd., *et al.* (the "FTX Debtors").[4]

---

[4] A complete list of the FTX Debtors is available at: https://restructuring.ra.kroll.com/FTX/#debtors.

An FTX Debtor was party to the Asset Purchase Agreement dated September 27, 2022 (the "FTX APA"), attached as Exhibit B to the *Debtors' Motion for Entry of an Order (I) Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* [Docket No. 472] and approved by the Court on October 20, 2022, by entering the *Order Authorizing Entry into the Asset Purchase Agreement and (II) Granting Related Relief* [Docket No. 581]. FTI, McDermott, and the Debtors' advisors worked collaboratively and expeditiously to assess the implications of the FTX Debtors' bankruptcy cases on the FTX APA.

29.    The Debtors commenced a second, more targeted auction process to reengage with previous interested parties and solicited non-binding indications of interest from new parties to maximize the value of the Debtors' estates. FTI participated in discussions with the Debtors' advisors, bidders, and the Committee to ensure unsecured creditors' interests were protected. To assess each bid, FTI carefully evaluated their cash and non-cash components, reviewed the business plans furnished by parties in interest, assessed the capitalization requirements to effectuate a successful transition, and evaluated the feasibility of the various offers from a technical perspective. FTI created multiple presentations to inform the Committee during this process, enabling its members to independently assess the benefits and risks of each offer.

30.    FTI, in coordination with McDermott, reviewed several draft asset purchase agreements to incorporate protections in connection with the sale of the contemplated assets. Further, FTI (i) participated in discussions with the Debtors, McDermott, the Committee, and the advisors to the bidder, (ii) reviewed certain internal organizational and operational policies provided by the bidder, and (iii) analyzed certain other documents provided by the bidder as well as documents available in the public domain regarding the bidder's business.

10

H.    **Task Code 16: Analysis, Negotiate and Form of POR & DS**
      **Fees: $409,281.90**
      **Hours Billed: 513.0**

31.    During the Second Interim Fee Period, FTI reviewed drafts of the Debtors'

chapter 11 plans, disclosure statements, and liquidation analyses order to apprise the Committee

of key developments. Once filed with this Court, FTI reviewed the *Third Amended Joint Plan of*

*Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the*

*Bankruptcy Code* [Docket No. 777] (as amended, restated, or supplemented from time to time,

the "Plan") and the *Second Amended Disclosure Statement Relating to the Third Amended Joint*

*Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the*

*Bankruptcy Code* [Docket No. 778] (as amended, restated, or supplemented from time to time,

the "DS") to understand the bases of objections to the Plan and DS as brought by various

governmental bodies, the U.S. Trustee, the *Ad Hoc* Group of Equity Holders, and certain *pro se*

creditors.

32.    FTI prepared revised illustrative creditor waterfall analyses commensurate with

the terms in the Plan, the asset purchase agreement, market price fluctuations of certain

cryptocurrency assets, and other updates in these Chapter 11 Cases. In addition, and at the

request of McDermott and certain of the Committee's members, FTI created bespoke creditor

recovery models under hypothetical structures of bankruptcy plans that sensitized allowed claims

scenarios, conversion to the self-liquidation "toggle" option in the Plan, and in-kind recovery

estimates.

33.    Time in this task code during the Second Interim Fee Period also includes

discussions with the Committee, McDermott, and the Debtors' advisors concerning the Plan, DS,

and other related topics.

11

I.      **Task Code 18: Potential Avoidance Actions & Litigation**
        **Fees: $786,306.00**
        **Hours Billed: 896.5**

34.     During the Second Interim Fee Period, FTI reviewed a database of transactions

denominated in fiat and coin during the 90-day period prior to the Petition Date (the "Preference

Database") to identify avoidance actions relating to the preferential treatment of certain creditors.

FTI coordinated the secure transfer of the Preference Database with the Debtors' advisors,

solicited follow-up information necessary for a robust preference analysis, and prepared

materials for McDermott and the Committee detailing FTI's findings and recommendations. Due

to the nature of the Debtors' prepetition business and the large number of creditors in these

Chapter 11 Cases, the Preference Database contained millions of transactions, and FTI relied on

its forensic experts, statistical software, and related party analysis to streamline the review of the

large dataset.

35.     The Plan granted the Committee the ability to solicit additional information from

certain directors and officers (the "D&Os") who were to be released from certain of the

bankruptcy estates' causes of action to validate financial representations on which the good-faith

negotiations of such releases were based. FTI reviewed bank statements, brokerage statements,

retirement account information, other records of real and personal property, business agreements,

and trust agreements, among other information provided, for each of the D&Os and the business

entities in which they own an equity interest. Further, at the direction of McDermott, FTI

prepared summary memoranda and questions related to the supplemental financial disclosures to

prepare for the depositions of the D&Os. Time in this task code during the Second Interim Fee

Period includes discussions with McDermott, the Committee, and the preparation for and

attendance of the two depositions.

**J.      Task Code 21: General Mtgs with UCC & UCC Counsel**
**Fees: $118,298.50**
**Hours Billed: 107.8**

36.      Time in this task category relates to discussions with the Committee or

McDermott not included in the other task categories contained in this Fee Application. FTI

participated in numerous email correspondences and phone calls with the Committee, members

of the Committee, and McDermott relating to services rendered during the Second Interim Fee

Period, some of which related to several, distinct case issues. Such communications not clearly

attributable to a different task category are included in this task category.

**K.      Task Code 26: Cryptocurrency/Digital Assets Issues**
**Fees: $205,283.90**
**Hours Billed: 254.9**

37.      Following the termination of the FTX APA, which prohibited the Debtors from

entering into new staking positions, the Debtors and Committee explored new staking

opportunities to offset partially the costs of administering the Chapter 11 Cases. Accordingly,

FTI was provided with information detailing the Debtors' proposed staking positions and

reviewed and analyzed such information to assess potential security risks, validators' market

standing, and the economic benefits of the staking proposal relative to market. Finally, FTI

reviewed publicly available "on-chain" data to confirm when the Debtors' digital assets had been

transferred, the validators to which they were transferred, and the number of digital assets staked.

38.      In addition, time in this task code encompasses FTI's review of the Debtors'

security protocols. During the Second Interim Fee Period, the U.S. Trustee filed its *Limited*

*Objection to Cash Management* [Docket No. 886] in which the U.S. Trustee asked the Debtors'

and Committee's advisors to work collaboratively to resolve the issues therein. FTI participated

in discussions with the Debtors and their advisors to evaluate the Debtors' security practices,

reviewed internal and third-party documentation and audits, and ultimately prepared—in conjunction with McDermott—the *Declaration of Steven S. McNew Concerning Cash Management and Security Protocols* [Docket No. 978]. As a result of FTI's and McDermott's efforts, as well as the efforts of the Debtors' advisors, on February 8, 2023, the Court entered the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 983].

## **ACTUAL AND NECESSARY EXPENSES**

39.     As set forth in **Exhibit E** and **Exhibit F** hereto, FTI seeks the allowance of $4,793.29 of reimbursement for actual and necessary expenses that FTI incurred in connection with rendering professional services to the Committee during the Second Interim Fee Period. The expenses incurred include, among other things, travel expenses, online research costs, working meals, and charges for telephonic hearing appearances. These charges are intended to cover FTI's direct operating costs, which are not accounted for in FTI's hourly billing rates. FTI made every effort to minimize its expenses in these Chapter 11 Cases. The expenses that FTI incurred in connection with rendering professional services to the Committee during the Second Interim Fee Period are actual and necessary and therefore reasonable.

## **RESERVATION OF RIGHTS**

40.     It is possible that some professional services rendered or expenses incurred by FTI during the Second Interim Fee Period are not reflected in this Fee Application. FTI reserves

the right to request compensation for such serves and reimbursement for such expenses in future fee applications.

## NO PRIOR REQUEST

41.    No prior application or other request for the relief requested herein has been made to this Court or any other court.

## NOTICE

42.    As required by the Interim Compensation Order and the Fee Examiner Order, notice of this Fee Application has been served on: (a) Voyager Digital Holdings, Inc., 33 Irving Place, Suite 3060, New York, New York 10003, Attn.: David Brosgol and Brian Nistler; (b) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Christopher Marcus, P.C. (cmarcus@kirkland.com), Christine A. Okike, P.C. (christine.okike@kirkland.com), and Allyson B. Smith (allyson.smith@kirkland.com); (c) United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Richard Morrissey (richard.morrissey@usdoj.gov) and Mark Bruh (mark.bruh@usdoj.gov); and (d) Lori Lapin Jones, Esq., in her capacity as the Fee Examiner, Lori Lapin Jones PLLC, 98 Cutter Mill Road, Suite 255, South Great Neck, New York 11021, ljones@jonespllc.com. A copy of this Fee Application is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager. The Committee submits that, in light of the nature of the relief requested, no other or further notice need be served or otherwise given.

## **CONCLUSION**

WHEREFORE, FTI respectfully requests that this Court enter an order: (a) allowing in favor of FTI (i) $2,471,323.85 of interim compensation for professional services rendered during the Second Interim Fee Period and (ii) $4,793.29 of reimbursement for expenses incurred during the Second Interim Fee Period; (b) ordering the immediate payment of all the allowed interim compensation and reimbursement in accordance with the Interim Compensation Order, and (c) granting any other relief that this Court deems necessary and appropriate.

Dated:  April 14, 2023
        New York, New York

**FTI CONSULTING, INC.**

*/s/ Michael Cordasco*
Michael Cordasco, Senior Managing Director
1166 Avenue of the Americas, 15th Floor
New York, New York 10036
Telephone: (917) 873-9129
E-mail: michael.cordasco@fticonsulting.com

16

**<u>EXHIBIT A</u>**

**Cordasco Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF MICHAEL CORDASCO IN SUPPORT OF**
**THE SECOND INTERIM FEE APPLICATION OF FTI CONSULTING, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD**
**FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023**

I, Michael Cordasco, certify as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. (together with its

wholly owned subsidiaries, "FTI"), an international consulting firm, financial advisor to the

Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned

chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated

debtors (collectively, the "Debtors").

2.      FTI submits the *Second Interim Fee Application of FTI Consulting, Inc.,*

*Financial Advisor to the Official Committee of Unsecured Creditors, for the Interim Fee Period*

*from November 1, 2022, Through February 28, 2023* (the "Fee Application")[2] in accordance

with sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule

2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]      Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the *Guidelines for Reviewing Applications for Compensation Filed under 11 U.S.C. § 330 in (1) Larger Chapter 11 Cases by Those Seeking Compensation Who Are Not Attorneys, (2) All Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of the Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order"), and the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1277] (the "Fee Examiner Order").

3.     I am the professional designated by FTI with the responsibility for FTI's compliance with the UST Guidelines, the Local Guidelines, the Interim Compensation Order, and the Fee Examiner Order in these Chapter 11 Cases.

4.     This certification is made in connection with the Fee Application, which requests the allowance of the following, in accordance with the UST Guidelines, the Local Guidelines, the Interim Compensation Order, and the Fee Examiner Order:

      a.  interim compensation for professional services rendered during the period from November 1, 2022, through February 28, 2023 (the "Second Interim Fee Period") and

      b.  reimbursement of expenses incurred during the Second Interim Fee Period.

5.     I have read the Fee Application.

2

6.     To the best of my knowledge, information, and belief formed after reasonable inquiry, the compensation and reimbursement requested fall within the Local Guidelines, except as specifically noted in this certification and described in the Fee Application.

7.     Except to the extent that compensation or reimbursement is prohibited by the Local Guidelines, the compensation and reimbursement requested are billed at rates and in accordance with practices customarily employed by FTI and generally accepted by FTI's clients.

8.     In providing a reimbursable service, FTI does not make a profit on the service, whether the service is rendered by FTI in-house or through a third party.

9.     The U.S. Trustee, the Debtors, the Committee, and, after her appointment on April 10, 2023, Lori Lapin Jones, Esq., in her capacity as the independent fee examiner in these Chapter 11 Cases (the "Fee Examiner"), have been provided with a statement of the fees and expenses for each of the months during the Second Interim Fee Period, containing a list of professionals and paraprofessionals rendering services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the expenses incurred and an explanation of billing practices. Due to administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements were not provided within the 21-day period set forth in the Local Guidelines but were provided in compliance with the Interim Compensation Order.

10.     The U.S. Trustee, the Debtors, the Committee, and the Fee Examiner will, concurrently with this certification's filing, be provided with a copy of the Fee Application at least 14 days before the deadline to object to it.

3

I certify under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
     April 14, 2023

*/s/ Michael Cordasco*
Michael Cordasco

4

**EXHIBIT B**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Professional | Specialty | Position | Billing Rate[1] | Total Hours | Total Fees[2] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,192 | 237.5 | $ 283,019.50 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,225 | 71.3 | 87,335.00 |
| Joffe, Steven | Restructuring | Senior Managing Director | 1,325 | 10.2 | 13,515.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 1,044 | 67.4 | 70,357.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,250 | 71.1 | 88,907.50 |
| Rowland, Sepideh | Investigations | Senior Managing Director | 1,195 | 6.1 | 7,289.50 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,237 | 40.4 | 49,980.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,370 | 57.1 | 78,224.50 |
| Eisler, Marshall | Restructuring | Managing Director | 980 | 378.2 | 370,701.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 5.7 | 4,474.50 |
| Fischer, Preston | Cryptocurrency | Managing Director | 862 | 165.5 | 142,692.50 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 3.3 | 3,003.00 |
| Baer, Laura | Investigations | Senior Director | 916 | 67.1 | 61,432.50 |
| Bromberg, Brian | Restructuring | Senior Director | 902 | 257.4 | 232,171.50 |
| Crowell, Cameron | Investigations | Senior Director | 935 | 2.2 | 2,057.00 |
| Feldman, Paul | Investigations | Senior Director | 894 | 8.5 | 7,597.50 |
| LaMagna, Matthew | Investigations | Senior Director | 680 | 0.8 | 544.00 |
| Mhaisekar, Ashutosh | Investigations | Senior Director | 865 | 20.9 | 18,078.50 |
| Burke, Erin | Investigations | Director | 787 | 6.3 | 4,955.10 |
| Charles, Sarah | Investigations | Director | 865 | 30.4 | 26,296.00 |
| Dougherty, Andrew | Investigations | Director | 892 | 347.7 | 310,024.50 |
| Harsha, Adam | Investigations | Director | 790 | 13.4 | 10,586.00 |
| Kelly, Anthony | Investigations | Director | 751 | 104.6 | 78,601.00 |
| Mehta, Ajay | Cryptocurrency | Director | 691 | 136.7 | 94,424.30 |
| Wooden, Aaron | Investigations | Director | 735 | 8.4 | 6,174.00 |
| Brenman, David | Investigations | Senior Consultant | 595 | 17.8 | 10,591.00 |
| Gray, Michael | Restructuring | Senior Consultant | 625 | 244.1 | 152,489.50 |
| Jordan, Mason | Investigations | Senior Consultant | 598 | 29.6 | 17,688.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 535 | 61.5 | 32,911.00 |
| Baltaytis, Jacob | Restructuring | Consultant | 487 | 338.6 | 164,896.00 |
| Goldfischer, Jacob | Investigations | Consultant | 501 | 10.3 | 5,162.00 |
| Hirsch, Michael | Investigations | Consultant | 475 | 6.3 | 2,992.50 |
| Marsella, Jenna | Investigations | Consultant | 530 | 23.2 | 12,296.00 |
| Mcilvain, Elaina | Investigations | Consultant | 475 | 6.7 | 3,182.50 |
| Reid, Matthew | Investigations | Consultant | 400 | 5.5 | 2,200.00 |
| Silverstein, Orly | Investigations | Consultant | 518 | 28.9 | 14,979.50 |
| Wever, Christopher | Cryptocurrency | Consultant | 330 | 5.8 | 1,914.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 304 | 5.5 | 1,672.50 |
| **SUBTOTAL** | | | | **2,902.0** | **$ 2,475,415.90** |
| Less: Voluntary Reduction | | | | | (4,092.05) |
| **GRAND TOTAL** | | | | **2,902.0** | **$ 2,471,323.85** |

[1] Reflects the blended rate for the Application Period.

[2] Compensation sought by this Application is net of voluntary fee reductions of $5,688.05, comprised of: (i) a reduction of $4,092.05 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $1,596.00 for fees charged by timekeepers (2 in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

**EXHIBIT C**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Code | Task Description | Total Hours | Total Fees[1] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 116.8 | $ 102,742.50 |
| 2 | Cash & Liquidity Analysis | 121.1 | 92,530.00 |
| 6 | Asset Sales | 582.6 | 515,960.40 |
| 10 | Analysis of Tax Issues | 13.7 | 17,359.50 |
| 11 | Prepare for and Attend Court Hearings | 16.3 | 17,727.00 |
| 13 | Analysis of Other Miscellaneous Motions | 38.6 | 33,193.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 29.4 | 21,992.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.0 | 2,722.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 513.0 | 409,281.90 |
| 17 | Wind Down Monitoring | 25.7 | 22,734.00 |
| 18 | Potential Avoidance Actions & Litigation | 896.5 | 786,306.00 |
| 19 | Case Management | 20.4 | 22,153.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 25.4 | 25,321.70 |
| 21 | General Mtgs with UCC & UCC Counsel | 107.8 | 118,298.50 |
| 23 | Firm Retention | 6.6 | 6,780.50 |
| 24 | Preparation of Fee Application | 130.2 | 75,029.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 254.9 | 205,283.90 |
| | **SUBTOTAL** | **2,902.0** | **$ 2,475,415.90** |
| | Less: Voluntary Reduction | | (4,092.05) |
| | **GRAND TOTAL** | **2,902.0** | **$ 2,471,323.85** |

[1]Compensation sought by this Application is net of voluntary fee reductions of $5,688.05, comprised of: (i) a reduction of $4,092.05 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $1,596.00 for fees charged by timekeepers (2 in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/1/2022 | Baltaytis, Jacob | 1.4 | Review Twitter, Reddit, Telegram, and other forms of public media for potential town hall questions. | $ 616.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Prepare town hall script responses to additional creditor questions. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Provide comments to draft town hall slides for recovery demonstrative. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 1.4 | Prepare demonstrative for town hall slides re: recoveries. | 1,246.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Revise town hall slides for new recovery figures. | 801.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.8 | Review social media for questions from creditors re: town hall. | 712.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Attend call with MWE to prepare for town hall meeting. | 801.00 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.7 | Provide comments to town hall draft question list. | 780.50 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE to discuss town hall logistics. | 1,003.50 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Review updated town hall script in preparation for potential creditor questions. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review town hall exhibit detailing potential FAQs of creditors. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall logistics. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.1 | Review creditor question list in advance of town hall. | 1,023.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review creditor presentation to prepare for town hall. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.2 | Revise draft town hall responses to certain creditor questions for additional detail. | 1,116.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.6 | Update second town hall script with new creditor questions. | 357.00 |
| 1 | 11/2/2022 | Gray, Michael | 1.2 | Prepare anticipatory creditor question list for second town hall. | 714.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.9 | Participate in discussion with MWE re: second town hall. | 535.50 |
| 1 | 11/3/2022 | Baltaytis, Jacob | 0.9 | Attend call with MWE re: town hall plan preparation. | 396.00 |
| 1 | 11/3/2022 | Bromberg, Brian | 1.7 | Review town hall master topic list to prepare for questions from creditors. | 1,513.00 |
| 1 | 11/3/2022 | Cordasco, Michael | 1.3 | Analyze supporting materials to prepare for town hall. | 1,449.50 |
| 1 | 11/3/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: preparation for town hall. | 1,003.50 |
| 1 | 11/3/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE to prepare for town hall. | 837.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/3/2022 | Eisler, Marshall | 1.9 | Provide comments to anticipatory creditor question list for town hall. | 1,767.00 |
| 1 | 11/3/2022 | Gray, Michael | 0.4 | Continue to revise second town hall script. | 238.00 |
| 1 | 11/3/2022 | Gray, Michael | 0.9 | Participate in town hall preparation discussion with MWE. | 535.50 |
| 1 | 11/4/2022 | Baltaytis, Jacob | 0.1 | Prepare daily docket and media summary re: adjournment of hearing. | 44.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 3.0 | Participate in UCC-organized town hall with creditor body. | 2,670.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Prepare answers to creditor questions for town hall. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Revise exhibit on account holder deficit for town hall. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.1 | Review questions from creditors in advance of UCC town hall. | 979.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Process updates to town hall topics based on new creditor inquiries. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Update town hall slides for account holder deficit analysis. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.8 | Participate in call with UCC members and MWE re: town hall. | 712.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 3.0 | Participate in town hall Twitter space with creditors. | 3,345.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 1.1 | Review creditor questions in advance of town hall. | 1,226.50 |
| 1 | 11/4/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE in advance of town hall. | 892.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 3.0 | Participate in creditor town hall Twitter space. | 2,790.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 2.1 | Review anticipatory creditor question list and town hall exhibits in advance of town hall. | 1,953.00 |
| 1 | 11/4/2022 | Gray, Michael | 3.0 | Attend Twitter space town hall to answer creditors' questions. | 1,785.00 |
| 1 | 11/4/2022 | Gray, Michael | 0.8 | Participate in discussion with MWE and UCC members in advance of second town hall. | 476.00 |
| 1 | 11/4/2022 | McNew, Steven | 1.2 | Review town hall materials for technical overview reasonableness. | 1,074.00 |
| 1 | 11/4/2022 | McNew, Steven | 0.8 | Review wallet-attribution related question in connection with town hall. | 716.00 |
| 1 | 11/7/2022 | Bromberg, Brian | 0.8 | Review customer communications to UCC advisors re: town hall preparation. | 712.00 |
| 1 | 11/8/2022 | Bromberg, Brian | 0.3 | Prepare summary of current events of Debtors. | 267.00 |
| 1 | 11/9/2022 | Bromberg, Brian | 0.9 | Prepare questions list re: Debtors' MORs and debit card accounting. | 801.00 |
| 1 | 11/9/2022 | Eisler, Marshall | 1.4 | Review Debtors' historical MORs to assess headcount and balance sheet trends. | 1,302.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/9/2022 | Eisler, Marshall | 0.8 | Review credit card withdrawal issues disclosed in Debtors' July MORs. | 744.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.4 | Update questions list re: Debtors' MORs and performance detailed therein. | 356.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' MORs for changes in headcount. | 712.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.6 | Review headcount numbers as provided by Debtors against MORs. | 534.00 |
| 1 | 11/11/2022 | Bromberg, Brian | 0.8 | Update Debtors' current events summary for new developments. | 712.00 |
| 1 | 11/15/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: cash management and exclusivity extension orders. | 88.00 |
| 1 | 11/15/2022 | Bromberg, Brian | 1.1 | Review questions from creditors re: Debtors' MORs. | 979.00 |
| 1 | 11/15/2022 | Cordasco, Michael | 0.5 | Analyze Debtors' filed October MORs to assess operating performance. | 557.50 |
| 1 | 11/15/2022 | Eisler, Marshall | 1.1 | Review historical operating data presented in Debtors' filed MORs against previously provided information. | 1,023.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 1.3 | Prepare headcount reconciliation to October 2022 MORs. | 572.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: Debtors' October MORs media coverage. | 88.00 |
| 1 | 11/16/2022 | Bromberg, Brian | 0.2 | Review communications draft on case status. | 178.00 |
| 1 | 11/17/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: JV sale motion and Ehrlich declaration. | 88.00 |
| 1 | 11/21/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: amended SOALs. | 88.00 |
| 1 | 11/25/2022 | Eisler, Marshall | 0.8 | Review correspondence with UCC advisors re: creditor inquiries from town hall. | 744.00 |
| 1 | 11/28/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: BlockFi voluntary chapter 11 petitions and potential impact on Voyager case. | 88.00 |
| 1 | 11/28/2022 | Cordasco, Michael | 0.7 | Analyze potential impact of BlockFi plan to Voyager proceedings. | 780.50 |
| 1 | 11/29/2022 | Bromberg, Brian | 0.5 | Prepare response to creditors' questions in response to town hall follow up. | 445.00 |
| 1 | 12/7/2022 | Bromberg, Brian | 0.6 | Review monthly operating reports ("MORs") questions provided by creditors to assess potential responses. | 534.00 |
| 1 | 12/7/2022 | Bromberg, Brian | 0.3 | Review Celsius ruling on title/ownership to assess implications for Voyager case. | 267.00 |
| 1 | 12/7/2022 | Eisler, Marshall | 0.7 | Review ruling in Celsius to assess potential impact on Voyager recoveries. | 651.00 |
| 1 | 12/7/2022 | Gray, Michael | 0.7 | Review various historical MORs to understand key cash operating expenses. | 416.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 12/15/2022 | Baltaytis, Jacob | 0.8 | Review Debtors' November MORs as filed with the court for reasonableness. | 352.00 |
| 1 | 12/15/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' November 2022 MORs as filed with the court for operational updates. | 484.00 |
| 1 | 12/15/2022 | Bromberg, Brian | 0.4 | Review Debtors' November MORs for key operating developments. | 356.00 |
| 1 | 12/15/2022 | Eisler, Marshall | 0.7 | Review MORs for key developments and disclosures as filed by the Debtors. | 651.00 |
| 1 | 12/16/2022 | Gray, Michael | 1.7 | Review analysis re: MORs to understand month to month variances in balance sheet line items. | 1,011.50 |
| 1 | 12/19/2022 | Baltaytis, Jacob | 1.7 | Prepare schedule of variances from November MORs against previously filed reports. | 748.00 |
| 1 | 12/19/2022 | Eisler, Marshall | 0.9 | Review exhibit detailing historical MOR's for key operational changes since the Petition Date. | 837.00 |
| 1 | 12/19/2022 | Gray, Michael | 0.6 | Review Debtors' MORs analysis and related summary. | 357.00 |
| 1 | 1/9/2023 | Bromberg, Brian | 0.4 | Review Celsius asset ownership ruling for implications to these chapter 11 cases. | 390.00 |
| 1 | 1/9/2023 | Eisler, Marshall | 1.1 | Review Celsius opinion re: ownership of earn accounts for implications to case. | 1,160.50 |
| 1 | 1/10/2023 | Baltaytis, Jacob | 0.8 | Prepare response to Twitter thread from creditor in advance of hearing. | 424.00 |
| 1 | 1/10/2023 | Gray, Michael | 0.9 | Prepare draft responses to creditor questions on Twitter re: sale transaction. | 625.50 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review town hall draft reference materials for guidance with respect to Twitter space. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Finalize town hall reference materials re: APA on file. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 1.1 | Prepare timeline of APA-related past and expected events for creditor town hall. | 583.00 |
| 1 | 1/13/2023 | Bromberg, Brian | 2.1 | Prepare purchase agreement summary materials for town hall reference. | 2,047.50 |
| 1 | 1/13/2023 | Eisler, Marshall | 1.2 | Provide comments to town hall reference materials for inclusion of additional recovery exhibits. | 1,266.00 |
| 1 | 1/17/2023 | Eisler, Marshall | 0.6 | Analyze Debtors' operating performance as disclosed in filed December MORs. | 633.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review purchase agreement timeline and structure in town hall reference materials. | 556.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review Debtors' December MORs to assess trended operating performance. | 556.00 |
| 1 | 1/23/2023 | Cordasco, Michael | 1.7 | Review town hall reference materials in advance of creditor town hall. | 2,252.50 |
| 1 | 1/24/2023 | Cordasco, Michael | 0.7 | Review anticipatory question list in advance of town hall. | 927.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 1/24/2023 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: town hall items. | 738.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 1.3 | Review potential questions list from creditors in advance of town hall. | 1,371.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 2.4 | Review internal town hall reference materials in preparation for creditor town hall. | 2,532.00 |
| 1 | 1/24/2023 | Gray, Michael | 0.7 | Review revised second amended DS in connection with preparing responses to questions for town hall. | 486.50 |
| 1 | 1/24/2023 | Gray, Michael | 0.8 | Review creditor questions on Twitter in advance of town hall. | 556.00 |
| 1 | 1/24/2023 | Gray, Michael | 1.3 | Prepare responses to expected town hall questions as identified through public searches. | 903.50 |
| 1 | 1/25/2023 | Cordasco, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,590.00 |
| 1 | 1/25/2023 | Cordasco, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,842.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,266.00 |
| 1 | 1/25/2023 | Eisler, Marshall | 1.4 | Review purchase agreement section on bankruptcy distributions in advance of creditor town hall. | 1,477.00 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.1 | Continue to review creditor body questions in preparation for Twitter space town hall. | 2,215.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,059.50 |
| 1 | 1/25/2023 | Gray, Michael | 0.4 | Review recent media activity on certain digital asset held by Debtors in preparation for town hall questions. | 278.00 |
| 1 | 1/25/2023 | Gray, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 834.00 |
| 1 | 1/25/2023 | Gray, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 2,015.50 |
| 1 | 1/26/2023 | Eisler, Marshall | 0.3 | Review Celsius opinion re: collateral return for implications to Voyager cases. | 316.50 |
| 1 | 2/9/2023 | Eisler, Marshall | 0.9 | Review SEC disputes with Kraken to assess potential implications for Debtors' bankruptcy cases. | 949.50 |
| 1 | 2/17/2023 | Eisler, Marshall | 0.9 | Review proposed Celsius Plan to understand potential impact on Debtors' emergence. | 949.50 |
| **1 Total** | | | **116.8** | | **$ 102,742.50** |
| 2 | 11/1/2022 | Baltaytis, Jacob | 1.7 | Update 13-week cash flow and liquidity update report to UCC for internal comments. | 748.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.9 | Process edits to cash flow slides for report to UCC. | 801.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/1/2022 | Bromberg, Brian | 1.1 | Review liquidity update report for UCC for completeness. | 979.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize cash flow slides for report to UCC re: liquidity update. | 534.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize fee estimate for cash forecast at the request of BRG. | 534.00 |
| 2 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft liquidity update report to UCC. | 892.00 |
| 2 | 11/1/2022 | Gray, Michael | 0.6 | Review updated cash flow report to assess meaningful variances. | 357.00 |
| 2 | 11/2/2022 | Bromberg, Brian | 0.5 | Revise fee estimates for new case timeline re: cash forecast. | 445.00 |
| 2 | 11/2/2022 | Eisler, Marshall | 1.2 | Provide comments on cash flow forecast presentation for UCC. | 1,116.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: variance reporting, revised budget and claims. | 220.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and claims reconciliation. | 132.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.4 | Create question list on revised cash flow forecast. | 356.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.3 | Prepare answers to UCC members' questions on cash flow. | 1,157.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.6 | Provide comments to updated cash flow slides for report to UCC. | 534.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Review updates from Debtors in advance of call re: cash flow and preferences. | 445.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.9 | Review new cash flow forecast in response to UCC members' questions. | 801.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.2 | Review revised cash flow forecast from BRG for reasonableness of modifications. | 1,068.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Discuss cash flow variances and claims reconciliation with BRG. | 445.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from MWE re: cash flows. | 669.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Analyze updated 13-week cash forecast to assess emergence cash balance. | 669.00 |
| 2 | 11/3/2022 | Eisler, Marshall | 0.9 | Review revised cash flow forecast provided by BRG for modifications. | 837.00 |
| 2 | 11/3/2022 | Gray, Michael | 0.7 | Finalize cash flow report to UCC for internal comments. | 416.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.3 | Revise summary of latest cash flow forecast for report to UCC. | 773.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.9 | Prepare cash flow report to UCC with latest cash budget as provided by BRG. | 1,130.50 |
| 2 | 11/3/2022 | Gray, Michael | 0.8 | Review latest cash flow forecast provided by BRG for modifications to assumptions. | 476.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/3/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance reporting and claims reconciliation. | 297.50 |
| 2 | 11/4/2022 | Cordasco, Michael | 0.8 | Analyze open items re: cash flow forecast and savings initiatives. | 892.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 1.3 | Provide comments on list of Debtors' modifications to cash flow forecast. | 1,209.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 0.3 | Review cash flow forecast exhibit in UCC report. | 279.00 |
| 2 | 11/9/2022 | Bromberg, Brian | 0.4 | Review cash flow variance reporting for unexpected cash disbursements. | 356.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Review cash flow budget in connection with methodology summary. | 534.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.8 | Prepare summary of substantive changes to Debtors' cash flow forecast. | 712.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Revise summary of changes to Debtors' cash flow forecast for non-operating items. | 534.00 |
| 2 | 11/10/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow budget as provided by BRG. | 744.00 |
| 2 | 11/10/2022 | Gray, Michael | 0.4 | Review variance reporting package provided by BRG for the week ending 11/6. | 238.00 |
| 2 | 11/15/2022 | Baltaytis, Jacob | 1.4 | Reconcile October MORs and weekly variance reporting ending cash balances by debtor entity. | 616.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.8 | Review bi-weekly payroll figures in cash flow reporting to date. | 712.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Review actual headcount figures against previously forecasted amounts. | 356.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Prepare agenda in advance of call with BRG re: cash flow and other case issues. | 356.00 |
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review headcount reconciliation to Debtors' MORs for discrepancies. | 558.00 |
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review BRG liquidity update report for reversal of timing-related variances. | 558.00 |
| 2 | 11/16/2022 | Gray, Michael | 0.4 | Review trended employee headcount analysis against actual payroll-related disbursements for reasonableness. | 238.00 |
| 2 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and wind down budget. | 132.00 |
| 2 | 11/17/2022 | Bromberg, Brian | 0.6 | Review responses from Debtors re: cash flow questions. | 534.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.4 | Analyze update re: budget to actual cash flows. | 446.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.3 | Analyze update re: Debtors' advisors' projected professional fees. | 334.50 |
| 2 | 11/17/2022 | Gray, Michael | 0.4 | Assess weekly cash variance report provided by BRG. | 238.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/23/2022 | Gray, Michael | 0.3 | Review analysis prepared on professional fees incurred to date for inclusion in cash flow estimates. | 178.50 |
| 2 | 11/25/2022 | Bromberg, Brian | 0.4 | Review liquidity update from Debtors for new developments. | 356.00 |
| 2 | 11/25/2022 | Cordasco, Michael | 0.4 | Analyze budget to actual cash variances to assess cash at emergence. | 446.00 |
| 2 | 11/28/2022 | Bromberg, Brian | 0.6 | Review latest liquidity update provided by BRG for substantive developments. | 534.00 |
| 2 | 11/28/2022 | Gray, Michael | 0.4 | Review latest cash flow budget analysis for inclusion in UCC report. | 238.00 |
| 2 | 11/29/2022 | Cordasco, Michael | 1.3 | Provide comments to liquidity and sale update report to UCC. | 1,449.50 |
| 2 | 12/1/2022 | Bromberg, Brian | 0.4 | Review cash flow presentation provided by Debtors to assess changes in emergence cash balance. | 356.00 |
| 2 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare budget to actual analysis for the three weeks ended 11/27 for report to UCC. | 352.00 |
| 2 | 12/5/2022 | Bromberg, Brian | 0.4 | Review prior cash flow presentation provided by BRG to analyze status of savings initiatives. | 356.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 0.3 | Review fee estimates prepared at the request of BRG for reasonableness and cash flow forecasting. | 267.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 1.1 | Review cash flow forecast from BRG to assess treatment of deposits and consideration. | 979.00 |
| 2 | 12/7/2022 | Gray, Michael | 1.4 | Prepare analysis of fees incurred to date to understand run rate projections and liquidity impact. | 833.00 |
| 2 | 12/8/2022 | Baltaytis, Jacob | 0.3 | Participate on call with BRG re: updated cash flow budget. | 132.00 |
| 2 | 12/8/2022 | Bromberg, Brian | 1.0 | Review updated cash flow forecast under various quanta of released reserves. | 890.00 |
| 2 | 12/8/2022 | Bromberg, Brian | 0.5 | Compile questions list on cash flow forecast re: bid consideration and professional fee treatment. | 445.00 |
| 2 | 12/8/2022 | Eisler, Marshall | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 279.00 |
| 2 | 12/8/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow projections as received from BRG for liquidity position over 13-week period. | 744.00 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG to assess ongoing budget to actual variances. | 178.50 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 178.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 12/8/2022 | Gray, Michael | 1.1 | Prepare analysis on revised cash forecast provided by BRG for inclusion in Committee report. | 654.50 |
| 2 | 12/8/2022 | Gray, Michael | 1.3 | Prepare Committee report on revised cash forecast provided by BRG. | 773.50 |
| 2 | 12/12/2022 | Gray, Michael | 0.6 | Review employee headcount analysis as of 12/11 to understand breakdown by department and monthly salaries. | 357.00 |
| 2 | 12/14/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess recent trends and reversal of timing variances. | 334.50 |
| 2 | 12/15/2022 | Bromberg, Brian | 0.6 | Prepare agenda topics for call with Debtor advisors re: liquidity update and rebalancing model. | 534.00 |
| 2 | 12/15/2022 | Gray, Michael | 0.7 | Review revised cash forecast summary for Committee report. | 416.50 |
| 2 | 12/15/2022 | Gray, Michael | 0.3 | Review weekly variance reporting package provided by BRG to assess meaningful variances. | 178.50 |
| 2 | 12/22/2022 | Baltaytis, Jacob | 0.4 | Review liquidity update for the week ended December 18, 2022 provided by BRG. | 176.00 |
| 2 | 12/22/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/11. | 178.50 |
| 2 | 12/23/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/18 to assess reversal of variances in previous week's reporting. | 178.50 |
| 2 | 12/28/2022 | Bromberg, Brian | 0.6 | Review Debtors' latest liquidity update for status of timing variance reversals. | 534.00 |
| 2 | 1/4/2023 | Bromberg, Brian | 0.3 | Review cash flow forecast provided by Debtors for treatment of reserves. | 292.50 |
| 2 | 1/4/2023 | Bromberg, Brian | 0.4 | Provide comments to fee estimates for reforecasted cash flow estimates. | 390.00 |
| 2 | 1/4/2023 | Gray, Michael | 0.4 | Review professional fee run rate assessments in cash flow forecast for reasonableness. | 278.00 |
| 2 | 1/5/2023 | Baltaytis, Jacob | 0.3 | Participate in call with BRG re: cash flow variances and wind down budget. | 159.00 |
| 2 | 1/5/2023 | Bromberg, Brian | 0.3 | Discuss cash variance report and wind down budget with BRG. | 292.50 |
| 2 | 1/5/2023 | Bromberg, Brian | 0.4 | Review budget to actual report prepared by BRG for basis of variances. | 390.00 |
| 2 | 1/5/2023 | Eisler, Marshall | 0.3 | Participate in call with BRG re: cash flow variances, preference database transfer, and wind down budget. | 316.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Participate in discussion with BRG re: wind down budget and variance report. | 208.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG for the week ending 1/1 for meaningful variances. | 208.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/5/2023 | Gray, Michael | 0.4 | Review filed stipulation between Debtors and MC Bank re: FBO account close. | 278.00 |
| 2 | 1/5/2023 | Gray, Michael | 1.2 | Review latest headcount information provided by Debtors for wind down transition. | 834.00 |
| 2 | 1/6/2023 | Gray, Michael | 0.3 | Prepare correspondence to MWE re: employee loan forgiveness. | 208.50 |
| 2 | 1/6/2023 | Gray, Michael | 0.6 | Review public filings for disclosures re: employee loan forgiveness. | 417.00 |
| 2 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review sixth cash flow forecast prepared by Debtors for modifications. | 583.00 |
| 2 | 1/12/2023 | Cordasco, Michael | 0.6 | Participate in call with BRG to discuss cash flows and wind down budget. | 795.00 |
| 2 | 1/12/2023 | Eisler, Marshall | 0.6 | Discuss cash flow items and wind down budget updates with BRG. | 633.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.3 | Review cash flow reporting package provided by BRG in advance of discussion. | 208.50 |
| 2 | 1/12/2023 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidity and headcount updates. | 417.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.9 | Provide comments to cash flow analysis in UCC report. | 625.50 |
| 2 | 1/13/2023 | Cordasco, Michael | 0.7 | Analyze headcount analysis for impact to cash flow forecast. | 927.50 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.4 | Review response from BRG in connection with headcount questions. | 422.00 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: headcount related issues. | 633.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.8 | Prepare headcount schedule through and including wind down conclusion. | 424.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.9 | Review headcount package from BRG to assess trends for presentation to UCC. | 477.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare headcount executive summary section for report to UCC. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 0.9 | Finalize report to UCC re: headcount and pro forma crypto value. | 477.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.2 | Review UCC report on Debtors' headcount and pro forma crypto holdings for changes. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.4 | Update report to UCC re: headcount and pro forma crypto value for internal comments. | 742.00 |
| 2 | 1/17/2023 | Cordasco, Michael | 0.8 | Analyze recent schedule of headcount by department as provided by Debtors. | 1,060.00 |
| 2 | 1/17/2023 | Eisler, Marshall | 0.4 | Prepare follow up correspondence to BRG re: headcount-related questions. | 422.00 |
| 2 | 1/18/2023 | Bromberg, Brian | 0.4 | Review cash flow variance report provided by BRG for reversal of variances. | 390.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/18/2023 | Gray, Michael | 1.3 | Analyze employee headcount analysis as of 1/12 to understand breakdown by department and monthly salaries. | 903.50 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with BRG re: cash flow and headcount updates. | 371.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Review updated headcount information provided by Debtors to date to assess recent modifications. | 424.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.3 | Continue to review historical headcount information provided by Debtors. | 689.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.4 | Prepare reconciliation between information provided to date by Debtors and filed documents re: headcount. | 742.00 |
| 2 | 1/19/2023 | Bromberg, Brian | 0.6 | Review headcount report provided by BRG to assess trends from filing. | 585.00 |
| 2 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss headcount analysis and budget to actual report. | 927.50 |
| 2 | 1/19/2023 | Eisler, Marshall | 0.3 | Review Debtors' response to follow up items re: headcount planning. | 316.50 |
| 2 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in meeting with BRG re: headcount and variance report for the week ending 1/15. | 738.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.3 | Analyze cash flow variance reporting package provided by BRG for the week ending 1/15. | 208.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.7 | Participate in cash flow variance reporting discussion with BRG for the week ending 1/15. | 486.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.9 | Review headcount reconciliation analysis to assess discrepancies to Debtors' previous materials. | 625.50 |
| 2 | 1/20/2023 | Baltaytis, Jacob | 0.8 | Process updates to questions for BRG re: trended headcount reconciliation. | 424.00 |
| 2 | 1/20/2023 | Eisler, Marshall | 1.3 | Review historical headcount information as provided by BRG for departmental trends. | 1,371.50 |
| 2 | 1/21/2023 | Gray, Michael | 0.6 | Review headcount presentation provided by BRG to refine issues list. | 417.00 |
| 2 | 1/21/2023 | Gray, Michael | 0.9 | Prepare follow-up diligence questions for discussion with BRG re: headcount analysis. | 625.50 |
| 2 | 1/22/2023 | Eisler, Marshall | 0.6 | Review presentation from BRG re: go-forward employee needs for reasonableness. | 633.00 |
| 2 | 1/22/2023 | Eisler, Marshall | 0.7 | Draft correspondence to BRG re: wind down headcount planning. | 738.50 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Participate in call with BRG re: headcount trends and wind down personnel budget. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Review UCC report re: Debtors' trended and expected wind down headcount. | 424.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Process edits to responsibilities summary of wind down entity's personnel for UCC headcount report. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare wind down transition schedule for UCC headcount report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare trended headcount schedule for appendix to UCC report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.4 | Prepare wind down departmental responsibility summary for UCC headcount report. | 742.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.8 | Update headcount report to UCC following call with Debtors' advisors. | 954.00 |
| 2 | 1/23/2023 | Cordasco, Michael | 0.9 | Analyze proposed headcount plan provided by Debtors for reasonableness of personnel. | 1,192.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 0.8 | Participate in call with BRG to review headcount variances and transition wind down personnel plan. | 844.00 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.1 | Provide comments to UCC presentation on headcount re: inclusion of additional historical information. | 1,160.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.7 | Review presentation to UCC re: headcount trends and wind down forecast for changes. | 1,793.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.3 | Correspond with BRG re: follow-up headcount diligence questions. | 208.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.5 | Summarize key observations of headcount trends from Petition Date through wind down for UCC report. | 347.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Analyze total payroll in wind down period by department for UCC summary. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Prepare summary of departmental responsibilities for inclusion in headcount report to UCC. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Analyze headcount trends of marketing department from Petition Date through wind down. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Review final draft of UCC report re: headcount assessment for completeness. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Participate in discussion with BRG re: follow-up headcount diligence questions. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 1.6 | Provide comments to UCC report re: trended and wind down headcount. | 1,112.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Prepare fee tracker for case to date fees by firm. | 477.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Finalize headcount report for UCC with internal comments. | 477.00 |
| 2 | 1/24/2023 | Cordasco, Michael | 1.1 | Provide comments to draft headcount analysis in report for UCC. | 1,457.50 |
| 2 | 1/25/2023 | Eisler, Marshall | 0.8 | Provide comments to updated presentation to UCC re: Debtors' headcount. | 844.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 2/2/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows provided by BRG to assess recent trends. | 397.50 |
| 2 | 2/2/2023 | Eisler, Marshall | 0.9 | Review Debtors' budget to actual cash flows to assess current cash position. | 949.50 |
| 2 | 2/7/2023 | Cordasco, Michael | 0.5 | Review correspondence from Debtors' advisors re: rebalancing efforts to date. | 662.50 |
| 2 | 2/9/2023 | Cordasco, Michael | 0.2 | Analyze budget to actual cash flows provided by BRG to assess status of timing variances. | 265.00 |
| 2 | 2/9/2023 | Gray, Michael | 0.6 | Review Debtors' revised cash flow forecast for material changes to estimated cash positions. | 417.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.4 | Prepare exhibit for UCC report re: ending cash bridge. | 212.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.6 | Prepare January month-to-date budget versus actual summary for UCC report re: cash flow update. | 318.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC report re: Debtors' revised cash flow forecast. | 424.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.1 | Prepare executive summary for UCC report re: overview of revised cash flow forecast modifications. | 583.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.2 | Prepare summarized version of Debtors' cash flow forecast through assumed emergence. | 636.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 1.1 | Incorporate team comments to cash flow forecast summary in report to UCC. | 583.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 2.2 | Continue to prepare updates to UCC report re: cash flow forecast for internal feedback. | 1,166.00 |
| 2 | 2/13/2023 | Eisler, Marshall | 0.7 | Review presentation to UCC re: revised cash flow summary and cash position at posited emergence. | 738.50 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC revised cash flow report for distribution to UCC. | 424.00 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 1.4 | Review report detailing Debtors' projected cash position for UCC. | 742.00 |
| 2 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze Debtors' budget to actual cash flows to review status of forecast variances. | 397.50 |
| **2 Total** | | | **121.1** | | **$ 92,530.00** |
| 6 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft process letter for IP sale. | 892.00 |
| 6 | 11/1/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |
| 6 | 11/1/2022 | Eisler, Marshall | 0.6 | Discuss updates to sale process with Moelis. | 558.00 |
| 6 | 11/2/2022 | Cordasco, Michael | 0.4 | Analyze status of open issues re: JV proposal in advance of UCC call. | 446.00 |
| 6 | 11/2/2022 | Eisler, Marshall | 0.8 | Review CoinDesk article re: potential buyer and implications on sale. | 744.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/3/2022 | Eisler, Marshall | 1.3 | Continue to review media reports re: potential buyer and implications on sale. | 1,209.00 |
| 6 | 11/3/2022 | Schroeder, Christopher | 2.3 | Review ongoing situational developments re: potential buyer. | 943.00 |
| 6 | 11/4/2022 | Schroeder, Christopher | 2.1 | Summarize findings of situational review re: potential buyer and related risks. | 861.00 |
| 6 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from potential bidder. | 669.00 |
| 6 | 11/7/2022 | Bromberg, Brian | 0.9 | Review asset purchase agreement as filed with the court to assess termination provisions. | 801.00 |
| 6 | 11/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of sale process. | 557.50 |
| 6 | 11/7/2022 | Cordasco, Michael | 0.4 | Participate in call with potential bidder re: sale status. | 446.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 2.1 | Review developments re: ongoing situation with potential buyer. | 1,953.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors advisors re: sale process updates. | 465.00 |
| 6 | 11/8/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket summary re: proposed sale transaction. | 176.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.2 | Review proposed transaction structure for modifications. | 178.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.4 | Review proposed buyer withdrawal news for new developments. | 356.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.7 | Review news articles re: potential buyer for substantive updates. | 623.00 |
| 6 | 11/8/2022 | Cordasco, Michael | 0.8 | Analyze update re: potential buyer status and ability to close sale. | 892.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.9 | Review revised bid from potential purchaser re: updated terms. | 837.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 1.3 | Review ongoing situational updates re: bk filing of potential buyer. | 1,209.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.7 | Review summary of bidder's revised term sheets for substantive changes. | 651.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.6 | Review correspondence between UCC advisors re: potential buyer liquidity issues and sale implications. | 357.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors following discussion with Debtors re: potential buyers. | 238.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 1.0 | Review filed asset purchase agreement for termination mechanics. | 890.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Review crypto players' news releases for new industry developments. | 445.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.6 | Analyze press coverage re: crypto filings to assess impact on Voyager. | 534.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/9/2022 | Bromberg, Brian | 0.7 | Discuss crypto updates with Debtors to assess impact on sale process. | 623.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Conduct public searches on crypto industry events and related filings to assess trends. | 445.00 |
| 6 | 11/9/2022 | Cordasco, Michael | 0.9 | Analyze update from MWE re: status of sale process. | 1,003.50 |
| 6 | 11/9/2022 | Eisler, Marshall | 1.9 | Continue to review situational updates re: potential buyer. | 1,767.00 |
| 6 | 11/9/2022 | Eisler, Marshall | 0.7 | Participate in call with Debtors re: potential buyer issues. | 651.00 |
| 6 | 11/9/2022 | Fischer, Preston | 1.3 | Conduct review and analysis of on-chain data re: potential buyer withdrawals and wallet balances. | 1,020.50 |
| 6 | 11/9/2022 | Gray, Michael | 0.8 | Conduct public searches to understand sentiment re: potential buyer. | 476.00 |
| 6 | 11/9/2022 | Gray, Michael | 1.4 | Conduct public searches to understand reputation of additional bidders. | 833.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.4 | Review Debtors' coin holdings to understand exposure to potential buyer. | 238.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.2 | Prepare daily update email re: media coverage of strategic crypto exchange transaction. | 119.00 |
| 6 | 11/9/2022 | Simms, Steven | 0.7 | Attend call with Debtors' advisors on new potential buyer closing issues. | 927.50 |
| 6 | 11/9/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: bid terms. | 530.00 |
| 6 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket and media summary re: potential buyer insolvency. | 132.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.7 | Review news re: potential buyer and potential impact on sale of assets. | 623.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.3 | Review Debtors' business plan model assumptions against bidder assumptions. | 267.00 |
| 6 | 11/10/2022 | Cordasco, Michael | 1.4 | Analyze follow up update from MWE re: status of sale process. | 1,561.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.4 | Review no-shop provision of proposed APA for key terms. | 372.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 1.7 | Conduct further review of developments re: potential bidder insolvency. | 1,581.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.6 | Review correspondence from Debtor and UCC advisors re: sale process updates. | 558.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.9 | Review correspondence between K&E and buyer's counsel re: no-shop termination. | 837.00 |
| 6 | 11/10/2022 | Fischer, Preston | 1.1 | Review substantive developments as they relate to issues re: potential buyer. | 863.50 |
| 6 | 11/10/2022 | Gray, Michael | 0.8 | Review developments in connection with potential buyer. | 476.00 |
| 6 | 11/10/2022 | Gray, Michael | 0.6 | Review correspondence from MWE re: status of filed APA. | 357.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/10/2022 | Mehta, Ajay | 0.8 | Summarize on-chain analysis of net outflows re: potential buyer withdrawals. | 428.00 |
| 6 | 11/10/2022 | Mehta, Ajay | 2.1 | Conduct digital asset tracing analysis to verify coin inflows and outflows from potential buyer. | 1,123.50 |
| 6 | 11/10/2022 | Mehta, Ajay | 1.3 | Continue to prepare digital asset tracing analysis to verify coin inflows and outflows from potential bidder for additional wallet addresses. | 695.50 |
| 6 | 11/10/2022 | Simms, Steven | 0.3 | Draft correspondence to UCC and UCC advisors on case issues related to potential buyer. | 397.50 |
| 6 | 11/11/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket and media summary re: crypto chapter 11 filing and impact on Voyager. | 176.00 |
| 6 | 11/11/2022 | Bromberg, Brian | 0.2 | Provide comments to media summary re: crypto chapter 11 filing and impact on Voyager. | 178.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.8 | Review media reports re: competitor exchange to assess implications for Debtors. | 744.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.1 | Analyze situation developments with respect to recent crypto events. | 1,023.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.9 | Review exhibit detailing on-chain coin flows out of potential bidder. | 1,767.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.9 | Review draft press release as provided by Debtors re: issues with proposed bidder. | 837.00 |
| 6 | 11/11/2022 | Fischer, Preston | 1.1 | Review latest on-chain analytics re: potential bidder net coin flows. | 863.50 |
| 6 | 11/11/2022 | Gray, Michael | 0.6 | Review media coverage on crypto news and impact on APA. | 357.00 |
| 6 | 11/11/2022 | Simms, Steven | 0.1 | Review correspondence on proposed bidder issues and sale from Moelis. | 132.50 |
| 6 | 11/11/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder re: bid terms update. | 795.00 |
| 6 | 11/12/2022 | Fischer, Preston | 1.6 | Review counterparty risk summary of potential purchaser for reasonableness. | 1,256.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.6 | Refine diligence assessment re: new bidder for sentiment analysis of financial position. | 856.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.1 | Incorporate additions to diligence assessment of new bidder for liquidity position. | 588.50 |
| 6 | 11/13/2022 | Mehta, Ajay | 2.3 | Conduct diligence assessment re: another new bidder for risks associated with wallet interactions, liquidity, and net coin flows. | 1,230.50 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.6 | Review revised business plan model of bidder for changes. | 534.00 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.7 | Review prior bids of potential purchaser for movement in consideration. | 623.00 |
| 6 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze updates from Debtor and UCC advisors re: status of sale process. | 780.50 |
| 6 | 11/15/2022 | Bromberg, Brian | 0.4 | Review prior bids of another potential purchaser for movement in consideration. | 356.00 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/15/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: sale process developments. | 334.50 |
| 6 | 11/15/2022 | Eisler, Marshall | 0.3 | Attend call with BRG re: sale process updates. | 279.00 |
| 6 | 11/15/2022 | Simms, Steven | 0.3 | Draft correspondence with potential buyer re: sale process updates. | 397.50 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.7 | Prepare for case professional call re: sale process. | 623.00 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.9 | Participate in case professional call re: sale process updates. | 801.00 |
| 6 | 11/16/2022 | Cordasco, Michael | 0.9 | Participate in sale process update call with Debtors. | 1,003.50 |
| 6 | 11/16/2022 | Eisler, Marshall | 0.9 | Attend meeting with Debtors to discuss M&A developments. | 837.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.2 | Draft correspondence to Moelis on sale process issues and updates. | 265.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.9 | Attend call with Debtors' advisors on sale-related case issues. | 1,192.50 |
| 6 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Prepare correspondence re: preparation for call with potential purchaser. | 132.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 1.0 | Review prior model from bidder to assess changes in forecast mechanics. | 890.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 0.7 | Participate in call with prospective buyer re: offer updates and next steps. | 623.00 |
| 6 | 11/17/2022 | Cordasco, Michael | 1.1 | Analyze impact of recent crypto bankruptcies on Voyager recoveries. | 1,226.50 |
| 6 | 11/17/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss terms of offer. | 780.50 |
| 6 | 11/17/2022 | Eisler, Marshall | 1.3 | Provide comments to adjustments to bidder's business plan re: reasonableness thereof. | 1,209.00 |
| 6 | 11/17/2022 | Eisler, Marshall | 0.9 | Review growth assumptions in bidder's revised business plan model relative to Debtors' standalone model. | 837.00 |
| 6 | 11/17/2022 | Simms, Steven | 0.3 | Review response from Moelis re: sale process updates. | 397.50 |
| 6 | 11/17/2022 | Simms, Steven | 0.4 | Draft correspondence to potential buyer re: bid guidance. | 530.00 |
| 6 | 11/18/2022 | Baltaytis, Jacob | 2.6 | Update potential purchaser's business plan analysis for revised assumptions. | 1,144.00 |
| 6 | 11/18/2022 | Bromberg, Brian | 1.2 | Conduct analysis of bidder's new business plan model for changes. | 1,068.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Review correspondence from Debtors re: IP sale. | 780.50 |
| 6 | 11/18/2022 | Cordasco, Michael | 1.2 | Participate in call with potential bidder re: revised projections and financing. | 1,338.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid modifications. | 892.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: sale process status. | 780.50 |
| 6 | 11/18/2022 | Eisler, Marshall | 1.2 | Participate in call with potential bidder re: financing plan and updated financial forecast. | 1,116.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 1.1 | Review business model of potential purchaser and related assumptions. | 1,023.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.8 | Attend call with counsel to bidder to discuss bid status. | 744.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.7 | Participate in meeting with Debtors' advisors re: sale outlook. | 651.00 |
| 6 | 11/18/2022 | Fischer, Preston | 1.2 | Participate in call with bidder leadership team to discuss business plan. | 942.00 |
| 6 | 11/18/2022 | Gray, Michael | 2.1 | Review updated bidder's business plan model to understand key drivers and changes from last iteration. | 1,249.50 |
| 6 | 11/18/2022 | Simms, Steven | 1.2 | Attend call with potential buyer on business plan and bid structure. | 1,590.00 |
| 6 | 11/18/2022 | Simms, Steven | 0.7 | Discuss sale process next steps with Debtors' advisors. | 927.50 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 1.3 | Process additional updates to bidder's business plan analysis. | 572.00 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 2.1 | Update potential purchaser's business plan analysis for internal comments. | 924.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.7 | Review sensitized business plan for potential bidder. | 1,581.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.4 | Review revised term sheet submitted by potential purchaser for modifications. | 1,302.00 |
| 6 | 11/19/2022 | Gray, Michael | 0.9 | Review updates to bidder's business plan model for completeness. | 535.50 |
| 6 | 11/20/2022 | Bromberg, Brian | 1.4 | Review bidder's new business plan model for capitalization requirements. | 1,246.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 0.9 | Review capitalization requirements of bidder's adjusted model. | 837.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.4 | Review presentation re: updated materials from potential bidder. | 1,302.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.9 | Provide comments to presentation for UCC re: bidder business plan sensitivities. | 1,767.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.3 | Update report to UCC re: bidder's business plan analysis. | 572.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.9 | Process edits to bid report to UCC based on internal comments. | 836.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.4 | Incorporate revised sensitivities into bidder's business plan model. | 1,056.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 0.9 | Review bidder's revised business plan output for modifications to projections. | 396.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.2 | Conduct preliminary review of bidder's revised business plan for modifications. | 968.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.9 | Review expense assumptions in bidder's new business plan model. | 801.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.3 | Review scenario changes summary in bidder's model for feasibility. | 267.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review potential bidder's revised model for key revenue and expense drivers. | 1,068.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.6 | Discuss reasonableness of bidder's model sensitivities with Debtors. | 534.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review presentation from potential purchaser re: business plan and transaction execution updates. | 1,068.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Participate in call with potential bidder to discuss offer. | 1,226.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.9 | Provide comments to draft bidder business plan sensitivity analysis. | 1,003.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Analyze revised terms of bidder's revised proposal for modifications. | 1,226.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: bidder's business plan sensitivities. | 669.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder re: updated term sheet. | 557.50 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.7 | Review correspondence from BRG re: bidder model sensitivities. | 651.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.1 | Participate in call with potential bidder re: bid structure. | 1,023.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: business plan sensitivities. | 558.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.4 | Provide comments to updated presentation for UCC re: potential bidder business plan. | 1,302.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to potential bidder re: revised bid mechanics. | 465.00 |
| 6 | 11/21/2022 | Gray, Michael | 2.4 | Process edits to bidder's business plan analysis report to UCC. | 1,428.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.4 | Process updates to business plan analysis re: bid proposal. | 833.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.8 | Refine revised business plan report to UCC for updated analysis re: bid proposal. | 476.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.3 | Review crypto exchange earnings report to assess market risk re: bid assessment. | 773.50 |
| 6 | 11/21/2022 | Gray, Michael | 0.6 | Update summary of adjustments made to bidder's business plan for distribution to BRG. | 357.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.2 | Prepare crypto exchange qualitative assessment summary for inclusion in bid assessment report to UCC. | 714.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Gray, Michael | 1.6 | Conduct diligence assessment on bidder's business plan proposal model to understand capitalization requirements. | 952.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.9 | Review crypto exchange bond pricing to understand market risk re: discount rate for DCF valuation of bid consideration. | 535.50 |
| 6 | 11/21/2022 | Simms, Steven | 0.3 | Review response from potential buyer on bid modifications. | 397.50 |
| 6 | 11/21/2022 | Simms, Steven | 1.1 | Participate on call with potential buyer to discuss modifications to bid. | 1,457.50 |
| 6 | 11/21/2022 | Simms, Steven | 0.6 | Attend call with Debtors' advisors on sale process and bidder feasibility. | 795.00 |
| 6 | 11/22/2022 | Bromberg, Brian | 0.5 | Participate in call with MWE re: sale process updates. | 445.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.8 | Provide comments on draft bid summary for presentation to MWE. | 892.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.6 | Participate in call with potential bidder's counsel re: bid deficiencies. | 669.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.5 | Participate in status update call with MWE re: transaction paths. | 557.50 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.6 | Participate in call with potential bidder's counsel re: sale process. | 558.00 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.5 | Participate in status update call with MWE re: M&A developments. | 465.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.9 | Review newly received bid to evaluate changes to consideration. | 535.50 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review newly received bid to assess treatment of estate causes of action. | 357.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review summary of adjustments made to potential buyer's business plan for reasonableness. | 357.00 |
| 6 | 11/22/2022 | Mulkeen, Tara | 0.5 | Attend call with MWE re: bids in advance of call with UCC. | 600.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 1.0 | Review revised term sheet from bidder to assess consideration. | 890.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.4 | Review prior bid materials provided by Debtors to assess next steps. | 356.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors' advisors re: sale process. | 534.00 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: status of sale process. | 780.50 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |
| 6 | 11/23/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals' call re: M&A update. | 720.00 |
| 6 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with Debtor advisor on sale process. | 795.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: updated term sheet. | 530.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.4 | Review creditor questions re: M&A issues and confirmation timeline. | 356.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.6 | Reconcile variances between Debtor and UCC advisors' sensitivities to bidder's model. | 534.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.5 | Review Debtors' analysis of potential purchaser's financial projection for reasonableness. | 445.00 |
| 6 | 11/25/2022 | Cordasco, Michael | 0.7 | Analyze sensitivities prepared by BRG re: bidder's business plan. | 780.50 |
| 6 | 11/25/2022 | Eisler, Marshall | 1.6 | Review updated business plan model of bidder for changes. | 1,488.00 |
| 6 | 11/26/2022 | Baltaytis, Jacob | 1.7 | Prepare adjustments to bidder's business plan assumptions at the request of BRG. | 748.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.7 | Assess updated working capital analysis for bidder proposal. | 780.50 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.4 | Prepare correspondence with potential bidder re: revised offer. | 446.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process response. | 557.50 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.9 | Conduct additional review no-shop provision in APA in advance of call with Debtors. | 837.00 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors re: sale process. | 465.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.3 | Review BRG edits to potential purchaser's business plan to assess cash need. | 572.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.4 | Update report to UCC re: potential purchaser's business plan for internal comments. | 616.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 2.1 | Prepare report to UCC re: potential purchaser's business plan and capitalization requirements thereof. | 924.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 2.0 | Revise report to UCC re: revised bids and key terms thereof. | 1,780.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review previous bid analyses prepared by UCC advisors. | 445.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 1.0 | Review summary of bidder's revised business plan for completeness. | 890.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.3 | Review revised term sheet from another bidder to assess changes. | 267.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.4 | Review revised term sheet from additional bidder to assess changes. | 356.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review Debtors' sensitivities to bidder's model for capitalization implications. | 445.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 1.2 | Review potential bidder business plan sensitivities for feasibility. | 1,116.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: latest bids received. | 2,046.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/28/2022 | Gray, Michael | 0.8 | Revise bidder update report to UCC for internal comments. | 476.00 |
| 6 | 11/28/2022 | Simms, Steven | 0.1 | Review correspondence from Debtors re: sale updates. | 132.50 |
| 6 | 11/29/2022 | Bromberg, Brian | 0.2 | Review comparable company acquisitions for valuation multiples and discount rates. | 178.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.3 | Prepare talking points for call with UCC re: sale process updates. | 334.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.8 | Participate in call with counsel to bidder re: offer improvements. | 892.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.7 | Review acquisition made by potential purchaser for key terms and consideration. | 780.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with potential bidder to discuss issues. | 669.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: sale process updates. | 557.50 |
| 6 | 11/29/2022 | Eisler, Marshall | 1.4 | Review previous term sheets of bidders to assess revised consideration. | 1,302.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.8 | Participate in call with counsel to bidder re: sale process. | 744.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting to discuss issues with potential bidder. | 558.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.5 | Discuss updates to M&A process with UCC. | 465.00 |
| 6 | 11/29/2022 | Mulkeen, Tara | 0.5 | Participate in weekly call with UCC re: M&A status update. | 600.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.6 | Attend call with potential bidder on bid terms. | 795.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.5 | Attend call with UCC on sale-related case items. | 662.50 |
| 6 | 11/30/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: potential purchaser's bid. | 88.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.9 | Revise UCC report re: summary of new bids for comparison summary. | 801.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.8 | Review revised bid summary report to UCC. | 712.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review Debtors' adjusted sensitivities to bidder's financial projections. | 356.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.7 | Review revised term sheet from new bidder for consideration and transaction structure. | 623.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 1.5 | Review latest term sheet from bidder for changes to consideration and transaction mechanics. | 1,335.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review output to bidder's financial projections with Debtors' assumptions for reasonableness. | 356.00 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.9 | Review newly received term sheet from bidder for modifications. | 1,003.50 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to bidder re: timing of revised bid. | 557.50 |
| 6 | 11/30/2022 | Eisler, Marshall | 1.2 | Compare economic terms from recently received bids. | 1,116.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/30/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to bidder re: status of bid. | 465.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.2 | Update bid comparison summary for FTI team comments. | 714.00 |
| 6 | 11/30/2022 | Gray, Michael | 2.3 | Update bid comparison summary for additional bids received. | 1,368.50 |
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review additional bids for inclusion in bid comparison summary report. | 357.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.1 | Review bid comparison summary for inclusion of all indication of interest terms. | 654.50 |
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review letter of intent received from bidder for inclusion in bid report to UCC. | 357.00 |
| 6 | 11/30/2022 | Gray, Michael | 0.9 | Conduct public searches of bidder to understand corporate history and market reputation. | 535.50 |
| 6 | 11/30/2022 | Gray, Michael | 1.9 | Finalize bid comparison analysis for report to UCC re: new offers and illustrative creditor recoveries. | 1,130.50 |
| 6 | 11/30/2022 | Simms, Steven | 0.2 | Draft correspondence to potential buyer on estimated timeline. | 265.00 |
| 6 | 12/1/2022 | Cordasco, Michael | 0.7 | Provide comments to bid summary analysis re: revised purchase agreements. | 780.50 |
| 6 | 12/2/2022 | Baltaytis, Jacob | 1.2 | Prepare executive summary to report to UCC re: APA overview. | 528.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.9 | Review excel support for bid summary for reasonableness of sensitivities. | 801.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.6 | Review bidder business plan model to assess how key assumptions impact capitalization needs. | 534.00 |
| 6 | 12/2/2022 | Cordasco, Michael | 0.7 | Participate in call with counsel to bidder re: status of offer. | 780.50 |
| 6 | 12/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: updates with respect to received bids. | 557.50 |
| 6 | 12/2/2022 | Eisler, Marshall | 0.7 | Participate in call with counsel to bidder re: status. | 651.00 |
| 6 | 12/2/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit outlining components of received bid. | 1,116.00 |
| 6 | 12/2/2022 | Gray, Michael | 1.1 | Prepare valuation analysis on bidder's equity value proposal to estimate consideration and impact on recoveries. | 654.50 |
| 6 | 12/2/2022 | Gray, Michael | 0.8 | Review latest economic terms of latest bids received by the Debtors for bid comparison summary. | 476.00 |
| 6 | 12/2/2022 | Simms, Steven | 0.4 | Prepare correspondence to Debtors' advisors on sale items following counterparty ineligibility. | 530.00 |
| 6 | 12/4/2022 | Bromberg, Brian | 1.4 | Review new bid model for key modifications to revenue growth assumptions. | 1,246.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/5/2022 | Bromberg, Brian | 1.0 | Review bid comparison slides for treatment of estate causes of action. | 890.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review letter of intent from new potential purchaser to assess bid terms. | 801.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review bridging analysis of consideration from previous bidder to new potential purchasers. | 801.00 |
| 6 | 12/5/2022 | Cordasco, Michael | 1.1 | Review latest draft of purchase agreement for changes to distribution mechanics. | 1,226.50 |
| 6 | 12/5/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss transaction mechanics. | 557.50 |
| 6 | 12/5/2022 | Eisler, Marshall | 1.6 | Evaluate draft APA and business plan received from potential bidder for modifications. | 1,488.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Review bidder IOI for shortcomings relative to other interested parties. | 537.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Prepare briefing re: bidder diligence for UCC professionals and members. | 537.00 |
| 6 | 12/5/2022 | Schroeder, Christopher | 1.6 | Prepare qualitative diligence assessment re: potential bidder overview and reputation. | 656.00 |
| 6 | 12/5/2022 | Wever, Christopher | 0.7 | Review non-binding term sheet from bidder in connection with in-kind distribution concerns. | 231.00 |
| 6 | 12/5/2022 | Wever, Christopher | 1.1 | Review non-binding term sheet from potential purchaser re: feasibility of digital asset transfer. | 363.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of key modifications from potential purchaser's previous and modified bids. | 484.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.4 | Review potential purchaser's revised bid for key structural modifications. | 616.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.2 | Review letter of intent and APA for bidder to assess modifications from previous bids. | 1,068.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.8 | Review comments on updated APA slides for inclusion in report to UCC. | 712.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.3 | Provide comments to consideration valuation assumptions for reasonableness. | 1,157.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.7 | Review summary materials on bidder for treatment in report to UCC. | 623.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.4 | Finalize draft slides on bids for inclusion of most recently received information. | 1,246.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.6 | Participate in call with MWE re: bid updates and preparation for UCC call. | 534.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze revised distribution mechanics for KYC and jurisdictional requirements contemplated in APA. | 892.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.6 | Participate in status update call with UCC re: sale process and bidder presentation. | 1,784.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss bid issues. | 557.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/6/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder to discuss updated bid terms. | 780.50 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.4 | Analyze revised terms contained in rebalancing portion of updated APA for key modifications. | 1,561.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 0.7 | Participate in call with bidder re: updated bid terms. | 651.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.4 | Analyze draft presentation to the UCC re: received bids and self-liquidating alternatives. | 1,302.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.6 | Participate in status update call with UCC re: sale process. | 1,488.00 |
| 6 | 12/6/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss bidder presentation and overall sale process. | 471.00 |
| 6 | 12/6/2022 | Gray, Michael | 0.7 | Update bid summary report for latest APA received by bidder. | 416.50 |
| 6 | 12/6/2022 | Gray, Michael | 1.3 | Review latest APA received by bidder to understand changes in structure. | 773.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.9 | Review financial projections in business plan provided by bidder to understand key drivers and assumptions. | 535.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.6 | Discuss M&A developments, bidder presentation, and sale timeline with MWE in advance of call with UCC. | 357.00 |
| 6 | 12/6/2022 | Greenblatt, Matthew | 1.6 | Participate in management presentation from bidder to UCC. | 1,920.00 |
| 6 | 12/6/2022 | Mehta, Ajay | 0.3 | Review communication from bidder's counsel re: coin flows from certain wallets in interest. | 160.50 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.1 | Review corporate history and publicly available financial information of potential bidder to assess counterparty risk. | 451.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.4 | Prepare summary of impaired AUM under hypothetical APA of potential bidder. | 574.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 0.9 | Review digital assets offered by potential bidder to assess creditor AUM impact. | 369.00 |
| 6 | 12/6/2022 | Simms, Steven | 0.7 | Discuss revised bid with interested party to assess key changes and bidder feedback. | 927.50 |
| 6 | 12/6/2022 | Simms, Steven | 0.6 | Participate on call with MWE re: alternative proposals in preparation for call with UCC. | 795.00 |
| 6 | 12/6/2022 | Simms, Steven | 1.6 | Participate on call with UCC to review bidder's management presentation. | 2,120.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 0.8 | Review impact of assumption sensitivities on capitalization requirements re: bidder business plan. | 712.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 1.3 | Review bidder business plan model for reasonableness of revenue assumptions. | 1,157.00 |
| 6 | 12/7/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: status of sale process. | 780.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/7/2022 | Eisler, Marshall | 0.7 | Review proposed sensitivities to business plan provided by bidder for reasonableness. | 651.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.1 | Provide comments to assumptions to business plan provided by bidder for reasonableness. | 1,023.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.4 | Review revised business plan provided by bidder and key assumptions therein. | 1,302.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.6 | Provide comments to bid analysis report re: new business plan received from bidder. | 1,488.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.7 | Review equity valuation analysis re: new business plan received from bidder. | 1,581.00 |
| 6 | 12/7/2022 | Gray, Michael | 2.4 | Prepare sensitivity analysis on bidder's financial model projections to understand profitability and capitalization needs. | 1,428.00 |
| 6 | 12/7/2022 | Gray, Michael | 2.1 | Prepare equity valuation analysis on bidder's business plan to understand bid consideration. | 1,249.50 |
| 6 | 12/7/2022 | Simms, Steven | 0.7 | Discuss M&A update and new bid with Debtors' advisors. | 927.50 |
| 6 | 12/8/2022 | Bromberg, Brian | 0.7 | Review bid comparison analysis for revised sensitivities to potential purchaser's financial projections. | 623.00 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors' advisors re: sale process updates and expected bids for carved out assets. | 780.50 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid proposal discussion. | 892.00 |
| 6 | 12/8/2022 | Eisler, Marshall | 1.6 | Provide comments to exhibit detailing comparison for received bids. | 1,488.00 |
| 6 | 12/8/2022 | Fischer, Preston | 0.7 | Participate in professionals call with Debtors' advisors to discuss sale of non-core assets. | 549.50 |
| 6 | 12/8/2022 | Gray, Michael | 1.4 | Perform due diligence analysis on bidders to understand financial and execution risk of bids. | 833.00 |
| 6 | 12/8/2022 | McNew, Steven | 1.3 | Review latest draft of purchase agreement for feasibility of custody and distribution mechanics. | 1,163.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.7 | Participate in conference call with Debtors' advisors on bid issues, APA mechanics. | 927.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.3 | Discuss aspects of bid's closing mechanics with potential purchaser. | 397.50 |
| 6 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review draft redline to APA for changes to rebalancing exercise mechanics. | 572.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 2.2 | Review new APA from a alternative bidder to assess key structural changes. | 1,958.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 0.9 | Compile questions list on APA mechanics from new bidder. | 801.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 1.7 | Create APA summary for second purchase agreement received. | 1,513.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/9/2022 | Bromberg, Brian | 1.5 | Review APA from bidder to assess key changes to consummation mechanics. | 1,335.00 |
| 6 | 12/9/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder APA for custody of crypto assets through consummation. | 1,449.50 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to APA summary and issues list. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to UCC report re: assessment of all bids received to date. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review presentation for UCC re: bid evaluation of offers received to date. | 1,581.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review revised APA as received from bidder for changes to outstanding UCC concerns. | 1,581.00 |
| 6 | 12/9/2022 | Gray, Michael | 2.6 | Review latest draft of bidder APA provided by K&E to assess modifications. | 1,547.00 |
| 6 | 12/9/2022 | Gray, Michael | 1.4 | Prepare summary of draft bidder APA to understand key issues and questions. | 833.00 |
| 6 | 12/9/2022 | McNew, Steven | 0.9 | Review incrementally modified APA from bidder re: treatment of assets through closing. | 805.50 |
| 6 | 12/9/2022 | Simms, Steven | 0.8 | Review latest draft of APA as provided by bidder's counsel for resolution of identified issues. | 1,060.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 2.1 | Attend management discussion with potential purchaser re: business and bid. | 1,869.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review outstanding APA issues in revised draft provided by potential purchaser. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' updated materials on recoveries for key modifications. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 1.2 | Supplement issues list on APA re: treatment of creditors in different jurisdictions. | 1,068.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Participate in discussion with potential buyer and buyer's counsel to discuss APA items. | 712.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 2.1 | Participate in call with potential bidder re: key APA terms. | 2,341.50 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with Debtors advisors to discuss comments to draft APA. | 892.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with potential bidder's counsel re: deal terms and closing conditions. | 892.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.8 | Participate in call with potential bidder's counsel re: deal terms. | 744.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.9 | Review rebalancing exercise mechanics in revised APA for defined term revisions. | 837.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 1.4 | Review distribution mechanics in revised APA for resolution of concerns. | 1,302.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 1.7 | Review treatment of unsupported jurisdictions in revised APA for changes. | 1,581.00 |
| 6 | 12/10/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: potential buyer APA outstanding issues. | 178.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/10/2022 | McNew, Steven | 2.1 | Discuss bid structure with management of potential purchaser. | 1,879.50 |
| 6 | 12/10/2022 | Simms, Steven | 0.8 | Participate on call with potential buyer and their counsel re: APA items and creditor protections. | 1,060.00 |
| 6 | 12/10/2022 | Simms, Steven | 2.1 | Attend discussion with bidder's management re: bid structure. | 2,782.50 |
| 6 | 12/11/2022 | Bromberg, Brian | 2.0 | Review new APA from bidder to understand standing relative to other bids. | 1,780.00 |
| 6 | 12/11/2022 | Bromberg, Brian | 0.6 | Outline issues list slides for new draft APA from potential purchaser. | 534.00 |
| 6 | 12/11/2022 | Bromberg, Brian | 1.2 | Review recovery support materials for Debtors' revised assumptions on consideration valuation. | 1,068.00 |
| 6 | 12/11/2022 | Cordasco, Michael | 1.2 | Analyze comments to revised draft APA identified by internal team. | 1,338.00 |
| 6 | 12/11/2022 | Eisler, Marshall | 1.9 | Review amended draft APA for incremental changes to outstanding issues. | 1,767.00 |
| 6 | 12/11/2022 | Fischer, Preston | 1.7 | Conduct review of draft APA redline to assess treatment of acquired coins prior to closing. | 1,334.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.9 | Review 12/11 iteration of draft purchase agreement with bidder for custody updates. | 805.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.6 | Prepare correspondence to UCC advisors re: issues with segregation of wallets with respect to Acquired Coins. | 537.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 0.8 | Review revised draft APA for treatment of unsupported jurisdictions. | 352.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 1.4 | Review redline APA from bidder for changes to custody protections. | 616.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.9 | Review latest APA version from bidder for timeline of key consummation milestones. | 1,691.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.9 | Review APA summary provided by Debtors for treatment of most recent terms received. | 801.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.4 | Create issues list for proposed APA for MWE. | 356.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.3 | Review new version of APA from potential buyer for distribution mechanics. | 1,157.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.7 | Review recovery slides for inclusion of revised terms in bidder's purchase agreement. | 1,513.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in revised APA for changes from previous highest and best bid. | 1,226.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.3 | Analyze proposed press release announcing sale provided by Debtors. | 334.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss APA issues with Moelis. | 669.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss open APA terms and coordinate plan re: same. | 1,115.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.8 | Analyze updated draft of APA for resolution of certain issues identified by UCC advisors. | 892.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/12/2022 | Cordasco, Michael | 1.2 | Provide comments to report to UCC re: sale process and recoveries. | 1,338.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.3 | Review recent press detailing potential issues with APA counterparty. | 279.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss APA issues with Moelis. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Review draft press release detailing sale terms. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 1.0 | Participate in call to discuss open APA issues with MWE. | 930.00 |
| 6 | 12/12/2022 | Fischer, Preston | 1.7 | Review sale process custody implications at the request of MWE. | 1,334.50 |
| 6 | 12/12/2022 | Fischer, Preston | 0.6 | Attend call with Debtors' advisors re: APA terms, counterparty diligence, and other M&A updates. | 471.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.6 | Review rebalancing mechanics in latest draft of bidder APA. | 952.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.7 | Review latest iteration of bidder APA to understand changes to language. | 1,011.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.9 | Prepare summary of key issues to bidder APA for inclusion in Committee report. | 535.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.2 | Review media coverage re: governmental investigation into bidder. | 119.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.6 | Participate on call with Debtors' advisor on rebalancing exercise, APA, and diligence conducted. | 795.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.8 | Provide comments to analysis in report to UCC re: proposed sale alternatives and related deficiencies. | 1,060.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.0 | Provide comments to APA issues slide following discussions with MWE. | 890.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review creditor recovery model for inclusion of all key APA terms. | 979.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.7 | Finalize APA summary slides for report to UCC based on latest terms received. | 623.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.2 | Review latest version of APA changes to assess modifications to rebalancing exercise. | 1,068.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.6 | Discuss APA items, counterparty diligence, and closing conditions with MWE to prepare for call with UCC. | 534.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.3 | Review public information on USDC withdrawal developments for APA implications. | 267.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review rebalancing description in APA for modeling of memorialized mechanics. | 979.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.4 | Review new bid proposal for assumed estate causes of action. | 356.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/13/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss APA issues with potential bidder. | 892.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 1.6 | Analyze updated draft APA to assess key changes to distribution mechanics. | 1,784.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: sale process update. | 557.50 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to UCC advisors in connection with bidder diligence. | 780.50 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.7 | Correspond with UCC advisors re: diligence documents provided by potential bidder. | 651.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.8 | Participate in call to discuss APA issues with potential bidder. | 744.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.9 | Provide comments to UCC presentation re: key issues and considerations for potential bidder. | 837.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 1.8 | Evaluate latest draft of APA for inclusion of newly negotiated terms. | 1,674.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.9 | Review 12/13 iteration of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/13/2022 | Gray, Michael | 1.8 | Process updates to potential purchaser's bid and creditor recovery Committee report. | 1,071.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.6 | Attend discussion with MWE re: counterparty risk and creditor protections. | 357.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.6 | Participate in discussion with MWE re: APA negotiations and key terms of bid. | 720.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.5 | Review correspondence from MWE re: counterparty diligence in connection with entry into APA. | 600.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.9 | Provide comments to purchase agreement section memorializing mechanics of creditor distributions. | 805.50 |
| 6 | 12/13/2022 | McNew, Steven | 0.6 | Provide comments to purchase agreement section governing staking abilities of Debtors. | 537.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.4 | Review revised non-binding term sheet from potential purchaser for modifications. | 358.00 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.9 | Review on-chain net coin flow data with respect to APA counterparty wallets in interest. | 1,016.50 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.2 | Prepare summary of material coin flow statistics for potential counterparty risks. | 642.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.6 | Participate in conference call with MWE to discuss counterparty diligence, custody of acquired assets, and creditor treatment in different jurisdictions. | 795.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.5 | Participate on call with Debtors' advisors on bidder items and other updates. | 662.50 |
| 6 | 12/13/2022 | Simms, Steven | 0.7 | Review latest summary APA issues for resolution of certain outstanding items. | 927.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/14/2022 | Bromberg, Brian | 1.0 | Review latest version of APA changes to rebalancing exercise for ratio and true up relationship. | 890.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.3 | Review APA distribution language for implications on rebalancing exercise. | 1,157.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.1 | Review latest APA draft for changes to distribution mechanics. | 979.00 |
| 6 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft APA provided by bidder's counsel. | 1,449.50 |
| 6 | 12/14/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in alternative bid letter relative to other bidders. | 892.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 0.8 | Review correspondence between UCC advisors and potential bidder re: coin transfer infrastructure. | 744.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 1.7 | Review updated APA received from bidder for additional modifications. | 1,581.00 |
| 6 | 12/14/2022 | Fischer, Preston | 1.4 | Review reserve assets of potential bidder to assess risk of transferring Debtors' coins. | 1,099.00 |
| 6 | 12/14/2022 | Gray, Michael | 0.9 | Review 12/14 iterations of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/14/2022 | Gray, Michael | 1.2 | Review latest bid from potential purchaser to understand changes in economics/consideration. | 714.00 |
| 6 | 12/14/2022 | Greenblatt, Matthew | 0.3 | Prepare correspondence to MWE to prepare for site visit to potential bidder's counsel's office in connection with counterparty diligence. | 360.00 |
| 6 | 12/14/2022 | McNew, Steven | 1.3 | Review rolling in-kind distribution mechanics for certain risks associated with latest APA. | 1,163.50 |
| 6 | 12/14/2022 | McNew, Steven | 0.4 | Review revised draft of purchase agreement provided by bidder's counsel for modifications to areas of concern. | 358.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.6 | Review analysis related to inflows and outflows of party in interest to assess liquidity of bidder. | 537.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.9 | Review money transmission licenses in certain unsupported jurisdictions of potential purchaser. | 805.50 |
| 6 | 12/14/2022 | Schroeder, Christopher | 0.7 | Prepare estimated gas fees in connection with transfer of Acquired Assets to APA counterparty. | 287.00 |
| 6 | 12/14/2022 | Schroeder, Christopher | 1.8 | Prepare estimated historical trended gas fee analysis for Debtors' historical transfers in connection with APA diligence. | 738.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.4 | Prepare correspondence to case professionals re: resolution of UCC's key outstanding purchase agreement concerns. | 530.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.8 | Review latest draft redline APA for modifications of transaction structure. | 1,060.00 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/14/2022 | Simms, Steven | 0.6 | Discuss APA mechanics issues and resolution re: same with MWE. | 795.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 1.3 | Review latest APA draft for changes to treatment of creditors in unsupported jurisdictions. | 1,157.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 1.2 | Review latest APA for revised rebalancing ratio defined term. | 1,068.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 0.5 | Review APA issues list re: custody of crypto assets through creditor distributions. | 445.00 |
| 6 | 12/15/2022 | Eisler, Marshall | 0.9 | Review updated APA redline as provided by MWE for additional changes to rebalancing exercise section. | 837.00 |
| 6 | 12/15/2022 | Gray, Michael | 0.4 | Review email correspondence between MWE, K&E, and bidder's counsel re: APA issues. | 238.00 |
| 6 | 12/15/2022 | Simms, Steven | 0.6 | Prepare response to UCC advisors re: outstanding concerns with respect to purchase agreement protections. | 795.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: revised APA and key modifications. | 780.50 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.6 | Provide comments to revised APA draft re: outstanding issues with custody. | 669.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss next steps re: seller delivery safeguards. | 892.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.7 | Participate in call with Company re: revised APA. | 651.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss next steps re: sale process. | 744.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Review recent news coverage related to development re: financial health of bidder. | 744.00 |
| 6 | 12/16/2022 | Fischer, Preston | 1.9 | Review current draft of purchase agreement for resolution of certain in-kind distribution issues. | 1,491.50 |
| 6 | 12/16/2022 | Fischer, Preston | 0.8 | Participate in discussion with MWE re: bidder custody approach. | 628.00 |
| 6 | 12/16/2022 | Fischer, Preston | 0.7 | Review correspondence from K&E re: current draft of purchase agreement. | 549.50 |
| 6 | 12/16/2022 | Gray, Michael | 0.6 | Review bidder's proof of reserves report to understand financial health of bidder. | 357.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.6 | Review APA redline to current draft to assess responses to UCC members' concerns. | 795.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.7 | Participate in discussion with Debtors re: APA issues and changes thereto. | 927.50 |
| 6 | 12/16/2022 | Simms, Steven | 0.4 | Review correspondence from UCC members re: purchase agreement questions. | 530.00 |
| 6 | 12/17/2022 | Bromberg, Brian | 0.4 | Review APA issues list against latest version for resolutions. | 356.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/17/2022 | Eisler, Marshall | 1.8 | Review updated APA provided by bidder to assess key changes resulting from negotiations. | 1,674.00 |
| 6 | 12/19/2022 | Baltaytis, Jacob | 0.9 | Process edits to UCC report re: purchase agreement provisions. | 396.00 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.6 | Draft response to Moelis re: purchase agreement negotiations. | 669.00 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.3 | Review correspondence from Moelis re: negotiations of purchase agreement with bidder. | 334.50 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.5 | Analyze terms contained in final filed APA for changes to previously received draft. | 557.50 |
| 6 | 12/19/2022 | Eisler, Marshall | 1.3 | Provide comments to UCC presentation re: current negotiating status with APA counterparty. | 1,209.00 |
| 6 | 12/19/2022 | Gray, Michael | 1.1 | Review filed APA to understand updates from previous iterations. | 654.50 |
| 6 | 12/19/2022 | Gray, Michael | 0.8 | Prepare summary of executed APA to show updates on key Committee issues. | 476.00 |
| 6 | 12/19/2022 | McNew, Steven | 0.4 | Review press release in connection with selection of new highest and best bidder. | 358.00 |
| 6 | 12/20/2022 | Bromberg, Brian | 0.5 | Review APA summary slides for report to UCC for reflection of latest terms. | 445.00 |
| 6 | 12/20/2022 | Cordasco, Michael | 0.8 | Provide comments to APA summary report for UCC re: status of outstanding issues. | 892.00 |
| 6 | 12/20/2022 | Gray, Michael | 1.1 | Process updates to bidder APA summary Committee report. | 654.50 |
| 6 | 12/21/2022 | Bromberg, Brian | 0.4 | Review final APA provided by bidder's counsel for resolution of outstanding issues. | 356.00 |
| 6 | 12/22/2022 | Bromberg, Brian | 1.0 | Review filed APA motion for changes to previously provided draft by bidder's counsel. | 890.00 |
| 6 | 12/22/2022 | Cordasco, Michael | 1.1 | Analyze draft analysis re: segregated wallet issues and costs for custody question in APA. | 1,226.50 |
| 6 | 12/23/2022 | Fischer, Preston | 1.4 | Review seller deliveries in APA for feasibility of terms. | 1,099.00 |
| 6 | 12/23/2022 | Mehta, Ajay | 0.7 | Perform gas fee analysis for potential segregated wallets under bidder custody. | 374.50 |
| 6 | 12/24/2022 | McNew, Steven | 0.9 | Prepare suggestions to APA counterparty diligence discovery request letter as provided by MWE. | 805.50 |
| 6 | 12/30/2022 | Bromberg, Brian | 0.6 | Review notice of review by CFIUS to assess closing risks to sale. | 534.00 |
| 6 | 1/2/2023 | McNew, Steven | 0.3 | Review correspondence from UCC advisors re: purchase agreement update. | 360.00 |
| 6 | 1/2/2023 | McNew, Steven | 0.6 | Review notice of CFIUS review for potential closing challenges. | 720.00 |
| 6 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Prepare workplan for counterparty due diligence analysis with documents provided to date. | 424.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Summarize diligence documents provided to date by APA counterparty. | 689.00 |
| 6 | 1/3/2023 | Cordasco, Michael | 0.4 | Analyze update from UCC advisors re: diligence of proposed purchaser. | 530.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.4 | Review disclosures to state regulators provided by APA counterparty for diligence assessment. | 422.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.9 | Review audited financial statement provided by APA counterparty for diligence assessment. | 949.50 |
| 6 | 1/3/2023 | Gray, Michael | 0.3 | Provide comments to APA counterparty diligence workplan. | 208.50 |
| 6 | 1/3/2023 | Gray, Michael | 1.1 | Review diligence documents provided by APA counterparty for completeness. | 764.50 |
| 6 | 1/3/2023 | Greenblatt, Matthew | 0.9 | Review newly produced APA counterparty diligence documents for outstanding requests. | 1,192.50 |
| 6 | 1/3/2023 | McNew, Steven | 0.7 | Review correspondence from bidders' counsel to assess diligence documents provided. | 840.00 |
| 6 | 1/3/2023 | Mulkeen, Tara | 0.7 | Review correspondence from UCC advisors re: APA counterparty diligence efforts. | 927.50 |
| 6 | 1/3/2023 | Simms, Steven | 0.4 | Review correspondence on purchase agreement negotiations from case professionals. | 598.00 |
| 6 | 1/4/2023 | Baltaytis, Jacob | 1.4 | Conduct further review of due diligence documents provided by APA counterparty. | 742.00 |
| 6 | 1/4/2023 | Bromberg, Brian | 0.9 | Review latest APA draft for redline to distribution agent provision. | 877.50 |
| 6 | 1/4/2023 | Cordasco, Michael | 0.8 | Analyze redline version of APA to assess recent changes to distribution mechanics. | 1,060.00 |
| 6 | 1/4/2023 | Eisler, Marshall | 1.2 | Review redline to purchase agreement to assess substantive structure changes. | 1,266.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.6 | Review audited financial statements provided by purchaser in connection with diligence assessment. | 417.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.8 | Provide comments to APA counterparty diligence document review workplan. | 556.00 |
| 6 | 1/4/2023 | Gray, Michael | 1.4 | Review updated draft of purchase agreement for changes in deal structure. | 973.00 |
| 6 | 1/4/2023 | McNew, Steven | 0.7 | Review current draft of purchase agreement for changes to delivery governance. | 840.00 |
| 6 | 1/4/2023 | Mehta, Ajay | 1.3 | Review diligence document provided by APA counterparty re: settlement mechanics for reasonableness. | 1,051.70 |
| 6 | 1/4/2023 | Rowland, Sepideh | 1.1 | Finalize analysis of AML documentation provided by APA counterparty. | 1,314.50 |
| 6 | 1/4/2023 | Rowland, Sepideh | 2.1 | Analyze BSA/AML and Sanctions Policy documentation provided by APA counterparty for reasonableness. | 2,509.50 |

### EXHIBIT D
## VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/5/2023 | Baltaytis, Jacob | 0.4 | Update counterparty due diligence workplan for additional documents provided. | 212.00 |
| 6 | 1/5/2023 | Cordasco, Michael | 0.6 | Analyze updates from case professionals re: APA negotiation status. | 795.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.4 | Provide comments to APA counterparty diligence workplan. | 422.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.6 | Review workplan in connection with the review of diligence documents provided by APA counterparty. | 633.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Review additional service agreement documentation provided by purchaser for diligence assessment. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Draft correspondence with BRG re: coin treatment post-transaction. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 1.6 | Review diligence documents provided by APA counterparty for substance of production. | 1,688.00 |
| 6 | 1/5/2023 | Gray, Michael | 0.3 | Review segregated wallet issue in latest version of counterparty's draft APA. | 208.50 |
| 6 | 1/5/2023 | McNew, Steven | 1.2 | Review counterparty to purchase agreement's funds flow exhibit for reasonableness. | 1,440.00 |
| 6 | 1/5/2023 | Mehta, Ajay | 1.2 | Assess potential onboarding issues in connection with AML policy review. | 970.80 |
| 6 | 1/5/2023 | Mehta, Ajay | 2.1 | Analyze APA counterparty AML and sanctions policy document for reasonableness. | 1,698.90 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review AML policy provided by APA counterparty for reasonableness. | 662.50 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.8 | Analyze diligence documents provided by APA counterparty for reasonableness. | 1,060.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 0.8 | Prepare correspondence to UCC advisors re: AML policies of counterparty. | 956.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 1.1 | Prepare summary materials following review of APA counterparty BSA/AML and Sanctions Policy documentation. | 1,314.50 |
| 6 | 1/5/2023 | Simms, Steven | 0.6 | Review status update on purchase agreement issues from case professionals. | 897.00 |
| 6 | 1/6/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors for updates re: diligence of potential buyer. | 662.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 0.8 | Finalize review of APA counterparty security audit to assess potential concerns. | 740.00 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.3 | Review APA counterparty security audit for reasonableness re: potential risks. | 1,202.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.7 | Review APA counterparty disclosures to state regulators for reasonableness. | 1,572.50 |
| 6 | 1/6/2023 | Eisler, Marshall | 0.6 | Prepare for call with purchaser on AML and sanctions policies. | 633.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/6/2023 | Eisler, Marshall | 0.8 | Discuss AML and other compliance documentation with APA counterparty and UCC advisors. | 844.00 |
| 6 | 1/6/2023 | McNew, Steven | 0.8 | Review master services agreement provided by APA counterparty re: diligence assessment. | 960.00 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.1 | Prepare summary of independent auditor's security assessment for counterparty diligence analysis. | 889.90 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.7 | Review independent auditor's security assessment for reasonableness re: counterparty diligence. | 1,375.30 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.9 | Prepare summary of funds flow and settlement mechanics for APA counterparty diligence assessment. | 1,537.10 |
| 6 | 1/6/2023 | Mulkeen, Tara | 0.8 | Participate in meeting with counterparty and UCC advisors to discuss BSA/AML policy and related third party audit. | 1,060.00 |
| 6 | 1/6/2023 | Rowland, Sepideh | 0.8 | Participate in call with APA counterparty and UCC advisors re: AML policy discussion. | 956.00 |
| 6 | 1/6/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: purchase agreement structure issues. | 598.00 |
| 6 | 1/9/2023 | Cordasco, Michael | 0.6 | Assess withdrawal trends in connection with proposed APA counterparty. | 795.00 |
| 6 | 1/9/2023 | Eisler, Marshall | 0.9 | Analyze update from BRG re: segregated wallets in purchase agreement. | 949.50 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review first amended APA to evaluate changes in structure from last filed version. | 417.00 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review Debtors' omnibus reply to APA objections for response basis. | 417.00 |
| 6 | 1/9/2023 | Mehta, Ajay | 0.7 | Continue to review counterparty's independent security assessment to identify potential risks. | 566.30 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.1 | Analyze bidder assets in reserves for recent developments. | 889.90 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.2 | Validate counterparty reserves from on-chain data. | 970.80 |
| 6 | 1/10/2023 | McNew, Steven | 0.7 | Analyze on-chain assessment of APA counterparty coin flows. | 840.00 |
| 6 | 1/10/2023 | Mehta, Ajay | 1.4 | Prepare APA counterparty diligence summary with findings from assessment. | 1,132.60 |
| 6 | 1/10/2023 | Mehta, Ajay | 2.2 | Review service organization controls report for potential risks re: counterparty diligence. | 1,779.80 |
| 6 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with Moelis to discuss status of IP sale process. | 662.50 |
| 6 | 1/11/2023 | Eisler, Marshall | 0.5 | Discuss status of intellectual property sale process and key updates with Moelis. | 527.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/11/2023 | Fischer, Preston | 0.9 | Prepare correspondence to UCC advisors re: counterparty diligence status in advance of call with UCC. | 819.00 |
| 6 | 1/11/2023 | Fischer, Preston | 0.8 | Review audited financial statements provided by APA counterparty's counsel for diligence assessment. | 728.00 |
| 6 | 1/11/2023 | Fischer, Preston | 1.3 | Review APA counterparty's funds flow overview in connection with diligence assessment. | 1,183.00 |
| 6 | 1/11/2023 | Simms, Steven | 0.6 | Draft correspondence to UCC advisors re: resolution of APA issues. | 897.00 |
| 6 | 1/12/2023 | Bromberg, Brian | 1.5 | Review filed asset purchase agreement to ensure inclusion of UCC concerns. | 1,462.50 |
| 6 | 1/12/2023 | Fischer, Preston | 1.4 | Review third-party security audit provided by APA counterparty for diligence assessment. | 1,274.00 |
| 6 | 1/12/2023 | Fischer, Preston | 1.6 | Finalize APA counterparty's funds flow overview for diligence assessment. | 1,456.00 |
| 6 | 1/12/2023 | Fischer, Preston | 2.1 | Finalize analysis of third-party security audit provided by APA counterparty. | 1,911.00 |
| 6 | 1/12/2023 | Gray, Michael | 0.8 | Review purchase agreement for changes to staking provision. | 556.00 |
| 6 | 1/12/2023 | Simms, Steven | 0.3 | Review correspondence from Debtors' advisors re: APA status update. | 448.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review asset purchase agreement economics re: buyer and seller expense reimbursement. | 877.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review rolling delivery of acquired coins in filed purchase agreement. | 877.50 |
| 6 | 1/13/2023 | Fischer, Preston | 1.8 | Review APA counterparty AML policy for reasonableness to market standards. | 1,638.00 |
| 6 | 1/17/2023 | Eisler, Marshall | 0.8 | Review customer agreement in response to counterparty diligence questions. | 844.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.6 | Review previous draft purchase agreements for changes to fiat/USDC payments. | 585.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.9 | Review APA mechanics in regards to fiat/USDC distributions. | 877.50 |
| 6 | 1/18/2023 | Eisler, Marshall | 1.9 | Review transaction mechanisms document provided by Moelis for reasonableness. | 2,004.50 |
| 6 | 1/18/2023 | Mehta, Ajay | 0.8 | Review services agreements provided by counterparty for reasonableness of terms. | 647.20 |
| 6 | 1/23/2023 | Fischer, Preston | 0.7 | Review draft security protocol diligence assessment for changes. | 637.00 |
| 6 | 1/25/2023 | Eisler, Marshall | 0.8 | Review MWE memorandum re: market rebellion transaction to assess benefits. | 844.00 |
| 6 | 1/26/2023 | Eisler, Marshall | 0.4 | Review correspondence with potential intellectual property buyer to assess next steps. | 422.00 |
| 6 | 1/30/2023 | Cordasco, Michael | 0.5 | Participate in meeting with industry participant re: asset monetization strategies. | 662.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/30/2023 | Cordasco, Michael | 0.6 | Analyze issues raised in correspondence from Debtors' advisors re: potential sale of certain estate assets. | 795.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC re: consent for Debtor's asset sale proposal. | 633.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Respond to diligence questions re: auction bid analysis. | 633.00 |
| 6 | 2/1/2023 | Cordasco, Michael | 0.7 | Analyze bid letter for purchase of VGX smart contracts for key terms. | 927.50 |
| 6 | 2/1/2023 | Eisler, Marshall | 0.8 | Review bid letter from potential interested party re: VGX smart contracts. | 844.00 |
| 6 | 2/7/2023 | Gray, Michael | 0.3 | Review correspondence from UCC advisors re: sale updates for Debtors' smart contracts. | 208.50 |
| 6 | 2/9/2023 | Mehta, Ajay | 0.7 | Analyze VGX whitepaper as it relates to smart contract bids received. | 566.30 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.1 | Prepare draft summary of strengths and required improvements from term sheet provided by potential purchaser re: Debtors' smart contracts. | 889.90 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.8 | Assess bid materials for Debtors' smart contracts provided by interested party for strengths and weaknesses. | 1,456.20 |
| 6 | 2/10/2023 | Cordasco, Michael | 1.3 | Participate in call with UCC to discuss VGX smart contracts. | 1,722.50 |
| 6 | 2/10/2023 | Eisler, Marshall | 1.3 | Participate in call with UCC re: marketing of VGX smart contracts. | 1,371.50 |
| 6 | 2/10/2023 | Fischer, Preston | 1.7 | Review strategic plan of potential IP bidder re: VGX smart contracts. | 1,547.00 |
| 6 | 2/10/2023 | Fischer, Preston | 1.3 | Participate in meeting with UCC re: smart contract bidder presentation. | 1,183.00 |
| 6 | 2/10/2023 | Fischer, Preston | 0.7 | Conduct initial review of VGX whitepaper in connection with review of potential bids. | 637.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.3 | Analyze APA counterparty staking issues re: SEC registration. | 1,560.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.4 | Review strategic plan for Debtors' IP assets provided by interested party for feasibility. | 1,680.00 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Participate in call with UCC and bidder on Debtors' IP re: strategic plan for smart contracts. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Prepare summary diligence materials for another indication of interest re: Debtors' smart contract IP. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.6 | Process edits to strategic plan assessment of indication received from potential purchaser re: VGX smart contracts. | 1,294.40 |
| 6 | 2/10/2023 | Mehta, Ajay | 2.1 | Prepare summary of VGX whitepaper re: review of indications of interest for Debtors' smart contracts. | 1,698.90 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/10/2023 | Simms, Steven | 0.6 | Review correspondence from UCC advisors re: update on smart contract marketing process. | 897.00 |
| 6 | 2/11/2023 | Mehta, Ajay | 0.8 | Review VGX codebase on Etherscan re: non-binding indications received for Debtors' IP. | 647.20 |
| 6 | 2/11/2023 | Mehta, Ajay | 1.3 | Review non-binding indication of interest diligence summary re: Debtors' IP assets. | 1,051.70 |
| 6 | 2/13/2023 | Fischer, Preston | 1.2 | Finalize review of VGX whitepaper to assess implications of potential bidder's proposed strategic plan. | 1,092.00 |
| 6 | 2/13/2023 | Mehta, Ajay | 0.9 | Revise diligence summary for non-binding indications of interest re: Debtors' VGX smart contracts. | 728.10 |
| 6 | 2/14/2023 | Cordasco, Michael | 0.5 | Provide comments to draft smart contract analysis. | 662.50 |
| 6 | 2/14/2023 | Fischer, Preston | 1.8 | Provide comments to IP and bid overview for inclusion of additional utility considerations. | 1,638.00 |
| 6 | 2/14/2023 | Fischer, Preston | 1.2 | Review current smart contract bid summary for completeness of analysis. | 1,092.00 |
| 6 | 2/14/2023 | Mehta, Ajay | 0.9 | Process findings from Etherscan review into VGX smart contract bidder analysis. | 728.10 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.3 | Finalize diligence assessment of initial indications received re: Debtors' IP assets. | 1,051.70 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.4 | Review updated bid diligence materials for counterparty information. | 1,132.60 |
| 6 | 2/16/2023 | Eisler, Marshall | 0.6 | Review media reports re: historical transaction from purchaser to assess risks. | 633.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential purchaser issues. | 662.50 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.6 | Prepare outline for smart contract report to UCC. | 795.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: potential purchaser issues. | 927.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.5 | Participate in discussion on purchaser issues with MWE. | 527.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.6 | Analyze correspondence from UCC professionals re: smart contracts sale updates. | 633.00 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.7 | Participate in discussion with case professionals on potential purchaser issues. | 738.50 |
| 6 | 2/17/2023 | Fischer, Preston | 1.1 | Review flow of funds documentation provided by purchaser following discussion with case professionals. | 1,001.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.7 | Discuss APA counterparty issues with case professionals. | 637.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.5 | Participate in meeting with MWE re: purchaser developments. | 455.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/17/2023 | Mulkeen, Tara | 0.5 | Participate in weekly UCC preparation call with MWE on transaction closing issues. | 662.50 |
| 6 | 2/18/2023 | Cordasco, Michael | 0.7 | Provide comments to draft diligence list for potential purchaser. | 927.50 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 0.8 | Prepare further updates to VGX smart contract report for UCC. | 424.00 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 1.4 | Review VGX smart contract report to UCC for FTI team comments. | 742.00 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 2.4 | Incorporate internal comments to VGX smart contract report for UCC. | 1,272.00 |
| 6 | 2/20/2023 | Mehta, Ajay | 0.8 | Analyze exchange listing costs for digital assets re: VGX IP indications of interest. | 647.20 |
| 6 | 2/20/2023 | Mehta, Ajay | 1.7 | Prepare report to UCC re: diligence assessment of IP indications of interest received to date. | 1,375.30 |
| 6 | 2/20/2023 | Mehta, Ajay | 2.2 | Perform edits to smart contract bid diligence document for internal feedback. | 1,779.80 |
| 6 | 2/21/2023 | Cordasco, Michael | 0.7 | Provide comments to draft UCC report re: smart contract analysis. | 927.50 |
| 6 | 2/21/2023 | Cordasco, Michael | 1.3 | Provide comments to final diligence list for potential purchaser. | 1,722.50 |
| 6 | 2/21/2023 | Mehta, Ajay | 1.2 | Prepare edits to UCC report on smart contract and bid overview for internal team comments. | 970.80 |
| 6 | 2/21/2023 | Mehta, Ajay | 1.9 | Review UCC report on bid summary as it relates to the Debtors' VGX smart contracts. | 1,537.10 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze transaction documents re: availability of funds for closing. | 397.50 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft smart contract report to UCC. | 927.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.1 | Analyze documentation from proposed purchaser re: ability to close. | 1,457.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.3 | Participate in call with proposed purchaser re: closing conditions. | 1,722.50 |
| 6 | 2/24/2023 | Dougherty, Andrew | 1.3 | Participation in due diligence call with purchaser re: media publications and other diligence. | 1,202.50 |
| 6 | 2/24/2023 | Eisler, Marshall | 0.8 | Evaluate funds flow diligence documents provided by purchaser. | 844.00 |
| 6 | 2/24/2023 | Eisler, Marshall | 1.3 | Participate in call with proposed purchaser re: diligence prior to close. | 1,371.50 |
| 6 | 2/24/2023 | Fischer, Preston | 0.5 | Review additional diligence materials furnished by Debtors re: counterparty risk assessment. | 455.00 |
| 6 | 2/24/2023 | Mulkeen, Tara | 0.9 | Review KYC/AML documentation provided by APA counterparty's counsel for transaction diligence workstreams. | 1,192.50 |
| 6 | 2/24/2023 | Mulkeen, Tara | 1.3 | Participate on call with case and purchaser's advisors re: purchaser diligence requests and available information. | 1,722.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/25/2023 | Fischer, Preston | 1.2 | Review revised diligence analysis of transaction counterparty for inclusion of newly provided information. | 1,092.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Provide comments to summary document on APA counterparty diligence for additional audited financial statement items. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Review state regulatory disclosures provided by purchaser for reasonableness. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Continue to review APA counterparty's disclosures to state regulatory bodies re: diligence workstream. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.8 | Review audited financial reporting provided by APA counterparty re: transaction diligence. | 740.00 |
| 6 | 2/27/2023 | Cordasco, Michael | 0.7 | Participate in call with proposed purchaser re: outstanding diligence. | 927.50 |
| 6 | 2/27/2023 | Crowell, Cameron | 0.4 | Review SOC2 report on potential purchaser re: cybersecurity deficiencies. | 374.00 |
| 6 | 2/27/2023 | Eisler, Marshall | 0.7 | Participate in call with purchaser's advisors on remaining diligence requests. | 738.50 |
| 6 | 2/27/2023 | Goldfischer, Jacob | 2.1 | Analyze third-party security audits provided by purchaser for updates to diligence findings. | 924.00 |
| 6 | 2/27/2023 | Mehta, Ajay | 1.1 | Finalize diligence assessment of APA counterparty for inclusion of cybersecurity analysis. | 889.90 |
| 6 | 2/27/2023 | Mehta, Ajay | 1.9 | Incorporate cybersecurity analysis pertaining to diligence documentation furnished by potential purchaser to summary assessment. | 1,537.10 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.7 | Participate in diligence discussion with case and purchaser's advisors. | 927.50 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.8 | Participate on call with MWE to discuss purchaser diligence requests and next steps. | 1,060.00 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.3 | Participate in call with Moelis re: status of negotiations with proposed bidder. | 397.50 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to MWE re: updates to diligence of proposed buyer. | 530.00 |
| 6 | 2/28/2023 | Crowell, Cameron | 1.8 | Review ISO report on potential purchaser for any cybersecurity deficiencies. | 1,683.00 |
| 6 | 2/28/2023 | Mehta, Ajay | 0.6 | Review on-chain activity to verify allegations in media publications re: APA counterparty. | 485.40 |
| 6 | 2/28/2023 | Schroeder, Christopher | 1.7 | Verify APA counterparty proof of collateral reporting for certain digital assets. | 1,011.50 |
| **6 Total** | | | **582.6** | | **$ 515,960.40** |
| 10 | 1/11/2023 | Joffe, Steven | 0.4 | Review correspondence from UCC advisors re: tax implications of Debtors' POR. | 530.00 |
| 10 | 1/11/2023 | Joffe, Steven | 1.6 | Review revised second amended DS to assess tax implications of wind down entity. | 2,120.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 10 | 1/12/2023 | Cordasco, Michael | 0.3 | Analyze potential tax consequences in connection with Plan. | 397.50 |
| 10 | 1/12/2023 | Eisler, Marshall | 1.3 | Review tax disclosures in Debtors' revised second amended DS for reasonableness. | 1,371.50 |
| 10 | 1/13/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: tax issues with Plan. | 662.50 |
| 10 | 1/13/2023 | Joffe, Steven | 1.2 | Review Debtors' POR to analyze potential improvements in wind down entity taxability. | 1,590.00 |
| 10 | 1/17/2023 | Bromberg, Brian | 0.8 | Participate in call with MWE re: DS tax implications. | 780.00 |
| 10 | 1/17/2023 | Joffe, Steven | 0.8 | Discuss tax component of Debtors' DS with MWE. | 1,060.00 |
| 10 | 1/18/2023 | Joffe, Steven | 2.9 | Conduct research regarding tax treatment of cryptocurrency for plan purposes. | 3,842.50 |
| 10 | 1/19/2023 | Eisler, Marshall | 0.6 | Draft correspondence to UCC professionals re: tax treatment in Plan. | 633.00 |
| 10 | 1/19/2023 | Joffe, Steven | 1.6 | Conduct follow up research regarding tax literature with respect to cryptocurrency. | 2,120.00 |
| 10 | 1/23/2023 | Joffe, Steven | 1.3 | Participate in call with Debtors' tax counsel re: IRS claims and other tax-related matters. | 1,722.50 |
| 10 | 2/3/2023 | Joffe, Steven | 0.4 | Participate in call with MWE and K&E to discuss tax matters associated with Debtors' POR. | 530.00 |
| **10 Total** | | | **13.7** | | **$ 17,359.50** |
| 11 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate telephonically in hearing re: exclusivity and cash management motions. | 780.50 |
| 11 | 11/15/2022 | Eisler, Marshall | 0.7 | Attend Debtors' hearing re: cash management and exclusivity motions. | 651.00 |
| 11 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Review Sale and DS hearing transcript for final Court positions. | 212.00 |
| 11 | 1/10/2023 | Cordasco, Michael | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 3,445.00 |
| 11 | 1/10/2023 | Eisler, Marshall | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 2,743.00 |
| 11 | 1/24/2023 | Gray, Michael | 2.1 | Participate in Celsius Rule 4001 Motion hearing telephonically re: late filed claim. | 1,459.50 |
| 11 | 2/7/2023 | Cordasco, Michael | 2.3 | Participate telephonically in fee examiner hearing. | 3,047.50 |
| 11 | 2/7/2023 | Eisler, Marshall | 2.3 | Participate telephonically in fee examiner hearing. | 2,426.50 |
| 11 | 2/21/2023 | Baltaytis, Jacob | 0.2 | Prepare 2/22 hearing agenda summary. | 106.00 |
| 11 | 2/22/2023 | Cordasco, Michael | 1.2 | Participate telephonically in hearing re: claims objections. | 1,590.00 |
| 11 | 2/22/2023 | Eisler, Marshall | 1.2 | Participate telephonically in hearing re: claims objections. | 1,266.00 |
| **11 Total** | | | **16.3** | | **$ 17,727.00** |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 11/1/2022 | Eisler, Marshall | 0.9 | Review correspondence from MWE re: issues with draft JV motion. | 837.00 |
| 13 | 11/2/2022 | Eisler, Marshall | 1.3 | Review Debtors' draft JV sale motion in advance of call with MWE. | 1,209.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.4 | Review joint venture issues correspondence from MWE re: draft JV sale motion. | 356.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.5 | Discuss joint venture issues with MWE re: draft JV sale motion. | 445.00 |
| 13 | 11/10/2022 | Eisler, Marshall | 0.9 | Review internal issues list re: Debtors' draft JV sale motion. | 837.00 |
| 13 | 11/17/2022 | Bromberg, Brian | 0.5 | Review draft JV sale motion for reasonableness. | 445.00 |
| 13 | 11/17/2022 | Eisler, Marshall | 1.1 | Review filed motion re: approval of Debtors' JV sale. | 1,023.00 |
| 13 | 11/18/2022 | Bromberg, Brian | 0.4 | Prepare questions list to Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/19/2022 | Eisler, Marshall | 0.6 | Draft correspondence to Debtors re: FBO cash treatment. | 558.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.9 | Prepare correspondence to MWE re: outstanding issues with JV sale motion. | 801.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.4 | Attend call with MWE re: Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/21/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss status of JV sale motion. | 446.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.7 | Prepare correspondence to MWE re: JV sale motion issues. | 651.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: JV sale motion issues. | 372.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review motion re: MCB hold to assess key terms. | 267.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review Debtors' debit card stipulation for reasonableness. | 267.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.6 | Review Debtors' draft debit card motion for reasonableness. | 669.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.7 | Review Debtors' draft motion to release MCB hold against previous representations. | 780.50 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.1 | Review Debtors' motion to release FBO reserve for changes. | 1,023.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.6 | Draft correspondence to MWE re: motion to release FBO reserve. | 1,488.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.4 | Review debit card stipulation in response to creditor inquiries. | 1,302.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 0.8 | Analyze correspondence from UCC advisors re: Debtors' debit card program and related motion. | 744.00 |
| 13 | 12/5/2022 | Baltaytis, Jacob | 0.4 | Review stipulation between Debtors and MCB re: FBO account closure. | 176.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 12/7/2022 | Bromberg, Brian | 0.5 | Review motion on FBO reserve to assess status re: release of hold. | 445.00 |
| 13 | 12/8/2022 | Bromberg, Brian | 0.7 | Review MCB reserve release objections for potential implications to Debtors' liquidity position. | 623.00 |
| 13 | 12/8/2022 | Eisler, Marshall | 0.6 | Analyze arguments in MCB objection to Debtors re: motion to compel release. | 558.00 |
| 13 | 12/8/2022 | Gray, Michael | 0.8 | Review MC Bank's objection to Debtors' motion to compel release of reserve and related media coverage. | 476.00 |
| 13 | 12/8/2022 | Gray, Michael | 0.7 | Review bank account information provided by BRG to assess statements made in the MC Bank objection. | 416.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.4 | Review MCB cross motion for reasonableness relative to other digital asset exchanges' banking institutions. | 358.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.6 | Review MCB objection to reserve release relative to market FBO and trust-like ACH accounts. | 537.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.7 | Review Jenkins Declaration in Support of MCB reserve release objection for reasonableness. | 626.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.9 | Prepare summary of observations with respect to market standards of MCB reserve release court dockets. | 805.50 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Review declarations in support of Celsius 4001 motion and declarations in support thereof. | 528.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 0.6 | Review Celsius 4001 motion to assess basis for late filed claim. | 264.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Prepare summary of Celsius 4001 motion for internal team. | 528.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.7 | Review Celsius 4001 motions on late claim for holdback implications. | 623.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.4 | Review FBO account information for latest balances re: MCB stipulation. | 356.00 |
| 13 | 12/14/2022 | Cordasco, Michael | 0.6 | Assess Celsius Rule 4001 motion for adequate basis re: late filed claim. | 669.00 |
| 13 | 12/14/2022 | Eisler, Marshall | 0.9 | Evaluate impact of Automatic Stay Lift motion filed by Celsius. | 837.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.4 | Review declarations in support of Celsius Rule 4001 motion for reasonableness. | 238.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Provide comments to draft summary of Celsius 4001 motion. | 119.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.7 | Review omnibus wallet service agreement between Debtors and Celsius re: motion to file proof of claim. | 416.50 |
| 13 | 12/14/2022 | Gray, Michael | 0.8 | Review Schedules to understand potential exposure to Celsius Rule 4001 motion. | 476.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Review media coverage re: Celsius 4001 motion to asses sentiment. | 119.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 1.2 | Review historical and current FBO account information in connection with review of stipulation with MCB. | 1,440.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 0.5 | Conduct review of FBO stipulation to address specific questions raised by Committee. | 600.00 |
| 13 | 12/14/2022 | McNew, Steven | 0.7 | Review Celsius Network Rule 4001 motion re: technical assertions therein. | 626.50 |
| 13 | 12/20/2022 | Baltaytis, Jacob | 0.3 | Review stipulation between Debtors and SEC re: governmental bar date. | 132.00 |
| 13 | 12/22/2022 | Gray, Michael | 0.4 | Review stipulation between Debtors and MC Bank re: FBO account close. | 238.00 |
| 13 | 12/23/2022 | Baltaytis, Jacob | 0.6 | Conduct further review of Debtors' stipulation with MCB for key terms. | 264.00 |
| 13 | 2/2/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/3/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/5/2023 | Eisler, Marshall | 0.7 | Review correspondence from MWE re: motion to appoint fee examiner. | 738.50 |
| 13 | 2/6/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions / subpoenas. | 106.00 |
| 13 | 2/8/2023 | Eisler, Marshall | 0.5 | Draft follow-up correspondence to UCC professionals re: debit card accrual questions. | 527.50 |
| 13 | 2/9/2023 | Baltaytis, Jacob | 0.3 | Review adversary complaint to assess key dates in proceeding. | 159.00 |
| 13 | 2/10/2023 | Eisler, Marshall | 0.9 | Draft response to MWE re: reply to surety bond questions list. | 949.50 |
| 13 | 2/13/2023 | McNew, Steven | 0.4 | Analyze Debtors' Joint Stipulation with Government Claimants. | 480.00 |
| 13 | 2/14/2023 | Simms, Steven | 0.3 | Review correspondence from UCC advisors re: stipulation with governmental claimants to assess recovery implications. | 448.50 |
| 13 | 2/15/2023 | Eisler, Marshall | 0.8 | Draft reply email to MWE re: debit card rewards accrual. | 844.00 |
| **13 Total** | | | **38.6** | | **$ 33,193.00** |
| 14 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Review Stretto claims register to assess priority governmental proofs of claim filed to date. | 352.00 |
| 14 | 1/1/2023 | Bromberg, Brian | 0.6 | Review claims register to assess governmental claims on file. | 585.00 |
| 14 | 1/2/2023 | McNew, Steven | 0.6 | Analyze account holder claims register to assess scheduled vs. filed variances. | 720.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Prepare comments to K&E claims summary for non-lead debtor claims. | 424.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review Stretto claims register for remaining substantive non-Account Holder claims. | 424.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.4 | Review governmental claims asserted against the Debtors to assess impact on recoveries. | 742.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.7 | Review non-government, non-customer claims asserted against the Debtors to assess impact on recoveries. | 901.00 |
| 14 | 1/13/2023 | Bromberg, Brian | 0.6 | Review claims register as of 1/13 for substantive governmental and class 4 claims to assess impact on recoveries. | 585.00 |
| 14 | 1/13/2023 | Eisler, Marshall | 0.7 | Review New Jersey Securities Board filed proof of claim for merits. | 738.50 |
| 14 | 1/17/2023 | Bromberg, Brian | 0.3 | Review filed UCC objection to Celsius claim for responses to objection bases. | 292.50 |
| 14 | 1/17/2023 | Eisler, Marshall | 0.9 | Review Debtors' filed objection to Celsius claim for reasonableness. | 949.50 |
| 14 | 1/18/2023 | Gray, Michael | 0.4 | Review summary of filed governmental claims to assess account holder recovery implications. | 278.00 |
| 14 | 1/23/2023 | Eisler, Marshall | 0.9 | Analyze Celsius omnibus reply to Rule 4001 motion for reasonableness. | 949.50 |
| 14 | 1/24/2023 | Cordasco, Michael | 0.3 | Review correspondence from MWE re: hearing on late filed claim and 4001 motion. | 397.50 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket update re: claims objections. | 106.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from UCC advisors on VGX treatment for claims sizing analysis. | 212.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 1.4 | Review preference database to assess available information re: claims sizing analysis. | 742.00 |
| 14 | 2/1/2023 | Eisler, Marshall | 0.9 | Review Debtors' objection to certain claims as filed with the court for basis. | 949.50 |
| 14 | 2/1/2023 | Sheehan, Drew | 0.7 | Review verified balances of VGX account holders in dataset for claims sizing analysis. | 927.50 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.1 | Prepare VGX claims sizing analysis with notional value as percent of total value stratification. | 583.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.7 | Prepare VGX claims sizing analysis with notional value stratification. | 901.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 2.1 | Process edits to average account size re: VGX claims sizing analysis. | 1,113.00 |
| 14 | 2/2/2023 | Eisler, Marshall | 0.7 | Provide comments to VGX claims sizing analysis for inclusion of different subset summaries. | 738.50 |
| 14 | 2/2/2023 | Eisler, Marshall | 1.1 | Review VGX claims stratification exhibit to assess typical account holdings. | 1,160.50 |
| 14 | 2/2/2023 | Gray, Michael | 0.4 | Review VGX customer stratification analysis to understand customer claims. | 278.00 |
| 14 | 2/2/2023 | Kelly, Anthony | 0.6 | Identify accounts holding VGX as of the Petition Date re: claims assessment. | 501.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 14 | 2/2/2023 | Kelly, Anthony | 1.1 | Adjust flagged transaction database for use in VGX claims sizing analysis. | 918.50 |
| 14 | 2/2/2023 | Simms, Steven | 0.4 | Review VGX claims sizing analysis for claimant numerosity within stratification bands. | 598.00 |
| 14 | 2/3/2023 | Eisler, Marshall | 0.6 | Review updated analysis re: VGX value stratification to assess claims sizing. | 633.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.6 | Analyze select proofs of claim as filed with the Court. | 318.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' objection to certain of the proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze the UCC's objection to certain proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Review adversary proceeding key events timeline. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 1.4 | Prepare timeline of key events re: adversary proceeding. | 742.00 |
| 14 | 2/13/2023 | McNew, Steven | 0.8 | Analyze Debtors' Omnibus Claims Objection for reasonableness. | 960.00 |
| **14 Total** | | | **29.4** | | **$ 21,992.00** |
| 15 | 11/11/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: potential resolution of intercompany claims issues. | 558.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.8 | Prepare reply to MWE re: Debtors' intercompany obligations. | 712.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.4 | Review revised intercompany claims estimates provided by BRG. | 356.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.5 | Review intercompany loans matrix in response to MWE correspondence. | 445.00 |
| 15 | 11/16/2022 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: intercompany cash transfers. | 651.00 |
| **15 Total** | | | **3.0** | | **$ 2,722.00** |
| 16 | 11/1/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket summary re: extension of Debtors' exclusivity period. | 132.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.7 | Prepare information package for wind down trustee interviewees. | 308.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.2 | Prepare daily summary of docket and media updates re: media coverage of exclusivity extension. | 88.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.6 | Analyze issues for wind down trust re: retained causes of action. | 669.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential wind down trustee selection. | 557.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 1.3 | Summarize review of trust analysis in previous, comparable chapter 11 post-effective trusts. | 1,124.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 0.8 | Review chapter 11 Plan of another comparable bankruptcy case for trust structure and funding. | 692.00 |

49

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/2/2022 | Dougherty, Andrew | 0.7 | Review chapter 11 Plan of a comparable bankruptcy case for trust structure, responsibilities, and assigned assets. | 605.50 |
| 16 | 11/2/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: wind down trustee selection. | 465.00 |
| 16 | 11/2/2022 | Gray, Michael | 0.2 | Review case materials package for wind down trustee candidate. | 119.00 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.7 | Revise trust funding summary for inclusion of retained causes of action. | 1,470.50 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.2 | Review Plan of similar bankruptcy cases for trust-assigned causes of action and funding. | 1,038.00 |
| 16 | 11/4/2022 | Bromberg, Brian | 0.9 | Review disclosure statement recovery analysis to assess modifications. | 801.00 |
| 16 | 11/4/2022 | Cordasco, Michael | 0.5 | Participate in call with wind down trustee candidate. | 557.50 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 1.9 | Revise illustrative account holder shortfall analysis per internal comments. | 836.00 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 2.2 | Prepare illustrative account holder shortfall analysis with trust funding and D&O settlement proceeds. | 968.00 |
| 16 | 11/5/2022 | Bromberg, Brian | 1.5 | Provide comments to exhibit on account holder deficit. | 1,335.00 |
| 16 | 11/5/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit detailing account holder shortfall. | 1,116.00 |
| 16 | 11/6/2022 | Baltaytis, Jacob | 1.7 | Finalize illustrative account holder shortfall analysis. | 748.00 |
| 16 | 11/6/2022 | Bromberg, Brian | 2.5 | Finalize account holder deficit analysis for revised assumptions. | 2,225.00 |
| 16 | 11/6/2022 | Cordasco, Michael | 0.7 | Provide comments to unsecured creditor shortfall analysis. | 780.50 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.4 | Review wind down trust budget for reasonableness. | 356.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.7 | Review Debtors' disclosure statement for modifications. | 623.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.6 | Review Debtors' plan of reorganization for modifications. | 534.00 |
| 16 | 11/7/2022 | Cordasco, Michael | 0.6 | Analyze status update from Debtors re: wind down budget movement. | 669.00 |
| 16 | 11/7/2022 | Eisler, Marshall | 0.4 | Review Debtors' POR as filed with the court. | 372.00 |
| 16 | 11/8/2022 | Bromberg, Brian | 0.3 | Review proposed treatment of loans in Debtors' disclosure statement. | 267.00 |
| 16 | 11/8/2022 | Eisler, Marshall | 0.9 | Review Debtors' outstanding loans and location of customer assets for treatment in plan. | 837.00 |
| 16 | 11/8/2022 | Gray, Michael | 1.1 | Revise account holder recovery shortfall analysis for internal comments. | 654.50 |

50

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/8/2022 | Gray, Michael | 0.7 | Update notional values in outstanding loans analysis for latest market prices. | 416.50 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: wind down budget. | 132.00 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.9 | Attend call with BRG re: wind down budget discussion. | 396.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.6 | Summarize wind down budget assumptions for presentation to UCC. | 534.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 1.0 | Provide comments to updated recovery analysis re: presentation of portfolio. | 890.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.9 | Discuss wind down budget assumptions with Debtors. | 801.00 |
| 16 | 11/10/2022 | Gray, Michael | 0.9 | Attend discussion with BRG re: wind down budget assumptions. | 535.50 |
| 16 | 11/10/2022 | Gray, Michael | 1.6 | Revise illustrative customer recovery analysis to incorporate latest fair market values. | 952.00 |
| 16 | 11/10/2022 | Mehta, Ajay | 1.1 | Review trended market prices of creditor shortfall analysis. | 588.50 |
| 16 | 11/11/2022 | Bromberg, Brian | 0.7 | Incorporate additional observations to wind down budget summary. | 623.00 |
| 16 | 11/11/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: voting tabulations. | 372.00 |
| 16 | 11/14/2022 | Bromberg, Brian | 0.4 | Correspond with MWE re: POR voting questions. | 356.00 |
| 16 | 11/14/2022 | Eisler, Marshall | 1.1 | Correspond with MWE re: impact of Ad Hoc Equity group claims. | 1,023.00 |
| 16 | 11/15/2022 | Cordasco, Michael | 0.6 | Provide comments to liquidating plan analysis report for UCC. | 669.00 |
| 16 | 11/15/2022 | Eisler, Marshall | 0.8 | Review analysis detailing estimated rebalancing results based on current market data. | 744.00 |
| 16 | 11/15/2022 | Esteban Garcia, Susana | 2.6 | Provide comments on Debtors' coin-level liquidation discounts for reasonableness. | 2,041.00 |
| 16 | 11/15/2022 | Gray, Michael | 1.1 | Update rebalancing analysis for current market pricing. | 654.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.7 | Review Debtors' coin-level liquidation discounts for reasonableness. | 374.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.3 | Prepare questions list re: coin-level liquidation discounts and related findings. | 160.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 1.1 | Review current and historical trailing daily average market ratios for coin discounts re: trading volume, circulating supply, and Debtors' position relative to same. | 588.50 |
| 16 | 11/16/2022 | Baltaytis, Jacob | 1.2 | Review dataroom for latest information on Debtors' crypto holdings. | 528.00 |
| 16 | 11/16/2022 | Cordasco, Michael | 0.4 | Analyze recent media publications re: Plan issues. | 446.00 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.7 | Refine discount sensitivities for liquidation value analysis with new criteria. | 909.50 |

51

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/16/2022 | Mehta, Ajay | 1.5 | Finalize assessment of realizable values for coin discount analysis. | 802.50 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.9 | Prepare sensitivities to Debtors' coin-level liquidation discounts for changes in distributable value. | 1,016.50 |
| 16 | 11/16/2022 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors on self-liquidation analysis. | 530.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.7 | Review revised solicitation timeline for modifications. | 651.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with Debtors on self-liquidation analysis. | 744.00 |
| 16 | 11/17/2022 | Esteban Garcia, Susana | 0.6 | Review market liquidity assessment for coin liquidation discounts. | 471.00 |
| 16 | 11/17/2022 | Mehta, Ajay | 1.3 | Review BRG analysis of liquidity assessment by coin. | 695.50 |
| 16 | 11/17/2022 | Mehta, Ajay | 2.4 | Incorporate additional sensitives to BRG liquidity assessment for optionality. | 1,284.00 |
| 16 | 11/17/2022 | Mehta, Ajay | 2.3 | Incorporate volatility and price change options for slippage re: realizable value analysis. | 1,230.50 |
| 16 | 11/17/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC advisors re: self-liquidation analysis. | 265.00 |
| 16 | 11/18/2022 | Baltaytis, Jacob | 0.6 | Review data room for information relating to loans and related treatment in disclosure statement. | 264.00 |
| 16 | 11/18/2022 | Eisler, Marshall | 0.8 | Review exhibit detailing coin-level liquidity and liquidation discounts in connection with self-liquidating plan. | 744.00 |
| 16 | 11/18/2022 | Esteban Garcia, Susana | 0.7 | Review updated coin liquidity assessment for reasonableness. | 549.50 |
| 16 | 11/18/2022 | Esteban Garcia, Susana | 1.8 | Assess realizable value impact of sensitized coin liquidation discounts. | 1,413.00 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Review Debtors' coin-level liquidity assessment and liquidation discount. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Assess third-party liquidation fee in Debtors' rebalancing scenario for quote relative to market. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 0.9 | Review coin-level market liquidity metrics for feasibility of Debtors' discounts re: rebalancing. | 706.50 |
| 16 | 11/18/2022 | Mehta, Ajay | 2.6 | Finalize coin-level liquidity assessment for suggested changes. | 1,391.00 |
| 16 | 11/18/2022 | Mehta, Ajay | 1.1 | Prepare summary output to coin-level liquidity assessment relative to Debtors' disclosure statement. | 588.50 |
| 16 | 11/21/2022 | Bromberg, Brian | 0.6 | Review coin liquidity assessment provided by Debtors for liquidation discounts. | 534.00 |
| 16 | 11/21/2022 | Fischer, Preston | 2.2 | Review Debtors' rebalancing model for feasibility of mechanics. | 1,727.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/21/2022 | Mehta, Ajay | 2.1 | Provide feedback to revised self-liquidation analysis realizable value assumptions. | 1,123.50 |
| 16 | 11/22/2022 | Bromberg, Brian | 0.9 | Review coin liquidation analysis for reasonableness of discounts. | 801.00 |
| 16 | 11/22/2022 | Fischer, Preston | 1.7 | Finalize assessment of Debtors' rebalancing plan for reasonableness of assumptions. | 1,334.50 |
| 16 | 11/28/2022 | Simms, Steven | 0.3 | Provide comments to self-liquidation analysis for reasonableness of assumptions. | 397.50 |
| 16 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. | 557.50 |
| 16 | 11/29/2022 | Eisler, Marshall | 0.5 | Attend discussion re: Plan and case-related issues with MWE. | 465.00 |
| 16 | 11/30/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing model with Debtors. | 534.00 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.5 | Provide comments to workplan re: POR analysis. | 557.50 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: self-liquidating plan assumptions. | 669.00 |
| 16 | 11/30/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: self-liquidating plan and rebalancing assumptions. | 558.00 |
| 16 | 11/30/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidation analysis. | 357.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Review self-liquidating analysis prepared by BRG for reasonableness. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Prepare questions list to self-liquidating analysis assumptions. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.6 | Prepare bridge from first amended disclosure statement to creditor recoveries under a hypothetical self-liquidating Plan. | 704.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.7 | Review rebalancing analysis provided by BRG re: post-rebalance portfolio allocation. | 1,513.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.7 | Compare Debtors' rebalancing analysis to internal model for mechanics differences. | 623.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Draft list of issues and questions in connection with Debtors' rebalancing exercise model. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Discuss rebalancing for self-liquidating scenario with Debtors' advisors. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.3 | Review Debtors' rebalancing analysis to assess value leakage events. | 1,157.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.2 | Review recovery bridge analysis to assess substantive changes in distributable value. | 1,068.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.8 | Provide comments to UCC presentation re: recovery analysis for self-liquidating. | 712.00 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Analyze assumptions contained in self-liquidating Plan analysis for reasonableness. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.5 | Prepare workplan for Plan update report to UCC. | 557.50 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Review Debtors' realizable value assumptions across rebalancing and liquidation scenarios. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.3 | Continue to review Debtors' discrepancies between liquidation values in rebalancing and liquidation scenarios for reasonableness. | 1,209.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.7 | Review Debtors' rebalancing model for reasonableness of mechanics. | 1,581.00 |
| 16 | 12/1/2022 | Fischer, Preston | 0.9 | Assess costs associated with distributing certain unsupported tokens in-kind. | 706.50 |
| 16 | 12/1/2022 | Fischer, Preston | 1.2 | Review Debtors' unsupported in-kind distribution tokens for reasonableness. | 942.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.9 | Discuss self-liquidating and rebalancing analysis with BRG. | 535.50 |
| 16 | 12/1/2022 | Gray, Michael | 2.6 | Conduct review of the liquidation and rebalancing analysis provided by BRG. | 1,547.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.8 | Prepare bridge of recoveries between second amended Disclosure Statement and draft liquidation analysis. | 476.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.7 | Prepare running question list of key liquidation and rebalancing analysis issues for discussion with BRG. | 416.50 |
| 16 | 12/1/2022 | Gray, Michael | 1.1 | Prepare side by side illustrative recoveries for Disclosure Statement and rebalancing scenarios. | 654.50 |
| 16 | 12/1/2022 | Gray, Michael | 0.4 | Prepare variance analysis on DS and rebalancing scenario recoveries. | 238.00 |
| 16 | 12/1/2022 | Gray, Michael | 1.4 | Update illustrative recovery summary and bridge for internal FTI team comments. | 833.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.1 | Prepare notional value and percent impact of sensitizing self-liquidating digital asset discounts. | 588.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.3 | Review trading volume and comparative statistics to Debtors' asset portfolio re: realizable liquidation value of certain tokens. | 695.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.6 | Prepare variance analysis to BRG realizable value assessment to internal computations. | 856.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.7 | Conduct review of liquidation discounts ascribed to illiquid digital assets as provided by BRG. | 909.50 |
| 16 | 12/1/2022 | Simms, Steven | 0.4 | Review correspondence from UCC advisors in connection with review of Debtors' wind down proposal. | 530.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.7 | Refine schedule of slippage by coin for UCC report on self-liquidating Plan. | 748.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare updated holdings summary re: self-liquidating Plan for UCC report. | 352.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of slippage by coin for UCC report on self-liquidating Plan. | 484.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.5 | Prepare list of unsupported tokens for UCC report on self-liquidating Plan. | 220.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.9 | Update bridge to self-liquidating recoveries for internal comments. | 396.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.3 | Update slippage analysis for report to UCC based on internal comments. | 572.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 2.4 | Review recovery analysis for treatment of bid consideration. | 2,136.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Review liquidation analysis for creditor treatment across Debtors. | 1,157.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Edit bid comparison and valuation slides for revised business plan from bidder. | 1,157.00 |
| 16 | 12/2/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery comparison analysis for report to UCC. | 780.50 |
| 16 | 12/2/2022 | Cordasco, Michael | 0.5 | Analyze issues re: self-liquidating Plan effective date timing. | 557.50 |
| 16 | 12/2/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with UCC advisors re: reasonableness of coin discount assumptions. | 744.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 1.3 | Prepare questions list to rebalancing model mechanics in advance of call with Debtors. | 1,209.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit outlining creditor recoveries. | 1,953.00 |
| 16 | 12/2/2022 | Fischer, Preston | 2.2 | Examine custody solutions for unsupported tokens in lieu of liquidation. | 1,727.00 |
| 16 | 12/2/2022 | Fischer, Preston | 0.9 | Assess liquidation discounts for unsupported token to assess feasibility or potential upside. | 706.50 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Sensitize illustrative creditor recoveries for hypothetical changes in crypto pricing and case expenses. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Review coin value slippage analysis for supported and unsupported coins. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.8 | Prepare illustrative recovery analysis of top 10 coins held by the Debtors. | 476.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Prepare illustrative recovery comparison analysis for a self-liquidating and asset sale Plan. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Prepare creditor recovery analysis comparing certain received bids. | 535.50 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Review commentary of illustrative recovery and redistribution analysis section of omnibus Committee report. | 535.50 |
| 16 | 12/2/2022 | Mehta, Ajay | 2.1 | Review Debtors' revised self-liquidating scenario and rebalancing exercise model for assumptions modifications. | 1,123.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.6 | Update report to UCC on self-liquidating Plan based on internal comments. | 704.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.8 | Update self-liquidating analysis based on revised figures provided by Debtors. | 352.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.7 | Process further edits to UCC report on self-liquidating analysis based on revised figures provided by Debtors. | 748.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.6 | Prepare wind down budget appendix for UCC report on self-liquidating Plan. | 264.00 |
| 16 | 12/3/2022 | Bromberg, Brian | 2.0 | Provide comments to comparative bid summary and creditor recoveries thereunder for modifications. | 1,780.00 |
| 16 | 12/3/2022 | Gray, Michael | 1.6 | Review updated liquidation analysis and supporting exhibits provided by BRG. | 952.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.8 | Update Committee report for team comments re: rebalancing and liquidation analysis. | 476.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.6 | Review estimated wind down budget and professional fee estimation through emergence summaries. | 357.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.1 | Refine slippage analysis based on internal comments. | 924.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.2 | Refine illustrative recovery sensitivities based on internal comments. | 968.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.4 | Prepare professional fee schedule for UCC report on self-liquidating Plan. | 176.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.8 | Refine executive summary to UCC report on self-liquidating Plan for internal comments. | 352.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.3 | Finalize draft UCC report on self-liquidating Plan based on internal comments. | 1,012.00 |
| 16 | 12/4/2022 | Bromberg, Brian | 1.5 | Review latest recovery analysis for new revenue sensitivities in bidder business plan. | 1,335.00 |
| 16 | 12/4/2022 | Eisler, Marshall | 1.9 | Provide comments to draft UCC presentation re: rebalancing and self-liquidating Plans. | 1,767.00 |
| 16 | 12/4/2022 | Gray, Michael | 2.6 | Process edits for internal comments to UCC report re: liquidation and rebalancing analysis. | 1,547.00 |
| 16 | 12/4/2022 | Gray, Michael | 1.4 | Analyze slippage summary to understand changes from previous iteration of liquidation and rebalancing analyses. | 833.00 |
| 16 | 12/5/2022 | Baltaytis, Jacob | 1.8 | Incorporate internal comments to rebalancing report for UCC. | 792.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.1 | Review self-liquidating Plan analysis with respect to other bids for creditor implications. | 979.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 0.7 | Discuss self-liquidating Plan analysis with Debtors' advisors re: value leakage assumptions. | 623.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review sensitized rebalancing analysis for changes to Debtors' model. | 1,068.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review treatment of VGX transactions in rebalancing model. | 1,068.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.0 | Provide comments to rebalancing slides for report to UCC re: methodological commentary. | 890.00 |
| 16 | 12/5/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: self-liquidating Plan and realizable value. | 780.50 |
| 16 | 12/5/2022 | Cordasco, Michael | 1.4 | Provide comments to slides for report to UCC re: self-liquidating Plan. | 1,561.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: self-liquidating Plan. | 651.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 1.1 | Review draft presentation to the UCC re: Plan alternatives. | 1,023.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.9 | Prepare running question list of liquidation and rebalancing analysis as provided by Debtors. | 535.50 |
| 16 | 12/5/2022 | Gray, Michael | 2.1 | Review UCC report re: liquidation and rebalancing analysis for completeness. | 1,249.50 |
| 16 | 12/5/2022 | Gray, Michael | 1.6 | Update slippage analysis in connection with rebalancing exercise. | 952.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.4 | Review media coverage and email correspondence with MWE to understand loans outstanding re: illustrative recoveries. | 238.00 |
| 16 | 12/5/2022 | Gray, Michael | 1.2 | Analyze value leakage under hypothetical changes in crypto pricing. | 714.00 |
| 16 | 12/5/2022 | Simms, Steven | 0.7 | Participate on call with Debtors' advisors on rebalancing assumptions and estimated realizable value. | 927.50 |
| 16 | 12/6/2022 | Bromberg, Brian | 0.6 | Finalize draft slides on recoveries with modifications to rebalancing analysis. | 534.00 |
| 16 | 12/6/2022 | Cordasco, Michael | 1.5 | Provide comments to report to UCC re: self-liquidating Plan recovery exhibits. | 1,672.50 |
| 16 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze update from Debtors' advisors re: self-liquidating Plan outlook. | 892.00 |
| 16 | 12/6/2022 | Gray, Michael | 2.2 | Process edits to illustrative recovery analysis under self liquidation scenarios. | 1,309.00 |
| 16 | 12/6/2022 | Gray, Michael | 0.9 | Prepare bridge of distributable value from first Amended Disclosure Statement to self-liquidating Plan scenario. | 535.50 |
| 16 | 12/6/2022 | Mehta, Ajay | 1.2 | Finalize review of gas fees and transfer impacts to creditor assets. | 642.00 |
| 16 | 12/6/2022 | Mehta, Ajay | 0.9 | Perform research related to gas fees and transfer impacts to creditor assets. | 481.50 |
| 16 | 12/6/2022 | Simms, Steven | 0.8 | Provide comments to internal FTI bridge analysis for description of certain items impacting depositors' recovery. | 1,060.00 |
| 16 | 12/7/2022 | Bromberg, Brian | 0.3 | Review market maker communication provided by Debtors re: transaction fees. | 267.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/7/2022 | Bromberg, Brian | 1.2 | Review recovery analysis provided by Debtors to understand bridging items to previous figures. | 1,068.00 |
| 16 | 12/7/2022 | Simms, Steven | 0.6 | Review Debtors' self-liquidating creditor recoveries relative to different bids received. | 795.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 0.8 | Assess new DS against redline for modifications to key POR-related sections. | 712.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 1.4 | Review new POR and redline against previous draft for modifications. | 1,246.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 1.4 | Review redline to Debtors' draft POR for key changes from prior draft. | 1,302.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 2.2 | Analyze updated draft of disclosure statement as provided by Debtors to assess modifications. | 2,046.00 |
| 16 | 12/8/2022 | McNew, Steven | 1.2 | Review draft FAQs exhibit to POR for Debtors' responses with respect to certain technical questions. | 1,074.00 |
| 16 | 12/8/2022 | McNew, Steven | 0.7 | Review draft Second Amended DS for proper disclosures with respect to distributions of digital assets. | 626.50 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.2 | Review DS redline to assess key modifications of certain disclosures. | 968.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review Debtors' responses to key outstanding items re: self-liquidating scenario and rebalancing exercise. | 572.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing and bid analysis report to UCC. | 924.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.6 | Review draft APA redline for changes to mechanics of rebalancing exercise. | 704.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 0.9 | Review POR redline to assess key modifications from prior draft. | 396.00 |
| 16 | 12/9/2022 | Bromberg, Brian | 0.6 | Review recovery bridging analysis under new POR to assess changes to bottom line. | 534.00 |
| 16 | 12/9/2022 | Cordasco, Michael | 1.0 | Analyze revised draft POR redline for key modifications against prior version. | 1,115.00 |
| 16 | 12/9/2022 | Gray, Michael | 1.2 | Review latest draft of second amended Disclosure Statement provided by K&E. | 714.00 |
| 16 | 12/9/2022 | Gray, Michael | 0.9 | Review latest draft of third amended Plan provided by K&E. | 535.50 |
| 16 | 12/9/2022 | McNew, Steven | 0.6 | Review update from Debtors' advisors re: rebalancing exercise and market maker fees for reasonableness. | 537.00 |
| 16 | 12/10/2022 | Eisler, Marshall | 1.4 | Assess implications of fiat true up on existing rebalancing model provided by Debtors. | 1,302.00 |
| 16 | 12/11/2022 | Eisler, Marshall | 1.3 | Provide comments to illustrative exhibit detailing creditor recoveries. | 1,209.00 |
| 16 | 12/12/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing analysis based on Debtors' revised assumptions. | 924.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/12/2022 | Bromberg, Brian | 0.8 | Discuss recovery presentation, rebalancing assumptions, and value leakage with Debtors' advisors. | 712.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 2.1 | Edit recovery and rebalancing model for treatment of supported tokens previously assumed to be dollarized. | 1,869.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 0.9 | Reconcile internal rebalancing model output to Debtors' assessment. | 801.00 |
| 16 | 12/12/2022 | Cordasco, Michael | 0.8 | Participate in call with BRG re: distribution process and rebalance mechanics. | 892.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 0.8 | Participate in call with BRG re: distribution and rebalance mechanics. | 744.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 1.6 | Review updated coin leakage exhibit and underlying assumptions for key value drivers. | 1,488.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 2.2 | Provide comments to slides for UCC comparing received bids to Debtors' self-liquidating scenario. | 2,046.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.7 | Review materials provided by BRG re: illustrative recoveries under potential purchaser's bid. | 416.50 |
| 16 | 12/12/2022 | Gray, Michael | 0.8 | Participate in discussion with BRG re: rebalancing assumptions changes under APA as compared to self-liquidating. | 476.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.4 | Assess Debtors' illustrative recovery analysis to understand key assumption differences. | 238.00 |
| 16 | 12/12/2022 | Gray, Michael | 1.2 | Prepare and review illustrative creditor recoveries under self liquidation and bidder APA proposal scenarios. | 714.00 |
| 16 | 12/13/2022 | Bromberg, Brian | 0.7 | Review recovery estimates for key digital assets on an in-kind basis. | 623.00 |
| 16 | 12/13/2022 | Cordasco, Michael | 1.7 | Participate in status update call with UCC re: recovery analysis and M&A updates. | 1,895.50 |
| 16 | 12/13/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 446.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 372.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 1.7 | Participate in status update call with UCC re: illustrative recoveries. | 1,581.00 |
| 16 | 12/13/2022 | Gray, Michael | 2.8 | Update slippage analysis in rebalancing to comport to Debtors' analysis. | 1,666.00 |
| 16 | 12/13/2022 | Greenblatt, Matthew | 1.7 | Discuss recovery/distribution and M&A status update with UCC. | 2,040.00 |
| 16 | 12/13/2022 | McNew, Steven | 1.1 | Review Debtors' analysis with respect to recoveries under a purchase agreement and self-liquidating. | 984.50 |
| 16 | 12/13/2022 | Mehta, Ajay | 1.2 | Review updates to Debtors' coin liquidation discounts relative to internal assessment. | 642.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/13/2022 | Simms, Steven | 1.7 | Participate in call with UCC on recovery analysis and bidders. | 2,252.50 |
| 16 | 12/14/2022 | Eisler, Marshall | 1.2 | Review summary of Celsius claim to size impact to Debtors' customers' recoveries. | 1,116.00 |
| 16 | 12/15/2022 | Eisler, Marshall | 2.3 | Review updated rebalancing exhibits provided by Debtors for key changes to illustrative recoveries. | 2,139.00 |
| 16 | 12/21/2022 | Cordasco, Michael | 0.7 | Analyze open issues in Plan and DS re: treatment of depositors in unsupported jurisdictions. | 780.50 |
| 16 | 12/21/2022 | Eisler, Marshall | 0.8 | Review impact of rebalancing mechanics in filed APA and Disclosure statement. | 744.00 |
| 16 | 12/21/2022 | Eisler, Marshall | 1.2 | Review liquidation analysis in filed disclosure statement for changes to previous version shared with UCC advisors. | 1,116.00 |
| 16 | 12/22/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket and media update re: third amended Plan and second amended disclosure statement. | 88.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.7 | Review filed Plan redline for description of transaction and distribution mechanics. | 1,513.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.4 | Assess modifications to filed DS from previous draft. | 1,246.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 0.9 | Review recovery analysis for inclusion of latest terms in purchase agreement. | 801.00 |
| 16 | 12/22/2022 | Cordasco, Michael | 1.2 | Analyze recovery amounts included in filed Plan for changes to previous understanding. | 1,338.00 |
| 16 | 12/22/2022 | Eisler, Marshall | 1.6 | Review exhibit reconciling creditor recovery estimates to those listed in filed DS. | 1,488.00 |
| 16 | 12/22/2022 | Eisler, Marshall | 1.9 | Review FAQ exhibit as filed by the Debtors in the Disclosure Statement for responses. | 1,767.00 |
| 16 | 12/22/2022 | Gray, Michael | 1.9 | Review filed third amended Joint Plan. | 1,130.50 |
| 16 | 12/22/2022 | Gray, Michael | 1.7 | Review filed second amended Disclosure Statement. | 1,011.50 |
| 16 | 12/22/2022 | Gray, Michael | 0.9 | Reconcile recovery amounts contemplated in second amended Disclosure Statement to latest information received from BRG. | 535.50 |
| 16 | 12/22/2022 | Mehta, Ajay | 0.5 | Review notional value of crypto assets held by the Debtors across each of their disclosure statements. | 267.50 |
| 16 | 12/23/2022 | Baltaytis, Jacob | 1.6 | Review Debtors' liquidation analysis and assumptions for reasonableness and substantive changes. | 704.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing exercise analysis and revised assumptions with Debtors. | 534.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.7 | Provide comments to recovery analysis re: discrepancies to filed documents. | 623.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/23/2022 | Cordasco, Michael | 0.8 | Review updated recovery numbers contained in filed Plan to outline UCC presentation. | 892.00 |
| 16 | 12/23/2022 | Gray, Michael | 0.6 | Attend call with BRG re: discussion of updates to self-liquidating scenario. | 357.00 |
| 16 | 12/23/2022 | McNew, Steven | 0.6 | Review Debtors' consolidating by entity draft liquidation analysis for certain realizable value discounts. | 537.00 |
| 16 | 12/24/2022 | Fischer, Preston | 2.1 | Assess potential challenges in connection with rolling delivery of digital assets and reconciliation thereof. | 1,648.50 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 2.4 | Prepare bridge analysis of creditor recoveries from Debtors' 12/11 presentation to the Second Amended DS. | 1,056.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.3 | Process edits to creditor recovery bridge analysis for UCC report. | 572.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.9 | Refine creditor recovery bridge analysis report to UCC. | 836.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 1.4 | Review recovery bridging analysis with updated value leakage assumptions. | 1,246.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Review rebalancing analysis discounts provided by Debtors for changes to prior version. | 623.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.6 | Review crypto pricing update for impact on creditor recoveries. | 534.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Provide comments on bridging analysis for grouping of key value drivers. | 623.00 |
| 16 | 12/26/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery analysis for UCC report. | 446.00 |
| 16 | 12/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery bridge report to UCC. | 780.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.3 | Prepare waterfall analysis and from second Amended Disclosure Statement. | 773.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.7 | Prepare bridge from latest information provided by Debtors' advisors to second Amended Disclosure Statement. | 1,011.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.1 | Review updates to waterfall analysis as provided by BRG for key modifications. | 654.50 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.2 | Prepare schedule re: crypto asset value declines from first to second amended DS. | 528.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.4 | Prepare report to UCC re: creditor recovery bridge analysis and crypto asset value declines. | 616.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.6 | Process edits to UCC report re: creditor recovery bridges. | 704.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Provide comments on bridging analysis executive summary in report to UCC. | 712.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 1.5 | Finalize bridging analysis in report to UCC for internal comments. | 1,335.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/27/2022 | Bromberg, Brian | 0.9 | Finalize draft of bridging analysis for Committee presentation. | 801.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Prepare for UCC call re: filed POR, DS, and latest outlook of distributions. | 712.00 |
| 16 | 12/27/2022 | Cordasco, Michael | 0.6 | Provide comments to slides for UCC re: recovery bridges. | 669.00 |
| 16 | 12/27/2022 | Gray, Michael | 1.1 | Prepare waterfall analysis variance from first Amended Disclosure Statement to second Amended Disclosure Statement. | 654.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare bridge from first Amended Disclosure Statement to second Amended Disclosure Statement. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.9 | Review waterfall analysis for proper treatment of sources and uses. | 535.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare Committee report re: waterfall analysis. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.7 | Review coin holdings analysis for inclusion in Committee report. | 416.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Process updates to waterfall analysis UCC report for comments. | 773.50 |
| 16 | 12/28/2022 | Bromberg, Brian | 0.8 | Review wind down cost estimates provided by Debtors for reasonableness. | 712.00 |
| 16 | 12/28/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss winddown budget assumptions. | 892.00 |
| 16 | 12/28/2022 | Cordasco, Michael | 1.1 | Provide comments to draft winddown budget assumptions. | 1,226.50 |
| 16 | 12/28/2022 | Gray, Michael | 0.6 | Review proposed wind down budget provided by Debtors professionals to understand litigation reserve and other professional expenditures. | 357.00 |
| 16 | 12/28/2022 | Simms, Steven | 0.4 | Review correspondence from MWE re: wind down budget refinements. | 530.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.4 | Review Debtors' wind down headcount plan for funding implications. | 356.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget and key modifications with BRG. | 534.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.4 | Provide comments to draft winddown budget presentation. | 446.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: winddown budget assumptions. | 669.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: modifications to wind down budget and reasonableness. | 357.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Review wind down budget questions list in advance of discussion with BRG. | 357.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 0.7 | Review trust professional wind down cost estimates relative to other post-effective vehicles. | 623.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/30/2022 | Bromberg, Brian | 0.4 | Compile requests on wind down diligence for Debtors to assess reasonableness of budget. | 356.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 1.1 | Review additional detail on wind down budget from Debtors to assess feasibility. | 979.00 |
| 16 | 12/30/2022 | Cordasco, Michael | 1.2 | Analyze issues re: draft wind down budget. | 1,338.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget with MWE re: adequate sizing of post-effective trust. | 534.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.3 | Review Debtors' DS for litigation prosecution estimates. | 267.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: winddown budget assumptions. | 669.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.7 | Analyze updated assumptions for winddown budget. | 780.50 |
| 16 | 1/2/2023 | Baltaytis, Jacob | 0.6 | Prepare case to date fees by all retained professionals to assess administration expense claims. | 318.00 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.4 | Prepare issues list for meeting with Debtors' advisors re: Plan, wind down, and other case items. | 390.00 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.5 | Participate in call with Debtors' professionals re: POR and DS items. | 487.50 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.7 | Review objections to Plan by State regulators to begin to develop responses. | 682.50 |
| 16 | 1/4/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. | 662.50 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review New York regulators' objection to APA to assess basis of objection. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review Vermont regulators' objection to APA for basis. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review UST objection to APA for reasonableness. | 422.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review Vermont regulators' objection to DS approval motion for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review New York regulators' objection to APA motion approval for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.5 | Discuss Plan and transaction items with case professionals. | 347.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.6 | Review SEC limited objection to APA and conditional DS approval motion. | 417.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.8 | Review UST objection to APA and conditional DS approval motion. | 556.00 |
| 16 | 1/4/2023 | Simms, Steven | 0.5 | Participate in call with professionals on Plan and other case items. | 747.50 |
| 16 | 1/5/2023 | Simms, Steven | 1.3 | Review outstanding Plan and wind down issues in advance of call with UCC. | 1,943.50 |
| 16 | 1/6/2023 | Eisler, Marshall | 0.4 | Review Texas regulators' objection to APA for merits. | 422.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review redline to Debtors' second amended Disclosure Statement for changes. | 583.00 |
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.2 | Prepare illustrative creditor recovery bridge to Debtors' revised second amended Disclosure Statement for report to UCC. | 636.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 0.8 | Review Plan recovery analysis from prior draft to assess modifications in latest analysis. | 780.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 1.8 | Review revised liquidation analysis prepared by Debtors for key changes. | 1,755.00 |
| 16 | 1/9/2023 | Cordasco, Michael | 0.8 | Review responses to Disclosure Statement objections as prepared by Debtors. | 1,060.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.7 | Analyze Debtors' omnibus reply to APA motion for basis of response. | 738.50 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Analyze Debtors' omnibus reply to conditional DS approval motion for reasonableness. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Draft correspondence to MWE re: intercompany issues resolution. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.2 | Provide comments to revised creditor recovery report to UCC. | 1,266.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.3 | Review revised creditor recovery report to UCC re: revised second amended DS. | 1,371.50 |
| 16 | 1/9/2023 | Gray, Michael | 0.4 | Review Debtors' omnibus reply to conditional DS approval objections for reasonableness. | 278.00 |
| 16 | 1/9/2023 | Gray, Michael | 0.7 | Review third amended Plan to understand changes to filed second amended Plan. | 486.50 |
| 16 | 1/9/2023 | Gray, Michael | 0.8 | Review second amended DS for changes to last filed version and additional disclosures. | 556.00 |
| 16 | 1/9/2023 | McNew, Steven | 0.6 | Review filed revised second amended DS for changes to USDC/fiat distributions. | 720.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.6 | Provide comments to Disclosure Statement recovery analysis. | 585.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.9 | Review frequently asked questions Plan exhibit for new purchase agreement-related responses. | 877.50 |
| 16 | 1/10/2023 | Bromberg, Brian | 1.1 | Review filed Disclosure Statement for changes to previously circulated draft. | 1,072.50 |
| 16 | 1/10/2023 | Gray, Michael | 0.8 | Prepare updated bridge analysis from second amended DS to third amended DS. | 556.00 |
| 16 | 1/10/2023 | Gray, Michael | 1.1 | Review UCC report detailing creditor recoveries in third amended DS. | 764.50 |
| 16 | 1/10/2023 | Gray, Michael | 1.8 | Prepare UCC report re: recovery comparison and revised assumptions in waterfall. | 1,251.00 |
| 16 | 1/11/2023 | Baltaytis, Jacob | 1.3 | Update illustrative creditor recovery report to UCC for internal comments. | 689.00 |
| 16 | 1/11/2023 | Cordasco, Michael | 0.6 | Provide comments to draft report to UCC re: revised recovery analysis. | 795.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/11/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: updated coin leakage assumptions for recovery analysis. | 633.00 |
| 16 | 1/11/2023 | Eisler, Marshall | 1.1 | Provide comments to revised UCC report bridging creditor recoveries. | 1,160.50 |
| 16 | 1/11/2023 | McNew, Steven | 0.4 | Provide comments to report to UCC re: bridge analysis for creditor recoveries. | 480.00 |
| 16 | 1/12/2023 | Bromberg, Brian | 1.3 | Provide comments to updated recovery analysis for report to UCC. | 1,267.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 0.7 | Analyze contemplated treatment of LLUNA under Debtors' Plan. | 738.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 1.1 | Review Debtors' FAQ exhibit for reasonableness of responses. | 1,160.50 |
| 16 | 1/12/2023 | Gray, Michael | 0.6 | Process updates to recovery bridge analysis re: third amended DS estimates. | 417.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.6 | Review Debtors' production for creditor information on a state-level basis. | 318.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.7 | Prepare matrix of AUM by state and by coin to assess treatment of creditors under the Plan. | 371.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 1.3 | Prepare first and second APA transaction illustrative recovery comparison. | 689.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 0.6 | Review assets under management matrix for sizing of unsupported coins and jurisdictions. | 585.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 1.4 | Provide comments to revised recovery analysis for report to UCC. | 1,365.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to party in interest re: Plan mechanics. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Review schedule of assets under management by state to assess size of unsupported jurisdictions. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 1.7 | Review redline of filed DS to assess substantive changes to disclosures. | 1,793.50 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.9 | Review schedule detailing priority claims for discrepancies to revised second amended DS recoveries. | 949.50 |
| 16 | 1/13/2023 | Mehta, Ajay | 0.6 | Review portfolio fair market value update from second amended DS for changes. | 485.40 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Incorporate pro forma creditor recovery section into report to UCC. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma creditor recovery waterfall with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma value leakage analysis with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.6 | Finalize draft deck to UCC re: pro forma crypto value, leakage, and recoveries. | 848.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.8 | Review pro forma creditor recovery waterfall with prices as of 1/13 for treatment of leakage during rebalancing exercise. | 954.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/16/2023 | Bromberg, Brian | 1.6 | Provide comments to report to UCC re: latest recovery analysis. | 1,560.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.6 | Prepare questions list to creditor recovery exhibit in Debtors' filed DS. | 633.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.9 | Review exhibit detailing creditor recoveries as provided in filed DS. | 949.50 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.1 | Prepare in-kind recovery analysis in response to question from UCC member. | 583.00 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.6 | Refine in-kind recovery analysis for custom portfolio inputs. | 848.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.3 | Review correspondence from UCC advisors re: 3AC update. | 292.50 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.8 | Review post-effective trust budgeting issues identified by UCC advisors. | 780.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.9 | Review recovery bridge analysis under pro forma fair market value scenario. | 877.50 |
| 16 | 1/17/2023 | Cordasco, Michael | 1.4 | Provide comments to draft slides re: recoveries and wind down budget. | 1,855.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 0.8 | Review creditor recovery analysis in preparation for discussion with UCC. | 844.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 1.4 | Review updated in-kind creditor recovery exhibit at the request of UCC member. | 1,477.00 |
| 16 | 1/18/2023 | Baltaytis, Jacob | 0.8 | Prepare edits to in-kind recovery analysis for internal comments. | 424.00 |
| 16 | 1/18/2023 | Baltaytis, Jacob | 1.4 | Revise report to UCC dated 1/17 for inclusion of in-kind recovery analysis as requested by UCC member. | 742.00 |
| 16 | 1/18/2023 | Bromberg, Brian | 0.8 | Provide comments to new recovery slides for report to UCC. | 780.00 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.3 | Provide comments to revised recovery slides for UCC. | 397.50 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: rebalancing analysis. | 662.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss model re: rebalancing exercise. | 527.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.8 | Provide additional comments to in-kind recovery presentation. | 844.00 |
| 16 | 1/18/2023 | Eisler, Marshall | 1.3 | Provide comments to revised recovery report to UCC re: in-kind creditor recovery exhibit. | 1,371.50 |
| 16 | 1/18/2023 | Gray, Michael | 0.9 | Review in-kind coin recovery exhibit to assess changes against fiat recoveries. | 625.50 |
| 16 | 1/18/2023 | Greenblatt, Matthew | 0.5 | Discuss Plan and other case items with case professionals. | 662.50 |
| 16 | 1/18/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with case professionals on Plan and other case updates. | 662.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.6 | Prepare summary analysis of updated creditor waterfall models. | 318.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Prepare summary outputs re: recoveries contained in each Disclosure Statement's recovery model. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Process edits to creditor recovery waterfall package per internal comments. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 1.2 | Prepare summary of Debtors' crypto holdings and rebalancing mechanics. | 636.00 |
| 16 | 1/19/2023 | Cordasco, Michael | 0.6 | Analyze proposed rebalancing mechanics prepared by Debtors for changes to previous methodology. | 795.00 |
| 16 | 1/19/2023 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: creditor recoveries. | 949.50 |
| 16 | 1/19/2023 | Gray, Michael | 0.4 | Review recovery model analysis in advance of distribution to UCC. | 278.00 |
| 16 | 1/20/2023 | Baltaytis, Jacob | 1.4 | Finalize creditor recovery waterfall package. | 742.00 |
| 16 | 1/20/2023 | Cordasco, Michael | 0.5 | Review issues with joint liquidators in connection with 3AC proceeding. | 662.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.6 | Review outstanding issues re: 3AC proceeding for recovery implications. | 633.00 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.7 | Prepare correspondence to UCC advisors re: UCC member question on in-kind recoveries. | 738.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.9 | Review updated recovery model for inclusion of supporting exhibits. | 949.50 |
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Provide comments to recovery model in advance of distribution to UCC. | 278.00 |
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Review recovery analysis prepared by Debtors for modifications. | 278.00 |
| 16 | 1/24/2023 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors re: rebalancing exercise status update. | 598.00 |
| 16 | 1/24/2023 | Simms, Steven | 1.2 | Review revised creditor recovery analysis for changes to latest estimates. | 1,794.00 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.3 | Analyze update from Stretto re: voting results to assess creditor sentiment. | 397.50 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.8 | Participate in status update call with MWE re: Plan issues. | 1,060.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.2 | Review voting status update as provided by Stretto for Plan sentiment. | 211.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.8 | Discuss status update re: Plan issues in meeting with MWE. | 844.00 |
| 16 | 1/27/2023 | Bromberg, Brian | 0.2 | Review voting status report to assess creditor sentiment re: Plan. | 195.00 |
| 16 | 1/27/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors' advisors to discuss rebalancing procedures. | 795.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/27/2023 | Eisler, Marshall | 1.4 | Review updated rebalancing mechanism incorporated into creditor recovery model for changes. | 1,477.00 |
| 16 | 1/28/2023 | Eisler, Marshall | 0.6 | Finalize responses re: recovery model questions. | 633.00 |
| 16 | 1/28/2023 | Gray, Michael | 0.3 | Review draft follow-up diligence information re: sale process and recoveries. | 208.50 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.2 | Review make-whole illustrative recovery analysis for proper treatment of digital assets. | 636.00 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.6 | Prepare illustrative make-whole analysis for crypto price increases. | 848.00 |
| 16 | 1/29/2023 | Gray, Michael | 0.4 | Provide comments to draft illustrative make-whole analysis. | 278.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.3 | Provide comments to draft response to UCC re: rebalancing timing. | 397.50 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Analyze draft contract assumption schedule for reasonableness. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: crypto asset sales in accordance with APA. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.5 | Provide comments to draft recovery analysis based on updated pricing. | 662.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.3 | Prepare response to MWE re: question on creditor recoveries. | 316.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.4 | Participate in meeting with Debtors on status of rebalancing exercise. | 422.00 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Analyze exhibit detailing updated creditor recovery estimates for changes to distributable value. | 949.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Review contract cure exhibit as provided by BRG for reasonableness of assumed contracts. | 949.50 |
| 16 | 1/30/2023 | Gray, Michael | 1.2 | Review revised make-whole analysis to assess pro forma leakage during rebalancing. | 834.00 |
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: status update on rebalancing exercise. | 795.00 |
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Review cure estimates in contract assumption schedule for reasonableness. | 795.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.4 | Respond to diligence questions re: DS recovery analysis assumptions. | 422.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.6 | Review data room for information on Debtors' prepetition loan information. | 633.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 1.9 | Review draft motion from MWE re: compelling Debtors to amend schedules. | 2,004.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.3 | Review cure claims analysis in advance of discussion with BRG. | 208.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.6 | Review contract assumption schedule and estimated cures therein for reasonableness. | 417.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/31/2023 | Gray, Michael | 0.7 | Review current and previous DS waterfall analyses to assess changes in estates' marketable investments. | 486.50 |
| 16 | 2/1/2023 | Cordasco, Michael | 0.4 | Prepare outline for analysis of substantively consolidated and deconsolidated Plan recovery estimates. | 530.00 |
| 16 | 2/1/2023 | Gray, Michael | 0.2 | Review correspondence to UCC advisors re: assumptions underlying estimated recovery model. | 139.00 |
| 16 | 2/1/2023 | Simms, Steven | 0.6 | Analyze correspondence from case professionals relating to rebalancing exercise updates. | 897.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 0.4 | Prepare OpCo recovery analysis excluding intercompany claims for deconsolidated Plan. | 212.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.2 | Prepare consolidated creditor recovery analysis for hypothetical substantively consolidated Plan. | 636.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.4 | Prepare OpCo recovery analysis including intercompany claims for deconsolidated Plan. | 742.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 2.4 | Review Debtors' consolidating by entity recovery analysis for distributable value and claims allocation across each debtor. | 1,272.00 |
| 16 | 2/2/2023 | Bromberg, Brian | 1.4 | Provide comments to comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 1,365.00 |
| 16 | 2/2/2023 | Eisler, Marshall | 1.4 | Review MWE summary materials re: intercompany claims analysis for Plan recovery comparison. | 1,477.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.4 | Review comments from internal team on comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 278.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.7 | Review intercompany claims matrix for hypothetical deconsolidated Plan with allowed intercompany claims. | 486.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.1 | Review assets attributable to each of three debtor-entities re: deconsolidated Plan recovery estimates. | 764.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.4 | Review previous reports to UCC re: recovery analyses to assess modifications to sources and uses of distributable value. | 973.00 |
| 16 | 2/2/2023 | Gray, Michael | 1.6 | Review draft illustrative recovery analysis re: substantively consolidated and deconsolidated Plans of Reorganization. | 1,112.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 0.6 | Prepare summary re: Debtors' rebalancing analysis to assess treatment of VGX. | 318.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.4 | Update summary of Debtors' rebalancing analysis for treatment of VGX. | 742.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.6 | Finalize comparative recovery analysis for hypothetical substantively consolidated and deconsolidated Plans of Reorganization. | 848.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.1 | Review Debtors' rebalancing analysis to assess treatment of VGX. | 1,113.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.3 | Revise OpCo recovery analysis under a deconsolidated Plan with intercompany claims. | 1,219.00 |
| 16 | 2/3/2023 | Bromberg, Brian | 0.8 | Review prior recovery analyses in connection with substantively consolidated and deconsolidated Plan recovery estimates. | 780.00 |
| 16 | 2/3/2023 | Cordasco, Michael | 0.6 | Provide comments to draft substantively consolidated and deconsolidated Plan recovery analysis. | 795.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review correspondence from MWE re: creditor outreach for voting. | 844.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Analyze key variances impacting recovery differences under hypothetical substantively consolidated and deconsolidated Plans. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Review treatment of TopCo and HoldCo assets in deconsolidated Plan estimated recovery analysis. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review rebalancing model in connection with drafting response to UST re: rebalancing question. | 844.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 1.1 | Review treatment of intercompany claims in deconsolidated Plan estimated recovery analysis. | 1,160.50 |
| 16 | 2/3/2023 | Gray, Michael | 0.4 | Review recovery analysis under substantively consolidated and deconsolidated Plans in advance of call with MWE and UCC. | 278.00 |
| 16 | 2/3/2023 | Gray, Michael | 2.2 | Review implications of a hypothetical substantively consolidated Plan for rebalancing exercise mechanics. | 1,529.00 |
| 16 | 2/3/2023 | Mehta, Ajay | 0.9 | Analyze wallet activity of the Debtors re: rebalancing exercise. | 728.10 |
| 16 | 2/5/2023 | Baltaytis, Jacob | 1.3 | Update hypothetical substantively consolidated and deconsolidated comparative recovery analysis. | 689.00 |
| 16 | 2/5/2023 | Gray, Michael | 1.1 | Review updated recovery analysis variance for illustrative substantively consolidated and deconsolidated Plan estimates. | 764.50 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 0.8 | Analyze draft Plan supplement for customer onboarding plan. | 424.00 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 1.2 | Summarize draft Plan supplement customer onboarding plan for key steps/milestones. | 636.00 |
| 16 | 2/6/2023 | Cordasco, Michael | 0.4 | Provide comments to response to UCC members' inquiries re: Plan mechanics. | 530.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/6/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft recovery substantively consolidated and deconsolidated Plan analysis as requested by MWE. | 927.50 |
| 16 | 2/6/2023 | Eisler, Marshall | 0.9 | Review draft Plan supplement re: customer migration protocol as provided by K&E. | 949.50 |
| 16 | 2/6/2023 | Eisler, Marshall | 1.1 | Finalize updated illustrative substantively consolidated and deconsolidated Plan recovery model outputs for distribution to MWE. | 1,160.50 |
| 16 | 2/6/2023 | Gray, Michael | 0.4 | Review draft customer migration protocol as provided by Debtors for key milestones. | 278.00 |
| 16 | 2/6/2023 | Gray, Michael | 0.6 | Review draft summary of customer migration protocol to APA counterparty. | 417.00 |
| 16 | 2/6/2023 | McNew, Steven | 0.7 | Review draft customer migration protocol as provided by purchaser's counsel for changes. | 840.00 |
| 16 | 2/6/2023 | Simms, Steven | 0.3 | Review finalized comparative recovery schedule for substantively consolidated and deconsolidated Plans. | 448.50 |
| 16 | 2/6/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan issues. | 598.00 |
| 16 | 2/7/2023 | Cordasco, Michael | 1.1 | Provide comments to draft recovery comparative analysis for substantively consolidated and deconsolidated Plans. | 1,457.50 |
| 16 | 2/10/2023 | Eisler, Marshall | 0.6 | Analyze restructuring transaction memorandum as provided by K&E for reasonableness. | 633.00 |
| 16 | 2/13/2023 | Baltaytis, Jacob | 0.6 | Prepare correspondence to BRG re: cure costs, debit card program, and other follow up items. | 318.00 |
| 16 | 2/14/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from BRG re: cure costs and debit card program. | 212.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from Debtors' advisors re: status of rebalancing exercise. | 530.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan issues. | 662.50 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.8 | Provide comments to draft plan administrator agreement. | 1,060.00 |
| 16 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE re: confirmation updates. | 527.50 |
| 16 | 2/14/2023 | Fischer, Preston | 0.5 | Attend call with MWE to prepare for call with UCC on Plan updates. | 455.00 |
| 16 | 2/14/2023 | Mulkeen, Tara | 0.5 | Discuss confirmation updates with MWE in preparation for UCC call. | 662.50 |
| 16 | 2/15/2023 | Baltaytis, Jacob | 0.7 | Participate in discussion with case professionals on confirmation hearing issues. | 371.00 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: near-term Plan issues. | 927.50 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Analyze draft Plan supplement to assess key modifications from prior version. | 927.50 |

71

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/15/2023 | Eisler, Marshall | 0.7 | Participate in meeting with case professionals on near-term case issues re: Plan. | 738.50 |
| 16 | 2/16/2023 | Cordasco, Michael | 0.5 | Participate in meeting to discuss near-term workstreams for confirmation. | 662.50 |
| 16 | 2/16/2023 | Eisler, Marshall | 0.9 | Review filed Plan supplement for modifications to previously received drafts. | 949.50 |
| 16 | 2/16/2023 | Mehta, Ajay | 0.5 | Participate in call to discuss Plan and IP marketing updates. | 404.50 |
| 16 | 2/16/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with Counsel to discuss D&O investigation, IP sale and Plan. | 662.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 0.5 | Prepare wallet address monitoring system to assess real-time rebalancing exercise updates. | 404.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 1.4 | Validate wallet monitoring tools re: review of on-chain data for rebalancing exercise. | 1,132.60 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: confirmation preparation. | 397.50 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: confirmation status. | 530.00 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss confirmation issues. | 795.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.3 | Participate in meeting with case professionals on confirmation preparation. | 316.50 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.4 | Participate in UCC meeting to discuss updates to Plan confirmation. | 422.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Participate in discussion on Plan issues with MWE. | 633.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Review correspondence from K&E re: confirmation issues to assess next steps. | 633.00 |
| 16 | 2/21/2023 | Mulkeen, Tara | 0.4 | Participate in weekly UCC call to discuss case updates on Plan confirmation. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in status update call with Debtors re: confirmation issues. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: questions for confirmation. | 530.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in discussion with Debtors' advisors on Plan confirmation. | 422.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in meeting with MWE to discuss questions re: confirmation. | 422.00 |
| 16 | 2/22/2023 | Mehta, Ajay | 0.4 | Participate in the weekly professional call re: confirmation preparation. | 323.60 |
| 16 | 2/22/2023 | Mulkeen, Tara | 0.4 | Participate on weekly advisors call to discuss confirmation workstreams and outstanding purchaser items. | 530.00 |
| 16 | 2/23/2023 | Cordasco, Michael | 0.4 | Prepare response to UCC advisors re: potential resolutions of Plan objections. | 530.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/23/2023 | Cordasco, Michael | 0.6 | Review correspondence from UCC advisors re: Plan objections filed. | 795.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.2 | Analyze NYS Attorney General joinder to NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 211.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess FTC objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess Ad Hoc Equity Group objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Analyze NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review SEC objection to confirmation of Debtors' Plan for reasoning. | 633.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review current claims register re: non-customer claims to assess impacts for creditor recoveries. | 633.00 |
| 16 | 2/23/2023 | Mehta, Ajay | 1.8 | Reconcile digital asset flows from custody address (to) / from market makers and exchanges during rebalancing activities. | 1,456.20 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.6 | Revise in-kind recovery analysis in report to UCC for latest waterfall estimates. | 318.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.8 | Update schedule detailing cryptocurrency price movements in recovery report. | 424.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.1 | Prepare updated recovery analysis with latest coin prices and waterfall assumptions. | 583.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.2 | Update initial distribution summary in UCC report for revised assumptions. | 636.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.4 | Update Disclosure Statement to current recovery bridge in UCC report with current assumptions. | 742.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.8 | Prepare revised creditor recovery report to UCC for latest pricing and waterfall assumptions. | 954.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 2.1 | Review updated recovery report to UCC for inclusion of new assumptions and sources/uses of value. | 1,113.00 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.5 | Review correspondence from MWE re: confirmation hearing preparation. | 662.50 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: remaining closing conditions. | 1,060.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Discuss outstanding closing conditions with Debtors' advisors. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Review denomination of disputed claims reserves in connection with initial distribution estimates. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 1.3 | Provide comments to updated recovery waterfall for report to UCC re: initial distributions. | 1,371.50 |
| 16 | 2/27/2023 | Mehta, Ajay | 0.3 | Review current digital asset market pricing re: revised estimate of creditor recoveries. | 242.70 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in meeting with MWE to prepare for UCC call re: purchaser diligence and Plan confirmation. | 371.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.1 | Review commentary in UCC recovery report re: initial distributions. | 583.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.2 | Finalize presentation to UCC on current recovery estimates. | 636.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.3 | Update aggregate to initial distributions bridge in recovery report to UCC. | 689.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.4 | Review report to UCC on creditor recoveries for revised illustrative recoveries. | 530.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.6 | Provide comments to draft UCC statement in support of confirmation. | 795.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss planning for confirmation. | 927.50 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Analyze impact of revised holdback calculations for estimated recoveries. | 927.50 |
| 16 | 2/28/2023 | Cordasco, Michael | 1.4 | Provide comments to draft report to UCC re: updated recovery and initial distribution estimates. | 1,855.00 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.9 | Provide comments to draft UCC report on creditor recovery estimates. | 949.50 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE on planning for confirmation and UCC call. | 738.50 |
| 16 | 2/28/2023 | Eisler, Marshall | 1.4 | Provide comments to UCC presentation on estimated initial distributions estimate methodology. | 1,477.00 |
| 16 | 2/28/2023 | Mehta, Ajay | 0.7 | Participate in call with MWE to discuss Plan, purchaser diligence and other closing items. | 566.30 |
| **16 Total** | | | **513.0** | | **$ 409,281.90** |
| 17 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Review updated wind down budget for modifications. | 424.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.1 | Analyze updated wind down supplemental schedules for substantive changes. | 583.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Review updated supplemental wind down budget exhibits for key changes. | 689.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 2.2 | Prepare wind down report for UCC with MWE commentary. | 1,166.00 |
| 17 | 1/3/2023 | Bromberg, Brian | 0.9 | Review latest wind down budget prepared by BRG for changes. | 877.50 |
| 17 | 1/3/2023 | Eisler, Marshall | 1.1 | Analyze wind down budget supporting exhibits as provided by BRG for modifications. | 1,160.50 |
| 17 | 1/3/2023 | Gray, Michael | 0.6 | Review wind down budget as provided by Debtors for reasonableness of assumptions. | 417.00 |
| 17 | 1/3/2023 | Gray, Michael | 1.8 | Prepare report to UCC re: overview of Debtors' revised wind down budget. | 1,251.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 1/4/2023 | Bromberg, Brian | 0.6 | Review revised wind down cost estimates for modifications. | 585.00 |
| 17 | 1/4/2023 | Cordasco, Michael | 0.5 | Provide comments to draft report to UCC re: wind down budget. | 662.50 |
| 17 | 1/4/2023 | Eisler, Marshall | 0.9 | Provide comments to updated presentation to UCC re: wind down budget. | 949.50 |
| 17 | 1/4/2023 | Gray, Michael | 0.8 | Finalize report to UCC re: Debtors' revised wind down budget. | 556.00 |
| 17 | 1/5/2023 | Bromberg, Brian | 1.2 | Review second revised wind down cost estimates for modifications. | 1,170.00 |
| 17 | 1/5/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as received from BRG for modifications. | 633.00 |
| 17 | 1/5/2023 | Simms, Steven | 0.6 | Analyze update from Debtors on wind down budget changes. | 897.00 |
| 17 | 1/9/2023 | Baltaytis, Jacob | 1.4 | Update wind down budget summary for revised assumptions of the Debtors. | 742.00 |
| 17 | 1/10/2023 | Gray, Michael | 0.6 | Review previous and refined wind down budget to understand substantive variances. | 417.00 |
| 17 | 1/11/2023 | Gray, Michael | 0.6 | Prepare variance exhibit for UCC report re: current and previous wind down budgets. | 417.00 |
| 17 | 1/12/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: wind down budget funding. | 598.00 |
| 17 | 2/9/2023 | Eisler, Marshall | 0.7 | Review Debtors' previous and current wind down budgets to assess changes across all drafts. | 738.50 |
| 17 | 2/9/2023 | Eisler, Marshall | 1.3 | Review roles and responsibilities for key go-forward employees through wind down. | 1,371.50 |
| 17 | 2/13/2023 | Cordasco, Michael | 0.6 | Analyze changes included in updated wind down budget provided by Debtors. | 795.00 |
| 17 | 2/13/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as provided by BRG for substantive assumptions changes. | 633.00 |
| 17 | 2/14/2023 | Baltaytis, Jacob | 0.7 | Participate on call with BRG on wind down budget and cash flows. | 371.00 |
| 17 | 2/14/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss updated wind down budget. | 927.50 |
| 17 | 2/14/2023 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updated wind down budget. | 738.50 |
| 17 | 2/15/2023 | Cordasco, Michael | 0.5 | Provide comments to draft wind down budget report for UCC. | 662.50 |
| 17 | 2/15/2023 | Eisler, Marshall | 0.8 | Provide comments to wind down budget summary in report to UCC. | 844.00 |
| 17 | 2/16/2023 | Cordasco, Michael | 1.1 | Prepare team roles and responsibilities for wind down transition plan. | 1,457.50 |
| **17 Total** | | | **25.7** | | **$ 22,734.00** |
| 18 | 11/1/2022 | Brenman, David | 2.4 | Review Debtor and UCC advisor analysis to identify additional related parties for preference analysis. | 1,428.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/1/2022 | Charles, Sarah | 1.1 | Incorporate additional related parties to 90-day transfers analysis. | 951.50 |
| 18 | 11/1/2022 | Charles, Sarah | 2.3 | Review social media presence of an insider of the Debtors for additional related parties. | 1,989.50 |
| 18 | 11/1/2022 | Harsha, Adam | 0.7 | Review social media sourcing tools for preference analysis. | 553.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.1 | Summarize findings from review of potential relationships to Debtors' D&Os. | 1,659.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.3 | Review potential relationships to insiders of the Debtors re: preference analysis. | 1,817.00 |
| 18 | 11/1/2022 | Harsha, Adam | 1.8 | Incorporate additional related parties to preference analysis for review of transactions. | 1,422.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.4 | Continue to review potential relationships to insiders of the Debtors re: preference analysis. | 1,896.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.8 | Reconcile flagged account transaction to schedule of identified insiders of the Debtors. | 1,666.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.6 | Finalize reconciliation of flagged account transaction to schedule of identified insiders of the Debtors. | 1,547.00 |
| 18 | 11/1/2022 | Kelly, Anthony | 1.9 | Finalize updated draft flagged transaction analysis for internal comments. | 1,396.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.1 | Review name matching of flagged transactions to insiders and relatives. | 1,543.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.6 | Update transaction analysis for internal comments re: revised parties in interest. | 1,911.00 |
| 18 | 11/1/2022 | Mhaisekar, Ashutosh | 1.9 | Assess information contained in Debtors' preference database. | 1,643.50 |
| 18 | 11/1/2022 | Sheehan, Drew | 1.1 | Provide comments on flagged transaction analysis structure. | 1,320.00 |
| 18 | 11/2/2022 | Brenman, David | 0.6 | Review draft related parties summary in advance of finalization. | 357.00 |
| 18 | 11/2/2022 | Brenman, David | 1.7 | Prepare summary of additional related parties identified from social media review. | 1,011.50 |
| 18 | 11/2/2022 | Brenman, David | 2.1 | Review social media profiles of several insiders of the Debtors for related parties list re: preferences. | 1,249.50 |
| 18 | 11/2/2022 | Charles, Sarah | 0.6 | Review significant stablecoin transfers in flagged transaction analysis. | 519.00 |
| 18 | 11/2/2022 | Charles, Sarah | 2.1 | Identify social media profiles of individuals with material stablecoin withdrawals within 90 days of the Petition Date. | 1,816.50 |
| 18 | 11/2/2022 | Greenblatt, Matthew | 1.1 | Review preference database as provided by BRG to assess potential avoidance actions. | 1,320.00 |
| 18 | 11/2/2022 | Harsha, Adam | 0.8 | Review updated flagged transaction analysis for inclusion of newly identified interested parties. | 632.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/2/2022 | Harsha, Adam | 2.4 | Process edits to flagged transaction analysis for internal comments re: newly identified related parties. | 1,896.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.1 | Prepare summary of initial findings to flagged transaction analysis. | 654.50 |
| 18 | 11/2/2022 | Jordan, Mason | 2.3 | Revise insider to flagged transaction analysis to reconcile 90-day transfers. | 1,368.50 |
| 18 | 11/2/2022 | Jordan, Mason | 1.2 | Prepare summary of account matching methodology for flagged transaction analysis. | 714.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.4 | Finalize insider to flagged transaction reconciliation for flagged transaction analysis. | 833.00 |
| 18 | 11/2/2022 | Jordan, Mason | 2.1 | Conduct analysis in SQL to match insider names to transaction and customer asset datasets. | 1,249.50 |
| 18 | 11/2/2022 | Kelly, Anthony | 1.7 | Refine analysis re: account identification for insiders and relatives. | 1,249.50 |
| 18 | 11/2/2022 | Kelly, Anthony | 2.8 | Prepare summary of transaction data re: USDC on and around freeze dates. | 2,058.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.2 | Review outstanding requests for preference analysis after new production. | 1,038.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.9 | Review initial preference summaries for completeness to database. | 1,643.50 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 0.9 | Provide comments to preference summaries re: suggested additions. | 778.50 |
| 18 | 11/2/2022 | Mulkeen, Tara | 0.5 | Review parties in interest list for modifications. | 600.00 |
| 18 | 11/2/2022 | Sheehan, Drew | 0.5 | Provide comments on analysis of transactions prior to freeze dates. | 600.00 |
| 18 | 11/3/2022 | Brenman, David | 2.7 | Review preference database for additional related parties identified. | 1,606.50 |
| 18 | 11/3/2022 | Brenman, David | 1.8 | Conduct additional research re: flagged transactions of newly identified related parties. | 1,071.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to preference analysis question list. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to list of insiders re: preference analysis. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.3 | Review data retention policy issues re: return of company-issued laptops. | 267.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Review USD / FBO balances of related parties for flagged transaction analysis. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.2 | Review secondary relationships of related parties in flagged transaction analysis. | 1,903.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Prepare summary of related parties' stablecoin transfers during preference period. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.3 | Update flagged transactions report for newly identified stablecoin transfers by related parties. | 1,989.50 |
| 18 | 11/3/2022 | Dougherty, Andrew | 0.7 | Finalize updates to revised flagged transactions analysis for related party additions. | 605.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/3/2022 | Dougherty, Andrew | 2.6 | Review summary of related parties re: flagged transactions analysis for internal feedback. | 2,249.00 |
| 18 | 11/3/2022 | Eisler, Marshall | 1.4 | Review exhibit outlining transaction activity during the 90-day period prior to the Petition Date. | 1,302.00 |
| 18 | 11/3/2022 | Feldman, Paul | 2.1 | Review 90-day transactions database for whale withdrawals. | 1,869.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.8 | Review 90-day transactions by insiders and relatives for completeness. | 712.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.6 | Provide comments to flagged transaction analysis for inclusion of certain whales re: related parties. | 534.00 |
| 18 | 11/3/2022 | Greenblatt, Matthew | 1.8 | Conduct review of preference database for completeness of information. | 2,160.00 |
| 18 | 11/3/2022 | Harsha, Adam | 0.9 | Review social media profile of user identified in flagged transactions analysis for connection to insiders. | 711.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 1.2 | Review overall transaction database for completeness. | 1,092.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 0.8 | Review significant stablecoin transfers during 90-day period for flagged transaction report. | 728.00 |
| 18 | 11/3/2022 | Jordan, Mason | 0.6 | Refine name matching methodology based on new information provided by Debtors. | 357.00 |
| 18 | 11/3/2022 | Jordan, Mason | 2.7 | Prepare Python script for name matching analysis based on new dataset provided by Debtors. | 1,606.50 |
| 18 | 11/3/2022 | Jordan, Mason | 0.8 | Revise name matching code to include additional potentially tangential relationships to the Debtors' insiders. | 476.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.6 | Review insider 90-day transactions for abnormalities. | 1,911.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.4 | Prepare list of outstanding information needed for 90-day transfers analysis. | 1,764.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.4 | Revise name matching algorithm for new criteria. | 2,076.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.3 | Review existing Python name matching algorithm for completeness. | 1,989.50 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 1.3 | Provide comments to flagged transactions report re: methodology. | 1,124.50 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.9 | Review discrepancies between Debtor and UCC advisors' preference analyses. | 1,080.00 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.5 | Review customer transaction data in preparation for call with engagement team. | 600.00 |
| 18 | 11/3/2022 | Sheehan, Drew | 0.3 | Review pro forma initial balances calculation re: 90-day transfers. | 360.00 |
| 18 | 11/4/2022 | Brenman, David | 1.1 | Review 90-day transfers of newly identified related parties. | 654.50 |
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Correspond with UCC advisors on data retention. | 267.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Review updated preference questions received from counsel. | 267.00 |
| 18 | 11/4/2022 | Dougherty, Andrew | 2.1 | Process edits to flagged transaction report for newly received database items. | 1,816.50 |
| 18 | 11/4/2022 | Dougherty, Andrew | 1.7 | Review new preference database provided by Debtors' advisors for incremental information. | 1,470.50 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Review issues re: Debtor-issued employee laptops. | 600.00 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Provide comments to flagged transaction analysis. | 600.00 |
| 18 | 11/4/2022 | Jordan, Mason | 0.5 | Finalize related party name matching analysis for internal comments. | 297.50 |
| 18 | 11/4/2022 | Jordan, Mason | 1.9 | Prepare updates to name matching analysis for additionally identified parties. | 1,130.50 |
| 18 | 11/4/2022 | Kelly, Anthony | 1.4 | Review creation of account portfolio re: flagged transaction analysis. | 1,029.00 |
| 18 | 11/4/2022 | Kelly, Anthony | 2.2 | Prepare scripts for extended duration execution re: flagged transaction analysis. | 1,617.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 1.8 | Continue to refine matching algorithm for edge cases not included. | 1,557.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 2.2 | Process additional edits to name matching Python code for additional matching scenarios. | 1,903.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.4 | Review Debtors' data retention policies re: laptops. | 480.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.8 | Review flagged transaction analysis in advance of call with MWE. | 960.00 |
| 18 | 11/4/2022 | Sheehan, Drew | 0.2 | Prepare correspondence to BRG re: outstanding requests for 90-day transfers database. | 240.00 |
| 18 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare outline for analysis for litigation funding re: wind down trust. | 669.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.3 | Prepare questions list on Debtors' wind down data retention protocol. | 267.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.4 | Review data retention policy issues re: return of company laptops. | 356.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 2.2 | Revise preference information request list for outstanding items. | 1,903.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.1 | Assess additional non-related party account identified in flagged transaction analysis. | 951.50 |
| 18 | 11/7/2022 | Dougherty, Andrew | 0.6 | Conduct research re: non-related party account identified in flagged transaction analysis. | 519.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.9 | Review preference database for meaningful withdrawals by users not in related parties list. | 1,643.50 |
| 18 | 11/7/2022 | Jordan, Mason | 1.3 | Review new items in database provided by Debtors re: D&O settlement. | 773.50 |
| 18 | 11/7/2022 | Jordan, Mason | 2.4 | Review permutations of new crypto whale names to existing related parties list. | 1,428.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/7/2022 | Kelly, Anthony | 2.7 | Incorporate new database items into preference analysis. | 1,984.50 |
| 18 | 11/7/2022 | Kelly, Anthony | 1.9 | Update insider and relative name matching for revised information provided by Debtors. | 1,396.50 |
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.7 | Review algorithm output for duplicate and erroneous results. | 2,335.50 |
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.3 | Review name matching code identified accounts for reasonableness. | 1,989.50 |
| 18 | 11/7/2022 | Sheehan, Drew | 1.4 | Provide comments on revised related party analysis for insiders. | 1,680.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.3 | Review preference-related responses from Debtors. | 267.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.5 | Review responses from Debtors re: data retention issues. | 445.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day transfers analysis. | 623.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.8 | Review related party transaction activity near Debtors' platform freeze date. | 1,557.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 0.9 | Continue to analyze related party transaction activity near Debtors' platform freeze date. | 778.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.1 | Prepare relationship demonstrative for related parties and other users in preference database. | 951.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 2.6 | Assess tangential relationships between related parties and other users in preference database. | 2,249.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.7 | Continue to identify tangential relationships between related parties and other users in preference database. | 1,470.50 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 0.8 | Provide comments on draft UCC report re: flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 1.0 | Prepare correspondence to UCC advisors re: 90-day transfer analysis updates, next steps, and related parties list. | 1,200.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Review insider whale activity in 90-day transfers database. | 535.50 |
| 18 | 11/8/2022 | Jordan, Mason | 2.2 | Incorporate matched crypto whale names to GRIP insider analysis. | 1,309.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Process edits to flagged transaction report with newly identified related parties and crypto whales. | 535.50 |
| 18 | 11/8/2022 | Kelly, Anthony | 2.6 | Prepare summary analysis of insider whale activity during the 90-day period before the Petition Date. | 1,911.00 |
| 18 | 11/8/2022 | Mulkeen, Tara | 0.8 | Provide comments to revisions to flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Sheehan, Drew | 1.4 | Provide comments to whale activity summary prior to freeze dates. | 1,680.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/9/2022 | Dougherty, Andrew | 1.6 | Review updated transaction database for outstanding requests. | 1,384.00 |
| 18 | 11/9/2022 | Dougherty, Andrew | 2.4 | Review transaction activity of the Debtors' insiders prior to the platform freeze date. | 2,076.00 |
| 18 | 11/9/2022 | Kelly, Anthony | 1.6 | Update related parties matching criteria for internal comments. | 1,176.00 |
| 18 | 11/9/2022 | Kelly, Anthony | 1.1 | Revise related parties analysis for new insider names. | 808.50 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.3 | Review new related party matching criteria. | 360.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.8 | Analyze customer data re: preliminary observation memo. | 960.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.5 | Conduct further review of customer transactions and summary observations. | 600.00 |
| 18 | 11/9/2022 | Sheehan, Drew | 0.4 | Review summary of findings from initial freeze and related party analyses. | 480.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.3 | Correspond with Debtors re: data retention questions. | 267.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.2 | Draft correspondence to MWE re: D&O financial disclosures. | 178.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 1.6 | Revise flagged transaction report with newly provided information. | 1,384.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 2.8 | Analyze new information in transaction information re: insiders' accounts on or around freeze dates. | 2,422.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: employee laptop retention policy. | 372.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 1.2 | Evaluate exhibit detailing findings of preference analysis. | 1,116.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 2.2 | Review amended insider and crypto whale analysis for modifications. | 1,617.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 1.8 | Update transaction analysis for amended insider and crypto whale identification. | 1,323.00 |
| 18 | 11/10/2022 | Mulkeen, Tara | 0.5 | Review correspondence from UCC advisors re: flagged transaction analysis. | 600.00 |
| 18 | 11/10/2022 | Sheehan, Drew | 1.4 | Provide comments on updated insider and freeze date analyses including crypto whales. | 1,680.00 |
| 18 | 11/11/2022 | Dougherty, Andrew | 2.4 | Continue to assess certain of the Debtors' insiders' transactions on or around freeze dates. | 2,076.00 |
| 18 | 11/11/2022 | Greenblatt, Matthew | 2.1 | Provide comments to methodology of flagged transaction analysis. | 2,520.00 |
| 18 | 11/11/2022 | Kelly, Anthony | 0.9 | Update draft summary of flagged transaction analysis findings for revised related parties. | 661.50 |
| 18 | 11/11/2022 | Kelly, Anthony | 2.2 | Continue to update transaction analysis for amended insider and crypto whale identification. | 1,617.00 |
| 18 | 11/11/2022 | Sheehan, Drew | 1.4 | Provide comments to flagged transaction summary re: freeze date analysis modifications. | 1,680.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/13/2022 | Fischer, Preston | 0.7 | Provide comments to preference database follow up request list re: wallet information. | 549.50 |
| 18 | 11/13/2022 | Fischer, Preston | 0.9 | Review latest preference database provided by BRG for informational gaps re: wallet identification. | 706.50 |
| 18 | 11/14/2022 | Bromberg, Brian | 1.1 | Review preference analysis spreadsheet for related parties. | 979.00 |
| 18 | 11/14/2022 | Bromberg, Brian | 0.6 | Provide comments to report re: draft preference analysis. | 534.00 |
| 18 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: preference analysis. | 780.50 |
| 18 | 11/14/2022 | Dougherty, Andrew | 2.1 | Prepare classification summary of certain transactions at the request of MWE. | 1,816.50 |
| 18 | 11/14/2022 | Dougherty, Andrew | 2.4 | Review flagged transactions analysis for additional transfers to include in classification summary. | 2,076.00 |
| 18 | 11/14/2022 | Eisler, Marshall | 2.1 | Provide comments to flagged transaction analysis in related report to UCC. | 1,953.00 |
| 18 | 11/14/2022 | Kelly, Anthony | 1.6 | Prepare additional summaries to flagged transaction analysis for internal feedback. | 1,176.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 1.2 | Further review customer data transactions and summary memo in preparation for call with MWE. | 1,440.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 0.5 | Prepare preliminary observations correspondence to UCC advisors re: customer transaction data. | 600.00 |
| 18 | 11/14/2022 | Sheehan, Drew | 1.1 | Review pro forma initial balance calculation for missing transactions. | 1,320.00 |
| 18 | 11/15/2022 | Bromberg, Brian | 0.4 | Continue to review preference analysis spreadsheet for related parties. | 356.00 |
| 18 | 11/15/2022 | Charles, Sarah | 1.1 | Review potential relationship between investment funds and insiders of the Debtors. | 951.50 |
| 18 | 11/15/2022 | Dougherty, Andrew | 2.1 | Refine analysis re: transfer classification subsequent to discussion with MWE and UCC. | 1,816.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 0.7 | Review revised flagged transaction report for revised analysis. | 514.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 1.4 | Revise flagged transaction report for inclusion of new related parties and updated methodology. | 1,029.00 |
| 18 | 11/15/2022 | Kelly, Anthony | 2.2 | Review revised insider and tangentially related parties in interest list against preference database. | 1,617.00 |
| 18 | 11/15/2022 | Sheehan, Drew | 0.7 | Review revised flagged transaction summary for modifications. | 840.00 |
| 18 | 11/16/2022 | Brenman, David | 1.7 | Review entity associated with an insider of the Debtors re: 90-day transfers analysis. | 1,011.50 |
| 18 | 11/16/2022 | Brenman, David | 1.2 | Review another entity associated with an insider of the Debtors re: 90-day transfers analysis. | 714.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/16/2022 | Charles, Sarah | 2.6 | Review additional financial disclosures provided by a director of the Debtors. | 2,249.00 |
| 18 | 11/16/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis. | 446.00 |
| 18 | 11/16/2022 | Dougherty, Andrew | 2.4 | Conduct preliminary assessment of information provided re: D&O supplemental financial disclosures. | 2,076.00 |
| 18 | 11/16/2022 | Dougherty, Andrew | 2.6 | Conduct review of financial documents obtained from the Debtors' principals re: contemplated settlement. | 2,249.00 |
| 18 | 11/16/2022 | Eisler, Marshall | 0.4 | Attend meeting with MWE to discuss preference analysis needs. | 372.00 |
| 18 | 11/16/2022 | Feldman, Paul | 1.4 | Review updated preference database from Debtors' advisors for new information re: identified whales. | 1,246.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 0.8 | Review supplemental financial disclosures provided by a principal of the Debtors. | 960.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 1.2 | Continue to review of transactional data to identify potential preference actions. | 1,440.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 0.8 | Update preference analysis presentation to incorporate new date of interest. | 588.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 2.6 | Incorporate withdrawal and transfer analysis on and around additional date of interest. | 1,911.00 |
| 18 | 11/16/2022 | Mulkeen, Tara | 0.5 | Review disclosures provided by the Debtors' principals re: settlement. | 600.00 |
| 18 | 11/17/2022 | Cordasco, Michael | 1.0 | Review draft summary of potential preference claims. | 1,115.00 |
| 18 | 11/17/2022 | Dougherty, Andrew | 1.1 | Review insider financial disclosures for account information against preference database. | 951.50 |
| 18 | 11/17/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank statements from the Debtors' executives in connection with D&O releases. | 2,422.00 |
| 18 | 11/17/2022 | Greenblatt, Matthew | 1.8 | Provide comments to flagged transactions analysis to facilitate identification of preferences. | 2,160.00 |
| 18 | 11/17/2022 | Kelly, Anthony | 1.3 | Update flagged transaction report for internal comments re: methodology change. | 955.50 |
| 18 | 11/17/2022 | Sheehan, Drew | 1.3 | Finalize related party and flagged transaction analysis for distribution. | 1,560.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 1.8 | Review D&O brokerage statements for completeness of information provided. | 1,557.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 0.8 | Revise executive summary of report to UCC re: preference analysis. | 692.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.1 | Conduct additional review of D&O brokerage statements for completeness. | 1,816.50 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.2 | Prepare summary of observations in connection with D&O financial disclosures. | 1,903.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/18/2022 | Greenblatt, Matthew | 1.5 | Conduct review of certain flagged accounts of related parties. | 1,800.00 |
| 18 | 11/18/2022 | Kelly, Anthony | 1.5 | Process edits to flagged transaction summary of report to UCC. | 1,102.50 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day flagged transaction summary. | 623.00 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.6 | Review additional financial disclosures provided by insiders of the Debtors. | 534.00 |
| 18 | 11/21/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft preference analysis. | 446.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.1 | Assess real property disclosures re: insider supplemental financial statements. | 1,816.50 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.8 | Review D&O supplemental financial disclosures for information re: irrevocable trusts. | 2,422.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.4 | Assess additional real property disclosures re: insider supplemental financial statements. | 2,076.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 1.9 | Review additional insider financial disclosures for changes to previously provided information. | 1,643.50 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 0.3 | Provide comments to revised flagged transaction report. | 360.00 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 1.5 | Continue to review supplemental financial disclosures provided by a principal of the Debtors. | 1,800.00 |
| 18 | 11/21/2022 | Kelly, Anthony | 1.2 | Revise preference analysis presentation for internal comments. | 882.00 |
| 18 | 11/21/2022 | Mehta, Ajay | 0.7 | Identify holdings of a wallet address of a related party re: preference analysis. | 374.50 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of an insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of another insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.5 | Review Debtors' D&O financial disclosures in preparation for meeting with MWE. | 600.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.3 | Participate in meeting with MWE to discuss review of insiders' financial documents. | 360.00 |
| 18 | 11/22/2022 | Bromberg, Brian | 0.2 | Review responsiveness of new transaction database as provided by Debtors. | 178.00 |
| 18 | 11/22/2022 | Dougherty, Andrew | 2.2 | Review operating account statements for entity in which an insider owns an equity interest. | 1,903.00 |
| 18 | 11/22/2022 | Gray, Michael | 1.2 | Review 90-day account transaction analysis relative to historical transaction data for reasonableness. | 714.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 1.4 | Review supplemental financial disclosures provided by another principal of the Debtors. | 1,680.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Review new financial information of Debtors' insiders for discrepancies to initial representation. | 840.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/22/2022 | Kelly, Anthony | 2.3 | Incorporate additional preference database items to flagged transactions analysis. | 1,690.50 |
| 18 | 11/22/2022 | Mulkeen, Tara | 0.5 | Provide comments on draft flagged transaction analysis. | 600.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review insiders' financial disclosures for omitted information. | 2,249.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.0 | Conduct additional assessment re: certain of the Debtors' insiders' brokerage statements. | 1,730.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review bank statements for an additional entity in which an insider of the Debtors has an equity interest. | 2,249.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.1 | Conduct follow up review operating account statements for entity in which an insider owns an equity interest. | 1,816.50 |
| 18 | 11/23/2022 | Greenblatt, Matthew | 0.5 | Provide comments on D&O supplemental financial disclosure summary. | 600.00 |
| 18 | 11/23/2022 | Kelly, Anthony | 0.4 | Update flagged transactions report to UCC based on additional information provided by the Debtors. | 294.00 |
| 18 | 11/23/2022 | Mulkeen, Tara | 1.4 | Review supplemental financial disclosures of an insider of the Debtors. | 1,680.00 |
| 18 | 11/23/2022 | Sheehan, Drew | 0.3 | Review updates to database re: flagged transactions. | 360.00 |
| 18 | 11/27/2022 | Mulkeen, Tara | 0.9 | Review operating agreement of an entity controlled by a director of the Debtors. | 1,080.00 |
| 18 | 11/28/2022 | Charles, Sarah | 2.4 | Review withdrawals and transfers on and around the Debtors' platform freeze dates. | 2,076.00 |
| 18 | 11/28/2022 | Charles, Sarah | 0.7 | Prepare summary of transfers initiated on and around the Debtors' platform freeze dates. | 605.50 |
| 18 | 11/28/2022 | Cordasco, Michael | 0.4 | Provide comments to revised preference analysis re: flagged transaction stratification. | 446.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 1.8 | Refine summary of key disclosures re: D&O financial statement analysis. | 1,557.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 2.5 | Prepare summary of key disclosures re: D&O financial statement analysis. | 2,162.50 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Participate in meeting with MWE re: insider financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Finalize draft of key disclosures summary re: D&O financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 0.8 | Discussion supplemental D&O financial disclosures with MWE. | 960.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 1.2 | Provide comments on D&O supplemental financial disclosure revised summary re: settlement economics. | 1,440.00 |
| 18 | 11/28/2022 | LaMagna, Matthew | 0.8 | Review public statements by a director of the Debtors during flagged transaction dates. | 544.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/28/2022 | Marsella, Jenna | 2.8 | Review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 1,484.00 |
| 18 | 11/28/2022 | Marsella, Jenna | 1.3 | Continue to review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 689.00 |
| 18 | 11/28/2022 | Mulkeen, Tara | 0.8 | Attend call with MWE re: D&O settlement economic verification. | 960.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.1 | Review FY21 savings account information of an insider of the Debtors. | 1,816.50 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.8 | Review FY20 and FY21 tax filings of a D&O of the Debtors re: POR settlement. | 2,422.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.4 | Review FY22 savings account information and key transfers of an insider of the Debtors. | 2,076.00 |
| 18 | 11/29/2022 | Feldman, Paul | 1.2 | Provide comments to D&O financial disclosure summary re: settlement. | 1,068.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.0 | Attend call with MWE re: investigative and litigation issues. | 1,200.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 0.7 | Provide comments to revised flagged transaction analysis re: missing components. | 840.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.3 | Provide comments on amended analysis of financial disclosures provided by a director of the Debtors. | 1,560.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.1 | Review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,113.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.7 | Continue to review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,431.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 1.0 | Discuss D&O settlement, POR issues and other litigation updates with MWE. | 1,200.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 0.8 | Review preliminary observations of financial disclosure analysis of Debtors' directors and officers. | 960.00 |
| 18 | 11/30/2022 | Baer, Laura | 2.2 | Review tax return information for an insider and related entities. | 1,980.00 |
| 18 | 11/30/2022 | Baer, Laura | 0.4 | Finalize insider and entity tax summary for additional information. | 360.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.1 | Summarize insider and related entity tax return analysis for key findings. | 990.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.9 | Continue to review tax returns and entity distributions for insider's entities. | 1,710.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.9 | Refine D&O prepetition account activity to include brokerage accounts. | 1,643.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.2 | Prepare transaction summary of checking account of a D&O of the Debtors. | 1,903.00 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/30/2022 | Dougherty, Andrew | 0.8 | Finalize draft summary of Debtors' insiders' prepetition account movements. | 692.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.5 | Review bank account activity of a director of the Debtors prior to the Petition Date. | 2,162.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 0.9 | Summarize key prepetition account activity questions re: Debtors' insider for settlement. | 778.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.6 | Conduct additional review of bank account activity of a director of the Debtors prior to the Petition Date. | 1,384.00 |
| 18 | 11/30/2022 | Greenblatt, Matthew | 0.7 | Provide comments on amended analysis of financial disclosures provided by another director of the Debtors. | 840.00 |
| 18 | 11/30/2022 | Kelly, Anthony | 0.5 | Review 90-day transfers of a director of the Debtors. | 367.50 |
| 18 | 11/30/2022 | Marsella, Jenna | 0.8 | Prepare synopsis of findings re: insider financial disclosure review for settlement. | 424.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 2.1 | Finalize financial disclosure assessment for insiders and an insider-controlled entity. | 1,113.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 1.7 | Prepare summary analysis of disclosures for an entity in which an insider of the Debtors has an equity interest. | 901.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.9 | Provide comments to observations list re: insiders' supplemental financial disclosures. | 1,080.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.8 | Conduct additional review of supplemental financial disclosures of an insider of the Debtors. | 960.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.6 | Review supplemental financial disclosures of an insider of the Debtors. | 1,176.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 2.2 | Revise public records search re: insider of the Debtors and related parties to insider. | 1,617.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.7 | Continue to review original and supplemental D&O financial disclosures for discrepancies. | 1,249.50 |
| 18 | 12/1/2022 | Baer, Laura | 1.1 | Summarize asset schedule assessment of an insider of the Debtors for key disclosures. | 990.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.3 | Review bank account activity as it relates to assets identified in memo. | 1,170.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.7 | Review schedule of assets of an officer of the Debtors to validate adequacy of disclosures. | 1,530.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to MWE re: further information needed to verify insider financial disclosures. | 259.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.7 | Review Debtors' prepetition stock pricing for valuation of stock options. | 605.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.2 | Assess checking account transfers of an insider of the Debtors for FY22. | 1,038.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.6 | Assess fair market value of certain stock options held by the Debtors. | 1,384.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/1/2022 | Dougherty, Andrew | 2.1 | Review previous net worth disclosures by an insider of the Debtors' re: book value of ownership interest in entity. | 1,816.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 2.4 | Review checking account transfers of an insider of the Debtors for FY21. | 2,076.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Prepare list of additional documentation required to diligence D&O financial disclosures. | 1,124.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Review ownership documentation of an insider-controlled entity to assess reasonableness of previous D&O disclosures. | 1,124.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.7 | Review compensation structure of a director of the Debtors' to assess terms of stock-based compensation. | 1,470.50 |
| 18 | 12/1/2022 | Greenblatt, Matthew | 1.1 | Review customer transaction data to identify potential preference actions. | 1,320.00 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.3 | Prepare updates to related parties analysis for internal comments. | 955.50 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.7 | Prepare updates to draft report to UCC re: preference exposure for revised related parties analysis. | 1,249.50 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.8 | Prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,484.00 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.5 | Continue to prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,325.00 |
| 18 | 12/1/2022 | Sheehan, Drew | 0.8 | Review revised version of preference report to UCC for modifications. | 960.00 |
| 18 | 12/1/2022 | Silverstein, Orly | 0.3 | Prepare summary of newly identified criminal and civil actions in which insiders of the Debtors are defendants. | 145.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.1 | Revise fair values of real property assets held by insiders of the Debtors to assess implications re: D&O settlement. | 533.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 2.3 | Process updates to public records review of an insider of the Debtors re: civil and criminal complaints in which insiders are defendants. | 1,115.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.6 | Review previously disclosed real property to which certain D&Os have title for discrepancies to newly identified properties. | 776.00 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.7 | Review public media publications re: an insider of the Debtors to identify incremental parties for flagged transactions analysis. | 514.50 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.9 | Prepare summary of additional related parties to D&Os in interest re: preference analysis. | 661.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/1/2022 | Wooden, Aaron | 1.3 | Review social media presence of a D&O of the Debtors to assess potential related parties. | 955.50 |
| 18 | 12/2/2022 | Baer, Laura | 2.2 | Review newly produced financial disclosures by the Debtors' D&O re: settlement verification. | 1,980.00 |
| 18 | 12/2/2022 | Baer, Laura | 2.3 | Revise net worth reconciliation and investigation memo for new disclosures re: insider-controlled entities. | 2,070.00 |
| 18 | 12/2/2022 | Bromberg, Brian | 0.6 | Discuss initial observations re: preferences analysis with MWE. | 534.00 |
| 18 | 12/2/2022 | Charles, Sarah | 1.1 | Provide comments to diligence analysis re: Debtors' insider's statement of net assets. | 951.50 |
| 18 | 12/2/2022 | Cordasco, Michael | 0.2 | Review status of preference analysis for updates on timing of report. | 223.00 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.9 | Review historical credit card statements in the name of a director of the Debtors. | 778.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.1 | Review transfers by an insider to a second revocable trust in supplemental disclosures. | 951.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.9 | Review insider-controlled entities of certain of the Debtors' D&O's for prepetition equity interest in the Debtors' common stock. | 1,643.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.7 | Review transfers by an insider to revocable trust in supplemental disclosures. | 605.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.3 | Review title to certain trust assets as provided by an insider of the Debtors in supplemental disclosures. | 1,124.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.6 | Draft correspondence in response to MWE re: omitted documents from D&O supplemental disclosures. | 519.00 |
| 18 | 12/2/2022 | Fischer, Preston | 2.4 | Review preference database for disclosure of transfers of digital assets in the 90-day period prior to the Petition Date. | 1,884.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 1.4 | Provide comments to preference analysis methodology for inclusion of additional avoidances. | 1,680.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 0.6 | Participation in call with MWE re: status of investigation of potential preference actions. | 720.00 |
| 18 | 12/2/2022 | Hewitt, Ellen | 1.3 | Provide comments to updated background investigation memos re: insiders of the Debtors. | 1,183.00 |
| 18 | 12/2/2022 | Kelly, Anthony | 1.7 | Review 90-day transaction analysis for comments to date in advance of discussion with UCC advisors. | 1,249.50 |
| 18 | 12/2/2022 | Marsella, Jenna | 2.6 | Prepare summary analysis for insider-controlled entity to display quarterly deposits and withdrawals for the full period. | 1,378.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/2/2022 | Marsella, Jenna | 1.8 | Prepare analysis of insider K-1 distributions to tie to amounts identified during bank account analysis. | 954.00 |
| 18 | 12/2/2022 | Mehta, Ajay | 1.1 | Prepare request list for potential D&O crypto holdings diligence following review of supplemental financial disclosures. | 588.50 |
| 18 | 12/2/2022 | Mulkeen, Tara | 0.6 | Participate in meeting with MWE to discuss customer transaction data and next steps. | 720.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare summary of checking account outflows to verify funding of insider-controlled entities, trusts, and other investment vehicles. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.7 | Review historical checking account balance credits of a director of the Debtors to verify certain security sales. | 680.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.3 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by different and distinct insider of the Debtors. | 520.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by an insider of the Debtors. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.7 | Review supplemental financial disclosures provided by an insider of the Debtors to assess material inflows / (outflows). | 280.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.7 | Review anonymized version of preference analysis report to UCC. | 840.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.3 | Finalize current draft of preference analysis given current data and disclosed limitations. | 1,560.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.4 | Review availability of wallet attribution data for incremental additions to preference analysis, report to UCC re: same. | 1,680.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.6 | Participate in transaction review call with MWE to discuss additional edits to analysis. | 720.00 |
| 18 | 12/2/2022 | Silverstein, Orly | 0.9 | Review online presence of another and distinct newly identified related party to verify relationship to an insider of the Debtors. | 436.50 |
| 18 | 12/2/2022 | Silverstein, Orly | 1.3 | Review online footprint of a newly identified related party to verify relationship to an insider of the Debtors. | 630.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to UCC advisors re: status update on D&O settlement verification. | 259.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 2.2 | Review insider's account on the Debtors' platform to assess historical transfers in / (out). | 1,903.00 |
| 18 | 12/4/2022 | Dougherty, Andrew | 0.9 | Prepare summary of additionally identified related parties absent from previously identified connections. | 778.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/4/2022 | Dougherty, Andrew | 1.9 | Review related parties in insider-controlled entities in connection with 90-day transfers analysis. | 1,643.50 |
| 18 | 12/5/2022 | Baer, Laura | 1.5 | Review account statements for insider-controlled entity and incorporate summary into memo. | 1,350.00 |
| 18 | 12/5/2022 | Baer, Laura | 0.5 | Revise memorandum re: insider financial disclosure assessment for new additions. | 450.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.1 | Finalize bank records and K-1 distributions reconciliation re: D&O settlement. | 990.00 |
| 18 | 12/5/2022 | Baer, Laura | 2.6 | Review insider-controlled entity bank records to reconciliation to K-1 distributions. | 2,340.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.4 | Prepare findings with respect to entity tax return review re: D&O settlement verification. | 1,260.00 |
| 18 | 12/5/2022 | Baer, Laura | 2.1 | Review personal and entity tax returns related to insider-controlled company. | 1,890.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.7 | Incorporate new account activity into analysis of D&O settlement value. | 605.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.8 | Conduct verification of valuation of real property of an insider of the Debtors. | 692.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.3 | Prepare summary to cash transfer analysis in connection with D&O settlement verification. | 1,124.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Review real property not included in supplemental financial disclosures provided by a director of the Debtors. | 1,384.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.8 | Conduct assessment of newly produced bank statements provided by a D&O of the Debtors. | 1,557.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Prepare cash transfer analysis for a director of the Debtors' for the months ended Jan-21 through and including Jun-21. | 1,384.00 |
| 18 | 12/5/2022 | Eisler, Marshall | 0.9 | Review UCC report re: D&O settlement verification analysis. | 837.00 |
| 18 | 12/5/2022 | McNew, Steven | 1.3 | Provide comments to draft preference report for potential on-chain tracing analysis addition. | 1,163.50 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.6 | Review current draft D&O settlement verification analysis in advance of call with UCC. | 1,920.00 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.2 | Review summary memorandum and referenced documents regarding D&O supplemental financial disclosures. | 1,440.00 |
| 18 | 12/5/2022 | Sheehan, Drew | 0.7 | Provide comments to data request to BRG re: missing information in 90-day transactions database. | 840.00 |
| 18 | 12/6/2022 | Brenman, David | 0.9 | Conduct research into a second insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 535.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/6/2022 | Brenman, David | 1.6 | Conduct research into an insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 952.00 |
| 18 | 12/6/2022 | Charles, Sarah | 0.9 | Prepare summary of findings re: review of individual indicated on tax returns of insider-controlled entity. | 778.50 |
| 18 | 12/6/2022 | Charles, Sarah | 1.4 | Review relationship among and between individual appearing on tax returns of insider-controlled entity and the insider. | 1,211.00 |
| 18 | 12/6/2022 | Charles, Sarah | 1.9 | Conduct research re: individual appearing on tax returns of insider-controlled consulting entity. | 1,643.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.8 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2022. | 692.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.3 | Incorporate latest supplemental financial information provided by a different insider of the Debtors into settlement verification analysis. | 1,124.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Assess IRA account statements for D&O net worth verification. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Prepare variance analysis of previous and supplemental financial disclosures of one of the Debtors' D&Os. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Prepare summary of D&O retirement account value verification for settlement diligence. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Review newly provided financial disclosures of a different insider of the Debtors. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.7 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2021. | 605.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.1 | Review preferred stock holdings of entity to which an insider has title. | 951.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.9 | Prepare summary of findings re: review of D&O 401(k) statements re: settlement diligence. | 778.50 |
| 18 | 12/6/2022 | Eisler, Marshall | 2.3 | Review updated presentation re: user transaction analysis. | 2,139.00 |
| 18 | 12/6/2022 | Fischer, Preston | 1.3 | Finalize review of preference database for disclosure of 90-day transfers of digital assets. | 1,020.50 |
| 18 | 12/6/2022 | Greenblatt, Matthew | 1.8 | Review final draft analysis of account analysis and summary of potential preference actions to discuss with MWE. | 2,160.00 |
| 18 | 12/6/2022 | Sheehan, Drew | 0.3 | Prepare cover letter to email correspondence to Debtors' advisors in connection with additional document requests re: preference database. | 360.00 |
| 18 | 12/7/2022 | Baer, Laura | 0.8 | Revise insider financial disclosure summary for distinction of current and non-current assets. | 720.00 |
| 18 | 12/7/2022 | Baer, Laura | 1.1 | Review insider's supplemental financial disclosures to assess current assets and the liquidity thereof. | 990.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/7/2022 | Dougherty, Andrew | 1.4 | Prepare summary of cash transfers of an insider of the Debtors in advance of the Petition Date at the request of MWE. | 1,211.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.6 | Prepare commentary describing key variances between previous and current financial disclosures of one of the insiders of the Debtors. | 2,249.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.1 | Review cash transfers to / (from) a checking account of an insider prior to the Petition Date. | 1,816.50 |
| 18 | 12/7/2022 | Greenblatt, Matthew | 0.4 | Prepare correspondence to MWE to answer specific questions re: draft report of potential preference claims. | 480.00 |
| 18 | 12/7/2022 | Kelly, Anthony | 0.8 | Prepare responses to MWE in connection with questions posed re: preference analysis. | 588.00 |
| 18 | 12/8/2022 | Baer, Laura | 2.1 | Prepare reconciliation chart of net worth analysis re: insider settlement. | 1,890.00 |
| 18 | 12/8/2022 | Charles, Sarah | 0.8 | Prepare summary of complaints with respect to a director of the Debtors. | 692.00 |
| 18 | 12/8/2022 | Charles, Sarah | 0.9 | Identify litigation complaints pertaining to an insider of the Debtors. | 778.50 |
| 18 | 12/8/2022 | Dougherty, Andrew | 1.3 | Review transfers to / (from) multiple bank accounts of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Baer, Laura | 0.4 | Review investment account statements of an insider of the Debtors. | 360.00 |
| 18 | 12/9/2022 | Baer, Laura | 1.3 | Compare D&O's investment account statements to net worth disclosures. | 1,170.00 |
| 18 | 12/9/2022 | Baer, Laura | 0.7 | Review transfers between accounts identified in financial disclosures provided by an insider of the Debtors. | 630.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 0.6 | Prepare correspondence to UCC advisors re: update on D&O settlement verification. | 519.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.6 | Continue to review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,384.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review ACH transfers to a related party from an account in the name of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.4 | Conduct reconciliation of transfers from insider-controlled accounts to revocable trusts. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.4 | Summarize cash transfers to revocable trusts for D&O settlement verification. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.1 | Prepare revised analysis re: stock option assessment for settlement diligence. | 951.50 |
| 18 | 12/12/2022 | Baer, Laura | 2.6 | Conduct reconciliation of cash movements in D&O bank accounts for net worth analysis. | 2,340.00 |

93

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/12/2022 | Baer, Laura | 1.4 | Prepare summary of key findings and follow up items following review of insider bank statements provided. | 1,260.00 |
| 18 | 12/12/2022 | Baer, Laura | 2.4 | Continue to review bank statement information provided by an insider of the Debtors for accuracy to previous disclosures. | 2,160.00 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.1 | Conduct analysis of 1H22 transfers from another account in the name of an officer of the Debtors. | 951.50 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.6 | Review FY21 transfers from another account in the name of an officer of the Debtors. | 1,384.00 |
| 18 | 12/12/2022 | Greenblatt, Matthew | 1.1 | Review preference report to UCC in advance of discussion with Committee. | 1,320.00 |
| 18 | 12/12/2022 | Sheehan, Drew | 0.7 | Review as is preference and avoidances analysis in preparation for discussion with UCC. | 840.00 |
| 18 | 12/13/2022 | Baer, Laura | 0.6 | Process updates to summary of insiders' financials for newest asset disclosures. | 540.00 |
| 18 | 12/13/2022 | Baer, Laura | 2.3 | Assess updated financial information of Debtors' insiders as of 11/30/22 for changes in value. | 2,070.00 |
| 18 | 12/13/2022 | Baer, Laura | 2.8 | Further review of account statements provided by insider to confirm net worth at the request of MWE. | 2,520.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.4 | Assess insider-controlled entity financial statements outstanding items for follow up requests. | 1,211.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 2.3 | Conduct additional review of inter-bank account transfers of a director of the Debtors. | 1,989.50 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.3 | Review Voyager account of another director of the Debtors for balance verification. | 1,124.50 |
| 18 | 12/13/2022 | Greenblatt, Matthew | 1.4 | Provide comments to D&O settlement verification analysis re: inclusion of additional assets. | 1,680.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.2 | Review prior analysis re: viability of disclosures made by an officer of the Debtors. | 1,038.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.6 | Process edits to summary of insider financial disclosures with newly identified findings. | 1,384.00 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC member re: status of preference analysis. | 557.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to draft preference analysis report. | 1,449.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 780.50 |
| 18 | 12/14/2022 | Dougherty, Andrew | 1.9 | Review summary of cash transfers of an insider of the Debtors for newly provided disclosures. | 1,643.50 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.4 | Review updated preference analysis exhibit for inclusion of new related parties. | 372.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/14/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor re: status of preference analysis. | 465.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 651.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 2.1 | Review exhibit highlighting historical user transaction analysis in connection with preference analysis. | 1,953.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Review updated draft of preference analysis for additional avoidances. | 1,560.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Provide comments to updated draft of preference analysis for presentation to UCC. | 1,560.00 |
| 18 | 12/14/2022 | Kelly, Anthony | 1.1 | Prepare outline for additional section in report to UCC re: preference analysis. | 808.50 |
| 18 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with creditor's counsel re: status of preference analysis. | 557.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.2 | Revise related parties list with new individuals and relationships to insiders of the Debtors. | 1,038.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.7 | Incorporate revisions to net worth reconciliation analysis with newly provided historical bank statements. | 1,470.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.6 | Review supplemental disclosures provided to date to supplement related party list. | 1,384.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.2 | Assess newly provided FY20 bank account statements for inclusion in D&O settlement analysis. | 1,903.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.1 | Revise analysis of stock options of a director of the Debtors at the request of MWE. | 1,816.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.4 | Review FY20 account statements for a different bank account of an insider of the Debtors. | 1,211.00 |
| 18 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor counsel re: status of preference analysis. | 465.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 1.4 | Prepare questions list to flagged transaction analysis in connection with fiat transfer queries. | 1,029.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 2.1 | Update flagged transaction analysis presentation to include additional summary findings. | 1,543.50 |
| 18 | 12/15/2022 | Sheehan, Drew | 1.3 | Review OpCo crypto held net gain / (loss) during 90-day period prior to the Petition Date re: preference analysis. | 1,560.00 |
| 18 | 12/15/2022 | Sheehan, Drew | 0.6 | Provide comments to supplemental preference analysis components on and around Celsius-related dates of interest. | 720.00 |
| 18 | 12/16/2022 | Bromberg, Brian | 0.4 | Review new potential preference deck for changes to methodology of identification. | 356.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Revise D&O reconciliation analysis with historical bank account statement analysis findings. | 1,211.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Finalize net worth reconciliation in connection with D&O settlement. | 1,384.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.7 | Revise D&O reconciliation analysis with historical bank account statement analysis findings for a second insider. | 1,470.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.1 | Review Voyager account activity of an insider of the Debtors for the 90-day period prior to the Petition Date. | 951.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.3 | Review 90-day transfer trends of a different director of the Debtors relative to averages of broader depositor base. | 1,124.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Incorporate revisions to net worth verification summary for internal comments. | 1,211.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Review 90-day transfer trends of a director of the Debtors relative to central tendency measures of broader depositor base. | 1,384.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 1.1 | Review status of executive net worth investigation for D&O settlement verification work stream. | 1,023.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 2.1 | Analyze updated historical user transaction data re: preference analysis. | 1,953.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: user withdrawal data in connection with preference report. | 2,046.00 |
| 18 | 12/16/2022 | Kelly, Anthony | 0.9 | Review flagged transaction analysis report for inclusion of new findings. | 661.50 |
| 18 | 12/16/2022 | Kelly, Anthony | 1.3 | Process edits to flagged transaction report for MWE and internal comments. | 955.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: updated methodology and findings of preference analysis . | 1,115.00 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.5 | Provide comments to draft preference analysis re: methodology commentary. | 557.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.8 | Participate in call with UCC member re: draft preference analysis findings and next steps. | 892.00 |
| 18 | 12/19/2022 | Eisler, Marshall | 0.9 | Analyze updated presentation re: user transaction data for inclusion of additional flagged transactions. | 837.00 |
| 18 | 12/19/2022 | Greenblatt, Matthew | 1.0 | Participate in discussion with MWE regarding 90-day transaction detail and potential preference actions. | 1,200.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.4 | Conduct further review into substantive withdrawals during the 90-day period prior to the petition date. | 1,029.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.1 | Prepare anonymized version of flagged transaction report for additional analyses. | 808.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/19/2022 | Mulkeen, Tara | 1.0 | Participate in conference call with MWE to discuss customer transaction data and next steps. | 1,200.00 |
| 18 | 12/19/2022 | Sheehan, Drew | 1.0 | Participate in call with MWE on current preference findings and updates to analysis. | 1,200.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss updates to preference analysis. | 669.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Review revised report to UCC re: identified potential preferential treatment. | 669.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 0.4 | Correspond with UCC advisors re: update to historical transaction data based on comments from UCC. | 372.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to discuss status of preference analysis. | 558.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 1.6 | Review final draft of presentation to UCC re: 90-day transaction data. | 1,488.00 |
| 18 | 12/20/2022 | Gray, Michael | 1.1 | Review preliminary analysis of 90-day transactions re: preferences. | 654.50 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 0.6 | Discuss preference analysis with MWE in advance of call with UCC. | 720.00 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 1.7 | Review new flagged transaction database provided by Debtors for inclusion of outstanding items. | 2,040.00 |
| 18 | 12/20/2022 | Kelly, Anthony | 0.7 | Review correspondence from UCC advisors re: additions to preference analysis report. | 514.50 |
| 18 | 12/20/2022 | McNew, Steven | 0.6 | Attend call with MWE to discuss revised preference analysis and presentation to UCC. | 537.00 |
| 18 | 12/20/2022 | Mulkeen, Tara | 1.8 | Provide comments to current reconciliation of D&O financial disclosures re: settlement workstream. | 2,160.00 |
| 18 | 12/21/2022 | Greenblatt, Matthew | 1.6 | Provide comments to related parties analysis for additional sourcing information of new individuals. | 1,920.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.4 | Prepare additional summary materials for preference analysis re: crypto transfers. | 1,029.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.6 | Include additional date of interest for related party 90-day transfer analysis. | 1,176.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Process edits to flagged transaction analysis to reflect digital asset transfers. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Review historical crypto pricing impact on notional value in connection with 90-day transfers analysis. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Revise related parties 90-day transfer analysis for updated identification of flagged transactions. | 1,543.50 |
| 18 | 12/22/2022 | Baltaytis, Jacob | 0.3 | Participate on call re: APA negotiations, rebalancing, and creditor recovery calculations. | 132.00 |
| 18 | 12/22/2022 | Bromberg, Brian | 0.3 | Review revised preference analysis to assess potential avoidance action sizing. | 267.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/22/2022 | Cordasco, Michael | 0.3 | Participate in call re: status of transaction and investigative workstreams. | 334.50 |
| 18 | 12/22/2022 | Cordasco, Michael | 0.8 | Provide comments to revised preference analysis re: stratification of certain account types. | 892.00 |
| 18 | 12/22/2022 | Gray, Michael | 0.3 | Participate in discussion re: Celsius claim, APA revisions, and 90-day transfers. | 178.50 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.5 | Prepare correspondence to MWE re: preference actions analysis methodology. | 1,800.00 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.1 | Finalized preliminary analysis of potential preference actions for presentation to UCC. | 1,320.00 |
| 18 | 12/22/2022 | Kelly, Anthony | 1.1 | Prepare updates to flagged transaction analysis to include additional insiders and related parties. | 808.50 |
| 18 | 12/22/2022 | Kelly, Anthony | 1.4 | Continue to update the flagged transaction analysis to include additional insiders and related parties. | 1,029.00 |
| 18 | 12/22/2022 | McNew, Steven | 0.3 | Review revised preference analysis for on-chain assessment of digital asset movement. | 268.50 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review treatment of negative balance accounts in connection with preference analysis across Debtors' and UCC's analyses. | 2,040.00 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review revised preference analysis report to UCC for incremental modifications to prior draft provided to MWE. | 2,040.00 |
| 18 | 12/22/2022 | Sheehan, Drew | 0.9 | Provide comments to treatment of negative balance accounts in connection with preference analysis. | 1,080.00 |
| 18 | 12/23/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: comments to preference analysis. | 669.00 |
| 18 | 12/23/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE re: comments to preference analysis. | 558.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 0.6 | Conduct searches on Celsius names and extract detail for inclusion in preference analysis. | 441.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 1.3 | Review contact information for certain individuals identified in preference analysis. | 955.50 |
| 18 | 12/23/2022 | Sheehan, Drew | 1.3 | Assess notional value of transactions with respect to outstanding information gaps re: 90-day transactions database. | 1,560.00 |
| 18 | 12/24/2022 | Fischer, Preston | 1.8 | Review revised preference database provided by BRG for supplemental digital asset information. | 1,413.00 |
| 18 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: transfer data integrity and analysis of transactions. | 534.00 |
| 18 | 12/27/2022 | Greenblatt, Matthew | 0.7 | Prepare correspondence to MWE re: new financial disclosures provided by Debtors' insiders. | 840.00 |
| 18 | 12/27/2022 | Kelly, Anthony | 0.6 | Discuss outstanding informational gaps re: 90-transfer database with BRG. | 441.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/27/2022 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss customer transaction data and follow-up requests for information. | 720.00 |
| 18 | 12/27/2022 | Mulkeen, Tara | 1.0 | Participate in discussion with MWE re: D&O settlement verification. | 1,200.00 |
| 18 | 12/27/2022 | Sheehan, Drew | 0.6 | Participate in call with BRG to discuss preference database and outstanding diligence requests. | 720.00 |
| 18 | 12/28/2022 | Baer, Laura | 2.8 | Prepare updates to D&O settlement verification analysis for new disclosures provided. | 2,520.00 |
| 18 | 12/28/2022 | Mulkeen, Tara | 0.9 | Assess additional items to diligence in connection with additional financial disclosures provided by Debtors. | 1,080.00 |
| 18 | 12/28/2022 | Mulkeen, Tara | 1.4 | Review contents included in additional supplemental disclosures provided by Debtors' insiders. | 1,680.00 |
| 18 | 12/29/2022 | Baer, Laura | 2.3 | Prepare updates to analysis of insider's personal assets and statement of disclosures. | 2,070.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.2 | Review discrepancies from current and previous flagged transaction databases. | 882.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.8 | Conduct notional value reconciliation between previous and current flagged transaction database. | 1,323.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.4 | Assess revised transaction dataset provided by BRG for incremental information included. | 1,029.00 |
| 18 | 12/30/2022 | Baer, Laura | 1.6 | Update cumulative D&O settlement verification analysis with new documentation provided. | 1,440.00 |
| 18 | 12/30/2022 | Baer, Laura | 2.3 | Conduct review of additional disclosures provided by an insider of the Debtors re: D&O settlement. | 2,070.00 |
| 18 | 12/31/2022 | Baer, Laura | 2.3 | Review brokerage statements of D&O's trust assets for settlement verification. | 2,070.00 |
| 18 | 1/2/2023 | Bromberg, Brian | 0.4 | Discuss potential preference carveout accounts with MWE. | 390.00 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.3 | Analyze correspondence from UCC advisors re: status of preference analysis. | 397.50 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis and next steps. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.4 | Participate in call with MWE to discuss potential preference actions. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.9 | Review flagged transactions assessment in advance of call with UCC advisors on preferences. | 1,192.50 |
| 18 | 1/2/2023 | Mulkeen, Tara | 0.6 | Provide comments to revised insider financial summary for inclusion of additional diligence. | 795.00 |
| 18 | 1/2/2023 | Sheehan, Drew | 0.4 | Participate in call with MWE on preference analysis and carveout of accounts. | 530.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/3/2023 | Baer, Laura | 0.8 | Review updated D&O stock sale funds flow analysis for modifications to findings. | 780.00 |
| 18 | 1/3/2023 | Baer, Laura | 1.6 | Process edits to D&O stock sale funds flow analysis at the request of MWE. | 1,560.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss financial disclosure verification of Debtors' insiders. | 647.50 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.2 | Continue to review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022. | 1,110.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.4 | Prepare observations summary of insider bank accounts review for the three months ended March 31, 2022. | 1,295.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.6 | Review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022 to validate previous disclosures. | 1,480.00 |
| 18 | 1/3/2023 | Greenblatt, Matthew | 0.7 | Discuss D&O settlement verification workstreams with MWE. | 927.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.3 | Prepare schedule of unresolved variances for certain assets of the Debtors' insiders re: D&O settlement workstream. | 1,202.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.6 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended December 31, 2022. | 1,480.00 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Reconcile variances with respect to transfers from insider bank accounts for 2H22 to previous disclosures. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended June 30, 2022. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 2.6 | Analyze bank transfers of an insider of the Debtors for the three months ended September 30, 2022. | 2,405.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 0.8 | Provide comments to preference analysis following call with UCC advisors. | 1,060.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 1.2 | Review additional financial disclosures produced by an insider of the Debtors for new information. | 1,590.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 0.6 | Review preference carveout size under different sensitivity scenarios. | 501.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.1 | Review analysis related to potential carved out accounts re: preference claims. | 918.50 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.7 | Revise preference analysis to assess size of carveout when modifying balance thresholds. | 1,419.50 |
| 18 | 1/4/2023 | Mulkeen, Tara | 0.5 | Provide comments to current draft memorandum re: D&O settlement. | 662.50 |
| 18 | 1/4/2023 | Sheehan, Drew | 0.4 | Prepare summary of outstanding diligence requests for BRG re: preference analysis. | 530.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/4/2023 | Sheehan, Drew | 0.8 | Review outstanding items required to complete preference analysis. | 1,060.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.4 | Provide comments to carveout identification methodology re: criteria for inclusion. | 1,855.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.9 | Provide comments to preference analysis report re: carveout identification. | 2,517.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.1 | Review bank statement transfers analysis of an insider of the Debtors for FY22. | 1,017.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.2 | Prepare schedule detailing changes in fair market values of insider assets from previous disclosures. | 1,110.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.4 | Finalize insider bank statement review in advance of call with MWE re: D&O settlement. | 1,295.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.9 | Revise reconciliation analysis with newly provided disclosures by the Debtors' insiders. | 1,757.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 2.3 | Refine analysis of bank statements of an insider of the Debtors for the six months ended December 31, 2022. | 2,127.50 |
| 18 | 1/5/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: status of D&O settlement  analysis. | 738.50 |
| 18 | 1/5/2023 | Greenblatt, Matthew | 1.1 | Analyze additional financial disclosures produced by an insider of the Debtors for D&O settlement. | 1,457.50 |
| 18 | 1/5/2023 | Kelly, Anthony | 0.6 | Review data extraction of related party to assess 90-day account activity. | 501.00 |
| 18 | 1/5/2023 | Kelly, Anthony | 0.9 | Review data extraction of a different related party to assess 90-day account transfers. | 751.50 |
| 18 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review flagged transaction database for additional preference analysis components. | 662.50 |
| 18 | 1/5/2023 | Rowland, Sepideh | 0.2 | Review correspondence from UCC advisors re: AML policy assessment. | 239.00 |
| 18 | 1/5/2023 | Sheehan, Drew | 0.7 | Analyze stratification of crypto withdrawals and balances for preference analysis. | 927.50 |
| 18 | 1/6/2023 | Baer, Laura | 0.7 | Participate in meeting with MWE re: D&O financial disclosures for settlement verification. | 682.50 |
| 18 | 1/6/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: D&O settlement status update. | 927.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss findings related to D&O settlement workstream. | 647.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 2.1 | Revise D&O financial disclosure review to incorporate comments from MWE. | 1,942.50 |
| 18 | 1/6/2023 | Greenblatt, Matthew | 0.8 | Review updated preference analysis for inclusion of new criteria. | 1,060.00 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.5 | Review outstanding workstreams for D&O settlement verification progress. | 662.50 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with MWE to discuss D&O supplemental financial disclosures. | 927.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/6/2023 | Mulkeen, Tara | 0.9 | Review new disclosures provided by D&Os of the Debtors for updated information. | 1,192.50 |
| 18 | 1/6/2023 | Sheehan, Drew | 0.6 | Provide comments to transfer stratification for flagged transaction analysis. | 795.00 |
| 18 | 1/9/2023 | Dougherty, Andrew | 2.4 | Continue to analyze movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,220.00 |
| 18 | 1/9/2023 | Dougherty, Andrew | 2.8 | Review movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,590.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.4 | Prepare correspondence to MWE re: outstanding items for D&O financial disclosure diligence. | 370.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.7 | Review status of supplemental requests in connection with D&O settlement workstream. | 647.50 |
| 18 | 1/11/2023 | Dougherty, Andrew | 0.8 | Reconcile discrepancies in stock sale proceeds to value of cash transfers in bank statements of an insider of the Debtors. | 740.00 |
| 18 | 1/11/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC advisors re: preference analysis status. | 633.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Participate in preference analysis discussion with MWE. | 795.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Review correspondence from UCC advisors re: D&O settlement investigation. | 795.00 |
| 18 | 1/11/2023 | Kelly, Anthony | 0.8 | Include additional sensitivity scenarios to preference carveout sizing analysis for internal comments. | 668.00 |
| 18 | 1/11/2023 | Sheehan, Drew | 0.6 | Participate on call with MWE to discuss status of preference workstream and related updates. | 795.00 |
| 18 | 1/12/2023 | Baer, Laura | 0.9 | Revise D&O stock sale funds flow analysis for new produced financial disclosures. | 877.50 |
| 18 | 1/12/2023 | Dougherty, Andrew | 1.6 | Finalize exhibit detailing movement of stock sale proceeds by an insider of the Debtors for D&O settlement. | 1,480.00 |
| 18 | 1/12/2023 | Dougherty, Andrew | 2.1 | Prepare exhibit for movement of stock sale proceeds by an insider of the Debtors. | 1,942.50 |
| 18 | 1/12/2023 | Sheehan, Drew | 0.5 | Prepare correspondence to BRG re: follow up data requests for preference analysis. | 662.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.3 | Process edits to master UCC memorandum for new disclosures re: D&O settlement. | 1,202.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.6 | Finalize master UCC memorandum for new financial disclosures by insiders re: D&O settlement. | 1,480.00 |
| 18 | 1/13/2023 | Fischer, Preston | 0.6 | Participate in meeting with BRG re: outstanding diligence requests for 90-day transfer analysis. | 546.00 |
| 18 | 1/13/2023 | Kelly, Anthony | 0.9 | Revise draft carveout identification analysis for inclusion of additional accounts. | 751.50 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/13/2023 | Kelly, Anthony | 1.7 | Prepare draft carveout identification analysis with findings from flagged transactions assessment. | 1,419.50 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss flagged transaction dataset requests. | 795.00 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.8 | Review draft graphic of insider transfers for modifications to previous analysis. | 1,060.00 |
| 18 | 1/13/2023 | Sheehan, Drew | 0.6 | Discuss open data items in connection with flagged transaction dataset with BRG team. | 795.00 |
| 18 | 1/17/2023 | Greenblatt, Matthew | 0.7 | Review preference analysis ending balance reconciliation to assess additional follow up requests. | 927.50 |
| 18 | 1/17/2023 | Sheehan, Drew | 0.4 | Provide comments to carveout identification for inclusion of new criteria. | 530.00 |
| 18 | 1/18/2023 | Greenblatt, Matthew | 0.4 | Discuss potential preference actions with MWE re: carveout identification. | 530.00 |
| 18 | 1/18/2023 | Kelly, Anthony | 0.4 | Participate in meeting with MWE to review preference analysis. | 334.00 |
| 18 | 1/18/2023 | Sheehan, Drew | 0.4 | Participate in meeting with MWE re: preference action carveout. | 530.00 |
| 18 | 1/19/2023 | Baer, Laura | 1.3 | Review supplemental documents produced by insiders of the Debtors for updates to D&O settlement analysis. | 1,267.50 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.2 | Process edits to memorandum with newly provided financial disclosures re: D&O settlement verification. | 1,110.00 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.6 | Analyze newly provided financial disclosures by D&Os to assess discrepancies to prior reporting. | 1,480.00 |
| 18 | 1/20/2023 | Baer, Laura | 0.8 | Finalize review of supplemental documents produced by insiders of the Debtors for D&O settlement workstream. | 780.00 |
| 18 | 1/20/2023 | Baer, Laura | 2.2 | Process updates to reconciliation of D&O financial disclosures with new documentation. | 2,145.00 |
| 18 | 1/20/2023 | Dougherty, Andrew | 0.7 | Analyze previous disclosures provided by Debtors' D&Os for reasonableness. | 647.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.1 | Reconcile previous financial representations by Debtors' insiders to recently provided disclosures. | 1,017.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.3 | Review brokerage statements provided by Debtors' insiders for consistency of disclosures. | 1,202.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.9 | Analyze brokerage statements provided by Debtors' insiders to assess portfolio activity. | 1,757.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 2.2 | Prepare summary of brokerage statement assessment re: D&O settlement verification. | 2,035.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 0.7 | Finalize review of financial disclosures provided by an insider of the Debtors for new information. | 332.50 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.2 | Analyze checking statement provided by insider of the Debtors for D&O settlement workstream. | 570.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.4 | Review new financial disclosures provided by an insider of the Debtors for updated information. | 665.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.6 | Analyze portfolio history in brokerage account of an insider of the Debtors. | 760.00 |
| 18 | 1/23/2023 | Baer, Laura | 0.5 | Prepare email correspondence summarizing findings from revised release settlement verification. | 487.50 |
| 18 | 1/23/2023 | Baer, Laura | 1.3 | Review incremental production by Debtors' insiders re: D&O settlement diligence. | 1,267.50 |
| 18 | 1/23/2023 | Dougherty, Andrew | 1.3 | Prepare updates to master D&O memorandum for comments provided by MWE. | 1,202.50 |
| 18 | 1/23/2023 | Mcilvain, Elaina | 1.8 | Analyze savings statement provided by insider of the Debtors for substantive cash transfers. | 855.00 |
| 18 | 1/24/2023 | Baer, Laura | 1.2 | Review additional documents provided by an insider to confirm transfer activity. | 1,170.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.2 | Review D&O memorandum in advance of depositions for key observations. | 1,110.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.3 | Prepare curation of key source documents for D&O settlement memorandum at the request of MWE. | 1,202.50 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.7 | Incorporate revisions to D&O memorandum in advance of depositions at the request of MWE. | 1,572.50 |
| 18 | 1/24/2023 | Kelly, Anthony | 0.5 | Analyze incremental production provided by BRG re: address information. | 417.50 |
| 18 | 1/24/2023 | Sheehan, Drew | 0.2 | Review new KYC data provided by BRG for completeness of information. | 265.00 |
| 18 | 1/25/2023 | Jordan, Mason | 1.4 | Process edits to flagged transaction database for new information provided by Debtors. | 889.00 |
| 18 | 1/25/2023 | Kelly, Anthony | 1.2 | Review newly provided KYC file provided by Debtors re: flagged transaction analysis. | 1,002.00 |
| 18 | 1/26/2023 | Jordan, Mason | 0.5 | Review updated flagged transaction database for data integrity. | 317.50 |
| 18 | 1/26/2023 | Sheehan, Drew | 0.3 | Review follow up correspondence from BRG re: responses to data requests. | 397.50 |
| 18 | 1/27/2023 | Dougherty, Andrew | 1.5 | Prepare supplemental financial disclosure exhibit in connection with D&O settlement verification. | 1,387.50 |
| 18 | 1/27/2023 | Kelly, Anthony | 1.7 | Process edits to flagged transaction analysis for inclusion of KYC file provided by Debtors. | 1,419.50 |
| 18 | 1/27/2023 | Mulkeen, Tara | 0.5 | Provide comments to revised memorandum re: D&O settlement for inclusion of additional information. | 662.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 0.7 | Finalize bank and brokerage account sections of one of the Debtors' insiders for D&O settlement memorandum. | 332.50 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/30/2023 | Hirsch, Michael | 0.8 | Refine bank account component of D&O settlement memorandum for inclusion of additional transfers. | 380.00 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.7 | Prepare brokerage account summary for D&O settlement memorandum. | 807.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.9 | Prepare bank statement analysis section of D&O settlement memorandum. | 902.50 |
| 18 | 1/30/2023 | Kelly, Anthony | 0.6 | Analyze responses from Debtors re: negative account balances. | 501.00 |
| 18 | 1/30/2023 | Kelly, Anthony | 1.3 | Review newly incorporated database elements in flagged transaction assessment for integrity. | 1,085.50 |
| 18 | 1/31/2023 | Dougherty, Andrew | 0.8 | Finalize D&O settlement verification memorandum for UCC advisors' additions. | 740.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.6 | Process edits to D&O settlement verification memorandum for MWE feedback. | 1,480.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.8 | Review D&O settlement analysis prepared to date in advance of depositions. | 1,665.00 |
| 18 | 1/31/2023 | Hirsch, Michael | 1.2 | Process edits to flow of cash and investments component of D&O settlement memorandum. | 570.00 |
| 18 | 1/31/2023 | Kelly, Anthony | 0.7 | Prepare correspondence to UCC advisors re: responses received from BRG. | 584.50 |
| 18 | 1/31/2023 | Sheehan, Drew | 0.3 | Assess reasonableness of negative balance explanation as provided by Debtors. | 397.50 |
| 18 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Review dataroom for new D&O financial disclosures in connection with net worth diligence. | 159.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 0.8 | Incorporate ending balances of newly identified bank account for an entity owned by a principal of the Debtors. | 740.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 1.7 | Conduct review of newly provided bank activity for an entity related to an officer of the Debtors. | 1,572.50 |
| 18 | 2/1/2023 | Dougherty, Andrew | 2.1 | Review bank activity for a second entity in which a D&O of the Debtors has an ownership interest. | 1,942.50 |
| 18 | 2/1/2023 | Mulkeen, Tara | 1.4 | Review draft brief re: D&O settlement diligence at the request of MWE. | 1,855.00 |
| 18 | 2/2/2023 | Mulkeen, Tara | 0.5 | Review responses from Debtors' advisors' re: follow-up data requests for preference analysis. | 662.50 |
| 18 | 2/2/2023 | Sheehan, Drew | 0.8 | Provide comments to claims dataset re: negative account and pro forma Petition Date balance adjustments. | 1,060.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: questions on D&O cash transfers. | 370.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.9 | Prepare summary schedule of historical bank outflows in response to MWE inquiries. | 832.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.1 | Review newly incorporated entity bank activity to prepare draft questions list for D&O depositions. | 1,017.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/3/2023 | Dougherty, Andrew | 1.2 | Analyze latest D&O cash flow analysis for related party disbursements in response to MWE questions. | 1,110.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.7 | Incorporate additional items to draft questions list for D&O deposition re: newly provided bank account activity. | 1,572.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.9 | Reconcile ending cash balance of D&O and D&O entity accounts for transfers. | 1,757.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 2.3 | Incorporate receipts/disbursements from a bank account of a D&O-controlled entity into the global D&O cash flow analysis. | 2,127.50 |
| 18 | 2/3/2023 | Kelly, Anthony | 0.8 | Prepare final schedule of carve-out accounts for preference analysis. | 668.00 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.3 | Prepare responses to MWE's questions re: D&O settlement review. | 397.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.9 | Review draft questions list for D&O depositions. | 1,192.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 1.1 | Review new documents furnished by Debtors in connection with analysis of D&O settlement proceeds. | 1,457.50 |
| 18 | 2/3/2023 | Sheehan, Drew | 0.6 | Finalize carve-out analysis listing in connection with preference analysis. | 795.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.6 | Provide comments to draft deposition questions list for D&O interviews. | 585.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.8 | Review draft deposition questions list for D&O interviews re: financial disclosures. | 780.00 |
| 18 | 2/6/2023 | Baer, Laura | 0.7 | Review repository of revised questions for D&O deposition re: additional topics of interest. | 682.50 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Participate in call with MWE to discuss updates to D&O disclosure analysis for deposition. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Finalize draft deposition exhibit re: D&O account net cash movement. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.2 | Revise D&O account cash flow exhibit for deposition materials. | 1,110.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Incorporate adjustments to summary of bank outflows to adjust for related account transfers. | 1,480.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Prepare deposition exhibit re: D&O cash flows for certain insider accounts. | 1,480.00 |
| 18 | 2/6/2023 | Mulkeen, Tara | 0.5 | Analyze referenced financial disclosure in draft question list for D&O depositions. | 662.50 |
| 18 | 2/6/2023 | Sheehan, Drew | 0.3 | Prepare follow up correspondence to Debtors' advisors re: outstanding 90-day transaction database items. | 397.50 |
| 18 | 2/7/2023 | Baer, Laura | 0.5 | Review revised outline of questions for D&O interview re: financial disclosures. | 487.50 |
| 18 | 2/7/2023 | Sheehan, Drew | 0.1 | Review 90-day transaction database for existence of debit card data. | 132.50 |

106

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/8/2023 | Dougherty, Andrew | 1.1 | Incorporate commentary to D&O financial disclosure analysis memorandum re: asset value adjustments. | 1,017.50 |
| 18 | 2/8/2023 | Dougherty, Andrew | 1.3 | Review updated D&O net worth memorandum for inclusion of new accounts and adjustments. | 1,202.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 0.8 | Incorporate additional questions to draft deposition materials for newly provided information. | 740.00 |
| 18 | 2/10/2023 | Dougherty, Andrew | 1.9 | Review previous draft deposition materials for obsolescence re: new disclosures received. | 1,757.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 2.1 | Review transfers from related accounts to a business account of an insider-controlled entity. | 1,942.50 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.6 | Draft correspondence to MWE re: responses to questions on financial disclosures. | 555.00 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.9 | Review current D&O global cash flow in response to questions received from MWE. | 832.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.1 | Process revisions to D&O diligence memorandum with updated D&O cash flow analysis. | 1,017.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.7 | Incorporate updates to D&O cash flow analysis for revised adjustments at the request of MWE. | 1,572.50 |
| 18 | 2/14/2023 | McNew, Steven | 0.4 | Review the Special Committee's investigation report as filed with the Court. | 480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.3 | Incorporate additional questions to draft deposition reference file with new findings. | 1,202.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.6 | Review brokerage account disclosures provided by a principal of the Debtors for disbursement reconciliation. | 1,480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.9 | Continue to reconcile disbursements to / (from) a brokerage account of an insider of the Debtors. | 1,757.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 2.2 | Provide comments to aggregate checking account summary for inclusion of MWE adjustments. | 2,035.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.8 | Analyze fair market value trends of rollover retirement vehicle for an insider of the Debtors. | 740.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.9 | Participate on call with MWE re: D&O financial information and deposition preparation. | 832.50 |
| 18 | 2/16/2023 | Dougherty, Andrew | 1.4 | Analyze net deposits / (withdrawals) from D&O rollover retirement account. | 1,295.00 |
| 18 | 2/16/2023 | Eisler, Marshall | 0.6 | Evaluate response to diligence question for UCC advisors re: Debtors' loan book. | 633.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Analyze brokerage account statements provided by an insider of the Debtors. | 424.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Finalize analysis re: D&O brokerage account statements for inclusion in cash activity summary. | 424.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/16/2023 | Silverstein, Orly | 0.9 | Analyze transfers to / (from) a D&O checking account for the year ended December 31, 2021. | 477.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.3 | Conduct analysis of checking account transfers of a principal of the Debtors for the year ended December 31, 2020. | 689.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.7 | Analyze savings account activity for an officer of the Debtors for the period January 1, 2022 through October 31, 2022. | 901.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.8 | Analyze remaining D&O checking account activity for the year ended December 31, 2021. | 954.00 |
| 18 | 2/17/2023 | Dougherty, Andrew | 2.5 | Attend deposition of a D&O of the Debtors re: financial disclosures provided. | 2,312.50 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Conduct analysis of the second brokerage account of an insider of the Debtors for the year ended December 31, 2020. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Analyze activity for the second brokerage account of an insider of the Debtors for the period January 1, 2022 through October 31, 2022. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Update D&O settlement analysis for brokerage account deposits. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.2 | Review D&O second brokerage account deposits for the year ended December 31, 2021 for inclusion in insider cash flow analysis. | 636.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Review additions to D&O cash flow re: settlement diligence for ending asset balance reconciliation. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Conduct assessment of a second D&O checking account for newly received transfers. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.6 | Incorporate second insider's checking account activity into D&O cash flow schematic. | 848.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.8 | Prepare summary of recently received account transfers for inclusion in D&O cash flow analysis. | 954.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.4 | Review correspondence from UCC advisors re: historical bank transactions of interest. | 370.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.8 | Draft summary of responses to UCC advisors re: bank transactions of interest. | 740.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.9 | Reconcile ending cash of certain D&O checking accounts with adjustments and new opening balances. | 832.50 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.2 | Incorporate new bank activity for certain D&O checking accounts to global D&O account cash movement schematic. | 1,110.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.3 | Analyze year ended December 31, 2021 activity to prepare response to UCC advisors' questions. | 1,202.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review newly furnished historical bank activity for certain checking accounts of a principal of the Debtors. | 1,665.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review D&O account cash flow schematic for newly furnished bank activity. | 1,665.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 0.8 | Revise second D&O account analysis for internal comments. | 424.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 1.9 | Process newly received account transactions into D&O cash summary. | 1,007.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 0.4 | Prepare reply correspondence to MWE re: follow-ups to deposition responses. | 370.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 0.8 | Review correspondence from MWE re: summary of key deposition responses. | 740.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.1 | Analyze additional business agreements provided by Debtors re: a second insider-related entity. | 1,017.50 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Analyze business agreements provided by Debtors re: insider-related entity. | 1,480.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Prepare summary of key economic terms in business agreements re: D&O-controlled entities. | 1,480.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 0.6 | Conduct reconciliation of ending bank cash and cumulative net cash transfers for a second insider of the Debtors. | 318.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 1.2 | Review updated D&O cash flow analysis for inclusion of new bank activity. | 636.00 |
| 18 | 2/22/2023 | Dougherty, Andrew | 2.4 | Review MWE briefing re: D&O deposition against internal diligence materials for updates. | 2,220.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 0.8 | Finalize review of D&O bank and brokerage accounts of an insider of the Debtors to estimate net amounts transferred. | 740.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.1 | Review net asset movement by and between accounts of an insider of the Debtors. | 1,017.50 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.6 | Review bank, brokerage, and other accounts of an insider of the Debtors re: net transfers estimate. | 1,480.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 2.2 | Conduct reconciliation of D&O account transactions to assess net asset movement. | 2,035.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Analyze correspondence from MWE re: deposition demonstratives. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: demonstratives for D&O depositions. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.8 | Finalize draft electronic binder per MWE suggestions re: D&O deposition exhibits. | 740.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.9 | Review updated question list with MWE feedback re: D&O depositions. | 832.50 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.1 | Review D&O financial disclosure diligence in response to MWE queries. | 1,017.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/24/2023 | Dougherty, Andrew | 1.2 | Revise question list for D&O depositions for MWE comments. | 1,110.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.7 | Prepare electronic binder of annotated demonstratives for insider depositions. | 1,572.50 |
| 18 | 2/25/2023 | Dougherty, Andrew | 0.6 | Prepare reply to MWE re: D&O deposition items. | 555.00 |
| 18 | 2/25/2023 | Dougherty, Andrew | 1.3 | Review demonstratives for use in D&O depositions re: inclusion of MWE suggestions. | 1,202.50 |
| 18 | 2/25/2023 | Dougherty, Andrew | 1.8 | Process edits to D&O deposition reference materials for MWE comments. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.8 | Revise deposition reference materials with updated D&O cash flow analysis. | 740.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.9 | Review preparatory materials for second D&O deposition. | 832.50 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.4 | Revise deposition question list in advance of discussions with a second insider of the Debtors. | 1,295.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.8 | Review revised D&O account analysis in advance of depositions. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 2.4 | Process edits to D&O cash flow materials following correspondence with UCC advisors. | 2,220.00 |
| 18 | 2/27/2023 | Mulkeen, Tara | 1.2 | Conduct follow-up analysis of D&O financial disclosures in preparation for depositions. | 1,590.00 |
| 18 | 2/28/2023 | Dougherty, Andrew | 1.5 | Finalize deposition reference materials for distribution to UCC advisors prior to D&O discussions. | 1,387.50 |
| 18 | 2/28/2023 | Dougherty, Andrew | 2.9 | Attend deposition of a second D&O of the Debtors re: financial disclosures provided. | 2,682.50 |
| **18 Total** | | | **896.5** | | **$ 786,306.00** |
| 19 | 11/2/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of workstreams and prioritize accordingly. | 557.50 |
| 19 | 11/3/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss status of workplan. | 780.50 |
| 19 | 11/3/2022 | Eisler, Marshall | 0.7 | Participate in call to discuss status of workplan. | 651.00 |
| 19 | 11/3/2022 | Mulkeen, Tara | 0.7 | Participate in meeting to discuss plan, customer analysis and next steps. | 840.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.4 | Prepare agenda for case management call with internal team re: status of preference and M&A workstreams. | 356.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.6 | Participate in status update call re: status of sale process and other case issues. | 534.00 |
| 19 | 11/10/2022 | Feldman, Paul | 0.6 | Attend meeting to discuss potential issues with proposed buyer and other case updates. | 534.00 |
| 19 | 11/10/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of workstreams re: sale process, customer transaction activity and next steps. | 720.00 |
| 19 | 11/17/2022 | Bromberg, Brian | 0.5 | Prepare agenda for call re: M&A update, preferences, POR, and other case issues. | 445.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 11/17/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss status of case timeline. | 669.00 |
| 19 | 11/17/2022 | Eisler, Marshall | 0.6 | Attend call to discuss near term case priorities. | 558.00 |
| 19 | 11/17/2022 | Mulkeen, Tara | 0.6 | Participate in weekly call to discuss customer transaction data and next steps. | 720.00 |
| 19 | 12/1/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss status of analysis for rebalancing exercise. | 669.00 |
| 19 | 12/1/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss Plan analysis for UCC. | 558.00 |
| 19 | 12/1/2022 | Greenblatt, Matthew | 0.6 | Discuss status of litigation workstreams for upcoming UCC call. | 720.00 |
| 19 | 12/1/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of customer transaction data and personal financial disclosures. | 720.00 |
| 19 | 12/8/2022 | Cordasco, Michael | 0.7 | Discuss status of rebalancing diligence to assess open items. | 780.50 |
| 19 | 12/8/2022 | Eisler, Marshall | 0.7 | Participate in meeting to discuss deliverables for UCC re: sale process. | 651.00 |
| 19 | 12/8/2022 | Greenblatt, Matthew | 0.7 | Participate in call to discuss status of D&O and related preferences. | 840.00 |
| 19 | 12/8/2022 | Mulkeen, Tara | 0.7 | Participate in call to discuss status of Plan and related disclosure of D&O financial documents. | 840.00 |
| 19 | 1/5/2023 | Bromberg, Brian | 0.5 | Participate in internal call with team re: Plan and wind down planning. | 487.50 |
| 19 | 1/5/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items with team re: preferences, transaction, and Plan. | 662.50 |
| 19 | 1/5/2023 | Feldman, Paul | 0.5 | Participate in meeting with FTI team re: POR status, preferences, and M&A updates. | 477.50 |
| 19 | 1/5/2023 | Greenblatt, Matthew | 0.5 | Discuss current workstreams re: potential preference actions and Plan issues. | 662.50 |
| 19 | 1/12/2023 | Baltaytis, Jacob | 0.5 | Participate in call with team re: Plan updates, other case items, and next steps. | 265.00 |
| 19 | 1/12/2023 | Bromberg, Brian | 0.5 | Participate on call with team re: key workstreams leading up to confirmation. | 487.50 |
| 19 | 1/12/2023 | Bromberg, Brian | 0.6 | Prepare internal agenda for case management discussion re: filed POR, DS, preferences, and other outstanding case workstreams. | 585.00 |
| 19 | 1/12/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items required for confirmation. | 662.50 |
| 19 | 1/12/2023 | Eisler, Marshall | 0.5 | Participate in call to discuss Plan and sale developments. | 527.50 |
| 19 | 1/19/2023 | Cordasco, Michael | 0.5 | Participate in call with team to discuss status of current workstreams. | 662.50 |
| 19 | 1/19/2023 | Eisler, Marshall | 0.5 | Participate in meeting re: case updates and status of ongoing workstreams. | 527.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 1/19/2023 | Greenblatt, Matthew | 0.5 | Participate in internal team discussion re: status of case issues and workstreams. | 662.50 |
| 19 | 1/19/2023 | Mulkeen, Tara | 0.5 | Discuss ongoing workstreams and related updates with team. | 662.50 |
| 19 | 1/26/2023 | Bromberg, Brian | 0.5 | Participate in call to discuss case items and align on next steps. | 487.50 |
| 19 | 1/26/2023 | Cordasco, Michael | 0.5 | Participate in call  to discuss status of case workstreams and next steps. | 662.50 |
| 19 | 1/26/2023 | Eisler, Marshall | 0.5 | Participate in meeting to discuss case and workstream updates. | 527.50 |
| **19 Total** | | | **20.4** | | **$ 22,153.50** |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals. | 176.00 |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.5 | Attend call with case professionals re: JV sale and claims reconciliation updates. | 220.00 |
| 20 | 11/2/2022 | Bromberg, Brian | 0.5 | Participate in call with Debtors' advisors re: JV sale motion and claims. | 445.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.4 | Prepare agenda for call with Debtors to facilitate discussion. | 446.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: case updates. | 557.50 |
| 20 | 11/2/2022 | Greenblatt, Matthew | 0.5 | Discuss JV sale, claims, and 9019 settlement with Debtors' advisors. | 600.00 |
| 20 | 11/8/2022 | Bromberg, Brian | 0.4 | Discuss proposed APA and other case updates with Debtors' advisors. | 356.00 |
| 20 | 11/8/2022 | Greenblatt, Matthew | 0.4 | Attend call with Debtors' advisors re: sale process and preference updates. | 480.00 |
| 20 | 11/8/2022 | Mulkeen, Tara | 0.4 | Participate on call with BRG team to discuss preference transaction data and potential buyer developments. | 480.00 |
| 20 | 11/8/2022 | Simms, Steven | 0.4 | Attend call with Debtors' advisors re: status of sale process. | 530.00 |
| 20 | 11/16/2022 | Cordasco, Michael | 0.6 | Prepare revised agenda for call with Debtors. | 669.00 |
| 20 | 11/17/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: cash flow variance report and rebalancing analysis. | 220.00 |
| 20 | 11/17/2022 | Bromberg, Brian | 0.5 | Participate in cash flow variance and rebalancing analysis call with BRG. | 445.00 |
| 20 | 11/17/2022 | Eisler, Marshall | 0.5 | Attend meeting with BRG to review cash flow and rebalancing exercise. | 465.00 |
| 20 | 11/17/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: cash variance report, staking, and rebalancing. | 297.50 |
| 20 | 11/22/2022 | Baltaytis, Jacob | 0.4 | Attend call with case professionals re: self-liquidating plan and M&A updates. | 176.00 |
| 20 | 11/22/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis re: sale process update. | 446.00 |
| 20 | 11/22/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors' advisors re: sale process and self-liquidating plan update. | 372.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 11/22/2022 | Simms, Steven | 0.4 | Attend call with professionals on self-liquidating and M&A plans. | 530.00 |
| 20 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in status update call with case professionals re: Plan issues. | 669.00 |
| 20 | 11/23/2022 | Eisler, Marshall | 0.6 | Participate in status update call with Debtors' advisors re: Plan and sale items. | 558.00 |
| 20 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with advisors on case issues including sale alternatives. | 795.00 |
| 20 | 11/29/2022 | Simms, Steven | 0.3 | Review correspondence from case professionals on new case issues. | 397.50 |
| 20 | 11/30/2022 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: M&A and rebalancing. | 334.50 |
| 20 | 11/30/2022 | Eisler, Marshall | 0.3 | Participate in call with Debtors re: case status. | 279.00 |
| 20 | 11/30/2022 | Mulkeen, Tara | 0.3 | Participate in weekly professionals call to discuss plan update and next steps. | 360.00 |
| 20 | 11/30/2022 | Simms, Steven | 0.3 | Attend call with Debtors' advisors on case items re: POR, M&A, rebalancing, and other issues. | 397.50 |
| 20 | 12/9/2022 | Simms, Steven | 0.7 | Prepare correspondence to Moelis on custody issues re: Debtors' crypto assets held prior to consummation. | 927.50 |
| 20 | 12/14/2022 | Simms, Steven | 0.6 | Participate in call with Debtors' advisors on sale issues re: APA. | 795.00 |
| 20 | 12/15/2022 | Bromberg, Brian | 0.5 | Participate in weekly cash flow call with Debtors re: liquidity update and rebalancing. | 445.00 |
| 20 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 557.50 |
| 20 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 465.00 |
| 20 | 12/15/2022 | Simms, Steven | 0.5 | Participate in call with Debtors' advisors on case items related to sale and distributions. | 662.50 |
| 20 | 12/20/2022 | Baltaytis, Jacob | 0.5 | Attend discussion with BRG re: preference database and headcount plans. | 220.00 |
| 20 | 12/20/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 557.50 |
| 20 | 12/20/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 465.00 |
| 20 | 12/20/2022 | Mulkeen, Tara | 0.5 | Participate in call with BRG to discuss customer transaction analysis and informational gaps re: same. | 600.00 |
| 20 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in call with case professionals re: status of sale process and transition plan. | 669.00 |
| 20 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: status of sale process. | 558.00 |
| 20 | 12/21/2022 | Mehta, Ajay | 0.6 | Participate in weekly professional call to discuss technical APA issues and mechanics. | 321.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 12/28/2022 | Bromberg, Brian | 0.6 | Participate in advisors call with case professionals re: M&A updates, claims, and confirmation timeline. | 534.00 |
| 20 | 12/28/2022 | Cordasco, Michael | 0.6 | Participate in case update call with Debtors. | 669.00 |
| 20 | 12/28/2022 | Fischer, Preston | 0.6 | Participate in advisors call to discuss sale transaction and workstreams through confirmation. | 471.00 |
| 20 | 12/28/2022 | Gray, Michael | 0.6 | Participate in discussion with case professionals re: Plan outlook. | 357.00 |
| 20 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Participate in call with case professionals re: updates to rebalancing transaction. | 159.00 |
| 20 | 2/1/2023 | Cordasco, Michael | 0.3 | Participate in call with UCC and Debtors' advisors re: rebalancing status. | 397.50 |
| 20 | 2/1/2023 | Eisler, Marshall | 0.3 | Participate in call with case professionals to discuss updates to rebalancing efforts. | 316.50 |
| 20 | 2/1/2023 | Mehta, Ajay | 0.3 | Participate in meeting with case professionals to discuss portfolio rebalancing and other case issues. | 242.70 |
| 20 | 2/8/2023 | Cordasco, Michael | 0.7 | Participate in status update call with Debtors re: Plan voting and confirmation issues. | 927.50 |
| 20 | 2/8/2023 | Eisler, Marshall | 0.7 | Participate in call with Debtors' advisors on voting and Plan confirmation items. | 738.50 |
| 20 | 2/8/2023 | Fischer, Preston | 0.7 | Participate in weekly update call with case professionals re: crypto asset movement and Plan items. | 637.00 |
| 20 | 2/8/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with case professionals re: APA counterparty and Plan. | 927.50 |
| **20 Total** | | | **25.4** | | **$ 25,321.70** |
| 21 | 11/1/2022 | Cordasco, Michael | 1.1 | Participate in status update call with UCC re: Plan and investigation issues. | 1,226.50 |
| 21 | 11/1/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: POR and town hall. | 1,003.50 |
| 21 | 11/1/2022 | Eisler, Marshall | 1.1 | Participate in status update call with UCC re: M&A, POR, and investigative updates. | 1,023.00 |
| 21 | 11/1/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall preparation and case updates. | 837.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 1.1 | Attend UCC Call to discuss status of M&A process and preference actions. | 1,320.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 0.9 | Attend discussion with MWE re: preferences, Plan, and other case updates. | 1,080.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 1.1 | Participate on call with UCC to discuss sale process, trustee, preference analysis and next steps. | 1,320.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 0.9 | Participate on call with MWE to discuss sale process, trustee and townhall. | 1,080.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 11/8/2022 | Bromberg, Brian | 0.7 | Discuss proposed buyer APA and related case issues with MWE. | 623.00 |
| 21 | 11/8/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. | 2,341.50 |
| 21 | 11/8/2022 | Feldman, Paul | 0.7 | Attend call with MWE re: sale transaction and wind down trustee selection. | 623.00 |
| 21 | 11/8/2022 | Gray, Michael | 0.7 | Participate in discussion with MWE re:  Plan issues. | 416.50 |
| 21 | 11/8/2022 | Greenblatt, Matthew | 2.1 | Attend UCC call re: wind down trustee candidates and plan developments. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 2.1 | Participate on UCC call to discuss plan status and wind down trustee selection. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 0.7 | Participate in UCC pre-call with MWE to discuss trustee interviews. | 840.00 |
| 21 | 11/8/2022 | Simms, Steven | 2.1 | Attend UCC call on case items related to sale process. | 2,782.50 |
| 21 | 11/15/2022 | Bromberg, Brian | 0.7 | Participate in call with MWE re: sale process and other case updates. | 623.00 |
| 21 | 11/15/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: sale plan. | 1,449.50 |
| 21 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: case timeline and next steps. | 780.50 |
| 21 | 11/15/2022 | Eisler, Marshall | 1.3 | Discuss sale and other case issues with UCC. | 1,209.00 |
| 21 | 11/15/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: case update for UCC. | 651.00 |
| 21 | 11/15/2022 | Mulkeen, Tara | 1.3 | Participate in weekly UCC call to discuss sales process, preference payments and next steps. | 1,560.00 |
| 21 | 11/15/2022 | Mulkeen, Tara | 0.7 | Participate in weekly call with MWE to discuss M&A and investigative next steps. | 840.00 |
| 21 | 11/15/2022 | Simms, Steven | 1.3 | Attend call with UCC on case issues re: sale alternatives. | 1,722.50 |
| 21 | 11/22/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process and investigation updates. | 780.50 |
| 21 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Attend discussion with UCC re: preference analysis and sale process updates. | 840.00 |
| 21 | 11/22/2022 | Mulkeen, Tara | 0.7 | Attend call with UCC re: D&O settlement, preferences, and M&A developments. | 840.00 |
| 21 | 11/22/2022 | Simms, Steven | 0.7 | Attend conference call with UCC re: sale-related and other case updates. | 927.50 |
| 21 | 11/29/2022 | Bromberg, Brian | 0.6 | Participate in call re: coordination for UCC sale process call with MWE. | 534.00 |
| 21 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare UCC meeting. | 669.00 |
| 21 | 11/29/2022 | Eisler, Marshall | 0.6 | Prepare for UCC call with MWE re: case and sale-related updates. | 558.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 11/29/2022 | Feldman, Paul | 0.6 | Attend call with MWE re: case updates to prepare for call with UCC. | 534.00 |
| 21 | 12/1/2022 | Cordasco, Michael | 0.4 | Participate in call with creditor re: case status and sale process. | 446.00 |
| 21 | 12/1/2022 | Eisler, Marshall | 0.4 | Participate in call with creditor re: case status. | 372.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss APA negotiations. | 892.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 2.1 | Participate in call with UCC re: status of bids. | 2,341.50 |
| 21 | 12/9/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss sale process. | 744.00 |
| 21 | 12/9/2022 | Eisler, Marshall | 2.1 | Participate in call with UCC re: status of bids. | 1,953.00 |
| 21 | 12/9/2022 | McNew, Steven | 2.1 | Discuss Debtors' M&A updates with UCC. | 1,879.50 |
| 21 | 12/9/2022 | Simms, Steven | 2.1 | Discuss Debtors' APA structure with UCC. | 2,782.50 |
| 21 | 12/15/2022 | Bromberg, Brian | 1.4 | Participate in UCC call re: bid and distributions discussion. | 1,246.00 |
| 21 | 12/15/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: updates to sale process. | 1,561.00 |
| 21 | 12/15/2022 | Eisler, Marshall | 1.4 | Participate in status update call with UCC re: status of sale process. | 1,302.00 |
| 21 | 12/15/2022 | Fischer, Preston | 1.4 | Participate in UCC update call regarding bidder negotiations and rebalancing. | 1,099.00 |
| 21 | 12/20/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: preferences. | 1,449.50 |
| 21 | 12/20/2022 | Greenblatt, Matthew | 1.3 | Participate in telephonic UCC meeting re: preference analysis findings. | 1,560.00 |
| 21 | 12/20/2022 | Mulkeen, Tara | 1.3 | Participate in meeting with UCC to discuss customer transaction data and sale plan. | 1,560.00 |
| 21 | 12/20/2022 | Sheehan, Drew | 1.3 | Discuss UCC advisors' preference analysis, key findings, and outstanding items with UCC. | 1,560.00 |
| 21 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 669.00 |
| 21 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 558.00 |
| 21 | 12/21/2022 | Gray, Michael | 0.6 | Participate in UCC call to walkthrough 90-day transaction analysis and updates to draft APA. | 357.00 |
| 21 | 12/21/2022 | Greenblatt, Matthew | 0.6 | Participate on call with UCC re: prepetition transfers and status of APA negotiations. | 720.00 |
| 21 | 12/27/2022 | Baltaytis, Jacob | 0.9 | Review creditor recovery bridge analysis in advance of call with MWE. | 396.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in UCC call re: bridging analysis and key assumptions modifications. | 534.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Discuss bridging analysis with MWE in advance of call with UCC. | 534.00 |
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: status of preference analysis. | 669.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC re: status of sale process. | 669.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss sale process diligence and recovery analyses. | 471.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with the UCC to discuss sale process and drivers of recovery changes. | 471.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Attend discussion with UCC re: waterfall recovery analysis, bridge, and other case updates. | 357.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Participate in call with MWE to discuss Committee call agenda and creditor recovery analysis. | 357.00 |
| 21 | 1/4/2023 | Bromberg, Brian | 0.7 | Participate in call with UCC advisors re: recovery bridge, transaction, and Plan updates. | 682.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 0.7 | Discuss UCC call agenda with MWE re: wind down and recovery analysis. | 927.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 1.5 | Participate in call with UCC re: preferences and wind down planning. | 1,987.50 |
| 21 | 1/4/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: transaction and Plan updates to prepare for call with UCC. | 738.50 |
| 21 | 1/4/2023 | Greenblatt, Matthew | 1.5 | Participate in UCC call re: 90-day transfer analysis and Plan updates. | 1,987.50 |
| 21 | 1/4/2023 | Mulkeen, Tara | 1.5 | Participate in meeting with UCC to discuss sale process and customer transaction data. | 1,987.50 |
| 21 | 1/4/2023 | Simms, Steven | 0.7 | Participate in call with MWE on wind down budget and creditor recoveries. | 1,046.50 |
| 21 | 1/4/2023 | Simms, Steven | 1.5 | Participate in UCC call re: sale status updates and recovery analysis. | 2,242.50 |
| 21 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and creditor recoveries. | 212.00 |
| 21 | 1/10/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and impact on recoveries. | 530.00 |
| 21 | 1/10/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE re: APA and UCC statement. | 422.00 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: agenda for UCC call on hearing, Plan, and next steps. | 662.50 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: sale hearing and steps to confirmation. | 927.50 |
| 21 | 1/11/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss sale and disclosure statement hearing. | 527.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.5 | Participate in meeting with MWE to prepare for UCC call re: sale hearing. | 662.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.7 | Discuss sale hearing status update, Plan items, and recoveries with UCC. | 927.50 |
| 21 | 1/11/2023 | Mulkeen, Tara | 0.5 | Discuss UCC call agenda with MWE on hearing summary and steps to close. | 662.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 1/11/2023 | Mulkeen, Tara | 0.7 | Participate in UCC meeting to discuss Plan, sale hearing and creditor communications. | 927.50 |
| 21 | 1/11/2023 | Simms, Steven | 0.7 | Participate in meeting with UCC re: sale hearing update and Plan issues. | 1,046.50 |
| 21 | 1/17/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss Celsius claim and creditor recoveries in advance of UCC meeting. | 212.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss near term case issue re: Celsius 4001 motion and Plan. | 530.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: Plan status. | 662.50 |
| 21 | 1/17/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE to discuss near term case issues in advance of call with UCC. | 422.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.4 | Participate in conference call with MWE re: Celsius late filed claim and other outstanding case items. | 530.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.5 | Discuss recent case developments re: POR, town hall, and other items with UCC. | 662.50 |
| 21 | 1/17/2023 | Mulkeen, Tara | 0.5 | Participate in UCC meeting to discuss town hall, related communications, and POR updates. | 662.50 |
| 21 | 1/17/2023 | Simms, Steven | 0.5 | Participate in UCC meeting re: Plan updates and town hall discussion. | 747.50 |
| 21 | 1/24/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: town hall and pending motions. | 530.00 |
| 21 | 1/24/2023 | Cordasco, Michael | 1.0 | Participate in call with MWE to prepare for town hall. | 1,325.00 |
| 21 | 1/24/2023 | Eisler, Marshall | 0.4 | Participate in meeting with UCC to discuss town hall and pending pleadings on file. | 422.00 |
| 21 | 1/24/2023 | Eisler, Marshall | 1.0 | Participate in discussion with MWE to prepare for town hall and assess filed pleadings. | 1,055.00 |
| 21 | 1/24/2023 | Fischer, Preston | 0.4 | Participate in UCC call to discuss town hall, open diligence items, and closing process. | 364.00 |
| 21 | 1/24/2023 | Mulkeen, Tara | 1.0 | Participate in status update call with MWE to discuss market rebellion, Celsius motion and upcoming town hall. | 1,325.00 |
| 21 | 1/24/2023 | Simms, Steven | 0.4 | Participate in UCC discussion re: town hall, pending motions, and Debtors' headcount. | 598.00 |
| 21 | 1/24/2023 | Simms, Steven | 1.0 | Participate in call with MWE to discuss town hall preparation. | 1,495.00 |
| 21 | 1/27/2023 | Baltaytis, Jacob | 0.7 | Participate in call with UCC advisors re: case introduction on auction and creditor recoveries. | 371.00 |
| 21 | 1/27/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC advisors to discuss Debtors' sale process and creditor recoveries. | 738.50 |
| 21 | 1/27/2023 | Gray, Michael | 0.7 | Participate in discussion with UCC advisors re: sale process and recoveries analysis. | 486.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 1/28/2023 | Baltaytis, Jacob | 0.9 | Prepare responses to follow up questions from call with UCC advisors. | 477.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.4 | Review follow up correspondence from UCC advisors re: rebalancing exercise. | 212.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' rebalancing model for responses to UCC advisors' queries. | 424.00 |
| 21 | 1/31/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE re: rebalancing update and outstanding Plan issues. | 927.50 |
| 21 | 1/31/2023 | Eisler, Marshall | 0.7 | Participate in meeting with MWE to discuss status of rebalancing exercise. | 738.50 |
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Participate in meeting with MWE to discuss UCC call agenda re: rebalancing and pro se creditor pleadings. | 318.00 |
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Discuss pro se creditor relief sought and status of rebalancing transactions with UCC. | 318.00 |
| 21 | 2/1/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: creditor motions on file and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Eisler, Marshall | 0.6 | Participate in meeting with MWE re: rebalancing status update and motions from depositors on file. | 633.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Discuss agenda for UCC call with MWE re: pro se creditor relief sought and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Participate in UCC call to discuss crypto portfolio rebalancing, creditor motions, and other filings. | 795.00 |
| 21 | 2/1/2023 | Simms, Steven | 0.6 | Participate in meeting with UCC to discuss status of rebalancing exercise. | 897.00 |
| 21 | 2/3/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: crypto transfers and UCC security protocol statement. | 662.50 |
| 21 | 2/3/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE to discuss status of crypto transfers and diligence of Debtors' security protocol declaration. | 527.50 |
| 21 | 2/3/2023 | Fischer, Preston | 0.5 | Discuss updates to diligence of Debtors' security protocol and crypto transfers with MWE. | 455.00 |
| 21 | 2/7/2023 | Baltaytis, Jacob | 0.6 | Attend UCC preparatory call with MWE re: fee examiner hearing and Plan. | 318.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: steps for confirmation. | 795.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: fee examiner and Plan issues. | 927.50 |
| 21 | 2/7/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC on fee examiner and Plan issues. | 738.50 |
| 21 | 2/7/2023 | McNew, Steven | 0.7 | Participate in UCC standing call re: fee examiner hearing and confirmation items. | 840.00 |
| 21 | 2/7/2023 | Mulkeen, Tara | 0.6 | Participate in weekly planning call with MWE to discuss Plan confirmation. | 795.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 2/7/2023 | Mulkeen, Tara | 0.7 | Participate in weekly UCC meeting to discuss Plan confirmation timeline. | 927.50 |
| 21 | 2/7/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan and M&A issues. | 598.00 |
| 21 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: wind down and crypto sales. | 662.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in UCC call re: status updates on wind down and crypto sales. | 527.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC professionals re: Debtors' prepetition loans. | 633.00 |
| 21 | 2/14/2023 | Fischer, Preston | 0.5 | Participate in UCC call re: wind down and rebalancing discussion. | 455.00 |
| 21 | 2/14/2023 | McNew, Steven | 0.5 | Participate in call on wind down budget with UCC. | 600.00 |
| 21 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in weekly UCC meeting on Plan confirmation issues. | 371.00 |
| 21 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with UCC re: potential issues for confirmation. | 927.50 |
| 21 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in UCC call to discuss potential issues re: confirmation. | 738.50 |
| 21 | 2/28/2023 | Fischer, Preston | 0.7 | Participate in UCC call to discuss sale issues and diligence updates. | 637.00 |
| **21 Total** | | | **107.8** | | **$ 118,298.50** |
| 23 | 11/8/2022 | Eisler, Marshall | 0.9 | Correspond with FTI internal counsel re: supplemental retention declaration. | 837.00 |
| 23 | 11/9/2022 | Eisler, Marshall | 0.6 | Prepare follow up correspondence to FTI internal counsel re: supplemental retention declaration. | 558.00 |
| 23 | 11/22/2022 | Cordasco, Michael | 0.4 | Review draft supplemental declaration for retention. | 446.00 |
| 23 | 11/23/2022 | Cordasco, Michael | 0.5 | Review draft supplemental declaration in support of retention. | 557.50 |
| 23 | 11/23/2022 | Eisler, Marshall | 0.5 | Provide comments to supplemental declaration in support of retention. | 465.00 |
| 23 | 12/13/2022 | Gray, Michael | 0.3 | Prepare notice of rate increase. | 178.50 |
| 23 | 12/14/2022 | Cordasco, Michael | 0.3 | Provide comments to supplemental retention declaration in connection with firm rate increases. | 334.50 |
| 23 | 12/14/2022 | Eisler, Marshall | 0.7 | Provide comments to rate increase notice to be filed with the court. | 651.00 |
| 23 | 12/14/2022 | Gray, Michael | 0.4 | Continue to prepare notice of rate increase. | 238.00 |
| 23 | 1/12/2023 | Cordasco, Michael | 0.3 | Provide comments to updated supplemental declaration re: retention application. | 397.50 |
| 23 | 1/12/2023 | Eisler, Marshall | 0.2 | Review draft supplement declaration in support of retention application. | 211.00 |
| 23 | 1/19/2023 | Cordasco, Michael | 0.3 | Finalize draft supplemental declaration in support of retention application. | 397.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 23 | 1/20/2023 | Cordasco, Michael | 0.4 | Provide final comments to draft third supplemental affidavit in support of retention application. | 530.00 |
| 23 | 1/20/2023 | Eisler, Marshall | 0.3 | Review final supplemental declaration in support of retention application. | 316.50 |
| 23 | 2/22/2023 | Cordasco, Michael | 0.5 | Review correspondence from UST re: questions on retention. | 662.50 |
| **23 Total** | | | **6.6** | | **$ 6,780.50** |
| 24 | 11/2/2022 | Baltaytis, Jacob | 0.8 | Prepare estimate of actual fees incurred in October at the request of Debtors' advisors. | 352.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 1.4 | Prepare task code write up for September fee statement. | 616.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.6 | Update September fee statement exhibits for internal comments. | 264.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 2.3 | Finalize September fee statement exhibits for internal comments. | 1,012.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.8 | Finalize September fee statement document for internal comments. | 352.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.4 | Provide comments to exhibit B of September fee statement. | 356.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.3 | Provide comments to exhibits D and E of September fee statement. | 267.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 1.8 | Provide comments to draft September fee statement. | 2,007.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 0.8 | Analyze issues re: responses to inquiries for filed fee statements. | 892.00 |
| 24 | 11/7/2022 | Eisler, Marshall | 1.2 | Provide comments to draft September Fee statement for UST and Bankruptcy Code compliance. | 1,116.00 |
| 24 | 11/8/2022 | Gray, Michael | 0.6 | Review updates to draft September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 0.6 | Review revised draft of September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 1.3 | Prepare updates to draft September fee application exhibits. | 773.50 |
| 24 | 11/10/2022 | Gray, Michael | 0.3 | Review revised exhibits to September fee statement. | 178.50 |
| 24 | 11/10/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the October fee application to ensure compliance with bankruptcy guidelines. | 360.00 |
| 24 | 11/13/2022 | Eisler, Marshall | 0.9 | Review Octobers fee application exhibits for Bankruptcy Code compliance. | 837.00 |
| 24 | 11/13/2022 | Gray, Michael | 0.3 | Provide comments on updates to October fee application exhibits. | 178.50 |
| 24 | 11/14/2022 | Baltaytis, Jacob | 0.8 | Finalize September 2022 monthly fee statement. | 352.00 |
| 24 | 11/14/2022 | Cordasco, Michael | 0.6 | Provide comments to draft September fee statement. | 669.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 11/14/2022 | Gray, Michael | 0.3 | Review latest draft of October fee application. | 178.50 |
| 24 | 11/15/2022 | Gray, Michael | 0.7 | Provide additional comments to the draft October fee application. | 416.50 |
| 24 | 11/22/2022 | Baltaytis, Jacob | 2.9 | Process edits to exhibits C, D and E of the October fee statement for UST compliance. | 1,276.00 |
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.7 | Revise exhibit C of the October fee statement for compliance with UST guidelines. | 1,188.00 |
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.4 | Continue to prepare the October fee statement exhibits. | 1,056.00 |
| 24 | 11/25/2022 | Baltaytis, Jacob | 1.6 | Ensure the October fee statement exhibits comply with the bankruptcy code. | 704.00 |
| 24 | 11/27/2022 | Baltaytis, Jacob | 1.8 | Prepare exhibits D and E for the October fee statement. | 792.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 2.9 | Incorporate updates to the October fee statement exhibits. | 1,276.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 1.1 | Update draft October fee statement exhibits for internal comments. | 484.00 |
| 24 | 11/28/2022 | Gray, Michael | 1.6 | Provide comments to October fee application exhibits. | 952.00 |
| 24 | 11/29/2022 | Baltaytis, Jacob | 2.1 | Process edits to October fee statement to ensure compliance with the Bankruptcy Code. | 924.00 |
| 24 | 11/29/2022 | Gray, Michael | 1.3 | Finalize draft of October fee statement detail. | 773.50 |
| 24 | 11/30/2022 | Baltaytis, Jacob | 0.3 | Correspond with MWE re: September fee statement. | 132.00 |
| 24 | 11/30/2022 | Bromberg, Brian | 0.2 | Review finalized version of September fee statement. | 178.00 |
| 24 | 12/5/2022 | Baltaytis, Jacob | 1.2 | Finalize draft of the October fee statement for Bankruptcy Code compliance. | 528.00 |
| 24 | 12/5/2022 | Gray, Michael | 0.4 | Review draft October fee application exhibits. | 238.00 |
| 24 | 12/6/2022 | Baltaytis, Jacob | 2.1 | Prepare interim fee application exhibits. | 924.00 |
| 24 | 12/7/2022 | Baltaytis, Jacob | 0.8 | Incorporate comments to October fee statement. | 352.00 |
| 24 | 12/7/2022 | Cordasco, Michael | 1.6 | Provide comments to draft October fee statement. | 1,784.00 |
| 24 | 12/8/2022 | Gray, Michael | 0.4 | Review draft first interim fee application exhibits. | 238.00 |
| 24 | 12/12/2022 | Baltaytis, Jacob | 0.4 | Finalize draft October fee statement for internal comments. | 176.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.4 | Prepare interim fee statement task code write ups. | 1,056.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.1 | Continue to prepare interim fee statement document. | 924.00 |
| 24 | 12/13/2022 | Hellmund-Mora, Marili | 1.9 | Prepare updates to Exhibit C of the October fee statement to ensure compliance with UST guidelines. | 570.00 |
| 24 | 12/14/2022 | Baltaytis, Jacob | 0.9 | Process edits to interim fee statement for internal feedback. | 396.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 12/14/2022 | Gray, Michael | 0.6 | Provide comments to draft first interim fee application. | 357.00 |
| 24 | 12/15/2022 | Gray, Michael | 1.1 | Continue to review the draft first interim fee application for compliance with bankruptcy billing guidelines. | 654.50 |
| 24 | 12/16/2022 | Baltaytis, Jacob | 1.8 | Process edits to interim fee statement based on internal comments. | 792.00 |
| 24 | 12/16/2022 | Cordasco, Michael | 0.8 | Provide comments to draft first interim fee application. | 892.00 |
| 24 | 12/16/2022 | Gray, Michael | 0.9 | Provide additional comments to first interim fee application. | 535.50 |
| 24 | 12/16/2022 | Hellmund-Mora, Marili | 0.6 | Review Exhibit E of the October fee statement to ensure compliance with UST guidelines. | 180.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to first interim fee statement based on MWE comments. | 264.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to October fee application per MWE comments. | 264.00 |
| 24 | 12/19/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft first interim fee application. | 446.00 |
| 24 | 12/19/2022 | Gray, Michael | 0.3 | Review updates to draft October fee application suggested by MWE. | 178.50 |
| 24 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Finalize interim fee application per MWE comments. | 352.00 |
| 24 | 12/20/2022 | Cordasco, Michael | 0.4 | Provide comments to Cordasco declaration appended to First Interim Fee Application. | 446.00 |
| 24 | 12/20/2022 | Gray, Michael | 0.2 | Review updated first interim fee application for MWE team comments. | 119.00 |
| 24 | 12/21/2022 | Hellmund-Mora, Marili | 0.9 | Finalize initial draft of the October fee statement to ensure compliance with 11 U.S.C section 327 requirements. | 270.00 |
| 24 | 12/23/2022 | Baltaytis, Jacob | 2.6 | Process edits to November fee statement exhibits to ensure compliance with bankruptcy guidelines. | 1,144.00 |
| 24 | 12/23/2022 | Eisler, Marshall | 1.3 | Review draft of November fee statement for compliance with Bankruptcy Code. | 1,209.00 |
| 24 | 12/26/2022 | Baltaytis, Jacob | 2.1 | Process edits to Exhibit C of the interim fee statement. | 924.00 |
| 24 | 12/27/2022 | Baltaytis, Jacob | 1.9 | Process edits to November fee statement exhibits for compliance with billing guidelines. | 836.00 |
| 24 | 12/29/2022 | Baltaytis, Jacob | 2.9 | Review final draft of interim fee statement for compliance with bankruptcy guidelines. | 1,276.00 |
| 24 | 12/30/2022 | Baltaytis, Jacob | 2.2 | Continue to process edits to November fee statement. | 968.00 |
| 24 | 1/2/2023 | Baltaytis, Jacob | 2.3 | Finalize FTI November fee statement for compliance with the Chapter 11 guidelines. | 1,219.00 |
| 24 | 1/3/2023 | Eisler, Marshall | 0.8 | Provide comments to draft November fee statement. | 844.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 1/3/2023 | Gray, Michael | 2.1 | Conduct review of November fee statement for compliance with Chapter 11 guidelines. | 1,459.50 |
| 24 | 1/4/2023 | Cordasco, Michael | 0.3 | Provide comments to draft fee estimate at request of Debtors. | 397.50 |
| 24 | 1/4/2023 | Eisler, Marshall | 0.6 | Review revised November fee statement for modifications. | 633.00 |
| 24 | 1/5/2023 | Baltaytis, Jacob | 1.2 | Process edits to November fee statement for internal comments. | 636.00 |
| 24 | 1/10/2023 | Cordasco, Michael | 1.6 | Provide comments to draft November fee statement. | 2,120.00 |
| 24 | 1/11/2023 | Baltaytis, Jacob | 0.8 | Finalize November fee statement for distribution to MWE. | 424.00 |
| 24 | 1/11/2023 | Cordasco, Michael | 0.3 | Conduct final review of draft November fee statement. | 397.50 |
| 24 | 1/18/2023 | Baltaytis, Jacob | 2.2 | Prepare December 2022 fee statement exhibits for compliance with chapter 11 guidelines. | 1,166.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.4 | Process edits to December fee statement exhibits to ensure compliance with bankruptcy code. | 1,272.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 1.6 | Refine December fee statement exhibits to ensure bankruptcy code compliance. | 848.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.2 | Update exhibit C to December fee statement for compliance with guidelines. | 1,166.00 |
| 24 | 1/25/2023 | Baltaytis, Jacob | 2.1 | Process edits to November fee statement. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.1 | Finalize initial draft of December fee statement for compliance with guidelines. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Process further updates to December fee application exhibits for bankruptcy code compliance. | 1,431.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Review December fee application exhibits for compliance with bankruptcy guidelines. | 1,431.00 |
| 24 | 1/31/2023 | Eisler, Marshall | 1.1 | Review draft December fee statement for compliance with bankruptcy guidelines. | 1,160.50 |
| 24 | 2/1/2023 | Baltaytis, Jacob | 1.1 | Review comments to the draft November fee statement. | 583.00 |
| 24 | 2/1/2023 | Eisler, Marshall | 0.8 | Provide comments to December fee application for compliance with the Bankruptcy Code. | 844.00 |
| 24 | 2/1/2023 | Gray, Michael | 1.4 | Provide comments to draft December fee application exhibits for compliance with bankruptcy guidelines. | 973.00 |
| 24 | 2/1/2023 | Gray, Michael | 2.8 | Review December fee application exhibits to ensure compliance with bankruptcy standards. | 1,946.00 |
| 24 | 2/2/2023 | Baltaytis, Jacob | 2.6 | Process edits to the December fee statement for comments from FTI team. | 1,378.00 |
| 24 | 2/2/2023 | Cordasco, Michael | 1.3 | Provide comments to draft December fee statement for bankruptcy guideline compliance. | 1,722.50 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 2/3/2023 | Baltaytis, Jacob | 0.8 | Analyze comments from MWE re: draft December application for compensation. | 424.00 |
| 24 | 2/3/2023 | Baltaytis, Jacob | 1.1 | Process edits to the December fee statement at the request of MWE. | 583.00 |
| 24 | 2/3/2023 | Gray, Michael | 0.2 | Analyze updates to final November fee application. | 139.00 |
| 24 | 2/7/2023 | Hellmund-Mora, Marili | 0.9 | Process the November fee application. | 292.50 |
| 24 | 2/9/2023 | Gray, Michael | 0.2 | Review updates to draft December fee application prior to distribution to MWE. | 139.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 0.9 | Prepare Exhibit A of the January fee statement. | 477.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.1 | Prepare Exhibit B of the January fee statement. | 583.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.8 | Revise Exhibit C of the January fee statement for compliance with bankruptcy guidelines. | 954.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 2.3 | Prepare Exhibit C of the January fee statement. | 1,219.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit D of the January fee statement. | 318.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit E of the January fee statement. | 424.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 1.1 | Prepare motion for the January fee statement. | 583.00 |
| 24 | 2/26/2023 | Baltaytis, Jacob | 2.3 | Finalize draft January fee statement for compliance with bankruptcy requirements. | 1,219.00 |
| 24 | 2/28/2023 | Baltaytis, Jacob | 0.9 | Revise the January fee statement for comments from FTI team. | 477.00 |
| **24 Total** | | | **130.2** | | **$ 75,029.50** |
| 26 | 11/2/2022 | Fischer, Preston | 1.6 | Provide comments on security declaration information request list. | 1,256.00 |
| 26 | 11/4/2022 | Fischer, Preston | 0.7 | Finalize information request list re: security declaration. | 549.50 |
| 26 | 11/7/2022 | Schroeder, Christopher | 2.3 | Review locked LUNA, Terra LUNA 2.0 vesting periods and distributions. | 943.00 |
| 26 | 11/7/2022 | Schroeder, Christopher | 0.9 | Summarize locked LUNA and Terra LUNA 2.0 vesting and distribution mechanics. | 369.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.6 | Update Debtors' current loan book for pro forma adjustments re: recalled loans. | 357.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.3 | Review newly produced data room documents re: recalled loans and outstanding loan balances. | 178.50 |
| 26 | 11/11/2022 | Bromberg, Brian | 0.2 | Review potential staking positions identified by Debtors. | 178.00 |
| 26 | 11/14/2022 | Mehta, Ajay | 0.8 | Perform staking risk assessment for Debtors' proposed staking entry following APA counterparty filing. | 428.00 |
| 26 | 11/15/2022 | Gray, Michael | 1.1 | Review Debtors' loan books for exposure to various counterparties. | 654.50 |
| 26 | 11/15/2022 | Mehta, Ajay | 0.9 | Revise staking assessment for Debtors' proposed staking positions. | 481.50 |
| 26 | 11/16/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: staking options. | 557.50 |
| 26 | 11/16/2022 | Eisler, Marshall | 0.5 | Discuss staking recommendation with MWE. | 465.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 11/18/2022 | Baltaytis, Jacob | 0.7 | Review Debtors' updated loan book summary to assess outstanding balances. | 308.00 |
| 26 | 11/18/2022 | Dougherty, Andrew | 0.6 | Review loan book provided by Debtors' advisors for modifications. | 519.00 |
| 26 | 11/18/2022 | Eisler, Marshall | 1.8 | Draft correspondence to MWE re: status of Debtors' recalled loans. | 1,674.00 |
| 26 | 12/1/2022 | Mehta, Ajay | 0.8 | Prepare summary re: Debtors' custody solutions documentation for certain of their digital assets. | 428.00 |
| 26 | 12/1/2022 | Mehta, Ajay | 1.6 | Review Debtors' custody solutions documentation across certain of their digital assets held for reasonableness. | 856.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.7 | Review Debtors' custodians for terms under which the Debtors can withdraw assets without fees being incurred. | 287.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.8 | Prepare summary in connection with review of custodial services agreements to which the Debtors are party. | 328.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 1.3 | Review certain custody providers utilized by the Debtors to assess agreement termination ramifications. | 533.00 |
| 26 | 12/6/2022 | Bromberg, Brian | 0.4 | Review rewards for market reasonableness in connection with Debtors' staking proposal. | 356.00 |
| 26 | 12/6/2022 | Cordasco, Michael | 0.4 | Analyze proposal from Debtors re: staking for reasonableness of yields. | 446.00 |
| 26 | 12/6/2022 | McNew, Steven | 0.7 | Provide comments to staking yields for certain of the Debtors' proposed staking positions. | 626.50 |
| 26 | 12/6/2022 | McNew, Steven | 1.1 | Review Debtors' proposed staking positions into which they propose entry for reasonableness. | 984.50 |
| 26 | 12/7/2022 | Bromberg, Brian | 0.4 | Review staking questions from MWE to assess required information. | 356.00 |
| 26 | 12/7/2022 | Cordasco, Michael | 0.5 | Analyze issues from UCC advisors re: proposed staking analysis. | 557.50 |
| 26 | 12/7/2022 | Eisler, Marshall | 0.4 | Review correspondence from MWE re: status of Debtors' staking program. | 372.00 |
| 26 | 12/7/2022 | Eisler, Marshall | 0.7 | Prepare response to MWE re: status of Debtors' staking program. | 651.00 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Review staking report for presentation to UCC to assess recommendation. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Provide comments to staking report for presentation to UCC. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 2.4 | Review staking-related diligence provided to date by Debtors for risks associated with new entry into staking positions. | 1,884.00 |
| 26 | 12/7/2022 | Mehta, Ajay | 1.1 | Conduct assessment of third-party staking provider risks in connection with proposed staking entry. | 588.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/7/2022 | Wever, Christopher | 0.9 | Prepare report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions. | 297.00 |
| 26 | 12/7/2022 | Wever, Christopher | 1.3 | Reviewing current staking positions into which the Debtors seek entry for comparison of yield to market terms. | 429.00 |
| 26 | 12/8/2022 | Bromberg, Brian | 0.6 | Review staking recommendation slides for reasonableness of new positions. | 534.00 |
| 26 | 12/8/2022 | McNew, Steven | 0.9 | Review Debtors' additional proposed staking positions for PoW digital asset from certain wallets to certain staking solutions providers for reasonableness. | 805.50 |
| 26 | 12/8/2022 | McNew, Steven | 1.1 | Finalize review of Debtors' proposed staking positions for reasonableness. | 984.50 |
| 26 | 12/8/2022 | McNew, Steven | 0.4 | Provide comments to UCC report re: Debtors' proposed staking positions and related UCC advisors' recommendation. | 358.00 |
| 26 | 12/8/2022 | Mehta, Ajay | 1.4 | Conduct review of trended staking positions of the Debtors prior to and during their chapter 11 cases. | 749.00 |
| 26 | 12/8/2022 | Wever, Christopher | 1.3 | Revise report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions for internal comments. | 429.00 |
| 26 | 12/9/2022 | Bromberg, Brian | 0.3 | Review revised staking recommendation slides for VGX treatment in proposal. | 267.00 |
| 26 | 12/10/2022 | Bromberg, Brian | 0.3 | Finalize summary of Debtors' proposed staking entry for report to UCC. | 267.00 |
| 26 | 12/11/2022 | McNew, Steven | 0.9 | Review correspondence from Debtors related to proposed staking positions into which the Debtors seek entry. | 805.50 |
| 26 | 12/12/2022 | Baltaytis, Jacob | 1.1 | Update staking report for UCC for internal comments. | 484.00 |
| 26 | 12/12/2022 | Bromberg, Brian | 0.6 | Review staking proposal updates from Debtors' advisors relative to previous request. | 534.00 |
| 26 | 12/12/2022 | Eisler, Marshall | 0.4 | Analyze slides for UCC re: Debtors' proposed staking positions. | 372.00 |
| 26 | 12/12/2022 | Fischer, Preston | 0.5 | Discuss Debtors' staking proposal with their advisors and solicit responses to open items re: same. | 392.50 |
| 26 | 12/12/2022 | Fischer, Preston | 1.4 | Assess staking positions provided by Debtors for volatility risk. | 1,099.00 |
| 26 | 12/12/2022 | McNew, Steven | 0.4 | Conduct final review of draft report to UCC re: Debtors' proposed staking position updates and reasonableness thereof. | 358.00 |
| 26 | 12/14/2022 | Fischer, Preston | 1.4 | Review exchange inflows / (outflows) of bidder for several omnibus wallets. | 1,099.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/14/2022 | Fischer, Preston | 2.2 | Finalize review of exchange inflows / (outflows) of bidder for remaining omnibus wallets. | 1,727.00 |
| 26 | 12/14/2022 | Gray, Michael | 0.4 | Review inflow and outflow data from bidder to understand recent net withdrawal volume. | 238.00 |
| 26 | 12/14/2022 | McNew, Steven | 0.9 | Review the Omnibus Wallet Service Agreement as provided by the Debtors' advisors. | 805.50 |
| 26 | 12/15/2022 | Fischer, Preston | 0.8 | Prepare talking points for call with UCC re: staking recommendation. | 628.00 |
| 26 | 12/15/2022 | Fischer, Preston | 0.9 | Discuss asset custody position options with Debtors' advisors. | 706.50 |
| 26 | 12/15/2022 | Fischer, Preston | 1.3 | Review current report to UCC re: staking positions into which the Debtors propose entry. | 1,020.50 |
| 26 | 12/20/2022 | Fischer, Preston | 0.5 | Discuss diligence of Debtors' security declaration with MWE and the request of the UST. | 392.50 |
| 26 | 12/21/2022 | Fischer, Preston | 1.1 | Prepare diligence list for UCC diligence of Debtors' security protocols. | 863.50 |
| 26 | 12/22/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: UCC statement in support of Debtors' security protocol. | 669.00 |
| 26 | 12/22/2022 | Fischer, Preston | 1.7 | Revise work plan re: UCC statement in support of Debtors' security protocols. | 1,334.50 |
| 26 | 12/22/2022 | McNew, Steven | 0.9 | Finalize draft work plan re: UCC Statement in support of Debtors' security protocols. | 805.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 1.9 | Prepare work plan with respect to UCC statement in support of Debtors' security protocols. | 1,016.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 0.8 | Review information provided to date to assess requisite information to verify Debtors' security protocols. | 428.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 0.6 | Revise work plan re: UCC statement in support of Debtors' security protocols for completed items. | 246.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 1.4 | Review outstanding diligence items in connection with verification of Debtors' security protocol. | 574.00 |
| 26 | 12/23/2022 | Fischer, Preston | 0.4 | Discuss security declaration and outstanding diligence items with BRG. | 314.00 |
| 26 | 12/23/2022 | Fischer, Preston | 0.8 | Review status of UCC statement in support of Debtors' security protocols in advance of call with Debtors. | 628.00 |
| 26 | 12/23/2022 | Fischer, Preston | 1.4 | Attend call with MWE re: analysis of Debtors' security declaration. | 1,099.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.7 | Revise work plan re: UCC statement in support of Debtors' security protocols for internal suggestions. | 374.50 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/23/2022 | Mehta, Ajay | 1.2 | Prepare illustrative fee budget estimate for assessing Debtors' security protocol declaration in its entirety. | 642.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.4 | Attend conference call with BRG re: Debtor's security declaration and requested materials. | 214.00 |
| 26 | 12/23/2022 | Wever, Christopher | 0.5 | Review security declaration and diligence requests with Debtors' advisors. | 165.00 |
| 26 | 1/5/2023 | Bromberg, Brian | 0.6 | Review staking issues following entry into initial purchase agreement. | 585.00 |
| 26 | 1/5/2023 | McNew, Steven | 0.4 | Prepare correspondence to case professionals re: new staking positions. | 480.00 |
| 26 | 1/5/2023 | McNew, Steven | 1.3 | Review amended proposal regarding custody changes for new staking positions. | 1,560.00 |
| 26 | 1/6/2023 | Cordasco, Michael | 0.3 | Analyze open issues from case professionals' correspondence re: staking program. | 397.50 |
| 26 | 1/9/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: UST security protocol request. | 633.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.6 | Discuss UCC security protocol statement with Debtors' advisors. | 546.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.8 | Participate in call with MWE to discuss UCC statement in support of Debtors' security protocol declaration. | 728.00 |
| 26 | 1/9/2023 | Fischer, Preston | 1.1 | Review latest draft of security protocol diligence for outstanding workstreams. | 1,001.00 |
| 26 | 1/9/2023 | McNew, Steven | 0.6 | Participate in call with Debtors to discuss security review requested by UST. | 720.00 |
| 26 | 1/9/2023 | Mehta, Ajay | 0.6 | Participate in conference call with Debtors re: UCC statement for security declaration. | 485.40 |
| 26 | 1/10/2023 | Mehta, Ajay | 0.6 | Review independent auditor re: service organization controls report for credibility. | 485.40 |
| 26 | 1/13/2023 | Mehta, Ajay | 0.6 | Assess reputation of proposed staking providers for entry into new positions. | 485.40 |
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.3 | Summarize notes from call with case professionals and UST re: Statement in support of Debtors' security protocols. | 159.00 |
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with case professionals and UST re: Statement in support of Debtors' security protocols. | 371.00 |
| 26 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: cash management final order. | 927.50 |
| 26 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: UCC statement in support of security protocols. | 738.50 |
| 26 | 1/19/2023 | Mehta, Ajay | 1.1 | Perform digital asset address validation of related party re: preference analysis. | 889.90 |
| 26 | 1/20/2023 | Baltaytis, Jacob | 0.4 | Analyze limited cash management objection from UST. | 212.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/20/2023 | Cordasco, Michael | 0.7 | Assess timing re: outstanding workstreams with respect to UCC security protocol statement. | 927.50 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.6 | Review UST cash management objection for reasonableness. | 633.00 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.9 | Review correspondence from UCC professionals re: UST request on security protocols. | 949.50 |
| 26 | 1/20/2023 | Fischer, Preston | 0.4 | Participate in call with BRG to discuss security protocol diligence. | 364.00 |
| 26 | 1/20/2023 | Fischer, Preston | 0.7 | Review correspondence from case professionals re: security protocol verification. | 637.00 |
| 26 | 1/20/2023 | Fischer, Preston | 2.2 | Review third party custodial agreements for reasonableness to market. | 2,002.00 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.4 | Participate in call with BRG re: UST request for Debtor's protocol diligence and sourcing of data. | 323.60 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.7 | Review workplan for security protocol diligence assessment to prioritize workstreams. | 566.30 |
| 26 | 1/20/2023 | Schroeder, Christopher | 0.4 | Discuss required documentation to validate security protocols with BRG. | 238.00 |
| 26 | 1/23/2023 | Fischer, Preston | 0.9 | Review Ethos assessment provided by Debtors for security protocols in place. | 819.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.4 | Provide comments to draft security protocol diligence assessment for additional areas of review. | 1,274.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.7 | Review service organization controls reports for takeaways of Debtors' internal security measures. | 1,547.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review third party penetration test as provided by Debtors for findings. | 1,729.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review Debtors' technology processes documentation for security practices. | 1,729.00 |
| 26 | 1/23/2023 | Mehta, Ajay | 0.9 | Prepare workplan to verify Debtors' security protocols for UCC statement. | 728.10 |
| 26 | 1/23/2023 | Mehta, Ajay | 1.1 | Review documentation related to third party custodian in connection with UCC statement re: security protocols. | 889.90 |
| 26 | 1/23/2023 | Schroeder, Christopher | 0.8 | Review Debtors' penetration testing plan for adequacy. | 476.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 1.1 | Finalize analysis of Debtors' implementation of security controls documentation. | 654.50 |
| 26 | 1/23/2023 | Schroeder, Christopher | 1.2 | Analyze Debtors' cybersecurity incident response plan for reasonableness. | 714.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.2 | Finalize review of Debtors' penetration testing plan for adequacy re: security protocol review. | 1,309.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.4 | Review Debtors' implementation of security controls documentation for adequacy of protections. | 1,428.00 |

**EXHIBIT D**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/24/2023 | Fischer, Preston | 0.8 | Review Debtors' assets held in custody on Ethos bedrock to assess impact of transfer to new provider. | 728.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.2 | Review revised security protocol assessment for additional diligence included. | 1,092.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.6 | Prepare issues list of Debtors' security protocols identified by UCC advisors' diligence to date. | 1,456.00 |
| 26 | 1/24/2023 | Fischer, Preston | 2.3 | Review Ethos bedrock security functionality for reasonableness. | 2,093.00 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review documentation related to a different third-party custodian for UCC statement re: security protocols. | 647.20 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review Debtors' security protocol declaration to assess key items to diligence. | 647.20 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.7 | Finalize analysis of Debtors' secure organizational management policy for security protocol diligence. | 416.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' secure software development policy for reasonableness. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Review Debtors' security training awareness plan for compliance with generally accepted standards. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.1 | Review Debtors' documentation detailing cybersecurity framework for reasonableness of policies. | 654.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.4 | Analyze Debtors' secure organizational management policy for adequate protections. | 833.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.6 | Review third-party risk assessment of Debtors' security for security protocol diligence. | 952.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.2 | Assess third-party penetration test for security protocol review. | 942.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.6 | Analyze independent auditor's report for security protocol review. | 1,256.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze service organization controls readiness report 1 for reasonableness. | 1,274.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze standard application security documentation provided by Debtors for cash management statement. | 1,274.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.7 | Analyze Debtors' security protocol declaration to assess workplan for UCC statement. | 1,547.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.8 | Review UCC advisors' findings from security protocol diligence assessment against Debtors' declaration. | 1,638.00 |
| 26 | 1/25/2023 | Fischer, Preston | 2.4 | Review service organization controls reports against Debtors' declaration to assess assertions. | 2,184.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.1 | Review service organization controls report 2 to assess security protocols of Debtors. | 583.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.2 | Prepare observations summary of service organization controls review. | 636.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.3 | Review service organization controls report 1 for security posture of Debtors. | 689.00 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.7 | Summarize findings from security documentation provided by Debtors for UCC security protocol statement. | 566.30 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.8 | Review third-party agreements provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 1/25/2023 | Mehta, Ajay | 1.4 | Review information security documentation provided by Debtors for security protocol review. | 1,132.60 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.3 | Analyze Debtors' CISSP chapter 21 documentation. | 773.50 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.8 | Analyze Debtors' written information security program for diligence of Debtors' security protocols. | 1,071.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Prepare summary of findings from preliminary review of Debtors' security measures re: UCC statement for cash management motion. | 1,309.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Analyze Debtors' standard application security documentation for key protocols. | 1,309.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Conduct review of Debtors' internal written information security policy for security protocol review. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Prepare summary of observations in connection with review of Debtors' security protocol. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.9 | Conduct review of Debtors' internal vulnerability assessments for security protocol review. | 706.50 |
| 26 | 1/26/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: security protocol declaration updates. | 738.50 |
| 26 | 1/26/2023 | Fischer, Preston | 1.1 | Review monthly staking report as provided by Debtors for reasonableness. | 1,001.00 |
| 26 | 1/26/2023 | Fischer, Preston | 1.2 | Revise UCC statement in support of Debtors' security protocol workplan. | 1,092.00 |
| 26 | 1/26/2023 | Fischer, Preston | 1.4 | Provide comments to current security protocol verification assessment. | 1,274.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.2 | Conduct assessment of Debtors' security risk scoring documentation. | 2,002.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.6 | Analyze service organization controls readiness report 2 for controls in place. | 2,366.00 |
| 26 | 1/26/2023 | Goldfischer, Jacob | 0.8 | Review Debtors' internal security documents for reasonableness of protocols. | 424.00 |
| 26 | 1/26/2023 | Goldfischer, Jacob | 1.4 | Review historical vulnerability assessments for identified security deficiencies. | 742.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/26/2023 | Mehta, Ajay | 0.9 | Assess additional documents required to review Debtors' security protocol declaration. | 728.10 |
| 26 | 1/26/2023 | Mehta, Ajay | 1.1 | Review key cybersecurity features in Debtors' security protocols for reasonableness. | 889.90 |
| 26 | 1/26/2023 | Schroeder, Christopher | 0.8 | Finalize analysis of Debtors' security risk scoring documentation in connection with UCC cash management statement. | 476.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.2 | Review documents provided by Debtors detailing previous vulnerability assessments for completeness of analysis. | 714.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.4 | Continue to review documents provided by Debtors re: previous vulnerability assessments. | 833.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.6 | Review Debtors' information handling protocol for adequacy of controls. | 952.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.7 | Process updates to findings summary re: UCC security protocol statement. | 1,011.50 |
| 26 | 1/26/2023 | Schroeder, Christopher | 2.2 | Review Debtors' security risk scoring documentation for reasonableness of conclusions. | 1,309.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.4 | Participate in meeting with MWE to discuss UCC statement re: security protocols. | 364.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.7 | Prepare question list for Ethos bedrock security measures and reasonableness thereof. | 637.00 |
| 26 | 1/27/2023 | Fischer, Preston | 1.2 | Conduct further review of Ethos bedrock security protocol for reasonableness. | 1,092.00 |
| 26 | 1/27/2023 | Fischer, Preston | 2.4 | Review actionable procedure private key generation document to assess protocol. | 2,184.00 |
| 26 | 1/27/2023 | Mehta, Ajay | 0.4 | Participate on conference call with MWE re: status of security protocol diligence. | 323.60 |
| 26 | 1/27/2023 | Mehta, Ajay | 1.6 | Analyze additional security documentation provided by Debtors for potential risks. | 1,294.40 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.3 | Revise master findings and issues list re: UCC statement for security protocols based on FTI comments. | 773.50 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.6 | Review Debtors' engineering organization roles policy for reasonableness. | 952.00 |
| 26 | 1/28/2023 | Eisler, Marshall | 0.5 | Research historical treatment of Debit Card reward program re: accruals and payments. | 527.50 |
| 26 | 1/28/2023 | Fischer, Preston | 0.3 | Participate in follow up discussion with MWE in connection with UCC statement in support of Debtors' cash management declaration. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 0.3 | Discuss preliminary findings from assessment of Debtors' security protocols with MWE. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 2.1 | Finalize preliminary findings of security protocol diligence assessment in advance of discussion with MWE. | 1,911.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/30/2023 | Baltaytis, Jacob | 0.9 | Review Debtors' latest document production in connection with security declaration. | 477.00 |
| 26 | 1/30/2023 | Eisler, Marshall | 1.1 | Review Debtors' diligence replies re: cash management security protocols for responsiveness. | 1,160.50 |
| 26 | 1/30/2023 | Fischer, Preston | 1.4 | Prepare question list for Debtors' custody procedures and organization controls. | 1,274.00 |
| 26 | 1/30/2023 | Fischer, Preston | 2.3 | Review security protocol verification assessment for outstanding items to diligence. | 2,093.00 |
| 26 | 1/30/2023 | Mehta, Ajay | 1.2 | Review private key generation diligence provided by Debtors for security protocol assessment. | 970.80 |
| 26 | 1/31/2023 | Burke, Erin | 0.6 | Review additional documentation on private key generation for security protocol analysis. | 471.00 |
| 26 | 1/31/2023 | Fischer, Preston | 0.8 | Analyze weekly staking update provided by Debtors for updates. | 728.00 |
| 26 | 1/31/2023 | Fischer, Preston | 1.4 | Conduct review of Debtors' enterprise security documentation for reasonableness of controls. | 1,274.00 |
| 26 | 1/31/2023 | Goldfischer, Jacob | 1.2 | Finalize review of historical vulnerability assessments for identified security deficiencies. | 636.00 |
| 26 | 1/31/2023 | Mehta, Ajay | 0.6 | Prepare summary of security protocols review in advance of discussion with UCC advisors. | 485.40 |
| 26 | 1/31/2023 | Mehta, Ajay | 1.8 | Prepare updates to security diligence assessment summary for new information provided by Debtors. | 1,456.20 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' internal controls documentation to assess potential risks. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' mobile application assessment draft report in connection with security protocol review. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.9 | Review Debtors' private key generation process-related documentation for reasonableness. | 535.50 |
| 26 | 1/31/2023 | Schroeder, Christopher | 1.7 | Analyze enterprise security risk assessment procedure provided by Debtors for diligence of security protocols. | 1,011.50 |
| 26 | 1/31/2023 | Schroeder, Christopher | 1.9 | Review third-party second risk assessment as provided by Debtors for security protocol diligence. | 1,130.50 |
| 26 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review dataroom for new security protocol documents re: UCC statement in support of Debtors' declaration. | 212.00 |
| 26 | 2/1/2023 | Burke, Erin | 0.4 | Review additional policy documentation for UCC statement on security protocol review. | 323.60 |
| 26 | 2/1/2023 | Fischer, Preston | 1.6 | Review revised diligence assessment of security protocols in connection with UCC statement in support of Debtors' declaration. | 1,456.00 |
| 26 | 2/1/2023 | Fischer, Preston | 1.3 | Analyze third-party second risk assessment of Debtors for cash management security protocol review. | 1,183.00 |

EXHIBIT D
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 2/1/2023 | Fischer, Preston | 0.8 | Review enterprise security risk assessment procedure of Debtors for UCC cash management statement. | 728.00 |
| 26 | 2/1/2023 | Fischer, Preston | 0.4 | Provide comments to diligence assessment summary of Debtors' security protocols. | 364.00 |
| 26 | 2/1/2023 | Goldfischer, Jacob | 1.2 | Review internal policies provided by Debtors to assess the security maturity of their operations. | 528.00 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.7 | Review current draft security protocol diligence assessment to assess outstanding items for review. | 566.30 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.8 | Review additional internal security policy measures provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 2/2/2023 | Fischer, Preston | 2.9 | Participate in working session on UCC statement re: security protocol declaration with MWE. | 2,639.00 |
| 26 | 2/2/2023 | Fischer, Preston | 2.2 | Finalize summary analysis of Debtors' security protocols for UCC cash management statement. | 2,002.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: overview of security protocol diligence assessment. | 360.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.9 | Provide comments to diligence summary re: UCC security protocol statement. | 1,080.00 |
| 26 | 2/2/2023 | McNew, Steven | 1.3 | Finalize diligence summary for distribution to UCC re: Debtors' security protocol declaration. | 1,560.00 |
| 26 | 2/2/2023 | McNew, Steven | 2.4 | Review latest diligence summary for UCC statement in support of Debtors' security protocol declaration. | 2,880.00 |
| 26 | 2/2/2023 | Mehta, Ajay | 1.4 | Incorporate additional diligence findings to summary materials for newly provided documentation by Debtors. | 1,132.60 |
| 26 | 2/3/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors re: preparation of UCC cash management statement. | 662.50 |
| 26 | 2/3/2023 | Fischer, Preston | 2.1 | Review current draft summary of security protocol diligence assessment for findings. | 1,911.00 |
| 26 | 2/3/2023 | Fischer, Preston | 1.8 | Provide comments to security assessment summary re: additional documents and considerations to incorporate. | 1,638.00 |
| 26 | 2/3/2023 | Fischer, Preston | 0.8 | Attend call with Debtors' advisors re: transfer of crypto assets. | 728.00 |
| 26 | 2/3/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: draft McNew declaration. | 360.00 |
| 26 | 2/3/2023 | McNew, Steven | 0.6 | Review draft McNew declaration provided by MWE re: Debtors' security protocols. | 720.00 |
| 26 | 2/3/2023 | McNew, Steven | 1.1 | Process edits to draft McNew declaration concerning Debtors' cash management and security protocols. | 1,320.00 |
| 26 | 2/3/2023 | Mehta, Ajay | 0.8 | Review wallet activity of the Debtors in connection with validation of staking positions. | 647.20 |
| 26 | 2/4/2023 | Fischer, Preston | 1.2 | Participate in call with MWE re: UCC statement for security protocol declaration. | 1,092.00 |

EXHIBIT D

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 2/4/2023 | Fischer, Preston | 0.5 | Discuss movement of digital assets with Debtors' advisors re: UCC security protocol statement. | 455.00 |
| 26 | 2/4/2023 | McNew, Steven | 0.6 | Review correspondence from UCC advisors re: changes to draft McNew declaration. | 720.00 |
| 26 | 2/4/2023 | McNew, Steven | 1.4 | Prepare updates to draft McNew declaration re: Debtors' security protocols for comments from MWE. | 1,680.00 |
| 26 | 2/5/2023 | Cordasco, Michael | 0.5 | Analyze security declaration filed in connection with cash management order. | 662.50 |
| 26 | 2/5/2023 | Eisler, Marshall | 1.4 | Review Debtors' cash management declaration in connection with UCC statement. | 1,477.00 |
| 26 | 2/5/2023 | Fischer, Preston | 2.1 | Review current diligence assessment re: Debtors' security protocol following discussions with Debtors and MWE. | 1,911.00 |
| 26 | 2/5/2023 | Fischer, Preston | 1.4 | Participate in follow up call with MWE re: UCC security protocol statement in support of Debtors declaration. | 1,274.00 |
| 26 | 2/5/2023 | McNew, Steven | 1.6 | Provide comments to summary of diligence assessment of Debtors' security protocols. | 1,920.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: cash management hearing. | 633.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.8 | Prepare response to UCC advisors re: updates on progress of security protocol diligence for final cash management hearing. | 844.00 |
| 26 | 2/6/2023 | Fischer, Preston | 1.8 | Attend meeting with UCC and Debtors' advisors re: UCC security protocol statement and final cash management hearing preparation. | 1,638.00 |
| 26 | 2/6/2023 | Fischer, Preston | 2.1 | Incorporate finalizing edits to security protocol diligence materials. | 1,911.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize draft McNew declaration re: security protocols for MWE comments and additional diligence documentation. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize revised draft of McNew security protocol declaration for Debtors' advisors' comments. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Review comments from Debtors' advisors re: draft McNew declaration concerning security protocols. | 960.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Prepare correspondence to UCC advisors re: updates to revised draft McNew declaration. | 960.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.1 | Incorporate changes to draft McNew declaration for updated diligence documents furnished by Debtors. | 1,320.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.6 | Assess summary of diligence conducted re: Debtors' security protocols to respond to Debtors' advisors' comments. | 1,920.00 |
| 26 | 2/7/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: UCC cash management declaration. | 106.00 |

**EXHIBIT D**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 2/7/2023 | Fischer, Preston | 1.7 | Review security protocol diligence assessment in advance of final cash management hearing. | 1,547.00 |
| 26 | 2/7/2023 | McNew, Steven | 1.6 | Prepare for potential testimony re: security protocols at Debtors' final cash management hearing. | 1,920.00 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review latest wallet activity related to Debtors' staking positions. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review summary of Debtors' substantive coin flows from wallet analysis. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 1.4 | Prepare summary of findings from review of Debtors' wallets re: meaningful coin movements. | 1,132.60 |
| 26 | 2/9/2023 | Fischer, Preston | 0.3 | Review Debtors' staking report to assess modifications from previous periods. | 273.00 |
| 26 | 2/9/2023 | Mehta, Ajay | 0.7 | Prepare questions list for staking report as provided by Debtors' advisors. | 566.30 |
| 26 | 2/20/2023 | Mehta, Ajay | 0.6 | Review previously provided GAAP financials for Debtor's staking, lending, and rewards program income accruals. | 485.40 |
| 26 | 2/23/2023 | Fischer, Preston | 0.8 | Analyze weekly staking report as provided by Debtors for material updates. | 728.00 |
| **26 Total** | | | **254.9** | | **$ 205,283.90** |
| **SUBTOTAL** | | | **2,902.0** | | **$ 2,475,415.90** |
| Less: Voluntary Reduction | | | | | (4,092.05) |
| **GRAND TOTAL** | | | **2,902.0** | | **$ 2,471,323.85** |

[1]Compensation sought by this Application is net of voluntary fee reductions of $5,688.05, comprised of: (i) a reduction of $4,092.05 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $1,596.00 for fees charged by timekeepers (2 in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

**EXHIBIT E**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Expense Type | Amount |
|---|---|
| Courier Service | $ 34.91 |
| Court Appearance | 140.00 |
| Research | 4,199.16 |
| Transportation | 181.35 |
| Working Meals | 237.87 |
| **GRAND TOTAL** | **$ 4,793.29** |

**EXHIBIT F**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 2/12/2023 | Dougherty, Andrew | Courier Service | NPD Logistics courier services re: delivery of documents to MWE offices for directors and officers investigation workstream. | $ 34.91 |
| **Courier Service Total** | | | | **$ 34.91** |
| 11/15/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 1/10/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| **Court Appearance Total** | | | | **$ 140.00** |
| 11/1/2022 | Butterfield, Linda | Research | Factiva Inc. usage re: research for special committee investigation and related settlement. | 720.81 |
| 11/1/2022 | Harsha, Adam | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation and related settlement. | 133.20 |
| 11/1/2022 | Harsha, Adam | Research | Thompson Reuters West usage re: research for special committee investigation and related settlement. | 615.96 |
| 11/1/2022 | Wooden, Aaron | Research | Templeton Research Ltd due diligence search for special committee investigation and related settlement. | 17.74 |
| 11/30/2022 | Brenman, David | Research | Seisint Inc. US usage re: research for special committee investigation and related settlement. | 20.80 |
| 11/30/2022 | Brenman, David | Research | RELX Inc. US usage re: research for special committee investigation and related settlement. | 75.00 |
| 12/1/2022 | Brenman, David | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers settlement verification workstream. | 109.80 |
| 12/1/2022 | Brenman, David | Research | Factiva Inc. usage re: research for directors and officers settlement verification workstream. | 919.84 |
| 12/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 4.23 |
| 12/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 23.46 |
| 12/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 41.99 |
| 12/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for directors and officers investigation workstream. | 345.00 |
| 1/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 29.67 |

**EXHIBIT F**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD NOVEMBER 1, 2022 TO FEBRUARY 28, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|------------|--------------|--------|
| 1/1/2023 | Wooden, Aaron | Research | Factiva Inc. usage re: research for directors and officers investigation workstream. | 983.63 |
| 1/1/2023 | Wooden, Aaron | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers investigation workstream. | 88.40 |
| 2/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 69.63 |
| **Research Total** | | | | **$ 4,199.16** |
| 12/9/2022 | Cordasco, Michael | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 129.88 |
| 1/16/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 10.44 |
| 1/30/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 11.05 |
| 2/2/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI offices to home after working late on the Voyager matter. | 29.98 |
| **Transportation Total** | | | | **$ 181.35** |
| 11/8/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/8/2022 overtime meal. | 20.00 |
| 11/8/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 11/8/2022 overtime meal. | 20.00 |
| 11/30/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/30/22 overtime meal. | 20.00 |
| 12/1/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 12/1/22 overtime meal. | 20.00 |
| 12/1/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 12/1/22 overtime meal. | 20.00 |
| 12/13/2022 | Bromberg, Brian | Working Meals | Grubhub Holdings, Inc. - Brian Bromber 12/13/22 overtime meal. | 20.00 |
| 1/13/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/13/2023 – Dinner while working late on the Voyager matter. | 17.87 |
| 1/16/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/16/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/19/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/19/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/23/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/23/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/30/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/30/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/31/2023 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 1/31/23 overtime meal. | 20.00 |
| **Working Meals Total** | | | | **$ 237.87** |
| **GRAND TOTAL** | | | | **$ 4,793.29** |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 14th day of April 2023, I caused a true and correct copy of the foregoing *Second Interim Fee Application of FTI Consulting, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for the Interim Fee Period from November 1, 2022 through February 28, 2023* to be served via (i) electronic notification pursuant to the CM/ECF system for the United States Bankruptcy Court for the Southern District of New York or (ii) e-mail, as indicated in the service list attached hereto.

*/s/ Darren Azman*
Darren Azman

## SERVICE LIST

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | TORONTO | ON | M5C1M3 | | ANTHONY.OBRIEN@SISKINDS.COM | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | LONDON | ON | N6B3L1 | | MICHAEL.ROBB@SISKINDS.COM GARETT.HUNTER@SISKINDS.COM | VIA E-MAIL |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | | COLLECTIONS@GOOGLE.COM | VIA E-MAIL |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 201 VARICK STREET, ROOM 1006 | NEW YORK | NY | 10014 | | RICHARD.MORRISSEY@USDOJ.GOV MARK.BRUH@USDOJ.GOV | VIA E-MAIL VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY-OGC-ADO@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | NEW YORK | NY | 10004-2616 | | NYROBANKRUPTCY@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | VIA E-MAIL |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | | CONSUMERINTEREST@ALABAMAAG.GO | VIA E-MAIL |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | | ATTORNEY.GENERAL@ALASKA.GOV | VIA E-MAIL |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | | AGINFO@AZAG.GOV | VIA E-MAIL |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201 | | OAG@ARKANSASAG.GOV | VIA E-MAIL |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | XAVIER.BECERRA@DOJ.CA.GOV | VIA E-MAIL |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | | CORA.REQUEST@COAG.GOV | VIA E-MAIL |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV | VIA E-MAIL |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | | ASHLEY.MOODY@MYFLORIDALEGAL.CO | VIA E-MAIL |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | VIA E-MAIL |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | | LAWRENCE.WASDEN@AG.IDAHO.GOV AGWASDEN@AG.IDAHO.GOV | VIA E-MAIL |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | CHICAGO | IL | 60601 | | INFO@LISAMADIGAN.ORG | VIA E-MAIL |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | CONSUMER@AG.IOWA.GOV | VIA E-MAIL |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612 | | DEREK.SCHMIDT@AG.KS.GOV | VIA E-MAIL |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | BATON ROUGE | LA | 70802 | | ADMININFO@AG.STATE.LA.US | VIA E-MAIL |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | ATTORNEY.GENERAL@MAINE.GOV | VIA E-MAIL |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | | OAG@OAG.STATE.MD.US | VIA E-MAIL |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101 | | ATTORNEY.GENERAL@AG.STATE.MN.US | VIA E-MAIL |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | JEFFERSON CITY | MO | 65101 | | CONSUMER.HELP@AGO.MO.GOV | VIA E-MAIL |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | HELENA | MT | 59602 | | CONTACTDOJ@MT.GOV | VIA E-MAIL |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | VIA E-MAIL |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | | HBALDERAS@NMAG.GOV | VIA E-MAIL |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 600 E. | DEPT. 125 | BISMARCK | ND | 58505 | | NDAG@ND.GOV | VIA E-MAIL |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | | QUESTIONS@OAG.OK.GOV | VIA E-MAIL |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.U | VIA E-MAIL VIA E-MAIL |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | | AG@RIAG.RI.GOV | VIA E-MAIL |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | | UAG@UTAH.GOV | VIA E-MAIL |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 | | AGO.INFO@VERMONT.GOV | VIA E-MAIL |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 | | MAIL@OAG.STATE.VA.US | VIA E-MAIL |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | VIA E-MAIL |
| TORONTO STOCK EXCHANGE | | 300 - 100 ADELAIDE ST. | | WEST TORONTO | ON | M5H 1S3 | | WEBMASTER@TMX.COM | VIA E-MAIL |
| KELLEHER PLACE MANAGEMENT, LLC | HORWOOD MARCUS & BERK CHARTERED | 500 W. MADISON ST. | SUITE 3700 | CHICAGO | IL | 60661 | | AHAMMER@HMBLAW.COM NDELMAN@HMBLAW.COM | VIA ECF VIA E-MAIL |
| METROPOLITAN COMMERCIAL BANK | BALLARD SPAHR LLP | 200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2119 | | SINGERG@BALLARDSPAHR.COM | VIA E-MAIL |
| METROPOLITAN COMMERCIAL BANK | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | | RGMASON@WLRK.COM ARWOLF@WLRK.COM AKHERRING@WLRK.COM | VIA ECF VIA ECF VIA E-MAIL |
| JASON RAZNICK | JAFFE RAITT HEUER & WEISS, P.C. | 27777 FRANKLIN ROAD | SUITE 2500 | SOUTHFIELD | MI | 48034 | | PHAGE@JAFFELAW.COM | VIA ECF |
| STEVE LAIRD | FORSHEY & PROSTOK LLP | 777 MAIN STREET | SUITE 1550 | FORT WORTH | TX | 76102 | | BFORSHEY@FORSHEYPROSTOK.COM | VIA ECF |
| ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORA | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | | SCHRISTIANSON@BUCHALTER.COM | VIA ECF |
| ALAMEDA RESEARCH LLC & AFFILIATES | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM | VIA ECF VIA ECF VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | JSUSSBERG@KIRKLAND.COM CMARCUS@KIRKLAND.COM CHRISTINE.OKIKE@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM | VIA ECF VIA E-MAIL VIA E-MAIL VIA E-MAIL |

| Name | C/O | ATTN | Address | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | CHICAGO | IL | 60602 | MATTM@GOLDMCLAW.COM; HARLEYG@RESTRUCTURINGSHOP.COM; STEVENY@GOLDMCLAW.COM | VIA E-MAIL VIA E-MAIL VIA E-MAIL |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | FREEHOLD | NJ | 07728-2141 | DTABACHNIK@DTTLAW.COM | VIA ECF |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | ATTN: LYSBETH GEORGE | 8101 S. WALKER SUITE C | OKLAHOMA CITY | OK | 73139 | GEORGELAWOK@GMAIL.COM | VIA ECF |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN & JASON B BINFORD | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ABIGAIL.RYAN@OAG.TEXAS.GOV; LAYLA.MILLIGAN@OAG.TEXAS.GOV; JASON.BINFORD@OAG.TEXAS.GOV | VIA ECF VIA E-MAIL VIA E-MAIL |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | | ATTN: ROMA N. DESAI | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | BANKRUPTCY DIVISION P O BOX 20207 | NASHVILLE | TN | 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | VIA ECF |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | JENNIFER.ROOD@VERMONT.GOV | VIA ECF |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | TAMPA | FL | 33602 | ANGELINAL@JPFIRM.COM | VIA ECF |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | CLEVELAND | OH | 44114 | RRK@MCCARTHYLEBIT.COM NRO@MCCARTHYLEBIT.COM | VIA E-MAIL VIA ECF |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BRASKI | 9375 E. SHEA BLVD. STE 100 | SCOTTSDALE | AZ | 85260 | CBARSKI@BARSKILAW.COM | VIA ECF |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST FLOOR 13 | CHICAGO | IL | 60601 | JOHN.REDING@ILAG.GOV | VIA ECF |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | | ATTN: NATHAN HOVEY, ASSISTANT ATTORNEY GENERAL | DEPARTMENT OF LAW 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | NHOVEY@LAW.GA.GOV | VIA ECF |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS ESQ. & KENNETH J. AULET | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | SWISSNER-GROSS@BROWNRUDNICK.COM; KAULET@BROWNRUDNICK.COM | VIA ECF VIA E-MAIL |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST ESQ & RACHEL O. WOLKINSON, ESQ. | 601 THIRTEENTH STREET NW SUITE 600 | WASHINGTON | DC | 2005 | SBEST@BROWNRUDNICK.COM RWOLKINSON@BROWNRUDNICK.COM | VIA E-MAIL VIA E-MAIL |
| ED BOLTON | C/O AKERMAN LLP | ATTN: R. ADAM SWICK, JOHN H. THOMPSON, JOANNE GELFAND | 1251 AVENUE OF THE AMERICAS, 37TH FL | NEW YORK | NY | 10020 | ADAM.SWICK@AKERMAN.COM; JOHN.THOMPSON@AKERMAN.COM; JOANNE.GELFAND@AKERMAN.COM | VIA ECF VIA ECF VIA ECF |
| JON GIACOBBE | | ATTN: A. MANNY ALICANDRO | 11 BROADWAY, SUITE 615 | NEW YORK | NY | 10004 | MANNY@ALICANDROLAWOFFICE.COM | VIA ECF |
| WELLS FARGO BANK, N.A. | C/O ALDRIDGE PITE, LLP | ATTN: GREGORY WALLACH | FIFTEEN PIEDMONT CENTER 3575 PIEDMONT ROAD, N.E. | ATLANTA | GA | 30305 | GWALLACH@ALDRIDGEPITE.COM | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: DAVID M. POSNER & KELLY E. MOYNIHAN | THE GRACE BUILDING 1114 AVENUE OF THE | NEW YORK | NY | 10036 | DPOSNER@KILPATRICKTOWNSEND.COM; KMOYNIHAN@KILPATRICKTOWNSEND.C | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT | 1100 PEACHTREE STREET NE SUITE 2800 | ATLANTA | GA | 30309 | PROSENBLATT@KILPATRICKTOWNSEND.COM | VIA ECF |
| PIERCE ROBERTSON | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ALAN J. KORNFELD, DEBRA I. GRASSGREEN, AND JASON H. ROSELL | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | RPACHULSKI@PSZJLAW.COM AKORNFELD@PSZJLAW.COM DGRASSGREEN@PSZJLAW.COM JROSELL@PSZJLAW.COM | VIA E-MAIL VIA E-MAIL VIA E-MAIL VIA E-MAIL |
| STATE OF WASHINGTON | OFFICE OF ATTORNEY GENERAL | ATTN: STEPHEN MANNING, ASSISTANT ATTORNEY GENERAL | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION P.O. BOX 40100 | OLYMPIA | WA | 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | VIA ECF |
| MARCUM LLP | MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN | 600 THIRD AVENUE, 25TH | NEW YORK | NY | 10016 | GOTTESMAN@MINTZANDGOLD.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: THERESE A. SCHEUER | 100 F STREET, NE | WASHINGTON | DC | 20549 | SCHEUERT@SEC.GOV | VIA E-MAIL |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | CONSUMER PROTECTION AND FINANCIAL ENFORCEMENT | ATTN: KEVIN R. PUVALOWSKI, LINDA DONAHUE, JASON D. ST. JOHN | ONE STATE STREET | NEW YORK | NY | 10004 | KEVIN.PUVALOWSKI@DFS.NY.GOV LINDA.DONAHUE@DFS.NY.GOV JASON.ST.JOHN@DFS.NY.GOV | VIA E-MAIL VIA E-MAIL VIA E-MAIL |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT KEMBLE AVENUE PO BOX 2075 | MORRISTOWN | NJ | 02075 | VSHEA@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | NLEONARD@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | 570 BROAD STREET, SUITE 1500 | NEWARK | NJ | 07102 | JBERNSTEIN@MDMC-LAW.COM | VIA ECF |
| USIO, INC. | PULMAN, CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HIGHWAY SUITE 400 | SAN ANTONIO | TX | 78213 | RPULMAN@PULMANLAW.COM | E-MAIL |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG, NACIF TAOUSSE, JONATHAN J. WEICHSELBAUM | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | ADAM.GOLDBERG@LW.COM NACIF.TAOUSSE@LW.COM JON.WEICHSELBAUM@LW.COM | VIA ECF VIA E-MAIL VIA E-MAIL |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | LATHAM & WATKINS LLP | ATTN: ANDREW D. SORKIN | 555 ELEVENTH STREET, NW SUITE 1000 | WASHINGTON | DC | 20004 | ANDREW.SORKIN@LW.COM | VIA E-MAIL |
| ATTORNEY FOR THE STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, NORTH DAKOTA, OKLAHOMA, AND SOUTH DAKOTA, U.S. | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY BANKRUPTCY COUNSEL | 1850 M ST. NW 12TH FLOOR | WASHINGTON | DC | 20036 | KCORDRY@NAAG.ORG | VIA ECF |
| USIO, INC. & FICENTIVE, INC. | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | UNIONDALE | NY | 11556 | SGIUGLIANO@RMFPC.COM | VIA ECF |
| CELSIUS NETWORK LLC | AKIN GUMP STRAUSS HAUER & FELD, L.L.P. | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN, JR. | ONE BRYANT PARK | NEW YORK | NY | 10036 | MHURLEY@AKINGUMP.COM DCHAPMAN@AKINGUMP.COM | VIA E-MAIL VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC. | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD | 200 PARK AVENUE | NEW YORK | NY | 10166 | JONCANFIELD@PAULHASTINGS.COM | VIA ECF |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | PAUL HASTINGS LLP | ATTN: MATTHEW M. MURPHY, MICHAEL C. WHALEN | 71 SOUTH WACKER DRIVE SUITE 4500 | CHICAGO | IL | 60606 | MATTMURPHY@PAULHASTINGS.COM MICHAELCWHALEN@PAULHASTINGS.COM | VIA E-MAIL VIA E-MAIL |
| FEDERAL TRADE COMMISSION | | ATTN: KATHERINE JOHNSON | 600 PENNSYLVANIA AVE., NW MAIL STOP CC-9528 | WASHINGTON | DC | 20580 | KJOHNSON3@FTC.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF NEW YORK | SENIOR ENFORCEMENT COUNSEL INVESTOR PROTECTION BUREAU | ATTN: TANYA TRAKHT | 28 LIBERTY STREET 21ST FLOOR | NEW YORK | NY | 10005 | TANYA.TRAKHT@AG.NY.GOV | VIA ECF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | KIRKLAND & ELLIS LLP<br>KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: RAVI SUBRAMANIAN SHANKA | 300 NORTH LASALLE | CHICAGO | IL | 60654 | RAVI.SHANKAR@KIRKLAND.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: WILLIAM M. UPTEGROVE | 950 EAST PACES FERRY RD., N.E.  SUITE 900 | ATLANTA | GA | 30326 | UPTEGROVEW@SEC.GOV | VIA E-MAIL |
| THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC. ALTERNATIVE LOAN TRUST 2005-38 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-38 | MCCALLA RAYMER LEIBERT PIERCE, LLC | ATTN: PHILLIP RAYMOND | 420 LEXINGTON AVENUE SUITE 840 | NEW YORK | NY | 10170 | NY_ECF_NOTICES@MCCALLA.COM<br>PHILLIP.RAYMOND@MCCALLA.COM<br>MCCALLAECF@ECF.COURTDRIVE.COM | VIA ECF |
| UNITED STATES ATTORNEY SOUTHERN DISTRICT OF NEW YORK | | ATTN: LAWRENCE H. FOGELMAN, JEAN-DAVID BARNEA, PETER ARONOFF | 86 CHAMBERS STREET 3RD FLOOR | NEW YORK | NY | 10007 | LAWRENCE.FOGELMAN@USDOJ.GOV<br>JEAN-DAVID.BARNEA@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV | VIA ECF |