**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO**
**SECOND INTERIM FEE APPLICATION OF**
**EPIQ CORPORATE RESTRUCTURING, LLC,**
**NOTICING AND INFORMATION AGENT TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD**
**FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023**

Epiq Corporate Restructuring LLC ("Epiq"), notice and information agent to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), submits this summary (this "Summary") of the compensation and reimbursement that are requested in the fee application to which this Summary is attached (the "Fee Application")[2] for services rendered and expenses incurred during the Interim Fee Period from November 1, 2022, through February 28, 2023 (the "Second Interim Fee Period").[3]

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]  Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

[3]  Epiq reserves the right to request, in a future fee application, compensation or reimbursement for services rendered or expenses incurred during the Second Interim Fee Period if compensation or reimbursement for such services or expenses is not requested in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | Epiq Corporate Restructuring, LLC |
| Name of Client: | Official Committee of Unsecured Creditors |
| Petition Date: | July 5, 2022 |
| Date of Order Approving Applicant's Employment: | October 18, 2022, Effective as of July 26, 2022 |

| Summary of Compensation and Reimbursement Requested in the Fee Application | |
|---|---|
| Interim Fee Period: | November 1, 2022 – February 28, 2023 |
| Amount of Compensation Requested: | $20,092.90 |
| Amount of Requested Compensation Paid under the Interim Compensation Order: | $16,074.32 |
| Amount of Reimbursement Requested: | $52,856.12 |
| Amount of Requested Reimbursement Paid under the Interim Compensation Order: | $52,856.12 |
| Blended Hourly Rate for all Timekeepers Except Paraprofessionals: | $149.00 |
| Amount of Compensation Requested, Calculated Using Rates as of Date of Order Approving Applicant's Employment: | $19,569.50 |

| Summary of Compensation and Reimbursement Allowed as of the Date Hereof | |
|---|---|
| Amount of Compensation Allowed: | $31,205.00 |
| Amount of Allowed Compensation Paid: | $24,964.00 |
| Amount of Reimbursement Allowed: | $51,426.50 |
| Amount of Allowed Reimbursement Paid: | $51,426.50 |

Dated:   April 14, 2023
      New York, New York

**EPIQ CORPORATE RESTRUCTURING, LLC**

*/s/ Sidney Garabato*
Sidney Garabato, Senior Consultant
777 Third Avenue, 12th Floor
New York, New York 10017
Telephone: (917) 734-3634
E-mail: sgarabato@epiqglobal.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM FEE APPLICATION OF**
**EPIQ CORPORATE RESTRUCTURING, LLC,**
**NOTICING AND INFORMATION AGENT TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD**
**FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023**

Epiq Corporate Restructuring LLC ("Epiq"), notice and information agent to the Official

Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter

11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors

(collectively, the "Debtors"), hereby submits its second interim fee application (the "Fee

Application") for (a) the allowance of (i) $20,092.90 of interim compensation for professional

services rendered during the period from November 1, 2022, through February 28, 2023 (the

"Second Interim Fee Period") and (ii) $52,856.12 of reimbursement for expenses incurred during

the Second Interim Fee Period and (b) the immediate payment of all the allowed interim

compensation and reimbursement in accordance with the *Order (I) Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)*

*Granting Related Relief* [Docket No. 236] (the "Interim Compensation Order"). In support of

this Fee Application, Epiq submits the certification of Sidney Garabato, a Senior Consultant of

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

Epiq (the "Garabato Certification"), which is attached hereto as **Exhibit A** and incorporated into this Fee Application by reference. In further support of this Fee Application, Epiq respectfully states as follows:

## JURISDICTION AND VENUE

1.    The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory and other bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the *Guidelines for Reviewing Applications for Compensation Filed under 11 U.S.C. § 330 in (1) Larger Chapter 11 Cases by Those Seeking Compensation Who Are Not Attorneys, (2) All Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of the Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), the Interim Compensation Order, and the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1277] (the "Fee Examiner Order").

## BACKGROUND

**A.      The Debtors' Chapter 11 Cases**

4.      On July 5, 2022 (the "Petition Date"), each of the Debtors commenced a
voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their
business and manage their properties as debtors in possession pursuant to sections 1107(a) and
1108 of the Bankruptcy Code. No trustee or examiner, other than a fee examiner, has been
appointed in these Chapter 11 Cases.

5.      On July 19, 2022, the Office of the United States Trustee for the Southern District
of New York (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the
Bankruptcy Code [Docket No. 106].

6.      The circumstances leading to these Chapter 11 Cases are set forth in the
*Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11
Petitions and First Day Motions* [Docket No. 15].

7.      On August 4, 2022, the Court entered the Interim Compensation Order.

8.      On April 10, 2023, the Court, by entering the Fee Examiner Order, (a) modified
the Interim Compensation Order, in part and (b) appointed Lori Lapin Jones, Esq., to serve as the
independent fee examiner in these Chapter 11 Cases (the "Fee Examiner").

**B.      Retention of Epiq as Financial Advisor to the Committee**

9.      On September 26, 2022, the Committee filed its *Application for Order
Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing
and Information Agent to the Official Committee of Unsecured Creditors of Voyager Digital
Holdings, Inc., et al., Effective as of July 26, 2022* [Docket No. 454].

3

10.     On October 18, 2022, the Court entered the *Order Authorizing the Employment and Retention of Epiq Corporate Restructuring, LLC as Noticing and Information Agent to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 26, 2022* [Docket No. 552] (the "<u>Retention Order</u>"), pursuant to which the Court authorized (a) the employment and retention of Epiq to serve as the Committee's noticing and information agent, (b) the compensation of Epiq on an hourly basis, and (c) the reimbursement of Epiq for actual and necessary expenses.

11.     On December 20, 2022, Epiq filed the *First Interim Application of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses for the Period from July 29, 2022 Through October 31, 2022* [Docket No. 766] (the "<u>First Interim Fee Application</u>"), pursuant to which Epiq requested the allowance of: (a) $31,205.00 of interim compensation for professional services rendered; and (b) $51,426.50 of reimbursement for actual and necessary expenses incurred.

12.     On February 17, 2023, the Court entered the *Order Granting First Interim Applications for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred* [Docket No. 1013], pursuant to which (a) all $31,205.00 of the interim compensation that Epiq requested in the First Interim Fee Application was allowed, (b) all $51,426.50 of the reimbursement that Epiq requested in the First Interim Fee Application was allowed, and (c) $76,390.50 of the allowed interim compensation and reimbursement was remitted to Epiq.

13.     On February 3, 2023, Epiq filed the *Fifth Monthly Fee Statement of Epiq Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing and Information Agent to the Official Committee of Unsecured Creditors of Voyager*

*Digital Holdings, Inc., et al., for the Period from November 1, 2022 Through November 30, 2022*
[Docket No. 958] (the "Fifth Monthly Fee Statement"), pursuant to which Epiq requested the
allowance of: (a) $6,119.00 of interim compensation for professional services rendered; and (b)
no reimbursement for actual and necessary expenses incurred.

14.    On April 10, 2023, Epiq filed the *Sixth Monthly Fee Statement of Epiq Corporate
Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as Noticing
and Information Agent to the Official Committee of Unsecured Creditors of Voyager Digital
Holdings, Inc., et al., for the Period from December 1, 2022 Through December 31, 2022*
[Docket No. 1278] (the "Sixth Monthly Fee Statement"), pursuant to which Epiq requested the
allowance of: (a) $5,903.00 of interim compensation for professional services rendered; and (b)
$464.51 of reimbursement for actual and necessary expenses incurred.

15.    On April 10, 2023, Epiq filed the *Seventh Monthly Fee Statement of Epiq
Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as
Noticing and Information Agent to the Official Committee of Unsecured Creditors of Voyager
Digital Holdings, Inc., et al., for the Period from January 1, 2023 Through January 31, 2023*
[Docket No. 1279] (the "Seventh Monthly Fee Statement"), pursuant to which Epiq requested
the allowance of: (a) $5,048.40 of interim compensation for professional services rendered; and
(b) $52,388.52 of reimbursement for actual and necessary expenses incurred.

16.    On April 10, 2023, Epiq filed the *Eighth Monthly Fee Statement of Epiq
Corporate Restructuring, LLC for Compensation for Services and Reimbursement of Expenses as
Noticing and Information Agent to the Official Committee of Unsecured Creditors of Voyager
Digital Holdings, Inc., et al., for the Period from February 1, 2023 Through February 28, 2023*
[Docket No. 1280] (the "Eighth Monthly Fee Statement"), pursuant to which Epiq requested the

allowance of: (a) $3,022.50 of interim compensation for professional services rendered; and (b)

$3.09 of reimbursement for actual and necessary expenses incurred.

### SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

17.    This Fee Application has been prepared in accordance with the applicable

provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the UST

Guidelines, the Local Guidelines, and the Interim Compensation Order.

18.    By this Fee Application, Epiq requests the allowance of (a) $20,092.90 of interim

compensation for professional services rendered during the Second Interim Fee Period, during

which Epiq's professionals and paraprofessionals spent a total of approximately 126.0 hours

rendering professional services to the Committee, and (b) $52,856.12 of reimbursement for

actual and necessary expenses incurred during the Second Interim Fee Period.

19.    In accordance with the Interim Compensation Order, Epiq filed and served on the

Application Recipients, as identified in the Interim Compensation Order, the First Interim Fee

Application, the Fifth Monthly Fee Statement, the Sixth Monthly Fee Statement, the Seventh

Monthly Fee Statement, and the Eigth Monthly Fee Statement, all of which are described in

Table 1 to the Application Recipients:

**Table 1**

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| **FIRST INTERIM Docket No. 766** | **7/26/2022 - 10/31/2022** | **$31,205.00** | **$24,964.00** | **$6,241.00** | **$51,426.50** | **$76,390.50** | **$6,241.00** |
| 2/3/2023 Docket No. 958 | 11/1/2022 - 11/30/2022 | $6,119.00 | $4,895.20 | $1,223.80 | $0.00 | $4,895.20 | $1,223.80 |
| 4/10/2023 Docket No. 1278 | 12/1/2022 - 12/31/2022 | $5,903.00 | $4,722.40 | $1,180.60 | $464.51 | $0.00 | $6,367.51 |
| 4/10/2023 Docket No. 1279 | 1/1/2023 - 1/31/2023 | $5,048.40 | $4,038.72 | $1,009.68 | $52,388.52 | $0.00 | $57,436.92 |
| 4/10/2023 Docket No. 1280 | 2/1/2023 - 2/28/2023 | $3,022.50 | $4,038.72 | $604.50 | $3.09 | $0.00 | $3,025.59 |
| **SECOND INTERIM** | **11/1/2022 - 2/28/2023** | **$20,092.90** | **$16,074.32** | **$4,018.58** | **$52,856.12** | **$4,895.20** | **$68,053.82** |
| **GRAND TOTAL** | **7/26/2022 - 2/28/2023** | **$51,297.90** | **$41,038.32** | **$10,259.58** | **$104,282.62** | **$81,285.70** | **$74,294.82** |

20.     The fees charged by Epiq in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the Second Interim Fee Period. The rates Epiq charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that Epiq charges for services rendered by its professionals and paraprofessionals in comparable non-bankruptcy related matters. Such fees are reasonable in light of the fees that are customarily charged by comparably skilled practitioners in comparable non-bankruptcy cases in the competitive national market for noticing and information agents.

