**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR SECOND INTERIM**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | November 1, 2022 through February 28, 2023 |
| Total amount of compensation sought: | $800,000 |
| Total amount of expense reimbursement sought: | $25,531.09 |
| Total amount of holdback fees sought: | $160,000 |
| This is a(n): | Interim Application |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

## Summary of Fee Applications for Compensation Period

| Date Filed | Period Covered | Total Compensations & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees | Expenses | Fees |
| Dec. 23, 2022 [D.I. 784] | Nov. 1-30, 2022 | $200,000 | $9,242.86 | $160,000 | $9,242.86 | $160,000 | $9,242.86 | $40,000 |
| Feb. 1, 2023 [D.I. 939] | Dec. 1-31, 2022 | $200,000 | $3,062.36 | $160,000 | $3,062.36 | $160,000 | $3,062.36 | $40,000 |
| Mar. 1, 2023 [D.I. 1122] | Jan. 1-31, 2023 | $200,000 | $4,353.74 | $160,000 | $4,353.74 | $160,000 | $4,353.74 | $40,000 |
| Mar. 30, 2023 [D.I. 1246] | Feb. 1-28, 2023 | $200,000 | $8,872.13 | $160,000 | $8,872.13 | $160,000 | $8,872.13 | $40,000 |
| **Total** | | **$800,000** | **$25,531.09** | **$640,000** | **$25,531.09** | **$640,000** | **$25,531.09** | **$160,000** |

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## <u>NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023</u>

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 01, 2022 - February 28, 2023*

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | |
| **By Month** | | | | | | | |
| November 2022 | 46.5 hour(s) | 21.5 hour(s) | 64.5 hour(s) | 28.0 hour(s) | 42.0 hour(s) | 14.5 hour(s) | 217.0 hour(s) |
| December 2022 | 33.0 hour(s) | 13.5 hour(s) | 45.5 hour(s) | 40.5 hour(s) | 24.0 hour(s) | 27.5 hour(s) | 184.0 hour(s) |
| January 2023 | 42.5 hour(s) | 17.0 hour(s) | 88.0 hour(s) | 12.5 hour(s) | 8.5 hour(s) | 9.5 hour(s) | 178.0 hour(s) |
| February 2023 | 34.0 hour(s) | 9.0 hour(s) | 65.0 hour(s) | 11.5 hour(s) | 25.5 hour(s) | 14.5 hour(s) | 159.5 hour(s) |
| **Total** | **34.0 hour(s)** | **9.0 hour(s)** | **65.0 hour(s)** | **11.5 hour(s)** | **25.5 hour(s)** | **14.5 hour(s)** | **738.5 hour(s)** |

| Hours Summary | | | | | |
|---|---|---|---|---|---|
| | Kenneth Fujita | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Total |
| | Vice President | Vice President | Associate | Analyst | Analyst | |
| **By Month** | | | | | |
| November 2022 | 21.5 hour(s) | 53.5 hour(s) | 104.0 hour(s) | 45.0 hour(s) | 108.5 hour(s) | 332.5 hour(s) |
| December 2022 | 18.5 hour(s) | 34.0 hour(s) | 73.5 hour(s) | 31.5 hour(s) | 138.5 hour(s) | 296.0 hour(s) |
| January 2023 | 9.0 hour(s) | 27.5 hour(s) | 37.0 hour(s) | 20.5 hour(s) | 60.5 hour(s) | 154.5 hour(s) |
| February 2023 | 13.0 hour(s) | 22.5 hour(s) | 33.0 hour(s) | 17.0 hour(s) | 66.0 hour(s) | 151.5 hour(s) |
| **Total** | **13.0 hour(s)** | **22.5 hour(s)** | **33.0 hour(s)** | **17.0 hour(s)** | **66.0 hour(s)** | **934.5 hour(s)** |

### SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023

| Category | Amount |
|---|---|
| Travel | $40.83 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 339.43 |
| Legal Fees | 22,925.00 |
| Taxi | 1,451.80 |
| Auction-Related Expenses | 368.66 |
| Client Meals | 277.37 |
| Info Services | 128.00 |
| **Total Expenses** | **$25,531.09** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this second interim application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from November 1, 2022 through and including February 28, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  By this

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

1

Application, Moelis seeks (a) allowance for compensation for services rendered in the amount of $800,000 for the Compensation Period, (b) allowance of reimbursement of actual and necessary expenses in the amount of $25,531.09 incurred during the Compensation Period, and (c) payment in the amount of $160,000 representing the 20% holdback of Moelis' November, December, January, and February monthly fees.  In support of this Application, Moelis respectfully represents as follows:

## Background

1.        On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102].  No trustee or examiner has been appointed in these Chapter 11 Cases.

2.        Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.        On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention**

Order") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

**COMPENSATION REQUESTED FOR**
**SERVICES RENDERED DURING THE COMPENSATION PERIOD**

4.      Moelis' requested compensation for the Compensation Period includes its Monthly Fee (as defined in the Engagement Letter) for November, December, January, and February. For the Compensation Period, the total Monthly Fees are $800,000.

5.      During the Compensation Period, Moelis' investment banking professionals rendered approximately 1,673.0 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order.  As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

(a)      **Meetings and Calls with Management and Creditors**.  During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals, and creditors and the creditors' advisors.  These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, crypto market impact on the Debtors' capital structure, the state of business operations and transition strategy.  Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases.  Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters.  Moelis also provided updates to the Committee.

(b)      **Rebalancing Exercise Strategy and Execution**.  Moelis built and routinely updated a financial model and coordinated with the Debtors and their professionals

3

to develop a strategy to rebalance the Debtor's cryptocurrency portfolio. Moelis scheduled and led calls with potential trading counterparties and negotiated proposals received from counterparties.

(c)    **Meetings and Calls with Potential Investors.**  Moelis scheduled and led calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transactions structures. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(d)    **Counterparty Due Diligence.**  Moelis worked with the Debtors' and UCC's advisors to conduct significant due diligence into a potential counterparty.  This analysis included both virtual and in-person discussions on historical trading activity, updates on regulatory discussions, financial due diligence, etc. with the potential counterparty.

(e)    **Meetings and Calls with State Regulators**. Moelis coordinated with the Debtors' counsel and state regulators to discuss the logistics and detailed mechanics of a proposed transaction structure. Moelis reviewed its financial analysis materials to address questions from various state regulators.

(f)    **Preparation/Review of Various Analyses and Documents.**  Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals.  Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest.  Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(g)    **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX transaction alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process.  Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives.  In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(h)    **Proposal Review**.  Moelis reviewed multiple indications of interest pertaining to the Debtors.  Moelis provided bid comparison materials to the Unsecured Creditors' Committee advisors and Debtors' other professionals.

(i)    **Hearings**. During the Compensation Period, Moelis attended the "Omnibus" Hearing on November 15, 2022, the "DS / APA" Hearing on January 10, 2023, the "Omnibus" Hearing on January 24, 2023, the "Interim Fee" Hearing on February 7, 2023, the "Omnibus" Hearing on February 22, 2023, and an additional hearing on February 24, 2023. Moelis also assisted the Debtors and the Debtors' other advisors in preparing for these hearings and reviewing and revising various court filings.

(j)    **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.    To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

### REQUEST FOR REIMBURSEMENT OF EXPENSES
### INCURRED DURING THE COMPENSATION PERIOD

9.    Expenses incurred by Moelis for the Compensation Period total $25,531.09. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed

hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $800,000 and 100% of its expenses of $25,531.09 incurred during the Compensation Period.  Moelis also respectfully requests payment by the Debtors of $160,000 representing the 20% holdback of its fees during the Compensation Period.

Dated:  April 21, 2023
New York, New York

**MOELIS & COMPANY LLC**


By: _/s/ Jared Dermont_____
Name:     Jared Dermont
Title:     Managing Director
            Moelis & Company LLC
            _Investment Banker to the Debtors_
            _and Debtors-in-Possession_

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.    I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing second interim fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.    I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).   In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.   As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated:  April 21, 2023                          */s/ Jared Dermont*
New York, New York                         Jared Dermont
                                           Managing Director
                                           Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 01, 2022 - February 28, 2023*