21.     All services for which Epiq requests compensation were performed for or on behalf of the Committee. Epiq has received no payment and no promises of payment from any source other than the Debtors' estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is no agreement or understanding between Epiq and any other person other than the affiliates and employees of Epiq for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases. Epiq has not received a retainer in these Chapter 11 Cases.

22.     Epiq has classified all services rendered for which compensation is requested in this Fee Application into one of several major categories. Epiq tried to classify those services into the category to which they best relate. Because certain of those services may relate to more than one of the categories, however, services relating to one category may in fact be included in another category.

23.     This Fee Application summarizes the services rendered by Epiq for or on behalf of the Committee during the Second Interim Fee Period. While it is not possible or practical to describe every activity undertaken by Epiq, Epiq has maintained contemporaneous time records that include a detailed chronology of the daily activities performed, descriptions of the precise nature of those activities, the specific tasks performed, and the time expended by each professional or paraprofessional. A breakdown of the hours and fees by professional and paraprofessional is attached hereto as **Exhibit B**. A breakdown of the hours and fees by task code is attached hereto as **Exhibit C**. A detailed copy of the time records for the Second Interim Fee Period is attached hereto as **Exhibit D**.

24.     Epiq has incurred expenses during the Second Interim Fee Period. A breakdown of these expenses is attached hereto as **Exhibit E**. Each expense for which Epiq is requesting reimbursement in this Fee Application is actual and necessary and therefore reasonable.

### SUMMARY OF SERVICES PERFORMED BY
### EPIQ DURING THE SECOND INTERIM FEE PERIOD

25.     The Chapter 11 Cases have presented numerous large and complex issues that had to be addressed to preserve the Debtors' estates and maximize their value for the benefit of unsecured creditors. The Retention Order authorized Epiq to assist the Committee with navigating those issues by serving as a noticing and information agent.

26.     The primary services rendered by Epiq include, but are not limited to, the

categories set forth below. The Fee Application and project billing format is generally consistent,

or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local

Guidelines and includes additional detail, information, and categories.[2]

### A.    Creditor Communications (Matter #130)

Total Fees:      $7,667.80
Total Hours:     48.7

27.     This category includes all matters related to correspondence with creditors,

including email and telephone communication regarding critical information and updates in the

case relevant to creditors and the Committee.

### B.    Set Up Mailing/Noticing (Matter #205)

Total Fees:      $3,840.30
Total Hours:     26.1

28.     The services provided in this category include the (i) confirmation with counsel

regarding service of the Committee letter in support of the Debtors' chapter 11 plan to more than

977,000 customers,[3] (ii) organization of customer data in connection with the same, (iii)

preparation of e-mail blast files, and (iv) general organization and oversight of mailing

documents to the creditor population in these Chapter 11 Cases.

---

[2]    The following summary of services rendered during the Second Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq, but, rather, is intended to highlight certain key areas where Epiq provided services to the Debtors during the Second Interim Fee Period. A summary description of the work performed in the Second Interim Fee Period, categorized by project code, and those day-to-day services and the time expended in performing such services, are set forth in the Fifth Sixth, Seventh, and Eighth Monthly Fee Statements.

[3]    The majority of the expenses for which Epiq seeks reimbursement were incurred in connection with the electronic mailing of the Committee plan solicitation letter. Epiq uses a vendor for mass email communications such as this one to ensure that emails reach the destination (and are not blacklisted), and also ensures speed. The vendor also provides instant reporting of email tracking that Epiq would not be able to provide. Epiq negotiated a 50% discount with the vendor resulting in a charge of $0.05 per email.

**C.    Affidavits of Service (Matter #220)**

Total Fees:      $773.50
Total Hours:     5.1

29.    The services provided in this category include the documentation of service such

as the date certain parties were served, the documents they received, and the method of service.

**D.    Committee Website Set-Up and Maintenance (Matter # 230)**

Total Fees:      $1,010.00
Total Hours:     6.3

30.    The services provided in this category include the (i) review of the case docket

and communications with counsel to the Committee for relevant information related to creditors

and the Committee, (ii) coordination of updates to the Committee website, and (iii) audit of

Committee website updates.

**E.    Case Management Services - Other (Matter # 395)**

Total Fees:      $1,850.70
Total Hours:     10.9

31.    The services provided in this category include general organization, general case

management oversight, and customer account oversight.

**F.    Fee Application Prep and Related Issues (Matter #642)**

Total Fees:      $4,950.60
Total Hours:     28.9

32.    The Time in this category was spent in the preparation of Epiq's fee statements

and applications.

## REASONABLE COMPENSATION

33.    Epiq is one of the country's leading Chapter 11 administrators, with experience in

noticing, creditor committee administration, claims administration, solicitation, balloting and

facilitating other administrative aspects of bankruptcy cases. As a specialist in claims

management, consulting, and legal administration services, Epiq provides comprehensive

solutions to a wide variety of administrative issues for bankruptcy cases and has substantial

experience in matters of this size and complexity. Overall, Epiq brings to the Chapter 11 Cases a

particularly high level of skill and knowledge, which inured to the benefit of the Committee and

all stakeholders.

34.    During the Second Interim Fee Period, Epiq consulted and assisted the Committee

with various items related to the maintenance of a case website for unsecured creditors and the

triaging of creditor inquiries received through the case website.

35.    During the Second Interim Fee Period, Epiq's hourly billing rates for the

professionals responsible for managing these cases ranged from $55.00 to $198.00. Allowance of

compensation in the amount requested would result in a blended hourly billing rate for

professionals of approximately $149.0 (based on 126.0 recorded hours at Epiq's regular billing

rates in effect at the time of the performance of services). The hourly rates and corresponding

rate structure utilized by Epiq in these Chapter 11 Cases are generally equivalent to the hourly

rates and corresponding rate structure predominantly used by Epiq for comparable matters,

whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

36.    For the foregoing reasons, Epiq respectfully submits that the services rendered by

Epiq were actual, necessary, beneficial to the Committee, and performed in a timely manner. The

compensation requested for professional services rendered during the Second Interim Fee Period

is reasonable in light of the nature, extent, and value of those services. Accordingly, Epiq

respectfully requests that the Court approve the interim compensation for professional services

requested in this Fee Application.

## ACTUAL AND NECESSARY EXPENSES

37.     As set forth in **Exhibit E** hereto, Epiq seeks the allowance of $104,318.90 of

reimbursement for actual and necessary expenses that Epiq incurred in connection with rendering

professional services to the Committee during the Second Interim Fee Period. The expenses

incurred included, among other things, the costs of the e-mail service of the Committee's letter to

over 977,000 customers providing a high-level overview of the settlement in connection with the

Debtors' chapter 11 plan and a recommendation that the proposed plan be accepted, as well as

general case management tasks. These charges are intended to cover Epiq's direct operating

costs, which are costs that are not incorporated into Epiq's hourly billing rates. Epiq made every

effort to minimize its expenses in these Chapter 11 Cases. The expenses that Epiq incurred in

connection with rendering professional services to the Committee during the Second Interim Fee

Period are actual and necessary and therefore reasonable.

## RESERVATION OF RIGHTS

38.     It is possible that some professional services rendered or expenses incurred by

Epiq during the Second Interim Fee Period are not reflected in this Fee Application. Epiq

reserves the right to request compensation for such serves and reimbursement for such expenses

in future fee applications.

## NO PRIOR REQUEST

39.     No prior application or other request for the relief requested herein has been made

to this Court or any other court.

## NOTICE

40.     As required by the Interim Compensation Order and the Fee Examiner Order,

notice of this Fee Application has been served on: (a) Voyager Digital Holdings, Inc., 33 Irving

Place, Suite 3060, New York, New York 10003, Attn.: David Brosgol and Brian Nistler; (b)

counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York

10022, Attn.: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Christopher Marcus, P.C.

(cmarcus@kirkland.com), Christine A. Okike, P.C. (christine.okike@kirkland.com), and Allyson

B. Smith (allyson.smith@kirkland.com); (c) United States Trustee, U.S. Federal Office Building,

201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Richard Morrissey

(richard.morrissey@usdoj.gov) and Mark Bruh (mark.bruh@usdoj.gov); and (d) Lori Lapin

Jones, Esq., in her capacity as the Fee Examiner, Lori Lapin Jones PLLC, 98 Cutter Mill Road,

Suite 255, South Great Neck, New York 11021, ljones@jonespllc.com. A copy of this Fee

Application is also available on the website of the Debtors' claims, noticing, and solicitation

agent at https://cases.stretto.com/Voyager. Epiq submits that, in light of the nature of the relief

requested, no other or further notice need be served or otherwise given.

## **CONCLUSION**

WHEREFORE, Epiq respectfully requests that this Court enter an order: (a) allowing in favor of Epiq (i) $20,092.90 of interim compensation for professional services rendered during the Second Interim Fee Period and (ii) $52,856.12 of reimbursement for expenses incurred during the Second Interim Fee Period; (b) ordering the immediate payment of all the allowed interim compensation and reimbursement in accordance with the Interim Compensation Order, and (c) granting any other relief that this Court deems necessary and appropriate.

Dated:  April 14, 2023
      New York, New York

**EPIQ CORPORATE RESTRUCTURING, LLC**

*/s/ Sidney Garabato*
Sidney Garabato, Senior Consultant
777 Third Avenue, 12th Floor
New York, New York 10017
Telephone: (917) 734-3634
E-mail: sgarabato@epiqglobal.com

## EXHIBIT A

**Garabato Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**CERTIFICATION OF SIDNEY GARABATO IN SUPPORT OF**
**SECOND INTERIM FEE APPLICATION OF**
**EPIQ CORPORATE RESTRUCTURING, LLC,**
**NOTICING AND INFORMATION AGENT TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR THE INTERIM FEE PERIOD**
**FROM NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023**

I, Sidney Garabato, certify as follows:

1.      I am a Senior Consultant with Epiq Corporate Restructuring, LLC ("Epiq"), noticing and information agent to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors").

2.      Epiq submits the *Second Interim Fee Application of Epiq Corporate Restructuring, LLC, Noticing and Information Agent to the Official Committee of Unsecured Creditors, for the Interim Fee Period from November 1, 2022, Through February 28, 2023* (the "Fee Application")[2] in accordance with sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of Voyager Digital Holdings, Inc.'s and Voyager Digital Ltd.'s principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003. Voyager Digital, LLC's principal place of business is 701 S. Miami Ave, 8th Floor, Miami, FL 33131.