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | |
| **By Month** | | | | | | | |
| November 2022 | 46.5 hour(s) | 21.5 hour(s) | 64.5 hour(s) | 28.0 hour(s) | 42.0 hour(s) | 14.5 hour(s) | 217.0 hour(s) |
| December 2022 | 33.0 hour(s) | 13.5 hour(s) | 45.5 hour(s) | 40.5 hour(s) | 24.0 hour(s) | 27.5 hour(s) | 184.0 hour(s) |
| January 2023 | 42.5 hour(s) | 17.0 hour(s) | 88.0 hour(s) | 12.5 hour(s) | 8.5 hour(s) | 9.5 hour(s) | 178.0 hour(s) |
| February 2023 | 34.0 hour(s) | 9.0 hour(s) | 65.0 hour(s) | 11.5 hour(s) | 25.5 hour(s) | 14.5 hour(s) | 159.5 hour(s) |
| **Total** | **34.0 hour(s)** | **9.0 hour(s)** | **65.0 hour(s)** | **11.5 hour(s)** | **25.5 hour(s)** | **14.5 hour(s)** | **738.5 hour(s)** |

| Hours Summary | | | | | |
|---|---|---|---|---|---|
| | Kenneth Fujita | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Total |
| | Vice President | Vice President | Associate | Analyst | Analyst | |
| **By Month** | | | | | | |
| November 2022 | 21.5 hour(s) | 53.5 hour(s) | 104.0 hour(s) | 45.0 hour(s) | 108.5 hour(s) | 332.5 hour(s) |
| December 2022 | 18.5 hour(s) | 34.0 hour(s) | 73.5 hour(s) | 31.5 hour(s) | 138.5 hour(s) | 296.0 hour(s) |
| January 2023 | 9.0 hour(s) | 27.5 hour(s) | 37.0 hour(s) | 20.5 hour(s) | 60.5 hour(s) | 154.5 hour(s) |
| February 2023 | 13.0 hour(s) | 22.5 hour(s) | 33.0 hour(s) | 17.0 hour(s) | 66.0 hour(s) | 151.5 hour(s) |
| **Total** | **13.0 hour(s)** | **22.5 hour(s)** | **33.0 hour(s)** | **17.0 hour(s)** | **66.0 hour(s)** | **934.5 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | EA |
| Erik Asplund | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | EA |
| Erik Asplund | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | EA |
| Christopher Morris | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/1/2022 | 0.5 hour(s) | Internal Moelis call | MM |
| Jared Dermont | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | JD |
| Jared Dermont | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | JD |
| Cullen Murphy | 11/1/2022 | 1.0 hour(s) | Financial analysis review | CM |
| Cullen Murphy | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | CM |
| Barak Klein | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | BK |
| Barak Klein | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | BK |
| Brendon Barnwell | 11/1/2022 | 1.5 hour(s) | Analysis re transition plan; call with company and advisors re same | BB |
| Brendon Barnwell | 11/1/2022 | 1.0 hour(s) | Analysis re excluded assets; communications re same | BB |
| Brendon Barnwell | 11/1/2022 | 0.5 hour(s) | Communications with company advisors re financial analyses | BB |
| Kenneth Fujita | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | KF |
| Kenneth Fujita | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | KF |
| Kenneth Fujita | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | KF |
| Jonathan Rotbard | 11/1/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 11/1/2022 | 1.5 hour(s) | Discussions with Voyager team | JR |
| Michael DiYanni | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | MD |
| Michael DiYanni | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | MD |
| Brian Tichenor | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | BT |
| Brian Tichenor | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | BT |
| Erik Asplund | 11/2/2022 | 2.0 hour(s) | Coordinated materials for potential bidders | EA |
| Erik Asplund | 11/2/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Christopher Morris | 11/2/2022 | 2.5 hour(s) | Coordinated materials for potential bidders | CH |
| Christopher Morris | 11/2/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Michael Mestayer | 11/2/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Michael Mestayer | 11/2/2022 | 0.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | MM |
| Jared Dermont | 11/2/2022 | 2.0 hour(s) | Reviewed materials for potential bidders | JD |
| Jared Dermont | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Barak Klein | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Brendon Barnwell | 11/2/2022 | 0.5 hour(s) | Call with Company and UCC advisors | BB |
| Brendon Barnwell | 11/2/2022 | 1.0 hour(s) | Analysis re cash flows; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/2/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Michael DiYanni | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Brian Tichenor | 11/2/2022 | 2.0 hour(s) | Reviewed materials for potential bidders | BT |
| Brian Tichenor | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 11/3/2022 | 0.5 hour(s) | Meeting with the Jr. Moelis team to discuss a financial analysis | EA |
| Erik Asplund | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | EA |
| Christopher Morris | 11/3/2022 | 0.5 hour(s) | Meeting with the Jr. Moelis team to discuss a financial analysis | CH |
| Christopher Morris | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | CH |
| Jared Dermont | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | JD |
| Brendon Barnwell | 11/3/2022 | 1.0 hour(s) | Preparation of fee application; communications re same | BB |
| Jonathan Rotbard | 11/3/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/3/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | MD |
| Brian Tichenor | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | BT |
| Erik Asplund | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | EA |
| Christopher Morris | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | CH |
| Michael Mestayer | 11/4/2022 | 0.5 hour(s) | Process letter discussion | MM |
| Michael Mestayer | 11/4/2022 | 1.0 hour(s) | UCC call | MM |
| Jared Dermont | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | JD |
| Cullen Murphy | 11/4/2022 | 0.5 hour(s) | Calls with advisors and potential investors | CM |
| Barak Klein | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | BK |
| Brendon Barnwell | 11/4/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Brendon Barnwell | 11/4/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 11/4/2022 | 0.5 hour(s) | Preparation of fee application; communications re same | BB |
| Jonathan Rotbard | 11/4/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | MD |
| Brian Tichenor | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | BT |
| Erik Asplund | 11/5/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/5/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 11/6/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/7/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | JD |

| Cullen Murphy | 11/7/2022 | 1.0 hour(s) | Reviewing materials | CM |
|---|---|---|---|---|
| Barak Klein | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 11/7/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Brendon Barnwell | 11/7/2022 | 1.0 hour(s) | Call re account transition | BB |
| Jonathan Rotbard | 11/7/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/8/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/8/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 11/8/2022 | 0.5 hour(s) | Analysis preparation | CM |
| Barak Klein | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 11/8/2022 | 2.5 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Brendon Barnwell | 11/8/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Kenneth Fujita | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/8/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/8/2022 | 1.5 hour(s) | Advisor discussions | JR |
| Michael DiYanni | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/9/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | EA |
| Christopher Morris | 11/9/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/9/2022 | 1.5 hour(s) | Prep for internal meeting on next steps | CH |
| Christopher Morris | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | CH |
| Michael Mestayer | 11/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/9/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/9/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Jared Dermont | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | JD |
| Cullen Murphy | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | CM |
| Barak Klein | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | BK |
| Brendon Barnwell | 11/9/2022 | 0.5 hour(s) | Internal discussion re process | BB |
| Kenneth Fujita | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | KF |
| Jonathan Rotbard | 11/9/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | MD |
| Brian Tichenor | 11/9/2022 | 1.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | BT |
| Erik Asplund | 11/10/2022 | 2.5 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/10/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/10/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/10/2022 | 2.5 hour(s) | Reviewed presentation materials for future meeting | JD |
| Kenneth Fujita | 11/10/2022 | 2.5 hour(s) | Developed presentation materials for future meeting | KF |
| Brian Tichenor | 11/10/2022 | 2.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 11/11/2022 | 0.5 hour(s) | Internal Moelis discussion on legal filings | EA |
| Christopher Morris | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael Mestayer | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/11/2022 | 0.5 hour(s) | Call with K&E and Moelis | MM |
| Jared Dermont | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 11/11/2022 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Barak Klein | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Brendon Barnwell | 11/11/2022 | 1.5 hour(s) | Internal financial analyses; communications re same | BB |
| Kenneth Fujita | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 11/11/2022 | 0.5 hour(s) | Internal Moelis discussion on legal filings | KF |
| Jonathan Rotbard | 11/11/2022 | 0.5 hour(s) | Internal discussion | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 11/11/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Michael DiYanni | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Brian Tichenor | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Erik Asplund | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Christopher Morris | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Jonathan Rotbard | 11/12/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/13/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Erik Asplund | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Christopher Morris | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/14/2022 | 1.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/14/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/14/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Erik Asplund | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/15/2022 | 2.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 11/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/15/2022 | 3.0 hour(s) | Responded to diligence requests | CH |
| Christopher Morris | 11/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 1.0 hour(s) | Omnibus hearing | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Distributions discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Barak Klein | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Brendon Barnwell | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/15/2022 | 1.5 hour(s) | Review documents re process; calls with company advisors re same | BB |
| Kenneth Fujita | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/15/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 11/15/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Brian Tichenor | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 11/16/2022 | 1.0 hour(s) | Compiled data for legal filing | EA |
| Erik Asplund | 11/16/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 11/16/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/16/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 11/16/2022 | 1.0 hour(s) | Reviewed documents and data for legal filing | BB |
| Erik Asplund | 11/17/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Christopher Morris | 11/17/2022 | 1.0 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/17/2022 | 0.5 hour(s) | Distributions discussion with BRG and Moelis | MM |