[2]    Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

"<u>Bankruptcy Rules</u>"), Rule 2016-1(a) of the Local Bankruptcy Rules for the Southern District of

New York (the "<u>Local Bankruptcy Rules</u>"), the *Guidelines for Reviewing Applications for*

*Compensation Filed under 11 U.S.C. § 330 in (1) Larger Chapter 11 Cases by Those Seeking*

*Compensation Who Are Not Attorneys, (2) All Chapter 11 Cases Below the Larger Case*

*Thresholds, and (3) Cases under Other Chapters of the Bankruptcy Code* (the "<u>UST</u>

<u>Guidelines</u>"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern*

*District of New York Bankruptcy Cases* (the "<u>Local Guidelines</u>"), the *Order (I) Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals and (II) Granting Related Relief* [Docket No. 236] (the "<u>Interim Compensation</u>

<u>Order</u>"), and the *Order Appointing Independent Fee Examiner and Establishing Related*

*Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1277] (the

"<u>Fee Examiner Order</u>").

3.      I am the professional designated by Epiq with the responsibility for Epiq's

compliance with the UST Guidelines, the Local Guidelines, the Interim Compensation Order,

and the Fee Examiner Order in these Chapter 11 Cases.

4.      This certification is made in connection with the Fee Application, which requests

the allowance of the following, in accordance with the UST Guidelines, the Local Guidelines,

the Interim Compensation Order, and the Fee Examiner Order:

a.  interim compensation for professional services rendered during the period
    from November 1, 2022, through February 28, 2023 (the "<u>Second Interim</u>
    <u>Fee Period</u>") and

b.  reimbursement of expenses incurred during the Second Interim Fee
    Period.

5.      I have read the Fee Application.

2

6.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the compensation and reimbursement requested fall within the Local Guidelines, except as specifically noted in this certification and described in the Fee Application.

7.      Except to the extent that compensation or reimbursement is prohibited by the Local Guidelines, the compensation and reimbursement requested are billed at rates and in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients.

8.      In providing a reimbursable service, Epiq does not make a profit on the service, whether the service is rendered by Epiq in-house or through a third party.

9.      The U.S. Trustee, the Debtors, the Committee, and, after her appointment on April 10, 2023, Lori Lapin Jones, Esq., in her capacity as the independent fee examiner in these Chapter 11 Cases (the "Fee Examiner"), have been provided with a statement of the fees and expenses for each of the months during the Second Interim Fee Period, containing a list of professionals and paraprofessionals rendering services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the expenses incurred and an explanation of billing practices. Due to administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements were not provided within the 21-day period set forth in the Local Guidelines but were provided in compliance with the Interim Compensation Order.

10.     The U.S. Trustee, the Debtors, the Committee, and the Fee Examiner will, concurrently with this certification's filing, be provided with a copy of the Fee Application at least 14 days before the deadline to object to it.

3

I certify under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
April 14, 2023

/s/ Sidney Garabato
Sidney Garabato

**EXHIBIT B**

**Summary of Fees Billed by Subject Matter for the Interim Fee Period**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 130 | 130 Creditor Calls/Requests | 48.7 | $7,667.80 |
| 205 | 205 Set Up Mailing/Noticing | 26.1 | $3,840.30 |
| 220 | 220 Affidavits | 5.1 | $773.50 |
| 230 | 230 Website Posting/Noticing | 6.3 | $1,010.00 |
| 395 | 395 Case Management Services - Other | 10.9 | $1,850.70 |
| 642 | 642 Fee Application Prep and Related Issues | 28.9 | $4,950.60 |
| **TOTALS:** | | **126.0** | **$20,092.90** |

## EXHIBIT C

## Summary of Hours Billed by Professionals During the Interim Fee Period

| Professional Person | Position with the Applicant | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adriana Mendoza Duran | Admin. Support III | $55.00 | 2.5 | $137.50 |
| Adriana Mendoza Duran | Case Manager I | $82.00 (Rate Change) | 1.4 | $114.80 |
| Alicia Den Beste | Director/V.P. Consulting | $198.00 | 1.5 | $297.00 |
| Amayrany Gutierrez | Senior Case Manager II | $145.00 | 0.7 | $101.50 |
| Amayrany Gutierrez | Senior Case Manager II | $159.00 (Rate Change) | 0.7 | $111.30 |
| Amy Lewis | Senior Case Manager II | $145.00 | 0.4 | $58.00 |
| Bridget Gallerie | Director/V.P. Consulting | $198.00 | 0.6 | $118.80 |
| David Mejia | Senior Case Manager II | $145.00 | 0.8 | $116.00 |
| David Mejia | Senior Case Manager II | $159.00 (Rate Change) | 0.3 | $47.70 |
| David Rodriguez | Senior Case Manager III | $165.00 | 3.0 | $495.00 |
| Dexter Campbell | Senior Consultant I | $160.00 | 1.0 | $160.00 |
| Dexter Campbell | Senior Consultant I | $176.00 (Rate Change) | 1.0 | $176.00 |
| Diane Streany | Senior Case Manager III | $150.00 | 22.7 | $3,405.00 |
| Diane Streany | Senior Case Manager III | $165.00 (Rate Change) | 12.0 | $1,980.00 |
| Elli Krempa | Senior Case Manager III | $165.00 | 7.0 | $1,155.00 |
| Forrest Houku | Senior Case Manager II | $145.00 | 0.2 | $29.00 |
| Forrest Houku | Senior Case Manager II | $159.00 (Rate Change) | 0.3 | $47.70 |
| Jerry Dial | Senior Case Manager II | $159.00 | 1.5 | $238.50 |
| Joseph Saraceni | Senior Case Manager III | $150.00 | 1.5 | $225.00 |
| Kameron Nguyen | Senior Case Manager II | $145.00 | 1.5 | $217.50 |
| Kameron Nguyen | Senior Case Manager II | $159.00 (Rate Change) | 0.5 | $79.50 |

| Professional Person | Position with the Applicant | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karen Zenteno Garcia | Case Manager II | $110.00 | 0.6 | $66.00 |
| Kimberly Kehm | Case Manager I | $82.00 | 0.1 | $8.20 |
| Konstantina Haidopoulos | Senior Case Manager II | $145.00 | 0.8 | $116.00 |
| Konstantina Haidopoulos | Senior Case Manager II | $159.00 (Rate Change) | 1.7 | $270.30 |
| Lonny Nabavi | Senior Case Manager II | $159.00 | 0.8 | $127.20 |
| Panagiota Manatakis | Senior Case Manager III | $150.00 | 8.4 | $1,260.00 |
| Panagiota Manatakis | Senior Case Manager III | $165.00 (Rate Change) | 4.8 | $792.00 |
| Paul Sheffron | Senior Consultant I | $160.00 | 0.5 | $80.00 |
| Rafi Iqbal | Senior Consultant I | $176.00 | 0.8 | $140.80 |
| Rosalyn Demattia | Senior Case Manager II | $145.00 | 1.4 | $203.00 |
| Sandhya Obulareddygari | Senior Consultant I | $160.00 | 0.5 | $80.00 |
| Sena Sengun | Senior Case Manager II | $145.00 | 0.6 | $87.00 |
| Sena Sengun | Senior Case Manager II | $159.00 (Rate Change) | 0.7 | $111.30 |
| Sharna Wilson | Senior Case Manager II | $145.00 | 0.6 | $87.00 |
| Sharna Wilson | Senior Case Manager II | $159.00 (Rate Change) | 0.6 | $95.40 |
| Sidney Garabato | Senior Consultant II | $170.00 | 25.8 | $4,386.00 |
| Sidney Garabato | Senior Consultant II | $187.00 (Rate Change) | 7.2 | $1,346.40 |
| Sophie Frodsham | Director/V.P. Consulting | $180.00 | 5.5 | $990.00 |
| Tiffany Taveras | Senior Case Manager II | $145.00 | 1.5 | $217.50 |
| Tiffany Taveras | Senior Case Manager II | $159.00 (Rate Change) | 2.0 | $318.00 |
| **TOTALS** | | **126.0** | | **$20,092.90** |

## **EXHIBIT D**

**Time Records**

**MATTER NUMBER: 130**
**Matter Description: 130 Creditor Calls/Requests**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|---------------------|-------------|-------|--------------|--------|
| 11/1/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Calls/Requests | 170.00 | 0.7 | $119.00 | PROVIDE GUIDANCE TO D. STREANY ON CREDITOR INQUIRIES, ALSO COORDINATE VARIOUS CASE WEBSITE UPDATES |
| 11/1/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.7 | $105.00 | DISCUSS EMAIL INQUIRY VOLUME WITH P.MANATAKIS.  REVIEW SAMPLING OF INQUIRY EMAILS AND PROVIDE INFORMATION ON SAME TO CASE TEAM. |
| 11/1/2022 | Sophie Frodsham | Director/V.P. Consulting | 130 Creditor Calls/Requests | 180.00 | 2.0 | $360.00 | EMAILS WITH CM RE QUERIES IN INBOX IN RESPONSE TO UCC LETTER, RESEARCHING AND DRAFTING EMAIL TO MWE WITH PROPOSED RESPONSES. |
| 11/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.9 | $135.00 | REVIEW RESPONSE PROCEDURES FROM S.FRODSHAM FOR CREDITOR INQUIRIES REGARDING COMMITTEE LETTER. |
| 11/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.3 | $45.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.8 | $270.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.4 | $60.00 | RESPOND TO EMAIL FROM K.HAIDOPOULOS WITH EMAIL BOUNCE BACK REPORT FROM SERVICE OF COMMITTEE LETTER.  REVIEW REPORT AND DISCUSS SAME WITH A.DENBESTE.  PREPARE EMAIL TO D.AZAMAN AND G.STEINMAN AND FORWARD REPORT. |
| 11/3/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 2.1 | $315.00 | REVIEW AND REPLY TO EMAILS FROM INBOX |
| 11/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.5 | $225.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.2 | $180.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.3 | $195.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/3/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.4 | $210.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 11/4/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/7/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.4 | $60.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 11/7/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.5 | $225.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/10/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 11/14/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 1.2 | $180.00 | REPLY TO CREDITORS FROM EMAIL BLAST |
| 11/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.2 | $30.00 | DISCUSS EMAIL INQUIRIES FOR COUNSEL RESPONSE WITH P.MANATAKIS. |
| 11/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.9 | $135.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.6 | $90.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 11/17/2022 | Sidney Garabato | Senior Consultant II | 130 Creditor Calls/Requests | 170.00 | 0.2 | $34.00 | REVIEW CASE INBOX FOR OUTSTANDING INQUIRIES |
| 11/17/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.2 | $30.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/18/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD BID EMAIL. |
| 11/21/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.4 | $60.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/22/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.5 | $75.00 | REPLY TO CREDITOR INQUIRIES |
| 11/22/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.3 | $45.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 11/29/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.8 | $120.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL TO G.STEINMAN AND D.AZMAN AND FORWARD BID EMAIL. |
| 12/1/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 12/2/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.4 | $60.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 12/6/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.7 | $105.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 12/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |
| 12/9/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.2 | $30.00 | PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 12/14/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.5 | $75.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 12/16/2022 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.3 | $45.00 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 12/19/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.6 | $90.00 | UPDATE EMAIL INQUIRY TRACKER |
| 12/21/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.4 | $60.00 | UPDATE EMAIL INQUIRY TRACKER AND SEND TO COUNSEL |
| 12/22/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.5 | $75.00 | LOG CALLS FROM INFO BOX |
| 12/27/2022 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 150.00 | 0.7 | $105.00 | TRACK AND REPLY TO EMAILS FROM INFO BOX AND FORWARD TO COUNSEL |
| 1/3/2023 | Panagiota Manatakis | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.5 | $82.50 | LOG EMAILS FROM INBOX. |
| 1/17/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.7 | $115.50 | REVIEW EMAIL INQUIRIES AND RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN |
| 1/18/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 2.5 | $412.50 | REVIEW CREDITOR COMMITTEE LETTER REGARDING SOLICITATION.  PREPARE DRAFT RESPONSE TO CREDITOR BALLOT INQUIRIES AND FORWARD TO CASE TEAM FOR REVIEW.  REVIEW AUTOMATIC REPLIES TO COMMITTEE LETTER AND TRANSFER SAME TO ARCHIVE FOLDER.  CONFIRM RESPONSE TO CREDITOR BALLOT INQUIRIES WITH S.GARABATO.  RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION. |