4

| | | | | |
|---|---|---|---|---|
| Jared Dermont | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/17/2022 | 1.0 hour(s) | In-person meeting with a potential investor | BK |
| Brendon Barnwell | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/17/2022 | 1.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Brendon Barnwell | 11/17/2022 | 1.0 hour(s) | Communications with Moelis external counsel; review and analysis re same | BB |
| Kenneth Fujita | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 11/17/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/17/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Brian Tichenor | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/17/2022 | 1.0 hour(s) | In-person meeting with a potential investor | BT |
| Erik Asplund | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | EA |
| Erik Asplund | 11/18/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | CH |
| Christopher Morris | 11/18/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 1.0 hour(s) | Business model call | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 1.0 hour(s) | Internal call | MM |
| Jared Dermont | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | BK |
| Brendon Barnwell | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/18/2022 | 2.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | KF |
| Jonathan Rotbard | 11/18/2022 | 1.0 hour(s) | Discussion with UCC | JR |
| Jonathan Rotbard | 11/18/2022 | 1.5 hour(s) | Discussion with potential buyer | JR |
| Brian Tichenor | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | BT |
| Erik Asplund | 11/19/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | EA |
| Erik Asplund | 11/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/19/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | CH |
| Christopher Morris | 11/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/19/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | JD |
| Barak Klein | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | BK |
| Brendon Barnwell | 11/19/2022 | 2.5 hour(s) | Internal analysis re potential investor; communications re same | BB |
| Kenneth Fujita | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | KF |
| Jonathan Rotbard | 11/19/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | MD |
| Brian Tichenor | 11/19/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | BT |
| Erik Asplund | 11/20/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | EA |
| Christopher Morris | 11/20/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | CH |
| Barak Klein | 11/20/2022 | 3.0 hour(s) | Reviewed presentation materials for future meeting | BK |
| Kenneth Fujita | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | KF |
| Jonathan Rotbard | 11/20/2022 | 1.0 hour(s) | Internal discussion | JR |
| Brian Tichenor | 11/20/2022 | 3.0 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | BT |
| Erik Asplund | 11/21/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 11/21/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 11/21/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Call with K&E | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Jared Dermont | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 11/21/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Barak Klein | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | BK |
| Brendon Barnwell | 11/21/2022 | 1.0 hour(s) | Calls with potential investors | BB |

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 11/21/2022 | 2.5 hour(s) | Reviewed and analyses re financials, process; calls with company advisors re same | BB |
| Kenneth Fujita | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | KF |
| Jonathan Rotbard | 11/21/2022 | 0.5 hour(s) | Discussion with K&E | JR |
| Jonathan Rotbard | 11/21/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/21/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | MD |
| Brian Tichenor | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 11/21/2022 | 3.0 hour(s) | Reviewed and developed presentation materials for future meeting | BT |
| Brian Tichenor | 11/21/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | BT |
| Erik Asplund | 11/22/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/22/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/22/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/22/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/22/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Barak Klein | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/22/2022 | 2.5 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/22/2022 | 1.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Brian Tichenor | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | BT |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | EA |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | CH |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/23/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | JD |
| Cullen Murphy | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | CM |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | BK |
| Brendon Barnwell | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/23/2022 | 0.5 hour(s) | Call with Company and UCC advisors | BB |
| Kenneth Fujita | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | KF |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/23/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Michael DiYanni | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MD |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | BT |
| Erik Asplund | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/24/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/24/2022 | 2.0 hour(s) | Responded to diligence requests | EA |
| Christopher Morris | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/24/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/24/2022 | 3.0 hour(s) | Responded to diligence requests | CH |
| Michael Mestayer | 11/24/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/24/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Cullen Murphy | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Kenneth Fujita | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/24/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 11/24/2022 | 6.0 hour(s) | Work on discussion materials | JR |
| Michael DiYanni | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Brian Tichenor | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/24/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/25/2022 | 2.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/25/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/25/2022 | 2.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/25/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Call with K&E | MM |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | JD |
| Jared Dermont | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Cullen Murphy | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/25/2022 | 0.5 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/25/2022 | 1.5 hour(s) | Analysis on potential investor; communications re same | BB |
| Kenneth Fujita | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/25/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/25/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | MD |
| Michael DiYanni | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/26/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/26/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/26/2022 | 0.5 hour(s) | Call with K&E | MM |
| Michael Mestayer | 11/26/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | JD |
| Cullen Murphy | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/26/2022 | 1.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/26/2022 | 1.5 hour(s) | Analysis on potential investor; communications re same | BB |
| Kenneth Fujita | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/26/2022 | 0.5 hour(s) | Discussion with Voyager team | JR |
| Brian Tichenor | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BT |
| Erik Asplund | 11/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 11/27/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 11/27/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/27/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/27/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Cullen Murphy | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | CM |
| Barak Klein | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BK |
| Brendon Barnwell | 11/27/2022 | 2.0 hour(s) | Analysis on potential investor; communications re same | BB |
| Brian Tichenor | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/28/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/28/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/28/2022 | 1.0 hour(s) | Expenses walkthrough discussion | MM |
| Michael Mestayer | 11/28/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | JD |
| Brendon Barnwell | 11/28/2022 | 2.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/28/2022 | 1.0 hour(s) | Analysis on potential investor; communications re same | BB |
| Jonathan Rotbard | 11/28/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Michael DiYanni | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | MD |
| Brian Tichenor | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BT |
| Brian Tichenor | 11/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/29/2022 | 1.5 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 11/29/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 11/29/2022 | 1.5 hour(s) | Responded to diligence requests | CH |
| Christopher Morris | 11/29/2022 | 8.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/29/2022 | 1.0 hour(s) | Bid comparison discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/29/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | JD |
| Jared Dermont | 11/29/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Cullen Murphy | 11/29/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/29/2022 | 2.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/29/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Brian Tichenor | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BT |
| Brian Tichenor | 11/29/2022 | 2.0 hour(s) | Developed and reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/30/2022 | 11.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/30/2022 | 7.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/30/2022 | 2.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/30/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Jared Dermont | 11/30/2022 | 5.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Jared Dermont | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | JD |
| Cullen Murphy | 11/30/2022 | 0.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/30/2022 | 1.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/30/2022 | 2.5 hour(s) | Review presentation materials | BB |
| Brendon Barnwell | 11/30/2022 | 3.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/30/2022 | 2.5 hour(s) | Discussion with Voyager team | JR |
| Jonathan Rotbard | 11/30/2022 | 7.0 hour(s) | Work on discussion materials | JR |
| Brian Tichenor | 11/30/2022 | 6.0 hour(s) | Developed and reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BT |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 12/1/2022 | 2.0 hour(s) | Developed materials for future filing | EA |
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Jared Dermont | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Michael DiYanni | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 12/1/2022 | 2.0 hour(s) | Calls and communications re: bid and plan | BK |
| Kenneth Fujita | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Cullen Murphy | 12/1/2022 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 12/1/2022 | 1.0 hour(s) | Calls and communications re: bid and plan | CM |
| Cullen Murphy | 12/1/2022 | 1.0 hour(s) | Discuss and review analysis re: plan | CM |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Developed materials for future filing | CH |
| Christopher Morris | 12/1/2022 | 1.5 hour(s) | Responded to diligence requests | CH |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Work on discussion materials | JR |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Brendon Barnwell | 12/1/2022 | 1.0 hour(s) | Call with company and company advisors | BB |
| Brendon Barnwell | 12/1/2022 | 2.5 hour(s) | Reviewed materials re potential bidder, plan; communications and discussions re same | BB |
| Brian Tichenor | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Erik Asplund | 12/2/2022 | 2.0 hour(s) | Worked on a legal filing | EA |
| Erik Asplund | 12/2/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/2/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 12/2/2022 | 2.0 hour(s) | Review plan analysis | BK |
| Kenneth Fujita | 12/2/2022 | 2.0 hour(s) | Worked on a legal filing | KF |
| Kenneth Fujita | 12/2/2022 | 1.0 hour(s) | Reviewed financial analysis materials | KF |
| Christopher Morris | 12/2/2022 | 0.5 hour(s) | Worked on a legal filing | CH |
| Christopher Morris | 12/2/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/2/2022 | 4.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/2/2022 | 1.0 hour(s) | Reviewed materials re potential bidder | BB |
| Brian Tichenor | 12/2/2022 | 1.0 hour(s) | Reviewed materials on a legal filing | BT |
| Brian Tichenor | 12/2/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/3/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/3/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Michael Mestayer | 12/3/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Christopher Morris | 12/3/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/3/2022 | 0.5 hour(s) | Responded to diligence requests | CH |
| Brendon Barnwell | 12/3/2022 | 2.0 hour(s) | Reviewed materials re potential bidder | BB |
| Brian Tichenor | 12/3/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/4/2022 | 3.0 hour(s) | Developed materials for future filing | EA |
| Christopher Morris | 12/4/2022 | 1.5 hour(s) | Developed materials for future filing | CH |
| Brian Tichenor | 12/4/2022 | 1.5 hour(s) | Reviewed materials on a legal filing | BT |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/5/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MM |
| Michael Mestayer | 12/5/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | JD |
| Michael DiYanni | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MD |
| Barak Klein | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 12/5/2022 | 2.0 hour(s) | Calls and communications re: bid and plan | BK |
| Kenneth Fujita | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | KF |
| Cullen Murphy | 12/5/2022 | 1.0 hour(s) | Calls and communications re: bid and plan | CM |
| Christopher Morris | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 12/5/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/5/2022 | 1.0 hour(s) | Discussion with the UCC | JR |
| Brendon Barnwell | 12/5/2022 | 1.0 hour(s) | Call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 12/5/2022 | 1.5 hour(s) | Reviewed financial analysis re potential bidder, plan; internal communications re same | BB |
| Brian Tichenor | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 12/5/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/6/2022 | 4.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | MM |
| Michael Mestayer | 12/6/2022 | 1.0 hour(s) | Internal calls with the Moelis team | MM |
| Jared Dermont | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Michael DiYanni | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Barak Klein | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 12/6/2022 | 1.5 hour(s) | Review analysis re: plan | BK |
| Kenneth Fujita | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Cullen Murphy | 12/6/2022 | 0.5 hour(s) | Prep for legal discussion with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 12/6/2022 | 1.0 hour(s) | Review analysis re: plan | CM |
| Christopher Morris | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Christopher Morris | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/6/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/6/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 12/6/2022 | 0.5 hour(s) | Discussion with K&E | JR |
| Brendon Barnwell | 12/6/2022 | 1.5 hour(s) | Financial modeling and analysis re plan; calls with company advisors re same | BB |
| Brian Tichenor | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Brian Tichenor | 12/6/2022 | 1.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/6/2022 | 1.5 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/6/2022 | 1.5 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/7/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | EA |
| Michael Mestayer | 12/7/2022 | 0.5 hour(s) | Call with advisors | MM |
| Michael Mestayer | 12/7/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 12/7/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/7/2022 | 1.0 hour(s) | Review emails and communications re: plan | BK |
| Cullen Murphy | 12/7/2022 | 1.0 hour(s) | Review emails and communications re: plan | CM |
| Christopher Morris | 12/7/2022 | 3.0 hour(s) | Developed presentation materials for future meeting | CH |
| Brendon Barnwell | 12/7/2022 | 1.5 hour(s) | Review documents and communications re plan; calls with company advisors re same | BB |
| Brian Tichenor | 12/7/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Erik Asplund | 12/8/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Jared Dermont | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Jared Dermont | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Michael DiYanni | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 12/8/2022 | 1.5 hour(s) | Review analysis re: recovery and plan | BK |
| Kenneth Fujita | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Kenneth Fujita | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Cullen Murphy | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 12/8/2022 | 1.5 hour(s) | Review analysis re: recovery and plan | CM |
| Christopher Morris | 12/8/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Jonathan Rotbard | 12/8/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 12/8/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Jonathan Rotbard | 12/8/2022 | 3.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/8/2022 | 1.0 hour(s) | Call with company and company advisors | BB |
| Brendon Barnwell | 12/8/2022 | 2.0 hour(s) | Analyze and review documents and draft filings re plan | BB |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Brian Tichenor | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 12/8/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/8/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/9/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | EA |
| Michael Mestayer | 12/9/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 12/9/2022 | 2.0 hour(s) | Internal calls with the Moelis team | MM |
| Jared Dermont | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | JD |
| Michael DiYanni | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | MD |
| Barak Klein | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | BK |
| Barak Klein | 12/9/2022 | 3.0 hour(s) | Review analysis re: recovery and plan | BK |
| Kenneth Fujita | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | KF |
| Cullen Murphy | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | CM |
| Cullen Murphy | 12/9/2022 | 1.0 hour(s) | Review analysis re: recovery and plan | CM |
| Christopher Morris | 12/9/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | CH |
| Jonathan Rotbard | 12/9/2022 | 1.5 hour(s) | Discussion with UCC | JR |
| Brendon Barnwell | 12/9/2022 | 1.5 hour(s) | Call with company advisors and UCC advisors re plan, potential bidders | BB |
| Brian Tichenor | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | BT |
| Erik Asplund | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |
| Michael Mestayer | 12/10/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/10/2022 | 1.0 hour(s) | Call w/ stakeholder re: plan | BK |
| Cullen Murphy | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CM |
| Christopher Morris | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 12/10/2022 | 1.0 hour(s) | Discussion with buyer | JR |
| Brendon Barnwell | 12/10/2022 | 1.0 hour(s) | Call with company advisors, potential bidder, and advisors | BB |
| Brian Tichenor | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 12/11/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 12/11/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brian Tichenor | 12/11/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |

10

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 12/12/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/12/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 12/12/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/12/2022 | 1.5 hour(s) | Call and communication re: plan and bid | BK |
| Kenneth Fujita | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | KF |
| Cullen Murphy | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 12/12/2022 | 1.5 hour(s) | Call and communication re: plan and bid | CM |
| Christopher Morris | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/12/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/12/2022 | 0.5 hour(s) | Discussion with buyer | JR |
| Jonathan Rotbard | 12/12/2022 | 1.0 hour(s) | Discussion with K&E | JR |
| Jonathan Rotbard | 12/12/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Brendon Barnwell | 12/12/2022 | 1.5 hour(s) | Analysis re plan; calls with company advisors, potential bidder, and advisors | BB |
| Brian Tichenor | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 12/13/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/13/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Barak Klein | 12/13/2022 | 1.5 hour(s) | Review analysis re: bid | BK |
| Cullen Murphy | 12/13/2022 | 1.5 hour(s) | Review analysis re: bid | CM |
| Christopher Morris | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Jonathan Rotbard | 12/13/2022 | 0.5 hour(s) | Discussion with buyer | JR |
| Brendon Barnwell | 12/13/2022 | 0.5 hour(s) | Call with potential investor | BB |
| Brendon Barnwell | 12/13/2022 | 1.5 hour(s) | Analyze and review bids, plan; communications re same | BB |
| Brian Tichenor | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 12/13/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/13/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/14/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/14/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MM |
| Jared Dermont | 12/14/2022 | 1.5 hour(s) | Reviewed news update materials | JD |
| Barak Klein | 12/14/2022 | 2.0 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/14/2022 | 2.0 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/14/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/14/2022 | 2.5 hour(s) | Analyze and review documents and draft filings re bid, plan | BB |
| Brian Tichenor | 12/14/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Erik Asplund | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | EA |
| Erik Asplund | 12/15/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/15/2022 | 1.5 hour(s) | Discussion re: transaction alternatives.  Review of analysis. | BK |
| Kenneth Fujita | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | KF |
| Cullen Murphy | 12/15/2022 | 1.5 hour(s) | Discussion re: transaction alternatives.  Review of analysis. | CM |
| Christopher Morris | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | CH |
| Christopher Morris | 12/15/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/15/2022 | 2.0 hour(s) | Work on discussion materials | JR |
| Jonathan Rotbard | 12/15/2022 | 0.5 hour(s) | Internal discussion | JR |
| Brendon Barnwell | 12/15/2022 | 2.0 hour(s) | Analysis re plan, transaction alternatives; internal discussions re same | BB |
| Brian Tichenor | 12/15/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/15/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/16/2022 | 2.0 hour(s) | Developed news update materials for the Moelis team | EA |
| Erik Asplund | 12/16/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/16/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Barak Klein | 12/16/2022 | 1.5 hour(s) | Call re: bid and transaction implications re: plan | BK |
| Cullen Murphy | 12/16/2022 | 1.5 hour(s) | Call re: bid and transaction implications re: plan | CM |
| Christopher Morris | 12/16/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | CH |
| Christopher Morris | 12/16/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/16/2022 | 1.0 hour(s) | Call with company advisors re bid, plan; analysis re same | BB |
| Brian Tichenor | 12/16/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/17/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 12/17/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Erik Asplund | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/18/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Michael Mestayer | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | MM |
| Jared Dermont | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Kenneth Fujita | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Christopher Morris | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Jonathan Rotbard | 12/18/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Erik Asplund | 12/19/2022 | 7.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/19/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | EA |
| Michael Mestayer | 12/19/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/19/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/19/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/19/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/19/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | CH |
| Brendon Barnwell | 12/19/2022 | 2.5 hour(s) | Review documents and communications re bid, plan; internal communications re same | BB |
| Erik Asplund | 12/20/2022 | 7.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Jared Dermont | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Michael DiYanni | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Barak Klein | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BK |
| Barak Klein | 12/20/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | CM |
| Cullen Murphy | 12/20/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/20/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/20/2022 | 5.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/20/2022 | 1.0 hour(s) | Analyze and review financial analysis re potential bidder; communications re same | BB |
| Brendon Barnwell | 12/20/2022 | 0.5 hour(s) | Call with company advisors re plan filings, documentation | BB |
| Brian Tichenor | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/20/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/20/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/21/2022 | 6.0 hour(s) | Compiled data for legal filing | EA |
| Erik Asplund | 12/21/2022 | 6.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/21/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 12/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Jared Dermont | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Barak Klein | 12/21/2022 | 2.5 hour(s) | Review analysis re: alternatives and prep for call. | BK |
| Kenneth Fujita | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Kenneth Fujita | 12/21/2022 | 1.0 hour(s) | Reviewed data for legal filing | KF |
| Cullen Murphy | 12/21/2022 | 2.5 hour(s) | Review analysis re: alternatives and prep for call. | CM |
| Christopher Morris | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/21/2022 | 1.0 hour(s) | Reviewed analysis for legal filing | CH |
| Christopher Morris | 12/21/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/21/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brendon Barnwell | 12/21/2022 | 1.5 hour(s) | Review draft filings; calls with company advisors re same | BB |
| Brian Tichenor | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Erik Asplund | 12/22/2022 | 7.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Michael Mestayer | 12/22/2022 | 0.5 hour(s) | Internal calls with the Moelis team | MM |
| Kenneth Fujita | 12/22/2022 | 1.0 hour(s) | Reviewed financial analysis for a legal filing | KF |
| Christopher Morris | 12/22/2022 | 2.5 hour(s) | Reviewed financial analysis for a legal filing | CH |
| Brian Tichenor | 12/22/2022 | 1.5 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/22/2022 | 1.5 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/23/2022 | 10.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/23/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Christopher Morris | 12/23/2022 | 3.5 hour(s) | Reviewed financial analysis materials on a potential bidder | CH |
| Erik Asplund | 12/24/2022 | 10.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/24/2022 | 2.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Kenneth Fujita | 12/24/2022 | 2.0 hour(s) | Reviewed financial analysis for a legal filing | KF |
| Christopher Morris | 12/24/2022 | 4.0 hour(s) | Reviewed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/24/2022 | 2.0 hour(s) | Drafted financial analysis for a legal filing | CH |
| Erik Asplund | 12/26/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Kenneth Fujita | 12/26/2022 | 1.0 hour(s) | Reviewed financial analysis materials | KF |
| Christopher Morris | 12/26/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brian Tichenor | 12/26/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Erik Asplund | 12/27/2022 | 5.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | MM |
| Jared Dermont | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | BK |
| Kenneth Fujita | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | KF |
| Cullen Murphy | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | CM |
| Christopher Morris | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | CH |
| Christopher Morris | 12/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/27/2022 | 2.0 hour(s) | Review plan documentation; calls with company advisors re same | BB |
| Brian Tichenor | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/27/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/27/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/28/2022 | 5.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |

| Erik Asplund | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | EA |
|---|---|---|---|---|
| Michael Mestayer | 12/28/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | MM |
| Jared Dermont | 12/28/2022 | 1.5 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Jared Dermont | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | JD |
| Michael DiYanni | 12/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Michael DiYanni | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | MD |
| Barak Klein | 12/28/2022 | 1.5 hour(s) | Prep for call with regulators | BK |
| Barak Klein | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | BK |
| Christopher Morris | 12/28/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | CH |
| Jonathan Rotbard | 12/28/2022 | 1.5 hour(s) | Discussion with regulators | JR |
| Jonathan Rotbard | 12/28/2022 | 2.0 hour(s) | Work on discussion materials | JR |
| Brian Tichenor | 12/28/2022 | 3.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | BT |
| Erik Asplund | 12/29/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 12/29/2022 | 1.5 hour(s) | Internal Strategy discussion | BT |
| Jared Dermont | 12/29/2022 | 1.5 hour(s) | Internal Strategy discussion | JD |
| Erik Asplund | 12/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 12/31/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Kenneth Fujita | 12/31/2022 | 0.5 hour(s) | General administrative functions | KF |
| Christopher Morris | 12/31/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |

13

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 1/1/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/2/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/3/2023 | 5.0 hour(s) | Developed financial analysis materials | EA |
| Erik Asplund | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | EA |
| Jared Dermont | 1/3/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis  team re: financial analysis | MM |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis: prepare for regulatory discussion | MM |
| Brendon Barnwell | 1/3/2023 | 1.5 hour(s) | Analysis re rebalancing; internal discussions re same | BB |
| Christopher Morris | 1/3/2023 | 3.5 hour(s) | Developed financial analysis materials | CH |
| Christopher Morris | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | CH |
| Brian Tichenor | 1/3/2023 | 5.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/3/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/3/2023 | 1.0 hour(s) | Internal meeting re: rebalancing exercise | BT |
| Brian Tichenor | 1/3/2023 | 0.5 hour(s) | Discussion with K&E and Moelis re: CFIUS inquiry | BT |
| Jonathan Rotbard | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | JR |
| Erik Asplund | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | EA |
| Erik Asplund | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | EA |
| Erik Asplund | 1/4/2023 | 4.0 hour(s) | Prepared materials for future discussion  with a potential bidder | EA |
| Barak Klein | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | BK |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | JD |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | JD |
| Michael Mestayer | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | MM |
| Brendon Barnwell | 1/4/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re potential bidders | BB |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CH |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | CH |
| Christopher Morris | 1/4/2023 | 1.5 hour(s) | Reviewed and edited materials for future discussion  with a potential bidder | CH |
| Kenneth Fujita | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | KF |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | MD |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | MD |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | BT |
| Brian Tichenor | 1/4/2023 | 4.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Internal meeting re: counterparty due diligence | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | Internal discussion re: rebalancing modeling and targeted outreach | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Jonathan Rotbard | 1/4/2023 | 2.0 hour(s) | Developed materials for future presentation | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | JR |
| Erik Asplund | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | EA |
| Erik Asplund | 1/5/2023 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Barak Klein | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | BK |
| Jared Dermont | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | JD |
| Jared Dermont | 1/5/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | MM |
| Brendon Barnwell | 1/5/2023 | 0.5 hour(s) | Call with company advisors re prep for meeting with company | BB |
| Brendon Barnwell | 1/5/2023 | 1.0 hour(s) | Internal financial analysis; call with BRG re same | BB |
| Christopher Morris | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | CH |
| Michael DiYanni | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | MD |
| Brian Tichenor | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | BT |
| Brian Tichenor | 1/5/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Weekly internal meeting re: strategy discussion | BT |
| Erik Asplund | 1/6/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | EA |
| Barak Klein | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | BK |
| Jared Dermont | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | JD |
| Michael Mestayer | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | MM |
| Brendon Barnwell | 1/6/2023 | 1.0 hour(s) | Analysis re rebalancing; call with BRG re same | BB |
| Brendon Barnwell | 1/6/2023 | 1.0 hour(s) | Review draft filings; internal discussions re same | BB |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | CH |
| Cullen Murphy | 1/6/2023 | 1.0 hour(s) | Review of documents / analysis | CM |
| Cullen Murphy | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | CM |
| Kenneth Fujita | 1/6/2023 | 1.0 hour(s) | Review of documents / analysis | KF |
| Michael DiYanni | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | MD |
| Brian Tichenor | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Internal meeting re: rebalancing exercise and counterparty outreach | BT |
| Jonathan Rotbard | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | JR |
| Erik Asplund | 1/7/2023 | 4.0 hour(s) | Developed materials for future presentation | EA |
| Michael Mestayer | 1/7/2023 | 0.5 hour(s) | Meeting with advisors and potential bidder re: transaction logistics | MM |
| Christopher Morris | 1/7/2023 | 2.0 hour(s) | Developed materials for future presentation | CH |
| Brian Tichenor | 1/7/2023 | 1.0 hour(s) | Developed financial analysis materials | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 1/7/2023 | 2.0 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Brian Tichenor | 1/7/2023 | 2.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/7/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Jonathan Rotbard | 1/7/2023 | 4.0 hour(s) | Developed materials for future presentation | JR |
| Erik Asplund | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis and Moelis re: next steps in transaction | EA |
| Barak Klein | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | BK |
| Jared Dermont | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | JD |
| Michael Mestayer | 1/8/2023 | 0.5 hour(s) | Meeting with advisors and potential bidder re: transaction logistics | MM |
| Brendon Barnwell | 1/8/2023 | 1.5 hour(s) | Review draft filings / APA; call with company advisors re: next steps | BB |
| Christopher Morris | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis and Moelis re: next steps in transaction | CH |
| Cullen Murphy | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | CM |
| Michael DiYanni | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | MD |
| Brian Tichenor | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | BT |
| Brian Tichenor | 1/8/2023 | 3.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/8/2023 | 1.0 hour(s) | Meeting with Kirkland & Ellis and Moelis re: court hearing preparation | BT |
| Brian Tichenor | 1/8/2023 | 2.0 hour(s) | Preparation for court hearing | BT |
| Jonathan Rotbard | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | JR |
| Erik Asplund | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | EA |
| Barak Klein | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | BK |
| Jared Dermont | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | JD |
| Jared Dermont | 1/9/2023 | 6.0 hour(s) | Preparation for court hearing | JD |
| Michael Mestayer | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MM |
| Brendon Barnwell | 1/9/2023 | 1.0 hour(s) | Call with company and company advisors re: next steps | BB |
| Christopher Morris | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | CH |
| Cullen Murphy | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | CM |
| Michael DiYanni | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MD |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | BT |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Meeting with potential investor counsel, Kirkland & Ellis, and Moelis re: counterparty due diligence | BT |
| Brian Tichenor | 1/9/2023 | 6.0 hour(s) | Preparation for court hearing | BT |
| Jonathan Rotbard | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | JR |
| Erik Asplund | 1/10/2023 | 4.0 hour(s) | Court hearing | EA |
| Barak Klein | 1/10/2023 | 4.0 hour(s) | Court hearing | BK |
| Jared Dermont | 1/10/2023 | 4.0 hour(s) | Court hearing | JD |
| Jared Dermont | 1/10/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Brendon Barnwell | 1/10/2023 | 4.0 hour(s) | Court hearing re APA | BB |
| Christopher Morris | 1/10/2023 | 4.0 hour(s) | Court hearing | CH |
| Cullen Murphy | 1/10/2023 | 2.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 1/10/2023 | 2.5 hour(s) | Court hearing | KF |
| Michael DiYanni | 1/10/2023 | 4.0 hour(s) | Court hearing | MD |
| Brian Tichenor | 1/10/2023 | 4.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 1/10/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/10/2023 | 4.0 hour(s) | Court hearing | JR |
| Erik Asplund | 1/11/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/12/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 1/12/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 1/12/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/12/2023 | 1.0 hour(s) | Develop financial model for rebalancing and targeted outreach | BT |
| Brian Tichenor | 1/12/2023 | 1.0 hour(s) | Weekly internal strategy discussion | BT |
| Erik Asplund | 1/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 1/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 1/13/2023 | 0.5 hour(s) | Develop financial model for rebalancing and targeted outreach | BT |
| Erik Asplund | 1/15/2023 | 1.0 hour(s) | Research on latest crypto news | EA |