**MATTER NUMBER: 130**
**Matter Description: 130 Creditor Calls/Requests**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|-------------------|-------------|-------|--------------|--------|
| 1/18/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.6 | $99.00 | REVIEW CREDITOR COMMITTEE LETTER REGARDING SOLICITATION.  PREPARE DRAFT RESPONSE TO CREDITOR BALLOT INQUIRIES AND FORWARD TO CASE TEAM FOR REVIEW.  REVIEW AUTOMATIC REPLIES TO COMMITTEE LETTER AND TRANSFER SAME TO ARCHIVE FOLDER.  CONFIRM RESPONSE TO CREDITOR BALLOT INQUIRIES WITH S.GARABATO.  RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/19/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 2.7 | $445.50 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/20/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 1.0 | $165.00 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/23/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 1.0 | $165.00 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/26/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.4 | $66.00 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/26/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.3 | $49.50 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 1/27/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.8 | $132.00 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 2/7/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 2.5 | $412.50 | REVIEW, TRACK, AND RESPOND TO CREDITOR / SHAREHOLDER INQUIRES |
| 2/7/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.2 | $33.00 | DISCUSS CREDITOR EMAIL INQUIRIES WITH E.PETRIS. |
| 2/8/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.5 | $82.50 | REVIEW CREDITOR EMAIL INQUIRIES AND PROVIDE COMMENTS ON SAME TO E.PETRIS.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 2/9/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.4 | $66.00 | RESPOND TO CREDITORS REGARDING VOTING OR CASE STATUS INFORMATION.  PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 2/10/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.3 | $49.50 | REVIEW AND RESPOND TO CREDITOR INQUIRES |
| 2/13/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 1.0 | $165.00 | CREDITOR INQUIRES REVIEW AND RESOLUTION |
| 2/13/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.2 | $33.00 | PREPARE EMAIL INQUIRY FILE AND FORWARD SAME TO G.STEINMAN AND D.AZMAN. |
| 2/13/2023 | Diane Streany | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.2 | $33.00 | DISCUSS CREDITOR INQUIRY EMAILS WITH E.PETRIS. |
| 2/15/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.7 | $115.50 | INQUIRE REVIEW AND RESOLUTION |
| 2/17/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.5 | $82.50 | REVIEW, RESPOND, AND TRACK CREDITOR INQUIRES |
| 2/20/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.5 | $82.50 | REVIEW, TRACK, AND RESPOND TO CREDITOR INQUIRES |
| 2/23/2023 | Sidney Garabato | Senior Consultant II | 130 Creditor Calls/Requests | 187.00 | 0.4 | $74.80 | RESEARCH AND RESPOND TO COUNSEL INQUIRY RE TRACY HENDERSHOTT |
| 2/24/2023 | Elli Krempa | Senior Case Manager III | 130 Creditor Calls/Requests | 165.00 | 0.5 | $82.50 | REVIEW, TRACK, AND RESPOND TO INQUIRES |
| | | | | | **48.7** | **$7,667.80** | |

**MATTER NUMBER: 205**
**Matter Description: 205 Set Up Mailing/Noticing**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | REVIEW SERVICE OF CREDITOR COMMITTEE LETTER SERVED 11/1 |
| 11/1/2022 | Konstantina Haidopoulos | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.4 | $58.00 | DOCUMENT SERVICE OF LETTER FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BE SERVED ON 10/31/22 AND 11/1/22 |
| 11/2/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.2 | $34.00 | PROVIDE GUIDANCE ON TYPO IN UCC LETTER |
| 11/2/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.4 | $60.00 | DOCUMENT SERVICE OF COMMITTEE LETTER |
| 11/7/2022 | Konstantina Haidopoulos | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.4 | $58.00 | DOCUMENT SERVICE OF LETTER FROM THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO BE SERVED ON 10/31/22 AND 11/1/22 |
| 12/12/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.3 | $51.00 | COORDINATE SERVICE OF 1ST-4TH EPIQ MONTHLY FEE APP |
| 12/12/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 1.2 | $180.00 | COORDINATE SERVICE OF DOCKET NOS. 711-714 |
| 12/12/2022 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.1 | $14.50 | REVIEW SERVICE OF DOCKET NOS. 711-714 |
| 12/12/2022 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.1 | $14.50 | COORDINATE SERVICE OF DOCKET NOS. 711-714 |
| 12/12/2022 | Amayrany Gutierrez | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.5 | $72.50 | COORDINATE SERVICE OF DOCKET NO. 711-714 |
| 12/12/2022 | Kameron Nguyen | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 1.0 | $145.00 | COORDINATE SERVICE FOR DOCKET NO. 711, 712, 713, 714 |
| 12/12/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.1 | $5.50 | COORDINATE SERVICE OF DOCKET NOS. 711-714 |
| 12/12/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.8 | $44.00 | COORDINATE SERVICE OF DOCKET NO. |
| 12/13/2022 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | REVIEW SERVICE OF DOCKET NOS. 711-714 |
| 12/15/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.7 | $38.50 | DOCUMENT SERVICE OF DOCKET NOS. 711-714 |
| 12/16/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.2 | $30.00 | DOCUMENT SERVICE OF DOCKET NOS. 711-714 |
| 12/20/2022 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 170.00 | 0.3 | $51.00 | REVIEW DOCKET AND COORDINATE SERVICE OF DOCKET NO. 766-EPIQ 1ST FEE APP |
| 12/20/2022 | David Mejia | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.5 | $72.50 | REVIEWED DOCUMENT FOR SERVICE, REVIEWED AND READ SERVICE INSTRUCTIONS, SET UP SERVICE WITH LABEL AND EMAIL FILE |
| 12/20/2022 | David Mejia | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.3 | $43.50 | REVIEWED AND APPROVED LABEL |
| 12/20/2022 | Kameron Nguyen | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.5 | $72.50 | COORDINATE SERVICE FOR DOCKET NO. 766 |
| 12/20/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.1 | $5.50 | COORDINATE SERVICE OF DOCKET NO. 766 |
| 12/20/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.4 | $22.00 | COORDINATE SERVICE OF DOCKET NO. 766 |
| 12/21/2022 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.2 | $29.00 | REVIEW SERVICE OF DOCKET NO. 766 |
| 12/21/2022 | Tiffany Taveras | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.5 | $72.50 | UPDATING EMAIL SERVICE LISTS |
| 12/23/2022 | Amayrany Gutierrez | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.1 | $14.50 | DOCUMENT SERVICE OF DOCKET NO. 711-714 |
| 12/27/2022 | Adriana Mendoza Duran | Admin. Support III | 205 Set Up Mailing/Noticing | 55.00 | 0.4 | $22.00 | DOCUMENT SERVICE OF DOCKET NO. 766 |
| 12/28/2022 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 150.00 | 0.2 | $30.00 | DOCUMENT SERVICE OF DOCKET NO. 766 |
| 12/30/2022 | Amayrany Gutierrez | Senior Case Manager II | 205 Set Up Mailing/Noticing | 145.00 | 0.1 | $14.50 | DOCUMENT SERVICE OF DOCKET NO. 766 |
| 1/11/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 0.5 | $93.50 | CONFER WITH COUNSEL ON NOTICE FOR SERVICE |
| 1/11/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 1.3 | $243.10 | OVERSIGHT ON DATA FILE IN CONNECTION PLAN ACCEPTANCE EMAIL BLAST |
| 1/11/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 0.6 | $112.20 | CONFER WITH A. DANBESTE AND CASE TEAM ON LETTER OF UCC TO ACCEPT THE PLAN.  CONFER WITH STRETTO ON DATA FILE FOR EMAIL SERVICE BLAST |
| 1/16/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 0.4 | $74.80 | CONFER WITH STRETTO ON FILE, DOWNLOAD SERVICE LIST, CONFER WITH TEAM FOR UCC LETTER EMAIL BLAST |
| 1/17/2023 | Dexter Campbell | Senior Consultant I | 205 Set Up Mailing/Noticing | 176.00 | 1.0 | $176.00 | REVIEW TRANSLATION OF CLIENT FILE: VOYAGER BALLOT CANDIDATE EMAIL REPORT EXPORT202311619187897.XLSX |
| 1/17/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 0.3 | $56.10 | OVERSEE SERVICE SET UP OF LETTER TO ACCEPT PLAN |
| 1/17/2023 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 165.00 | 0.5 | $82.50 | COORDINATE THE SPLITTING OF THE EMAIL LIST FOR THE BLAST EMAIL SERVICE |
| 1/17/2023 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 165.00 | 1.0 | $165.00 | COORDINATE SERVICE OF EMAIL BLAST AND REVIEW LETTER FROM CREDITOR COMMITTEE |
| 1/17/2023 | Bridget Gallerie | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | 198.00 | 0.1 | $19.80 | FOLLOW UP W/ CASE TEAM REGARDING EMAIL SERVICE |
| 1/17/2023 | Rafi Iqbal | Senior Consultant I | 205 Set Up Mailing/Noticing | 176.00 | 0.8 | $140.80 | SPLIT EXCEL FILE IN 4 GROUPS CONTAING 250K RECORDS IN EACH FILE |
| 1/17/2023 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.3 | $47.70 | REVIEW SERVICE OF CRED COMMITTEE SOL LETTER SERVED ON 1/18 |
| 1/17/2023 | Konstantina Haidopoulos | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 1.2 | $190.80 | DOCUMENT SERVICE OF CRED COMMITTEE SOL LETTER TO BE SERVED ON 1/18/23 |
| 1/17/2023 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.2 | $31.80 | REVIEW SERVICE OF UCC LETTER TO AFFECTED PARTIES, FOR DROP 1/18/2023 |
| 1/18/2023 | Sidney Garabato | Senior Consultant II | 205 Set Up Mailing/Noticing | 187.00 | 0.3 | $56.10 | OVERSEE SERVICE OF UCC LETTER TO ACCEPT PLAN |
| 1/18/2023 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 165.00 | 0.5 | $82.50 | COORDINATE SPLITTING OF EMAIL FILES FOR BLAST EMAIL SERVIE |
| 1/18/2023 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.2 | $31.80 | COORDINATE SERVICE OF CRED COMMITTEE SOL LETTER SERVED ON 1/18 |
| 1/19/2023 | Sena Sengun | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.2 | $31.80 | REVIEW SERVICE OF CRED COMMITTEE SOL LETTER SERVED ON 1/18 |
| 1/23/2023 | Elli Krempa | Senior Case Manager III | 205 Set Up Mailing/Noticing | 165.00 | 0.5 | $82.50 | CASE STATUS REVIEW / SERVICE EXPECTATION VERIFICATION IN PREPARATION OF CASE ASSIST |
| 1/31/2023 | Panagiota Manatakis | Senior Case Manager III | 205 Set Up Mailing/Noticing | 165.00 | 0.3 | $49.50 | DOCUMENT SERVICE OF COMMITTEE LETTER TO ALL CREDITORS VIA EMAIL BLAST |
| 1/31/2023 | Konstantina Haidopoulos | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.4 | $63.60 | DOCUMENT SERVICE OF NOTICE OF CUSTOMERS AND CREDITORS OF VOYAGER DIGITAL HOLDINGS SERVED ON 1/18/23 |
| 2/3/2023 | Forrest Houku | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.1 | $15.90 | REVIEW SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Sharna Wilson | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.4 | $63.60 | REVIEW AND HANDLE SERVICE OF FEE APP STATEMENT |
| 2/3/2023 | Amayrany Gutierrez | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.5 | $79.50 | COORDINATE SERVICE OF DOCKET NO.958 |
| 2/3/2023 | Kimberly Kehm | Case Manager I | 205 Set Up Mailing/Noticing | 82.00 | 0.1 | $8.20 | REVIEW SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Lonny Nabavi | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.3 | $47.70 | COORDINATE SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Lonny Nabavi | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.5 | $79.50 | COORDINATE SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Kameron Nguyen | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.5 | $79.50 | COORDINATE SERVICE FOR DOCKET NO. 958 |
| 2/3/2023 | Adriana Mendoza Duran | Case Manager I | 205 Set Up Mailing/Noticing | 82.00 | 0.3 | $24.60 | COORDINATE SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Adriana Mendoza Duran | Case Manager I | 205 Set Up Mailing/Noticing | 82.00 | 0.1 | $8.20 | COORDINATE SERVICE OF DOCKET NO. 958 |
| 2/3/2023 | Adriana Mendoza Duran | Case Manager I | 205 Set Up Mailing/Noticing | 82.00 | 0.5 | $41.00 | COORDINATE SERVICE OF DOCKET NO. 958 |
| 2/6/2023 | Konstantina Haidopoulos | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.1 | $15.90 | REVIEW SERVICE OF DOCKET NO. 958 |
| 2/7/2023 | Tiffany Taveras | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 1.0 | $159.00 | UPDATING EMAIL SERVICE LISTS |
| 2/8/2023 | Amayrany Gutierrez | Senior Case Manager II | 205 Set Up Mailing/Noticing | 159.00 | 0.2 | $31.80 | DOCUMENT SERVICE OF DOCKET NO. 958 |
| 2/13/2023 | Adriana Mendoza Duran | Case Manager I | 205 Set Up Mailing/Noticing | 82.00 | 0.5 | $41.00 | DOCUMENT SERVICE OF DOCKET NO. 958 |
| | | | | | 26.1 | $3,840.30 | |