| Jared Dermont | 1/15/2023 | 2.0 hour(s) | Reviewed crypto research materials | JD |
| Brian Tichenor | 1/15/2023 | 0.5 hour(s) | Reviewed crypto research materials | BT |
| Erik Asplund | 1/16/2023 | 3.0 hour(s) | Conducted research for legal filing | EA |
| Erik Asplund | 1/16/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 1/16/2023 | 4.0 hour(s) | Developed financial analysis materials | BT |
| Jared Dermont | 1/17/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Brian Tichenor | 1/17/2023 | 0.5 hour(s) | Call with potential counterparty re: rebalancing | BT |
| Brian Tichenor | 1/17/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/17/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Erik Asplund | 1/18/2023 | 1.0 hour(s) | Provided internal Moelis team a summary of crypto news | EA |
| Erik Asplund | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | EA |
| Erik Asplund | 1/18/2023 | 0.5 hour(s) | Prepared financial analysis materials | EA |
| Barak Klein | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | BK |
| Jared Dermont | 1/18/2023 | 3.0 hour(s) | Developed and reviewed crypto research materials | JD |
| Jared Dermont | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | JD |
| Jared Dermont | 1/18/2023 | 0.5 hour(s) | Reviewed financial analysis materials | JD |
| Brendon Barnwell | 1/18/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re process update | BB |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Reviewed / approved internal Moelis team a summary of crypto news | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Prepared financial analysis materials | CH |
| Christopher Morris | 1/18/2023 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | CM |
| Kenneth Fujita | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | KF |
| Michael DiYanni | 1/18/2023 | 1.0 hour(s) | Reviewed crypto research materials | MD |
| Michael DiYanni | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 1/18/2023 | 3.0 hour(s) | Reviewed financial analysis materials | MD |
| Brian Tichenor | 1/18/2023 | 1.0 hour(s) | Reviewed crypto research materials | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Jonathan Rotbard | 1/18/2023 | 1.0 hour(s) | Developed materials for future presentation | JR |
| Jonathan Rotbard | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | JR |
| Erik Asplund | 1/19/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/19/2023 | 1.0 hour(s) | Prepared materials for a legal filing | EA |
| Jared Dermont | 1/19/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Christopher Morris | 1/19/2023 | 1.0 hour(s) | Prepared materials for a legal filing | CH |
| Kenneth Fujita | 1/19/2023 | 0.5 hour(s) | Reviewed materials for a legal filing | KF |
| Brian Tichenor | 1/19/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/19/2023 | 1.0 hour(s) | Weekly internal meeting re: strategy discussion | BT |
| Erik Asplund | 1/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 1/23/2023 | 1.0 hour(s) | Develop financial model and API integration for rebalancing | BT |
| Brian Tichenor | 1/23/2023 | 0.5 hour(s) | Develop materials assessing range of alternatives for rebalancing | BT |
| Erik Asplund | 1/24/2023 | 5.0 hour(s) | Prepared research for legal filing | EA |
| Erik Asplund | 1/24/2023 | 2.0 hour(s) | Listened to Omnibus hearing | EA |
| Barak Klein | 1/24/2023 | 2.0 hour(s) | Court hearing | BK |
| Jared Dermont | 1/24/2023 | 2.0 hour(s) | Court hearing | JD |
| Jared Dermont | 1/24/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Brendon Barnwell | 1/24/2023 | 2.0 hour(s) | Omnibus court hearing | BB |
| Brendon Barnwell | 1/24/2023 | 1.5 hour(s) | Reviewed UST objections to first interim fee app; communications re same | BB |
| Christopher Morris | 1/24/2023 | 5.0 hour(s) | Prepared research for legal filing | CH |
| Christopher Morris | 1/24/2023 | 2.0 hour(s) | Omnibus hearing | CH |
| Cullen Murphy | 1/24/2023 | 1.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 1/24/2023 | 1.0 hour(s) | Court hearing | KF |
| Michael DiYanni | 1/24/2023 | 2.0 hour(s) | Court hearing | MD |
| Brian Tichenor | 1/24/2023 | 1.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/24/2023 | 1.0 hour(s) | Discussion with Voyager and Moelis re: VGX and portfolio rebalancing exercise | BT |
| Brian Tichenor | 1/24/2023 | 0.5 hour(s) | Discussion with Kirkland & Ellis and McDermott re: distribution mechanics | BT |
| Brian Tichenor | 1/24/2023 | 2.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 1/24/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/24/2023 | 2.0 hour(s) | Court hearing | JR |
| Erik Asplund | 1/25/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/25/2023 | 3.0 hour(s) | Worked on legal filing information | EA |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Worked on legal filing information | CH |
| Brian Tichenor | 1/25/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Erik Asplund | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | EA |
| Erik Asplund | 1/26/2023 | 4.0 hour(s) | Worked on legal filing information | EA |
| Barak Klein | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | BK |
| Jared Dermont | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | JD |
| Jared Dermont | 1/26/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | MM |
| Brendon Barnwell | 1/26/2023 | 3.0 hour(s) | Prepared responses to UST objections to first interim fee app; communications re same | BB |
| Brendon Barnwell | 1/26/2023 | 2.5 hour(s) | Financial analysis re next steps; call with company advisors re same | BB |
| Christopher Morris | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | CH |
| Christopher Morris | 1/26/2023 | 1.5 hour(s) | Reviewed legal filing information | CH |
| Cullen Murphy | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | CM |
| Kenneth Fujita | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | KF |
| Kenneth Fujita | 1/26/2023 | 0.5 hour(s) | Reviewed legal filing information | KF |
| Michael DiYanni | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | MD |
| Brian Tichenor | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | BT |
| Brian Tichenor | 1/26/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/26/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | JR |
| Erik Asplund | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | EA |
| Erik Asplund | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | EA |
| Erik Asplund | 1/27/2023 | 3.0 hour(s) | Worked on legal filing information | EA |
| Barak Klein | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | BK |
| Barak Klein | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | BK |
| Jared Dermont | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | JD |
| Jared Dermont | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JD |
| Michael Mestayer | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | MM |
| Michael Mestayer | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | MM |
| Brendon Barnwell | 1/27/2023 | 0.5 hour(s) | Call with company advisors re acquisition logistics | BB |
| Brendon Barnwell | 1/27/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re next steps, potential bidders | BB |
| Christopher Morris | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | CH |
| Christopher Morris | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CH |
| Christopher Morris | 1/27/2023 | 2.0 hour(s) | Reviewed legal filing information | CH |
| Cullen Murphy | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | CM |
| Cullen Murphy | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CM |
| Michael DiYanni | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | MD |
| Michael DiYanni | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | MD |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: transaction logistics | BT |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | BT |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing logistics and model | BT |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JR |
| Jonathan Rotbard | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | JR |
| Brendon Barnwell | 1/28/2023 | 1.0 hour(s) | Reviewed responses to UST objections to first interim fee app | BB |
| Erik Asplund | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | EA |
| Erik Asplund | 1/30/2023 | 1.5 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 1/30/2023 | 0.5 hour(s) | Worked on legal filing information | EA |
| Jared Dermont | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | JD |
| Michael Mestayer | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | MM |
| Christopher Morris | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | CH |
| Christopher Morris | 1/30/2023 | 0.5 hour(s) | Responded to diligence requests | CH |
| Brian Tichenor | 1/30/2023 | 0.5 hour(s) | Call with potential investor re: process update | BT |
| Brian Tichenor | 1/30/2023 | 0.5 hour(s) | Discussion with transaction counterparty re: rebalancing | BT |
| Jonathan Rotbard | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | JR |
| Erik Asplund | 1/31/2023 | 1.5 hour(s) | Worked on legal filing information | EA |
| Erik Asplund | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | EA |
| Barak Klein | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | BK |
| Jared Dermont | 1/31/2023 | 1.5 hour(s) | Mapped out diligence request strategy | JD |
| Jared Dermont | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | JD |
| Jared Dermont | 1/31/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/31/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | MM |
| Michael Mestayer | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MM |
| Brendon Barnwell | 1/31/2023 | 2.5 hour(s) | Review and analysis re strategy; internal discussions re same | BB |
| Brendon Barnwell | 1/31/2023 | 1.5 hour(s) | Review responses to UST objections to first interim fee app; communications re same | BB |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Reviewed legal filing information | CH |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | CH |
| Cullen Murphy | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | CM |
| Kenneth Fujita | 1/31/2023 | 0.5 hour(s) | Reviewed legal filing information | KF |
| Kenneth Fujita | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | KF |
| Michael DiYanni | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | MD |
| Brian Tichenor | 1/31/2023 | 1.5 hour(s) | Responded to diligence requests | BT |
| Brian Tichenor | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | BT |
| Brian Tichenor | 1/31/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Brian Tichenor | 1/31/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/31/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG and UCC advisors regarding rebalancing | BT |
| Jonathan Rotbard | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | JR |