**MATTER NUMBER:  220**
**Matter Description:  220 Affidavits**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|--------------------|-------------|-------|--------------|--------|
| 12/13/2022 | Amy Lewis | Senior Case Manager II | 220 Affidavits | 145.00 | 0.4 | $58.00 | REVIEW AFFIDAVIT OF SERVICE FOR DOCKET 711-714; UPDATE TRACKER ACCORDINGLY |
| 12/13/2022 | Rosalyn Demattia | Senior Case Manager II | 220 Affidavits | 145.00 | 1.0 | $145.00 | DRAFT AFFIDAVIT OF SERVICE FOR DOCKET 711-714 |
| 12/13/2022 | Rosalyn Demattia | Senior Case Manager II | 220 Affidavits | 145.00 | 0.2 | $29.00 | UPDATE AFFIDAVIT FOR DOCKETS 711-714 PER AUDIT REVIEW |
| 12/14/2022 | Panagiota Manatakis | Senior Case Manager III | 220 Affidavits | 150.00 | 0.4 | $60.00 | REVIEW AND FILE AFFIDAVIT FOR DOCKET NOS. 711-714 |
| 12/21/2022 | Tiffany Taveras | Senior Case Manager II | 220 Affidavits | 145.00 | 1.0 | $145.00 | DRAFTING AOS FOR DI 766 |
| 12/27/2022 | Rosalyn Demattia | Senior Case Manager II | 220 Affidavits | 145.00 | 0.2 | $29.00 | AUDIT AFFIDAVIT OF SERVICE FOR DOCKET 766 |
| 1/3/2023 | Panagiota Manatakis | Senior Case Manager III | 220 Affidavits | 165.00 | 0.5 | $82.50 | REVIEW AND FILE AFFIDAVIT FOR DOCKET NO. 766 |
| 2/6/2023 | Tiffany Taveras | Senior Case Manager II | 220 Affidavits | 159.00 | 1.0 | $159.00 | DRAFTING AOS RE: DI 958 |
| 2/7/2023 | Panagiota Manatakis | Senior Case Manager III | 220 Affidavits | 165.00 | 0.4 | $66.00 | REVIEW AND FILE AFFIDAVIT FOR DOCKET NO. 958 |
| | | | | | **5.1** | **$773.50** | |

**MATTER NUMBER:  230**
**Matter Description:  230 Website Posting/Noticing**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | Diane Streany | Senior Case Manager III | 230 Website Posting/Noticing | 150.00 | 1.3 | $195.00 | RESPOND TO EMAIL FROM S.GARABATO WITH WEBSITE UPDATES FOR BAR DATE ORDER, CONFIRMATION NOTICE AND MONTHLY OPERATING REPORTS AND UPDATE WEBSITE TO REFLECT SAME.  PREPARE INSTRUCTIONS AND REQUEST NEW KEY DATE CARDS FOR CLAIMS BAR DATE, VOTING DEADLINE AND CONFIRMATION HEARING DATE. |
| 11/1/2022 | Paul Sheffron | Senior Consultant I | 230 Website Posting/Noticing | 160.00 | 0.5 | $80.00 | PROCESS HOMEPAGE UPDATES |
| 11/1/2022 | Sandhya Obulareddygari | Senior Consultant I | 230 Website Posting/Noticing | 160.00 | 0.5 | $80.00 | REVIEW INCOMING CASE REQUEST AND ASSIGN PROGRAMMER |
| 11/2/2022 | Dexter Campbell | Senior Consultant I | 230 Website Posting/Noticing | 160.00 | 1.0 | $160.00 | UPDATE CLIENT WEBSITE |
| 2/24/2023 | David Rodriguez | Senior Case Manager III | 230 Website Posting/Noticing | 165.00 | 1.3 | $214.50 | COORDINATE WEBSITE UPDATES TO THE HOMEPAGE RE: KEY INFORMATION, KEY DATES, KEY DOCUMENTS; REVIEW AND APPROVE PREVIEW PAGE TO CONFIRM UPDATES ARE ACCURATE. |
| 2/27/2023 | David Rodriguez | Senior Case Manager III | 230 Website Posting/Noticing | 165.00 | 1.7 | $280.50 | COORDINATE WEBSITE UPDATES TO THE HOMEPAGE RE: KEY INFORMATION, KEY DATES, KEY DOCUMENTS; REVIEW AND APPROVE PREVIEW PAGE TO CONFIRM UPDATES ARE ACCURATE; UPDATE DOCKET PER DOCKET GAPS, REGARDING DOCKET NOS. 576, 578, 584, 631, 832, 837, 963-964, 969-970, 976, 989-993. |
| | | | | | **6.3** | **$1,010.00** | |