17

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
| Erik Asplund | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/1/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/1/2023 | 0.5 hour(s) | Call with company, company advisors, and UCC advisors re sales process | BB |
| Barak Klein | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BK |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Cullen Murphy | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CM |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Call with advisors and Voyager re: portfolio sale | JR |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Calls with investors re: portfolio sale | JR |
| Michael DiYanni | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | EA |
| Erik Asplund | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | EA |
| Jared Dermont | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | JD |
| Jared Dermont | 2/2/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | MM |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | MM |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | CH |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | CH |
| Brian Tichenor | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | BT |
| Brian Tichenor | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | BT |
| Brian Tichenor | 2/2/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Jonathan Rotbard | 2/2/2023 | 0.5 hour(s) | Call with advisors re: rebalancing | JR |
| Erik Asplund | 2/3/2023 | 5.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | EA |
| Jared Dermont | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | JD |
| Brendon Barnwell | 2/3/2023 | 1.5 hour(s) | Reviewed process materials; internal discussions re same | BB |
| Barak Klein | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | BK |
| Michael Mestayer | 2/3/2023 | 2.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Michael Mestayer | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | MM |
| Christopher Morris | 2/3/2023 | 1.5 hour(s) | Reviewed and edited cryptocurrency timeline and presentation | CH |
| Christopher Morris | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | CH |
| Cullen Murphy | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | CM |
| Kenneth Fujita | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | KF |
| Brian Tichenor | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | BT |
| Brian Tichenor | 2/3/2023 | 2.0 hour(s) | Reviewed cryptocurrency news timeline | BT |
| Jonathan Rotbard | 2/3/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Michael DiYanni | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | MD |
| Erik Asplund | 2/4/2023 | 2.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/4/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 2/4/2023 | 1.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Christopher Morris | 2/4/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 2/4/2023 | 1.0 hour(s) | Reviewed cryptocurrency news timeline | BT |
| Erik Asplund | 2/5/2023 | 3.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/5/2023 | 2.0 hour(s) | Prepared information for legal filing | EA |
| Michael Mestayer | 2/5/2023 | 2.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Christopher Morris | 2/5/2023 | 0.5 hour(s) | Reviewed and edited cryptocurrency timeline and presentation | CH |
| Christopher Morris | 2/5/2023 | 1.0 hour(s) | Prepared information for legal filing | CH |
| Brian Tichenor | 2/5/2023 | 1.5 hour(s) | Reviewed cryptocurrency timeline | BT |
| Erik Asplund | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
| Erik Asplund | 2/6/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Christopher Morris | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Brian Tichenor | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Jonathan Rotbard | 2/6/2023 | 0.5 hour(s) | Calls with investors re: portfolio sale | JR |
| Erik Asplund | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | EA |
| Erik Asplund | 2/7/2023 | 2.0 hour(s) | Coordinated with billing team on interim fee approval | EA |
| Erik Asplund | 2/7/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | JD |
| Jared Dermont | 2/7/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Brendon Barnwell | 2/7/2023 | 2.0 hour(s) | Attended court hearing | BB |
| Barak Klein | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | BK |
| Michael Mestayer | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | MM |
| Christopher Morris | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | CH |
| Cullen Murphy | 2/7/2023 | 2.5 hour(s) | Court hearing re: interim fee hearing ; internal analysis | CM |
| Cullen Murphy | 2/7/2023 | 1.0 hour(s) | Review of documents | CM |
| Kenneth Fujita | 2/7/2023 | 2.5 hour(s) | Court hearing re: interim fee hearing ; internal analysis | KF |
| Kenneth Fujita | 2/7/2023 | 1.0 hour(s) | Review of documents | KF |
| Brian Tichenor | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | BT |
| Brian Tichenor | 2/7/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Jonathan Rotbard | 2/7/2023 | 2.0 hour(s) | Court hearing | JR |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | EA |

18

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | EA |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | JD |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/8/2023 | 1.0 hour(s) | Call with company advisors and potential bidding re transaction process / logistics | BB |
| Barak Klein | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | BK |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder: transaction logistics | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Christopher Morris | 2/8/2023 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | CM |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | BT |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential buyer re: process | JR |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | MD |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | EA |
| Erik Asplund | 2/9/2023 | 3.0 hour(s) | Worked on process letter for the transaction | EA |
| Jared Dermont | 2/9/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | JD |
| Michael Mestayer | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder: transaction logistics | MM |
| Michael Mestayer | 2/9/2023 | 2.0 hour(s) | Reviewed process letter for the transaction | MM |
| Christopher Morris | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | CH |
| Christopher Morris | 2/9/2023 | 1.0 hour(s) | Reviewed and edited process letter for the transaction | CH |
| Brian Tichenor | 2/9/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder: transaction logistics | BT |
| Brian Tichenor | 2/9/2023 | 1.5 hour(s) | Reviewed process letter | BT |
| Jonathan Rotbard | 2/9/2023 | 0.5 hour(s) | Call with potential buyer re: process | JR |
| Erik Asplund | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | EA |
| Jared Dermont | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | JD |
| Brendon Barnwell | 2/10/2023 | 1.0 hour(s) | Call with company, company advisors, UCC advisors, and potential bidder re proposal | BB |
| Barak Klein | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | BK |
| Michael Mestayer | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | MM |
| Christopher Morris | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | CH |
| Cullen Murphy | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | CM |
| Brian Tichenor | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | BT |
| Jonathan Rotbard | 2/10/2023 | 1.0 hour(s) | Call with advisors and potential buyer re: proposal | JR |
| Michael DiYanni | 2/10/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | MD |
| Erik Asplund | 2/11/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 2/12/2023 | 2.0 hour(s) | Worked on materials for potential bidder outreach | EA |
| Michael Mestayer | 2/12/2023 | 2.0 hour(s) | Worked on materials for potential bidder outreach | MM |
| Brian Tichenor | 2/12/2023 | 1.0 hour(s) | Reviewed materials for potential bidder outreach | BT |
| Erik Asplund | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | EA |
| Erik Asplund | 2/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Brendon Barnwell | 2/13/2023 | 2.5 hour(s) | Review and analysis re rebalancing; calls with company, company advisors and UCC advisors re same | BB |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BK |
| Michael Mestayer | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | MM |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | CH |
| Cullen Murphy | 2/13/2023 | 1.0 hour(s) | Prep for and Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discuss | CM |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Michael DiYanni | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | MD |
| Erik Asplund | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | EA |
| Erik Asplund | 2/14/2023 | 0.5 hour(s) | Developed crypto news analysis | EA |
| Jared Dermont | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis and rebalancing | JD |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | MM |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | CH |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis and rebalancing | BT |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Reviewed crypto news analysis | BT |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | EA |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | JD |
| Jared Dermont | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/15/2023 | 0.5 hour(s) | Call with company, company advisors, and UCC advisors re sales process | BB |
| Barak Klein | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BK |
| Michael Mestayer | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | MM |
| Michael Mestayer | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CM |
| Brian Tichenor | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | BT |
| Brian Tichenor | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/15/2023 | 0.5 hour(s) | Call with advisors and Voyager re: financial analysis | JR |
| Jonathan Rotbard | 2/15/2023 | 0.5 hour(s) | Call with potential buyer re: portfolio sale | JR |
| Michael DiYanni | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/16/2023 | 4.0 hour(s) | Developed financial analysis materials | EA |
| Erik Asplund | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | EA |
| Jared Dermont | 2/16/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Brendon Barnwell | 2/16/2023 | 2.0 hour(s) | Review and analysis re rebalancing; calls with company, company advisors and UCC advisors re same | BB |
| Barak Klein | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BK |
| Michael Mestayer | 2/16/2023 | 2.0 hour(s) | Reviewed financial analysis materials | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | MM |
| Christopher Morris | 2/16/2023 | 1.5 hour(s) | Reviewed financial analysis materials | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | CH |
| Cullen Murphy | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | CM |
| Brian Tichenor | 2/16/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Brian Tichenor | 2/16/2023 | 2.5 hour(s) | Reviewed financial analysis materials | BT |
| Jonathan Rotbard | 2/16/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Michael DiYanni | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | MD |
| Erik Asplund | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | EA |
| Erik Asplund | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | EA |
| Erik Asplund | 2/17/2023 | 3.0 hour(s) | Developed analysis on a potential bidder | EA |
| Jared Dermont | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | JD |
| Jared Dermont | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | JD |
| Brendon Barnwell | 2/17/2023 | 0.5 hour(s) | Call with company advisors re crypto news / market updates | BB |
| Barak Klein | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | BK |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | MM |
| Michael Mestayer | 2/17/2023 | 1.0 hour(s) | Reviewed analysis on a potential bidder | MM |
| Christopher Morris | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | CH |
| Christopher Morris | 2/17/2023 | 2.0 hour(s) | Developed analysis on a potential bidder | CH |
| Cullen Murphy | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | CM |
| Brian Tichenor | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | BT |
| Brian Tichenor | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | BT |
| Brian Tichenor | 2/17/2023 | 1.5 hour(s) | Reviewed analysis on a potential bidder | BT |
| Jonathan Rotbard | 2/17/2023 | 0.5 hour(s) | Internal call re: bidder analysis | JR |
| Jonathan Rotbard | 2/17/2023 | 0.5 hour(s) | Call with advisors re: news | JR |
| Michael DiYanni | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | MD |
| Erik Asplund | 2/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 2/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | EA |
| Erik Asplund | 2/21/2023 | 4.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | EA |
| Jared Dermont | 2/21/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | JD |
| Jared Dermont | 2/21/2023 | 1.0 hour(s) | Reviewed draft filings | JD |
| Brendon Barnwell | 2/21/2023 | 2.5 hour(s) | Reviewed draft filings | BB |
| Barak Klein | 2/21/2023 | 1.0 hour(s) | Reviewed information for legal filing | BK |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | MM |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | CH |
| Christopher Morris | 2/21/2023 | 1.5 hour(s) | Prepared information for legal filing | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | CH |
| Cullen Murphy | 2/21/2023 | 1.5 hour(s) | Reviewed information for legal filing | CM |
| Kenneth Fujita | 2/21/2023 | 0.5 hour(s) | Reviewed information for legal filing | KF |
| Brian Tichenor | 2/21/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | BT |
| Brian Tichenor | 2/21/2023 | 3.0 hour(s) | Reviewed information for legal filing | BT |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Call with advisors re: rebalancing | JR |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Michael DiYanni | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | MD |
| Erik Asplund | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | EA |
| Erik Asplund | 2/22/2023 | 2.0 hour(s) | Responded to diligence requests re: asset sale | EA |
| Erik Asplund | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Jared Dermont | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Jared Dermont | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | JD |
| Brendon Barnwell | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BB |
| Barak Klein | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BK |
| Michael Mestayer | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | MM |
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | MM |