**MATTER NUMBER:  395**
**Matter Description:  395 Case Management Services - Other**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|---|---|---|---|---|---|---|---|
| 11/2/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.2 | $34.00 | REVIEW AND PROCESS EMAIL CORRESPONDENCE AND ARCHIVE |
| 11/2/2022 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 145.00 | 0.2 | $29.00 | REVIEW AND FILE CASE TEAM EMAILS |
| 11/2/2022 | Sophie Frodsham | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 1.0 | $180.00 | EMAILS TO MWE RE RESPONSES, EMAILS TO CM RE SAME. |
| 11/14/2022 | Sophie Frodsham | Director/V.P. Consulting | 395 Case Management Services - Other | 180.00 | 0.5 | $90.00 | RESPONSE TO COUNSEL RE EPIQ BANK DETAILS FOR PROFESSIONAL FEES ESCROW ACCOUNT |
| 11/18/2022 | Karen Zenteno Garcia | Case Manager II | 395 Case Management Services - Other | 110.00 | 0.4 | $44.00 | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES |
| 12/12/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.2 | $34.00 | REVIEW RET APP FOR RATE INCREASE VERBIAGE, CONFER WITH K. MAILLOUX ON SAME |
| 12/13/2022 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 145.00 | 0.2 | $29.00 | REVIEW AND FILE CASE TEAM EMAILS |
| 12/15/2022 | Karen Zenteno Garcia | Case Manager II | 395 Case Management Services - Other | 110.00 | 0.2 | $22.00 | REVIEW DAILY CLAIMS REPORT TO INDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES; PROCESS BY AUDIT; AND UPDATE MASTER TRACKING CHART TO REFLECT PROCESSING AND AUDIT STATUS. |
| 12/21/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.1 | $17.00 | CONFIRM EPIQ WIRE INSTRUCTIONS |
| 12/21/2022 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 145.00 | 0.2 | $29.00 | REVIEW AND FILE CASE TEAM EMAILS |
| 12/29/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.2 | $34.00 | CONFIRM OUTSTANDING INVOICES TO APPLY PAYMENT |
| 12/29/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.7 | $119.00 | PROOF PAYMENT RECEIVED 12/23 TO MONTHLY FEE APPS |
| 12/30/2022 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 170.00 | 0.1 | $17.00 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 1/10/2023 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 187.00 | 0.2 | $37.40 | REVIEW INVOICE AND TIME DETAIL FOR PREVIOUS BILLED MONTH |
| 1/11/2023 | Panagiota Manatakis | Senior Case Manager III | 395 Case Management Services - Other | 165.00 | 0.6 | $99.00 | RESEARCH CONTACT FOR DATA; HEADS UP TO NOTICING ON EMAIL BLAST FOR NEXT WEEK |
| 1/11/2023 | David Mejia | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.2 | $31.80 | ADDED DI 711-714 TO TRACKER |
| 1/12/2023 | David Mejia | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.1 | $15.90 | ADDED DI 766 TO TRACKER |
| 1/17/2023 | Alicia Den Beste | Director/V.P. Consulting | 395 Case Management Services - Other | 198.00 | 1.0 | $198.00 | REVIEWED COMMITTEE LETTER ONCE CONVERTED INTO EMAIL FORMAT.  EDITED THE LETTER AND MADE CHANGES FOR FINAL VERSION.  COMMUNICATED WITH COUNSEL. |
| 1/17/2023 | Bridget Gallerie | Director/V.P. Consulting | 395 Case Management Services - Other | 198.00 | 0.5 | $99.00 | REVIEW EMAIL TEMPLATE FROM VENDOR COMPARED TO UCC LETTER, SEND REVISIONS TO VENDOR |
| 1/18/2023 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.1 | $15.90 | REVIEW AND FILE CASE TEAM EMAILS |
| 1/19/2023 | Alicia Den Beste | Director/V.P. Consulting | 395 Case Management Services - Other | 198.00 | 0.5 | $99.00 | REVIEWED EMAIL CORRESPONDENCE AND BOUNCE REPORT REGARDING COMMITTEE LETTER THAT WAS SENT VIA BLAST EMAIL.  SENT DATA AND REPORT TO COUNSEL |
| 1/27/2023 | Sidney Garabato | Senior Consultant II | 395 Case Management Services - Other | 187.00 | 0.4 | $74.80 | REVIEW DOCKET FOR CASE MANAGEMENT UPDATES |
| 1/30/2023 | Elli Krempa | Senior Case Manager III | 395 Case Management Services - Other | 165.00 | 0.5 | $82.50 | CASE STATUS REVIEW WITH D. STREANY |
| 1/30/2023 | Diane Streany | Senior Case Manager III | 395 Case Management Services - Other | 165.00 | 0.5 | $82.50 | CASE STATUS REVIEW WITH E.PETRIS. |
| 1/31/2023 | Jerry Dial | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.5 | $79.50 | REVIEW COURT DOCKET FOR CLAIM REGISTER/ UPDATE MASTER TRACKING DATABASE/ REPORT CLAIMS REGISTER DOCKETS TO BE PROCESSED |
| 2/9/2023 | Jerry Dial | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.5 | $79.50 | REVIEW COURT DOCKET FOR CLAIM REGISTER/ UPDATE MASTER TRACKING DATABASE/ REPORT CLAIMS REGISTER DOCKETS TO BE PROCESSED |
| 2/14/2023 | Sharna Wilson | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.1 | $15.90 | PROCESS BILLING TICKET |
| 2/23/2023 | Jerry Dial | Senior Case Manager II | 395 Case Management Services - Other | 159.00 | 0.5 | $79.50 | REVIEW COURT DOCKET FOR CLAIM REGISTER/ UPDATE MASTER TRACKING DATABASE/ REPORT CLAIMS REGISTER DOCKETS TO BE PROCESSED |
| 2/23/2023 | Panagiota Manatakis | Senior Case Manager III | 395 Case Management Services - Other | 165.00 | 0.5 | $82.50 | RESEARCH TRACY HENDERSHOTT FOR UCC COUNSEL |
| | | | | | **10.9** | **$1,850.70** | |

**MATTER NUMBER:  642**
**Matter Description:  642 Fee Application Prep and Related Issues**

| Date | Name | Position | Matter Description | Hourly Rate | Hours | Compensation | Detail |
|------|------|----------|--------------------|-------------|-------|--------------|--------|
| 11/9/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.6 | $102.00 | REVIEW FEE APP DATA IN PREPARATION FOR FEE APP PREP |
| 11/16/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.1 | $187.00 | PREPARE DOCUMENTATION FOR 1ST FEE APP |
| 11/17/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.7 | $289.00 | PREPARE COMBINED FEE APP IN PLEADING |
| 11/17/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.9 | $323.00 | PROOF TIME ENTRIES IN PREPARATION FOR FEE APP FILING |
| 11/17/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.5 | $255.00 | COMPILE, FORMAT AND PROOF EXHIBITS |
| 11/17/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.2 | $34.00 | COMPILE, PROOF AND FINALIZE 1ST FEE APP |
| 12/1/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.5 | $255.00 | PREPARE AND FINALIZE EPIQ 4TH MONTHLY FEE APP WITH EXHIBITS |
| 12/1/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 2.4 | $408.00 | PREPARE AND FINALIZE EPIQ 3RD MONTHLY FEE APP WITH EXHIBITS |
| 12/1/2022 | Sophie Frodsham | Director/V.P. Consulting | 642 Fee Application Prep and Related Issues | 180.00 | 1.0 | $180.00 | REVIEWING FEE APP, SENDING TO COUNSEL, CALL FROM COUNSEL RE SAME, EMAIL TO S. GARABATO RE PREPARATION OF MONTHLY FEE APPS. |
| 12/2/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 2.4 | $408.00 | BREAK UP CONSOLIDATED FEE APP INTO MONTHLY FEE APPLICATIONS |
| 12/5/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.2 | $34.00 | PROVIDE FINALIZED EXHIBIT A'S FOR JULY-OCTOBER TO S. FRODSHAM |
| 12/5/2022 | Sophie Frodsham | Director/V.P. Consulting | 642 Fee Application Prep and Related Issues | 180.00 | 1.0 | $180.00 | REVIEWING MONTHLY FEE APPS, SENDING TO COUNSEL FOR FILING. |
| 12/16/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.0 | $170.00 | COMPILE DOCUMENTS AND PREPARE 1ST INTERIM FEE APP |
| 12/18/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.7 | $289.00 | PREPARE IN PLEADING FORM 1ST EPIQ INTERIM FEE APP CONTINUED, PROOF AND UPDATE SAME; COORDINATE PROOFING BY J. SARACENI |
| 12/18/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.2 | $204.00 | PREPARE IN PLEADING FORM 1ST EPIQ INTERIM FEE APP CONTINUED |
| 12/18/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.0 | $170.00 | PREPARE IN PLEADING FORM 1ST EPIQ INTERIM FEE APP |
| 12/19/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.2 | $204.00 | PROOF CHANGES IN TRACK CHANGES FROM J. SARACENI RE 1ST INTERIM FEE APP, COMBINE AS FINAL AND SEND TO MWE FOR FILING |
| 12/19/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.8 | $136.00 | REVIEW NEXT MONTHLY FEE APP DOCUMENTATION |
| 12/19/2022 | Joseph Saraceni | Senior Case Manager III | 642 Fee Application Prep and Related Issues | 150.00 | 1.5 | $225.00 | PREPARE AND AUDIT FIRST INTERIM FEE APPLICATION, INCLUDING TIME DETAILS, AND BILLING METRICS. |
| 12/20/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.7 | $119.00 | REVIEW REDLINE FROM MWE COMMENTS TO EPIQ 1ST INTERIM FEE APP, APPROVE SAME |
| 12/20/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 1.2 | $204.00 | PROOF AMOUNTS LISTED ON SUMMARY OF TOTAL FEES + TOTAL EXPENSES, REPORT BACK TO MWE DISCREPANCIES |
| 12/21/2022 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 170.00 | 0.3 | $51.00 | REVIEW DOCKET 766 AS FILED VERSION AGAINST EPIQ RECORDS |
| 1/11/2023 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 187.00 | 0.6 | $112.20 | PULL TIME DETAIL FOR 5TH MONTHLY FEE APP AND CONFIRM WITH L. SAECHAO |
| 1/20/2023 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 187.00 | 0.7 | $130.90 | PREPARE 5TH FEE APP |
| 1/24/2023 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 187.00 | 1.3 | $243.10 | FINALIZE AND PROOF 5TH EPIQ MONTHLY FEE APP, REGENERATE AS FINAL AND SEND TO COUNSEL FOR FILING |
| 2/3/2023 | Sidney Garabato | Senior Consultant II | 642 Fee Application Prep and Related Issues | 187.00 | 0.2 | $37.40 | REVIEW AND CONFIRM WITH UCC COUNSEL CHANGES TO EPIQ 5TH FEE APP |
| | | | | | **28.9** | **$4,950.60** | |