| | | | | |
|---|---|---|---|---|
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland and Ellis re: sale process | MM |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | CH |
| Christopher Morris | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Cullen Murphy | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | CM |
| Kenneth Fujita | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | KF |
| Brian Tichenor | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Brian Tichenor | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BT |
| Brian Tichenor | 2/22/2023 | 1.0 hour(s) | Responded to diligence requests re: asset sale | BT |
| Jonathan Rotbard | 2/22/2023 | 0.5 hour(s) | Call with advisors and Voyager re: process | JR |
| Jonathan Rotbard | 2/22/2023 | 1.0 hour(s) | Court hearing | JR |
| Michael DiYanni | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | MD |
| Erik Asplund | 2/23/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/23/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Brian Tichenor | 2/23/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Erik Asplund | 2/24/2023 | 0.5 hour(s) | First portion of court hearing | EA |
| Erik Asplund | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | EA |
| Erik Asplund | 2/24/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | EA |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Court hearing | JD |
| Jared Dermont | 2/24/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | JD |
| Brendon Barnwell | 2/24/2023 | 1.0 hour(s) | Court hearing | BB |
| Barak Klein | 2/24/2023 | 1.0 hour(s) | Court hearing | BK |
| Christopher Morris | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | CH |
| Cullen Murphy | 2/24/2023 | 1.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 2/24/2023 | 1.0 hour(s) | Court hearing | KF |
| Brian Tichenor | 2/24/2023 | 3.0 hour(s) | Conducted research ahead of reverse due diligence discussion | BT |
| Brian Tichenor | 2/24/2023 | 1.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 2/24/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | BT |
| Brian Tichenor | 2/24/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | BT |
| Jonathan Rotbard | 2/24/2023 | 1.0 hour(s) | Call with potential buyer re: diligence | JR |
| Jonathan Rotbard | 2/24/2023 | 2.0 hour(s) | Court hearing | JR |
| Michael DiYanni | 2/24/2023 | 1.0 hour(s) | Court hearing | MD |
| Michael DiYanni | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | MD |
| Erik Asplund | 2/25/2023 | 3.0 hour(s) | Created a summary of legal filings | EA |
| Christopher Morris | 2/25/2023 | 1.5 hour(s) | Created a summary of legal filings | CH |
| Brian Tichenor | 2/25/2023 | 2.0 hour(s) | Reviewed summary of legal filings | BT |
| Erik Asplund | 2/26/2023 | 2.5 hour(s) | Provided information for legal filing | EA |
| Jared Dermont | 2/26/2023 | 1.5 hour(s) | Reviewed summary of legal filings | JD |
| Brendon Barnwell | 2/26/2023 | 2.5 hour(s) | Reviewed legal filings | BB |
| Barak Klein | 2/26/2023 | 0.5 hour(s) | Reviewed summary of legal filings | BK |
| Christopher Morris | 2/26/2023 | 1.5 hour(s) | Provided information for legal filing | CH |
| Cullen Murphy | 2/26/2023 | 1.0 hour(s) | Reviewed summary of legal filings | CM |
| Kenneth Fujita | 2/26/2023 | 3.0 hour(s) | Reviewed summary of legal filings | KF |
| Brian Tichenor | 2/26/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Brian Tichenor | 2/26/2023 | 1.5 hour(s) | Reviewed summary of legal filings | BT |
| Erik Asplund | 2/27/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | EA |
| Jared Dermont | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | JD |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | CH |
| Brian Tichenor | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | BT |
| Brian Tichenor | 2/27/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Jonathan Rotbard | 2/27/2023 | 0.5 hour(s) | Call with advisors re: diligence | JR |
| Michael DiYanni | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | MD |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | EA |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | EA |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | EA |
| Erik Asplund | 2/28/2023 | 3.0 hour(s) | Provided information for legal filing | EA |
| Jared Dermont | 2/28/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | JD |
| Jared Dermont | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | JD |
| Jared Dermont | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | JD |
| Brendon Barnwell | 2/28/2023 | 1.5 hour(s) | Reviewed legal filings; internal discussions re same | BB |
| Brendon Barnwell | 2/28/2023 | 2.5 hour(s) | Prep for confirmation hearing | BB |
| Barak Klein | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | BK |
| Barak Klein | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | BK |
| Christopher Morris | 2/28/2023 | 1.0 hour(s) | Responded to diligence requests re: asset sale | CH |
| Christopher Morris | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | CH |
| Christopher Morris | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | CH |
| Christopher Morris | 2/28/2023 | 1.0 hour(s) | Provided information for legal filing | CH |
| Cullen Murphy | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | CM |
| Cullen Murphy | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | CM |
| Kenneth Fujita | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | KF |
| Kenneth Fujita | 2/28/2023 | 2.0 hour(s) | Reviewed summary of legal filings | KF |
| Brian Tichenor | 2/28/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | BT |

21

| Brian Tichenor | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | BT |
| Brian Tichenor | 2/28/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Brian Tichenor | 2/28/2023 | 1.5 hour(s) | Reviewed information for legal filing | BT |
| Jonathan Rotbard | 2/28/2023 | 0.5 hour(s) | Call with potential buyer re: diligence | JR |
| Michael DiYanni | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | MD |

### EXHIBIT B — EXPENSE SUPPLEMENT

| Category | Amount |
|---|---|
| Travel | $40.83 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 339.43 |
| Legal Fees | 22,925.00 |
| Taxi | 1,451.80 |
| Auction-Related Expenses | 368.66 |
| Client Meals | 277.37 |
| Info Services | 128.00 |
| **Total Expenses** | **$25,531.09** |