## EXHIBIT E

### Breakdown of Expenses

**Expense Detail for the Period November 1, 2022 to February 28, 2023**

| Date | Material Code | Expense Type | Description | Sales Unit | Expense Detail | Expense Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | NO100T | Noticing | Noticing - In state | PAG | Noticing / Image(s) cost (40 Total Pages @ $0.10) used in connection with service of Docket No. 711 (Epiq 1st Fee App), 712 (Epiq 2nd Fee App), 714 (Epiq 4th Fee App), and 713 (Epiq 3rd Fee App) via First-Class Mail to One (1) Party (State: NY) | $7.80 |
| 2/3/2023 | NO100T | Noticing | Noticing - In state | PAG | Noticing / Image(s) cost (10 Total Pages @ $0.10) used in connection with service of Docket No. 958 (Epiq 5th Fee App) via First-Class Mail to One (1) Party (State: NY) | $1.10 |
| | | **NOTICING TOTAL:** | | | | **$8.90** |
| 1/18/2023 | NO120 | Email Blast | Email Noticing per File | FIL | Email cost per unit (977,123 @ $0.05 per email) in connection with service of the Committee's Solicitation Letter to 977,123 parties | $48,856.15 |
| | | **EMAIL BLAST TOTAL:** | | | | **$48,856.15** |
| 2/3/2023 | OS223 | Envelope | Envelope - #10 | EA | Envelope(s) cost (Count 1 @ $0.05) used in connection with service of Docket No. 958 (Epiq 5th Fee App) via First-Class Mail | $0.05 |
| 12/12/2022 | OS225 | Envelope | Envelope - 9x12 | EA | Envelope(s) cost (Count 1 @ $0.50) used in connection with service of Docket No. 711 (Epiq 1st Fee App); 712 (Epiq 2nd Fee App); 714 (Epiq 4th Fee App); 713 (Epiq 3rd Fee App) via First-Class Mail | $0.50 |
| | | **ENVELOPE TOTAL:** | | | | **$0.55** |
| 12/12/2022 | RE100 | Postage | Postage | EA | Postage cost (1 Count) used in connection with service of Docket No. 711 (Epiq 1st Fee App); 712 (Epiq 2nd Fee App); 714 (Epiq 4th Fee App); 713 (Epiq 3rd Fee App) via First-Class Mail (40 images double-sided) | $4.08 |
| 2/3/2023 | RE100 | Postage | Postage | EA | Postage cost (1 Count) used in connection with service of Docket No. 958 (Epiq 5th Fee App) via First-Class Mail (10 images double-sided) | $0.84 |
| | | **POSTAGE TOTAL:** | | | | **$4.92** |
| 12/1/2022 | RE800 | Court Docket Services | Court Docket Services | DLR | Monthly PACER Charges | $451.40 |
| 1/1/2023 | RE800 | Court Docket Services | Court Docket Services | DLR | Monthly PACER Charges | $1.00 |
| 2/1/2023 | RE800 | Court Docket Services | Court Docket Services | DLR | Monthly PACER Charges | $1.00 |
| | | **DOCKET SERVICES TOTAL:** | | | | **$453.40** |
| 1/18/2023 | RE900 | Fee | Email Service Setup/Custom Reporting Fee | DLR | Flat fee cost in connection with service of the Committee's Solicitation Letter to 977,123 parties | $3,531.37 |
| | | **EMAIL SERVICE SETUP/CUSTOM REPORTING FEE TOTAL:** | | | | **$3,531.37** |
| 12/1/2022 | Tax | Tax | Tax | | Tax associated with hard costs | $0.73 |
| 2/1/2023 | Tax | Tax | Tax | | Tax associated with hard costs | $0.10 |
| | | **TAX TOTAL:** | | | | **$0.83** |
| | | **GRAND TOTAL:** | | | | **$52,856.12** |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 14th day of April 2023, I caused a true and correct copy of the foregoing *Second Interim Fee Application of Epiq Corporate Restructuring, LLC, Noticing and Information Agent to the Official Committee of Unsecured Creditors, for the Interim Fee Period from November 1, 2022 through February 28, 2023* to be served via (i) electronic notification pursuant to the CM/ECF system for the United States Bankruptcy Court for the Southern District of New York or (ii) e-mail, as indicated in the service list attached hereto.

*/s/ Darren Azman*_____
Darren Azman

## SERVICE LIST

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | | OAG@DC.GOV | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: ANTHONY O'BRIEN | 100 LOMBARD STREET SUITE 302 | TORONTO | ON | M5C1M3 | | ANTHONY.OBRIEN@SISKINDS.COM | VIA E-MAIL |
| FRANCINE DE SOUSA | C/O SISKINDS LLP | ATTN: MICHAEL G. ROBB & GARETT M. HUNTER | 275 DUNDAS STREET UNIT 1 | LONDON | ON | N6B3L1 | | MICHAEL.ROBB@SISKINDS.COM GARETT.HUNTER@SISKINDS.COM | VIA E-MAIL |
| GOOGLE, LLC | | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | | COLLECTIONS@GOOGLE.COM | VIA E-MAIL |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DIST OF NEW YORK | ATTN: RICHARD C. MORRISSEY, ESQ. AND MARK BRUH, ESQ. | 201 VARICK STREET, ROOM 1006 | NEW YORK | NY | 10014 | | RICHARD.MORRISSEY@USDOJ.GOV MARK.BRUH@USDOJ.GOV | VIA E-MAIL VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | | 100 F STREET NE | | WASHINGTON | DC | 20549 | | SECBANKRUPTCY-OGC-ADO@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL STREET SUITE 20-100 | | NEW YORK | NY | 10004-2616 | | NYROBANKRUPTCY@SEC.GOV | VIA E-MAIL |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 | | BANKRUPTCYNOTICESCHR@SEC.GOV | VIA E-MAIL |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | | CONSUMERINTEREST@ALABAMAAG.GO | VIA E-MAIL |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | ANCHORAGE | AK | 99501 | | ATTORNEY.GENERAL@ALASKA.GOV | VIA E-MAIL |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | | AGINFO@AZAG.GOV | VIA E-MAIL |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | LITTLE ROCK | AR | 72201 | | OAG@ARKANSASAG.GOV | VIA E-MAIL |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | XAVIER.BECERRA@DOJ.CA.GOV | VIA E-MAIL |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | DENVER | CO | 80203 | | CORA.REQUEST@COAG.GOV | VIA E-MAIL |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | | ATTORNEY.GENERAL@CT.GOV | VIA E-MAIL |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, PL01 | | TALLAHASSEE | FL | 32399 | | ASHLEY.MOODY@MYFLORIDALEGAL.CO | VIA E-MAIL |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | VIA E-MAIL |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | | LAWRENCE.WASDEN@AG.IDAHO.GOV AGWASDEN@AG.IDAHO.GOV | VIA E-MAIL |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | CHICAGO | IL | 60601 | | INFO@ILSAMADIGAN.ORG | VIA E-MAIL |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | CONSUMER@AG.IOWA.GOV | VIA E-MAIL |
| STATE OF KANSAS | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE, 2ND FLOOR | | TOPEKA | KS | 66612 | | DEREK.SCHMIDT@AG.KS.GOV | VIA E-MAIL |
| STATE OF LOUISIANA | DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | 300 CAPITAL DRIVE | | BATON ROUGE | LA | 70802 | | ADMININFO@AG.STATE.LA.US | VIA E-MAIL |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | ATTORNEY.GENERAL@MAINE.GOV | VIA E-MAIL |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | | OAG@OAG.STATE.MD.US | VIA E-MAIL |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | ST. PAUL | MN | 55101 | | ATTORNEY.GENERAL@AG.STATE.MN.US | VIA E-MAIL |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | JEFFERSON CITY | MO | 65101 | | CONSUMER.HELP@AGO.MO.GOV | VIA E-MAIL |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS, PO BOX 201401 | HELENA | MT | 59602 | | CONTACTDOJ@MT.GOV | VIA E-MAIL |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | CONCORD | NH | 03301 | | ATTORNEYGENERAL@DOJ.NH.GOV | VIA E-MAIL |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | | HBALDERAS@NMAG.GOV | VIA E-MAIL |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E | DEPT. 125 | BISMARCK | ND | 58505 | | NDAG@ND.GOV | VIA E-MAIL |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | | QUESTIONS@OAG.OK.GOV | VIA E-MAIL |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.U | VIA E-MAIL VIA E-MAIL |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | | AG@RIAG.RI.GOV | VIA E-MAIL |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | | UAG@UTAH.GOV | VIA E-MAIL |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 | | AGO.INFO@VERMONT.GOV | VIA E-MAIL |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 | | MAIL@OAG.STATE.VA.US | VIA E-MAIL |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | VIA E-MAIL |
| TORONTO STOCK EXCHANGE | | 300 - 100 ADELAIDE ST. | | WEST TORONTO | ON | M5H 1S3 | | WEBMASTER@TMX.COM | VIA E-MAIL |
| KELLEHER PLACE MANAGEMENT, LLC | HORWOOD MARCUS & BERK CHARTERED | 500 W. MADISON | SUITE 3700 | CHICAGO | IL | 60661 | | AHAMMER@HMBLAW.COM NDELMAN@HMBLAW.COM | VIA ECF VIA E-MAIL |
| METROPOLITAN COMMERCIAL BANK | BALLARD SPAHR LLP | 200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402-2119 | | SINGERG@BALLARDSPAHR.COM | VIA ECF |
| METROPOLITAN COMMERCIAL BANK | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6150 | | RGMASON@WLRK.COM ARWOLF@WLRK.COM AKHERRING@WLRK.COM | VIA E-MAIL VIA ECF VIA E-MAIL |
| JASON RAZNICK | JAFFE RAITT HEUER & WEISS, P.C. | 27777 FRANKLIN ROAD | SUITE 2500 | SOUTHFIELD | MI | 48034 | | PHAGE@JAFFELAW.COM | VIA ECF |
| STEVE LAIRD | FORSHEY & PROSTOK LLP | 777 MAIN STREET | SUITE 1550 | FORT WORTH | TX | 76102 | | BFORSHEY@FORSHEYPROSTOK.COM | VIA ECF |
| ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORA | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | | SCHRISTIANSON@BUCHALTER.COM | VIA ECF |
| ALAMEDA RESEARCH LLC & AFFILIATES | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM | VIA ECF VIA ECF VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL | KIRKLAND & ELLIS LLP KIRKLAND & ELLIS INTERNATIONAL LLP | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | JSUSSBERG@KIRKLAND.COM CMARCUS@KIRKLAND.COM CHRISTINE.OKIKE@KIRKLAND.COM ALLYSON.SMITH@KIRKLAND.COM | VIA ECF VIA E-MAIL VIA E-MAIL VIA E-MAIL |

| Name | C/O | ATTN | Address | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O GOLDSTEIN & MCCLINKOCK LLLP | ATTN: MATTHEW E. MCCLINTOCK, HARLEY GOLDSTEIN, AND STEVE YACHIK | 111 W WASHINGTON STREET SUITE 1221 | CHICAGO | IL | 60602 | MATTM@GOLDMCLAW.COM<br>HARLEYG@RESTRUCTURINGSHOP.COM<br>STEVENY@GOLDMCLAW.COM | VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL |
| EMERALD OCEAN ISLE, LLC, AMANO GLOBAL HOLDINGS, INC., SHINGO LAVINE, AND ADAM LAVINE | C/O LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | ATTN: DOUGLAS T. TABACHNIK | 63 WEST MAIN STREET SUITE C | FREEHOLD | NJ | 07728-2141 | DTABACHNIK@DTTLAW.COM | VIA ECF |
| MATTHEW EDWARDS | C/O LIZ GEORGE AND ASSOCIATES | ATTN: LYSBETH GEORGE | 8101 S. WALKER SUITE F | OKLAHOMA CITY | OK | 73139 | GEORGELAWOK@GMAIL.COM | VIA ECF |
| TEXAS STATE SECURITIES BOARD | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: ABIGAIL R RYAN, LAYLA D MILLIGAN & JASON B BINFORD | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ABIGAIL.RYAN@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV | VIA ECF<br>VIA E-MAIL<br>VIA E-MAIL |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | | ATTN: ROMA N. DESAI | BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 | AUSTIN | TX | 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | BANKRUPTCY DIVISION P O BOX 20207 | NASHVILLE | TN | 37202-0207 | AGBANKNEWYORK@AG.TN.GOV | VIA ECF |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ASSISTANT GENERAL COUNSEL | ATTN: JENNIFER ROOD | 89 MAIN STREET THIRD FLOOR | MONTPELIER | VT | 05620 | JENNIFER.ROOD@VERMONT.GOV | VIA ECF |
| ROBERT SNYDERS & LISA SNYDERS | C/O JOHNSON, POPE, BOKOR, RUPPEL & BURNS, LLP | ATTN: ANGELINA E. LIM | 401 E JACKSON STREET SUITE 3100 | TAMPA | FL | 33602 | ANGELINAL@JPFIRM.COM | VIA ECF |
| MICHAEL LEGG | C/O MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO. | ATTN: ROBERT R. KRACHT & NICHOLAS R. OLESKI | 1111 SUPERIOR AVENUE EAST SUITE 2700 | CLEVELAND | OH | 44114 | RRK@MCCARTHYLEBIT.COM<br>NRO@MCCARTHYLEBIT.COM | VIA E-MAIL<br>VIA ECF |
| MICHAEL GENTSCH | C/O BARSKI LAW PLC | ATTN: CHRIS D. BRASKI | 9375 E. SHEA BLVD. STE 100 | SCOTTSDALE | AZ | 85260 | CBARSKI@BARSKILAW.COM | VIA ECF |
| ILLINOIS SECRETARY OF STATE | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: JOHN P. REDING | 100 W. RANDOLPH ST FLOOR 13 | CHICAGO | IL | 60601 | JOHN.REDING@ILAG.GOV | VIA ECF |
| GEORGIA DEPARTMENT OF BANKING AND FINANCE | | ATTN: NATHAN HOVEY, ASSISTANT ATTORNEY GENERAL | DEPARTMENT OF LAW 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | NHOVEY@LAW.GA.GOV | VIA ECF |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: SIGMUND S. WISSNER-GROSS ESQ. & KENNETH J. AULET | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | SWISSNER-GROSS@BROWNRUDNICK.COM<br>KAULET@BROWNRUDNICK.COM | VIA ECF<br>VIA E-MAIL |
| MARK CUBAN AND DALLAS BASKETBALL LIMITED, D/B/A DALLAS MAVERICKS | C/O BROWN RUDNICK LLP | ATTN: STEPHEN A. BEST ESQ & RACHEL O. WOLKINSON, ESQ. | 601 THIRTEENTH STREET NW SUITE 600 | WASHINGTON | DC | 2005 | SBEST@BROWNRUDNICK.COM<br>RWOLKINSON@BROWNRUDNICK.COM | VIA E-MAIL<br>VIA E-MAIL |
| ED BOLTON | C/O AKERMAN LLP | ATTN: R. ADAM SWICK, JOHN H. THOMPSON, JOANNE GELFAND | 1251 AVENUE OF THE AMERICAS, 37TH FL | NEW YORK | NY | 10020 | ADAM.SWICK@AKERMAN.COM;<br>JOHN.THOMPSON@AKERMAN.COM;<br>JOANNE.GELFAND@AKERMAN.COM | VIA ECF<br>VIA ECF<br>VIA ECF |
| JON GIACOBBE | | ATTN: A. MANNY ALICANDRO | 11 BROADWAY, SUITE 615 | NEW YORK | NY | 10004 | MANNY@ALICANDROLAWOFFICE.COM | VIA ECF |
| WELLS FARGO BANK, N.A. | C/O ALDRIDGE PITE, LLP | ATTN: GREGORY WHALLAGH | FIFTEEN PIEDMONT CENTER 3575 PIEDMONT ROAD, N.E. | ATLANTA | GA | 30305 | GWALLACH@ALDRIDGEPITE.COM | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: DAVID M. POSNER & KELLY E. MOYNIHAN | THE GRACE BUILDING 1114 AVENUE OF THE | NEW YORK | NY | 10036 | DPOSNER@KILPATRICKTOWNSEND.COM<br>KMOYNIHAN@KILPATRICKTOWNSEND.C | VIA ECF |
| AD HOC GROUP OF EQUITY INTEREST HOLDERS | C/O KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: PAUL M. ROSENBLATT | 1100 PEACHTREE STREET NE SUITE 2800 | ATLANTA | GA | 30309 | PROSENBLATT@KILPATRICKTOWNSEND.COM | VIA ECF |
| PIERCE ROBERTSON | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ALAN J. KORNFELD, DEBRA I. GRASSGREEN, AND JASON H. ROSELL | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | RPACHULSKI@PSZJLAW.COM<br>AKORNFELD@PSZJLAW.COM<br>DGRASSGREEN@PSZJLAW.COM<br>JROSELL@PSZJLAW.COM | VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL |
| STATE OF WASHINGTON | OFFICE OF ATTORNEY GENERAL | ATTN: STEPHEN MANNING, ASSISTANT ATTORNEY GENERAL | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION P.O. BOX 40100 | OLYMPIA | WA | 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | VIA ECF |
| MARCUM LLP | MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN | 600 THIRD AVENUE, 25TH | NEW YORK | NY | 10016 | GOTTESMAN@MINTZANDGOLD.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: THERESE A. SCHEUER | 100 F STREET, NE | WASHINGTON | DC | 20549 | SCHEUERT@SEC.GOV | VIA E-MAIL |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | CONSUMER PROTECTION AND FINANCIAL ENFORCEMENT | ATTN: KEVIN R. PUVALOWSKI, LINDA DONAHUE, JASON D. ST. JOHN | ONE STATE STREET | NEW YORK | NY | 10004 | KEVIN.PUVALOWSKI@DFS.NY.GOV<br>LINDA.DONAHUE@DFS.NY.GOV<br>JASON.ST.JOHN@DFS.NY.GOV | VIA E-MAIL<br>VIA E-MAIL<br>VIA E-MAIL |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT KEMBLE AVENUE PO BOX 2075 | MORRISTOWN | NJ | 02075 | VSHEA@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | NLEONARD@MDMC-LAW.COM | VIA ECF |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN | 570 BROAD STREET, SUITE 1500 | NEWARK | NJ | 07102 | JBERNSTEIN@MDMC-LAW.COM | VIA ECF |
| USIO, INC. | PULMAN, CAPPUCCIO & PULLEN, LLP | ATTN: RANDALL A. PULMAN | 2161 NW MILITARY HIGHWAY SUITE 400 | SAN ANTONIO | TX | 78213 | RPULMAN@PULMANLAW.COM | E-MAIL |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG, NACIF TAOUSSE, JONATHAN J. WEICHSELBAUM | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | ADAM.GOLDBERG@LW.COM<br>NACIF.TAOUSSE@LW.COM<br>JON.WEICHSELBAUM@LW.COM | VIA ECF<br>VIA E-MAIL<br>VIA E-MAIL |
| BAM TRADING SERVICES INC. D/B/A BINANCE.US | LATHAM & WATKINS LLP | ATTN: ANDREW D. SORKIN | 555 ELEVENTH STREET, NW SUITE 1000 | WASHINGTON | DC | 20004 | ANDREW.SORKIN@LW.COM | VIA E-MAIL |
| ATTORNEY FOR THE STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, NORTH DAKOTA, OKLAHOMA, AND SOUTH DAKOTA, US | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY BANKRUPTCY COUNSEL | 1850 M ST. NW 12TH FLOOR | WASHINGTON | DC | 20036 | KCORDRY@NAAG.ORG | VIA ECF |
| USIO, INC. & FICENTIVE, INC. | RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: SHERYL P. GIUGLIANO | 1425 RXR PLAZA, 15TH FLOOR | UNIONDALE | NY | 11556 | SGIUGLIANO@RMFPC.COM | VIA ECF |
| CELSIUS NETWORK LLC | AKIN GUMP STRAUSS HAUER & FELD, L.L.P. | ATTN: MITCHELL P. HURLEY, DEAN L. CHAPMAN, JR. | ONE BRYANT PARK | NEW YORK | NY | 10036 | MHURLEY@AKINGUMP.COM<br>DCHAPMAN@AKINGUMP.COM | VIA E-MAIL<br>VIA E-MAIL |
| VOYAGER DIGITAL HOLDINGS, INC. | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD | 200 PARK AVENUE | NEW YORK | NY | 10166 | JONCANFIELD@PAULHASTINGS.COM | VIA ECF |
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | PAUL HASTINGS LLP | ATTN: MATTHEW M. MURPHY, MICHAEL C. WHALEN | 71 SOUTH WACKER DRIVE SUITE 4500 | CHICAGO | IL | 60606 | MATTMURPHY@PAULHASTINGS.COM<br>MICHAELCWHALEN@PAULHASTINGS.COM | VIA E-MAIL<br>VIA E-MAIL |
| FEDERAL TRADE COMMISSION | | ATTN: KATHERINE JOHNSON | 600 PENNSYLVANIA AVE., NW MAIL STOP CC-9528 | WASHINGTON | DC | 20580 | KJOHNSON3@FTC.GOV | VIA ECF |
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF NEW YORK | SENIOR ENFORCEMENT COUNSEL INVESTOR PROTECTION BUREAU | ATTN: TANYA TRAKHT | 28 LIBERTY STREET 21ST FLOOR | NEW YORK | NY | 10005 | TANYA.TRAKHT@AG.NY.GOV | VIA ECF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VOYAGER DIGITAL HOLDINGS, INC., ET AL. | KIRKLAND & ELLIS LLP<br>KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: RAVI SUBRAMANIAN SHANKA | 300 NORTH LASALLE | CHICAGO | IL | 60654 | | RAVI.SHANKAR@KIRKLAND.COM | VIA ECF |
| U.S. SECURITIES & EXCHANGE COMMISSION | | ATTN: WILLIAM M. UPTEGROVE | 950 EAST PACES FERRY RD.,<br>N.E.  SUITE 900 | ATLANTA | GA | 30326 | | UPTEGROVEW@SEC.GOV | VIA E-MAIL |
| THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC. ALTERNATIVE LOAN TRUST 2005-38 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-38 | MCCALLA RAYMER LEIBERT PIERCE, LLC | ATTN: PHILLIP RAYMOND | 420 LEXINGTON AVENUE<br>SUITE 840 | NEW YORK | NY | 10170 | | NY_ECF_NOTICES@MCCALLA.COM<br>PHILLIP.RAYMOND@MCCALLA.COM<br>MCCALLAECF@ECF.COURTDRIVE.COM | VIA ECF |
| UNITED STATES ATTORNEY SOUTHERN DISTRICT OF NEW YORK | | ATTN: LAWRENCE H. FOGELMAN, JEAN-DAVID BARNEA, PETER ARONOFF | 86 CHAMBERS STREET<br>3RD FLOOR | NEW YORK | NY | 10007 | | LAWRENCE.FOGELMAN@USDOJ.GOV<br>JEAN-DAVID.BARNEA@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV | VIA ECF |
| LORI LAPIN JONES | LORI LAPIN JONES PLLC | | 98 CUTTER MILL ROAD<br>SUITE 255 SOUTH | GREAT NECK | NY | 11021 | | LJONES@JONESPLLC.COM | VIA ECF |