**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | Case No. 22-10943 (MEW) |
| Debtors. | (Jointly Administered) |

**COVER SHEETS FOR NINTH MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM MARCH 1, 2023 THROUGH AND INCLUDING MARCH 31, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which compensation and reimbursement are sought (the "**Compensation Period**"): | March 1, 2023 through March 31, 2023 |
| Amount of compensation sought: | $200,000 |
| Amount of payment requested for compensation: | $160,000 (80% of $200,000) |
| Amount of expense reimbursement sought: | $3,686.57[2] |
| This is a(n): | Monthly Application |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2] Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

**Prior Applications:**

1. *First Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from July 5, 2022 Through and Including July 31, 2022* filed September 15, 2022 [D.I. 431].
2. *Second and Third Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from August 1, 2022 Through and Including September 30, 2022* filed November 7, 2022 [D.I. 611]
3. *Fourth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from October 1, 2022 Through and Including October 31, 2022* filed November 28, 2022 [D.I. 680]
4. *First Interim Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from July 5, 2022 Through and Including October 31, 2022* filed December 8, 2022 [D.I. 716]
5. *Fifth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from November 1, 2022 Through and Including November 30, 2022* filed December 23, 2022 [D.I. 784]
6. *Sixth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from December 1, 2022 Through and Including December 31, 2022* filed February 1, 2023 [D.I. 939]
7. *Seventh Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from January 1, 2023 Through and Including January 31, 2023* filed March 1, 2023 [D.I. 1122]
8. *Eighth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from February 1, 2023 Through and Including February 28, 2023* filed March 30, 2023 [D.I. 1246]
9. *Second Interim Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from November 1, 2022 Through and Including February 28, 2023* filed April 21, 2023 [D.I. 1325]

**Summary of Monthly Fee Applications**

| Date Filed/ Docket No. | Period Encompassed | Requested Fees | Requested Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|
| September 15, 2022 Docket No. 431 | July 5, 2022 through July 31, 2022 | $200,000 | $22,850.87 | $160,000 | $22,850.87 |
| November 3, 2022 Docket No. 611 | August 1, 2022 through September 30, 2022 | $400,000 | $65,456.75 | $320,000 | $65,456.75 |
| November 28, 2022 Docket No. 680 | October 1, 2022 through October 31, 2022 | $200,000 | $0.00 | $160,000 | $0.00 |
| December 23, 2022 Docket No. 784 | November 1, 2022 through November 30, 2022 | $200,000 | $9,242.86 | $160,000 | $9,242.86 |
| February 1, 2023 Docket No. 939 | December 1, 2022 through December 31, 2022 | $200,000 | $3,062.36 | $160,000 | $3,062.36 |
| March 1, 2023 Docket No. 1122 | January 1, 2023 through January 31, 2023 | $200,000 | $4,353.74 | $160,000 | $4,353.74 |
| March 30, 2023 Docket No. 1246 | February 1, 2023 through February 28, 2023 | $200,000 | $8,872.13 | $160,000 | $8,872.13 |

# SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF MARCH 1, 2023 THROUGH AND INCLUDING MARCH 31, 2023

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*March 01, 2023 - March 31, 2023*

| | Hours Summary - March | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | |
| **By Month** | | | | | | | |
| March 2023 | 70.0 hour(s) | 12.0 hour(s) | 112.0 hour(s) | 39.5 hour(s) | 39.0 hour(s) | 42.0 hour(s) | 314.5 hour(s) |
| **Total** | **70.0 hour(s)** | **12.0 hour(s)** | **112.0 hour(s)** | **39.5 hour(s)** | **39.0 hour(s)** | **42.0 hour(s)** | **314.5 hour(s)** |

| | Hours Summary - March | | | | | |
|---|---|---|---|---|---|---|
| | Kenneth Fujita | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Total |
| | Vice President | Vice President | Associate | Analyst | Analyst | |
| **By Month** | | | | | | |
| March 2023 | 39.0 hour(s) | 38.0 hour(s) | 89.0 hour(s) | 47.0 hour(s) | 138.5 hour(s) | 351.5 hour(s) |
| **Total** | **39.0 hour(s)** | **38.0 hour(s)** | **89.0 hour(s)** | **47.0 hour(s)** | **138.5 hour(s)** | **351.5 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**MARCH 1, 2023 THROUGH AND INCLUDING MARCH 31, 2023**

| Category | March Amount |
|---|---:|
| Travel | $46.44 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 49.00 |
| Legal Fees | 3,215.00 |
| Taxi | 251.80 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 124.33 |
| Info Services | 0.00 |
| **Total Expenses** | **$3,686.57** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NINTH MONTHLY
APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
FROM MARCH 1, 2023 THROUGH AND INCLUDING MARCH 31, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this ninth monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from March 1, 2023 through and including March 31, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

1

Moelis seeks (a) payment for compensation for services rendered in the amount of $160,000, which is 80 percent of the $200,000 in fees for which it seeks interim allowance for the Compensation Period, and (b) reimbursement of actual and necessary expenses in the amount of $3,686.57 incurred during the Compensation Period. In support of this Application, Moelis respectfully represents as follows:

**Background**

1.      On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.      On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

**COMPENSATION REQUESTED FOR
SERVICES RENDERED DURING THE COMPENSATION PERIOD**

4.  Moelis' requested compensation for the Compensation Period includes its Monthly Fee (as defined in the Engagement Letter) for March 2023, net of crediting provided for in the Engagement Letter. As stated in the Engagement Letter, the Monthly Fee is $200,000

5.  During the Compensation Period, Moelis' investment banking professionals rendered approximately 666.0 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

6.  Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below. This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

   (a) **Meetings and Calls with Management and Creditors**. During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals, and creditors and the creditors' advisors. These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, crypto market impact on the Debtors' capital structure, the state of business operations and transition strategy. Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases. Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters. Moelis also provided updates to the Committee.

   (b) **Rebalancing Exercise Strategy and Execution**. Moelis built and routinely updated a financial model and coordinated with the Debtors and their professionals to develop a strategy to rebalance the Debtor's cryptocurrency portfolio. Moelis scheduled and led calls with potential trading counterparties and negotiated proposals received from counterparties. Moelis also held frequent meetings with

3

the Debtor and the Debtors' other professionals to ensure the rebalancing process was finalized ahead of closing.

(c) **Meetings and Calls with Potential Investors.** Moelis scheduled and led calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transactions structures. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(d) **Counterparty Due Diligence.** Moelis worked with the Debtors' and UCC's advisors to conduct significant due diligence into a potentially counterparty. This analysis included both virtual and in-person discussions on historical trading activity, updates on regulatory discussions, financial due diligence, etc. with the potential counterparty.

(e) **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(f) **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX transaction alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(g) **Proposal Review.** Moelis reviewed multiple indications of interest pertaining to the Debtors. Moelis provided bid comparison materials to the Unsecured Creditors' Committee advisors and Debtors' other professionals.

(h) **Hearings.** During the Compensation Period, Moelis attended the "Combined Confirmation & Disclosure Statement" Hearing on March 2, 3, 6, and 7, 2023, the "Status Conference" Hearing on March 14, 2023, the "Status Conference" Hearing for the District Court on March 19, 2023, the "Oral Argument re Government Stay Motion" Hearing on March 23, 2023, and the "Claims Objection" Hearing on March 28, 2023. Moelis also attended extensive deposition preparation meetings and assisted the Debtors and the Debtors' other advisors in preparing for these hearings. Moelis also reviewed and revised various court filings.

      (i)    **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.    To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

**REQUEST FOR REIMBURSEMENT OF EXPENSES
INCURRED DURING THE COMPENSATION PERIOD**

9.    Expenses incurred by Moelis for the Compensation Period total $3,686.57. A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**. The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

5

10. Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases. All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period. In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $200,000 and 100% of its expenses of $3,686.57 incurred during the Compensation Period. Moelis also respectfully requests payment by the Debtors of $160,000 representing the sum of 80% of its fees requested herein, plus 100% of the expense reimbursement requested herein.

Dated: April 21, 2023
New York, New York

                              **MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:   Jared Dermont
Title:     Managing Director
           Moelis & Company LLC
           *Investment Banker to the Debtors
           and Debtors-in-Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Jared Dermont, certify that:

1.  I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing ninth monthly fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.  I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]  Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: April 21, 2023  
New York, New York

*/s/ Jared Dermont*  
Jared Dermont  
Managing Director  
Moelis & Company LLC

# EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| | March | | | | | |
|---|---|---|---|---|---|---|
| Date | Jared Dermont<br>Managing Director | Michael DiYanni<br>Managing Director | Brian Tichenor<br>Managing Director | Barak Klein<br>Managing Director | Michael Mestayer<br>Executive Director | Cullen Murphy<br>Executive Director |
| 03/01/23 | 4.5 hour(s) | - | 10.5 hour(s) | 1.5 hour(s) | - | - |
| 03/02/23 | 8.0 hour(s) | 2.0 hour(s) | 8.0 hour(s) | 8.0 hour(s) | 6.0 hour(s) | 8.0 hour(s) |
| 03/03/23 | 9.5 hour(s) | 2.0 hour(s) | 9.5 hour(s) | 9.0 hour(s) | 3.5 hour(s) | 9.0 hour(s) |
| 03/04/23 | 0.5 hour(s) | - | 1.5 hour(s) | - | - | 0.5 hour(s) |
| 03/05/23 | - | - | 0.5 hour(s) | - | - | - |
| 03/06/23 | 9.5 hour(s) | 1.5 hour(s) | 9.5 hour(s) | 8.5 hour(s) | 8.0 hour(s) | 9.0 hour(s) |
| 03/07/23 | 4.0 hour(s) | 1.0 hour(s) | 6.0 hour(s) | 4.0 hour(s) | 2.0 hour(s) | 4.0 hour(s) |
| 03/08/23 | - | - | 1.5 hour(s) | - | 1.5 hour(s) | - |
| 03/09/23 | - | - | - | - | 0.5 hour(s) | - |
| 03/10/23 | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 03/11/23 | - | - | 1.0 hour(s) | - | - | - |
| 03/12/23 | 9.0 hour(s) | - | 11.0 hour(s) | - | 1.5 hour(s) | - |
| 03/13/23 | - | - | 1.0 hour(s) | - | 1.0 hour(s) | - |
| 03/14/23 | 1.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 1.0 hour(s) | - | 2.0 hour(s) |
| 03/15/23 | 1.0 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 03/16/23 | 1.5 hour(s) | - | 6.5 hour(s) | - | 1.0 hour(s) | 0.5 hour(s) |
| 03/17/23 | 2.0 hour(s) | - | 5.5 hour(s) | - | 1.0 hour(s) | - |
| 03/18/23 | 1.0 hour(s) | - | 5.5 hour(s) | - | - | - |
| 03/19/23 | 1.5 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 03/20/23 | 2.0 hour(s) | - | 2.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 03/21/23 | 2.0 hour(s) | - | 3.0 hour(s) | - | 0.5 hour(s) | - |
| 03/22/23 | 2.0 hour(s) | - | 2.5 hour(s) | - | 1.5 hour(s) | - |
| 03/23/23 | 4.0 hour(s) | 2.0 hour(s) | 4.0 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 03/24/23 | - | - | 1.5 hour(s) | - | 0.5 hour(s) | - |
| 03/25/23 | - | - | 2.5 hour(s) | - | 0.5 hour(s) | - |
| 03/26/23 | - | - | - | - | - | - |
| 03/27/23 | 0.5 hour(s) | - | 4.0 hour(s) | 1.0 hour(s) | - | 0.5 hour(s) |
| 03/28/23 | 3.5 hour(s) | 0.5 hour(s) | 3.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) |
| 03/29/23 | - | - | - | - | - | - |
| 03/30/23 | 1.5 hour(s) | - | 1.5 hour(s) | - | 1.5 hour(s) | - |
| 03/31/23 | - | - | 1.0 hour(s) | - | - | - |
| **Total** | **70.0 hour(s)** | **12.0 hour(s)** | **112.0 hour(s)** | **39.5 hour(s)** | **39.0 hour(s)** | **42.0 hour(s)** |

| | March | | | | |
|---|---|---|---|---|---|
| Date | Kenneth Fujita<br>Vice President | Brendon Barnwell<br>Vice President | Christopher Morris<br>Associate | Jonathan Rotbard<br>Analyst | Erik Asplund<br>Analyst |
| 03/01/23 | 2.0 hour(s) | - | 3.5 hour(s) | 2.0 hour(s) | 3.5 hour(s) |
| 03/02/23 | 8.0 hour(s) | 8.0 hour(s) | 8.0 hour(s) | 8.0 hour(s) | 8.0 hour(s) |
| 03/03/23 | 9.0 hour(s) | 9.0 hour(s) | 9.0 hour(s) | 9.0 hour(s) | 10.0 hour(s) |
| 03/04/23 | - | - | 1.0 hour(s) | - | 2.5 hour(s) |
| 03/05/23 | - | - | 0.5 hour(s) | - | 1.0 hour(s) |
| 03/06/23 | 8.5 hour(s) | 8.5 hour(s) | 9.5 hour(s) | 8.5 hour(s) | 10.5 hour(s) |
| 03/07/23 | 4.0 hour(s) | 4.0 hour(s) | 6.5 hour(s) | 4.0 hour(s) | 8.0 hour(s) |
| 03/08/23 | - | - | 1.0 hour(s) | 0.5 hour(s) | 3.0 hour(s) |
| 03/09/23 | - | - | - | - | 0.5 hour(s) |
| 03/10/23 | - | - | 1.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) |
| 03/11/23 | - | - | - | - | 2.0 hour(s) |
| 03/12/23 | - | - | 5.5 hour(s) | 1.5 hour(s) | 7.5 hour(s) |
| 03/13/23 | - | - | 2.5 hour(s) | - | 1.5 hour(s) |
| 03/14/23 | 3.5 hour(s) | 2.0 hour(s) | 3.0 hour(s) | 0.5 hour(s) | 3.0 hour(s) |
| 03/15/23 | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) |
| 03/16/23 | - | 0.5 hour(s) | 5.0 hour(s) | 1.0 hour(s) | 7.0 hour(s) |
| 03/17/23 | - | 0.5 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 6.5 hour(s) |
| 03/18/23 | - | - | 3.0 hour(s) | - | 7.5 hour(s) |
| 03/19/23 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 4.5 hour(s) |
| 03/20/23 | - | - | 2.0 hour(s) | 0.5 hour(s) | 4.0 hour(s) |
| 03/21/23 | - | 1.0 hour(s) | 4.0 hour(s) | 0.5 hour(s) | 13.5 hour(s) |
| 03/22/23 | - | 1.0 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 3.5 hour(s) |
| 03/23/23 | 2.0 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) | 2.5 hour(s) |
| 03/24/23 | - | - | 1.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 03/25/23 | - | - | 4.0 hour(s) | 0.5 hour(s) | 9.5 hour(s) |
| 03/26/23 | - | - | - | - | 0.5 hour(s) |
| 03/27/23 | - | 1.0 hour(s) | 3.5 hour(s) | - | 5.5 hour(s) |
| 03/28/23 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.5 hour(s) |
| 03/29/23 | - | - | - | - | 1.0 hour(s) |
| 03/30/23 | - | - | - | - | - |
| 03/31/23 | - | - | 2.5 hour(s) | - | 3.0 hour(s) |
| **Total** | **39.0 hour(s)** | **38.0 hour(s)** | **89.0 hour(s)** | **47.0 hour(s)** | **138.5 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | EA |
| Erik Asplund | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Jared Dermont | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | JD |
| Jared Dermont | 3/1/2023 | 3.0 hour(s) | Deposition preparation | JD |
| Kenneth Fujita | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | KF |
| Barak Klein | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | BK |
| Christopher Morris | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | CH |
| Christopher Morris | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Brian Tichenor | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | BT |
| Brian Tichenor | 3/1/2023 | 9.0 hour(s) | Deposition preparation | BT |
| Jonathan Rotbard | 3/1/2023 | 2.0 hour(s) | Call with advisors re: diligence | JR |
| Erik Asplund | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Jared Dermont | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/2/2023 | 6.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/2/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brendon Barnwell | 3/2/2023 | 8.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/2/2023 | 8.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Erik Asplund | 3/3/2023 | 1.0 hour(s) | Provided a crypto news update | EA |
| Jared Dermont | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Jared Dermont | 3/3/2023 | 0.5 hour(s) | Reviewed a crypto news update | JD |
| Kenneth Fujita | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/3/2023 | 3.5 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/3/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brian Tichenor | 3/3/2023 | 0.5 hour(s) | Reviewed a crypto news update | BT |
| Brendon Barnwell | 3/3/2023 | 9.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/3/2023 | 9.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/4/2023 | 0.5 hour(s) | Provided a crypto news update | EA |
| Erik Asplund | 3/4/2023 | 2.0 hour(s) | Mapped out strategy for potential sales process | EA |
| Jared Dermont | 3/4/2023 | 0.5 hour(s) | Reviewed strategy for potential sales process | JD |
| Christopher Morris | 3/4/2023 | 1.0 hour(s) | Mapped out strategy for potential sales process | CH |
| Brian Tichenor | 3/4/2023 | 0.5 hour(s) | Provided a crypto news update | BT |
| Brian Tichenor | 3/4/2023 | 1.0 hour(s) | Reviewed strategy for potential sales process | BT |
| Cullen Murphy | 3/4/2023 | 0.5 hour(s) | Reviewed sales process strategy document | CM |
| Erik Asplund | 3/5/2023 | 1.0 hour(s) | Mapped out strategy for potential sales process | EA |
| Christopher Morris | 3/5/2023 | 0.5 hour(s) | Mapped out strategy for potential sales process | CH |
| Brian Tichenor | 3/5/2023 | 0.5 hour(s) | Reviewed strategy for potential sales process | BT |
| Erik Asplund | 3/6/2023 | 2.0 hour(s) | Developed an internal process update | EA |
| Erik Asplund | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Jared Dermont | 3/6/2023 | 1.0 hour(s) | Reviewed an internal process update | JD |
| Jared Dermont | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Developed and reviewed internal process update | CH |
| Christopher Morris | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/6/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/6/2023 | 1.5 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/6/2023 | 1.0 hour(s) | Reviewed an internal process update | BT |
| Brian Tichenor | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brendon Barnwell | 3/6/2023 | 8.5 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/6/2023 | 8.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Cullen Murphy | 3/6/2023 | 0.5 hour(s) | Reviewed internal process update | CM |
| Erik Asplund | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Erik Asplund | 3/7/2023 | 4.0 hour(s) | Developed an internal process update | EA |
| Jared Dermont | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Christopher Morris | 3/7/2023 | 2.5 hour(s) | Developed and reviewed internal process update | CH |
| Michael Mestayer | 3/7/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/7/2023 | 1.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brian Tichenor | 3/7/2023 | 2.0 hour(s) | Reviewed an internal process update | BT |
| Brendon Barnwell | 3/7/2023 | 4.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/7/2023 | 4.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/8/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Erik Asplund | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
| Erik Asplund | 3/8/2023 | 1.5 hour(s) | Developed an internal process update | EA |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Developed an internal process update | CH |
| Michael Mestayer | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Michael Mestayer | 3/8/2023 | 1.0 hour(s) | Reviewed an internal process update | MM |
| Brian Tichenor | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Brian Tichenor | 3/8/2023 | 1.0 hour(s) | Reviewed an internal process update | BT |
| Jonathan Rotbard | 3/8/2023 | 0.5 hour(s) | Call with investor re: asset sale | JR |
| Erik Asplund | 3/9/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 3/9/2023 | 0.5 hour(s) | Internal call re: additional asset sale | MM |
| Erik Asplund | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | EA |
| Erik Asplund | 3/10/2023 | 1.0 hour(s) | Provided a crypto news update | EA |
| Jared Dermont | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | JD |
| Barak Klein | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | BK |
| Christopher Morris | 3/10/2023 | 1.5 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | CH |
| Michael Mestayer | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | MM |
| Michael DiYanni | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | MD |
| Brian Tichenor | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | BT |
| Brian Tichenor | 3/10/2023 | 1.0 hour(s) | Reviewed a crypto news update | BT |
| Jonathan Rotbard | 3/10/2023 | 1.0 hour(s) | Call with advisors re: court hearing | JR |
| Cullen Murphy | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | CM |
| Erik Asplund | 3/11/2023 | 2.0 hour(s) | Built financial news summary update | EA |
| Brian Tichenor | 3/11/2023 | 1.0 hour(s) | Reviewed a financial news summary update | BT |
| Erik Asplund | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | EA |
| Erik Asplund | 3/12/2023 | 6.0 hour(s) | Built financial news summary update | EA |
| Jared Dermont | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | JD |
| Jared Dermont | 3/12/2023 | 6.5 hour(s) | Calls with financial institutions, potential counterparties, advisors, etc. re: current state of the financial market | JD |
| Jared Dermont | 3/12/2023 | 1.0 hour(s) | Reviewed financial news summary update | JD |
| Christopher Morris | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | CH |
| Christopher Morris | 3/12/2023 | 4.0 hour(s) | Built and reviewed financial news summary update | CH |
| Michael Mestayer | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | MM |
| Brian Tichenor | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | BT |
| Brian Tichenor | 3/12/2023 | 6.5 hour(s) | Calls with financial institutions, potential counterparties, advisors, etc. re: current state of the financial market | BT |
| Brian Tichenor | 3/12/2023 | 3.0 hour(s) | Reviewed financial news summary update | BT |
| Jonathan Rotbard | 3/12/2023 | 1.5 hour(s) | Calls with advisors re: crypto industry | JR |
| Erik Asplund | 3/13/2023 | 1.0 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 3/13/2023 | 1.5 hour(s) | Developed and reviewed diligence request list for a potential counterparty | CH |
| Christopher Morris | 3/13/2023 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 3/13/2023 | 1.0 hour(s) | Calls with investors re: additional asset sale | MM |
| Brian Tichenor | 3/13/2023 | 1.0 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Erik Asplund | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | EA |
| Erik Asplund | 3/14/2023 | 1.5 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/14/2023 | 1.0 hour(s) | Prepared information for legal filing | EA |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | JD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Reviewed a diligence request list for a potential counterparty | JD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | JD |
| Kenneth Fujita | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | KF |
| Kenneth Fujita | 3/14/2023 | 3.0 hour(s) | Prepared information for legal filing | KF |
| Barak Klein | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | BK |
| Barak Klein | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | BK |
| Christopher Morris | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | CH |
| Christopher Morris | 3/14/2023 | 1.5 hour(s) | Developed diligence request list for a potential counterparty | CH |
| Christopher Morris | 3/14/2023 | 1.0 hour(s) | Prepared information for legal filing | CH |
| Michael DiYanni | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | MD |
| Brian Tichenor | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | BT |
| Brian Tichenor | 3/14/2023 | 1.0 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Brian Tichenor | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | BT |
| Brendon Barnwell | 3/14/2023 | 0.5 hour(s) | Court status conference | BB |
| Brendon Barnwell | 3/14/2023 | 1.5 hour(s) | Reviewed draft legal filings | BB |
| Jonathan Rotbard | 3/14/2023 | 0.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | CM |
| Cullen Murphy | 3/14/2023 | 1.5 hour(s) | Reviewed information for legal filing | CM |
| Erik Asplund | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | EA |
| Erik Asplund | 3/15/2023 | 0.5 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/15/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | JD |
| Kenneth Fujita | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | KF |
| Barak Klein | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | BK |
| Christopher Morris | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | CH |
| Christopher Morris | 3/15/2023 | 1.0 hour(s) | Developed diligence request list for a potential counterparty | CH |
| Michael Mestayer | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | MM |
| Michael DiYanni | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | MD |
| Brian Tichenor | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | BT |
| Brian Tichenor | 3/15/2023 | 0.5 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Brendon Barnwell | 3/15/2023 | 1.0 hour(s) | Court hearing re government motion to stay confirmation | BB |
| Jonathan Rotbard | 3/15/2023 | 1.0 hour(s) | Court hearing | JR |

3

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Cullen Murphy | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | CM |
| Erik Asplund | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | EA |
| Erik Asplund | 3/16/2023 | 6.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | EA |
| Jared Dermont | 3/16/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | JD |
| Christopher Morris | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | CH |
| Christopher Morris | 3/16/2023 | 4.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | CH |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | MM |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | MM |
| Brian Tichenor | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | BT |
| Brian Tichenor | 3/16/2023 | 5.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | BT |
| Brendon Barnwell | 3/16/2023 | 0.5 hour(s) | Call with company advisors re closing logistics | BB |
| Jonathan Rotbard | 3/16/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Jonathan Rotbard | 3/16/2023 | 0.5 hour(s) | Internal call re: administrative functions | JR |
| Cullen Murphy | 3/16/2023 | 0.5 hour(s) | Reviewed materials for upcoming presentation to the Voyager team | CM |
| Erik Asplund | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | EA |
| Erik Asplund | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/17/2023 | 5.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Jared Dermont | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | JD |
| Jared Dermont | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/17/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | CH |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/17/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | MM |
| Michael Mestayer | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Brian Tichenor | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | BT |
| Brian Tichenor | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/17/2023 | 4.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brendon Barnwell | 3/17/2023 | 0.5 hour(s) | Call with company advisors re closing logistics | BB |
| Jonathan Rotbard | 3/17/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Jonathan Rotbard | 3/17/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/18/2023 | 7.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/18/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/18/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 3/18/2023 | 3.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 3/18/2023 | 5.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | EA |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/19/2023 | 3.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | EA |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | JD |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | JD |
| Kenneth Fujita | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | KF |
| Barak Klein | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | BK |
| Barak Klein | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | BK |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | CH |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | MM |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | MM |
| Michael DiYanni | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | MD |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | BT |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/19/2023 | 2.0 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | BT |
| Brendon Barnwell | 3/19/2023 | 0.5 hour(s) | District court status conference | BB |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Call with advisors re: court hearing | JR |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | CM |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | CM |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | Reviewed materials for upcoming presentation to the Voyager team | CM |
| Erik Asplund | 3/20/2023 | 3.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 3/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | JD |
| Jared Dermont | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Barak Klein | 3/20/2023 | 0.5 hour(s) | Reviewed information for legal filing | BK |
| Christopher Morris | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | CH |
| Christopher Morris | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |

4

22-10943-mew    Doc 1329    Filed 04/21/23    Entered 04/21/23 13:57:18    Main Document
Pg 18 of 20

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | BT |
| Brian Tichenor | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Jonathan Rotbard | 3/20/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Cullen Murphy | 3/20/2023 | 1.0 hour(s) | Reviewed information for legal filing | CM |
| Erik Asplund | 3/21/2023 | 2.5 hour(s) | Set up logistics for an in-person meeting | EA |
| Erik Asplund | 3/21/2023 | 10.5 hour(s) | In-person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | EA |
| Erik Asplund | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Jared Dermont | 3/21/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Christopher Morris | 3/21/2023 | 1.0 hour(s) | Set up logistics for an in-person meeting | CH |
| Christopher Morris | 3/21/2023 | 2.5 hour(s) | In person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | CH |
| Christopher Morris | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |
| Brian Tichenor | 3/21/2023 | 1.0 hour(s) | In person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | BT |
| Brian Tichenor | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Brian Tichenor | 3/21/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brendon Barnwell | 3/21/2023 | 1.0 hour(s) | Discussions re diligence | BB |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/22/2023 | 1.0 hour(s) | Developed crypto news update | EA |
| Erik Asplund | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Erik Asplund | 3/22/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | JD |
| Jared Dermont | 3/22/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Christopher Morris | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Christopher Morris | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | MM |
| Michael Mestayer | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Reviewed crypto news update | BT |
| Brian Tichenor | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BT |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Brendon Barnwell | 3/22/2023 | 1.0 hour(s) | Discussions re diligence | BB |
| Jonathan Rotbard | 3/22/2023 | 1.0 hour(s) | Call with advisors re: diligence | JR |
| Jonathan Rotbard | 3/22/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Erik Asplund | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | EA |
| Jared Dermont | 3/23/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Jared Dermont | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | JD |
| Jared Dermont | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | JD |
| Kenneth Fujita | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | KF |
| Barak Klein | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BK |
| Barak Klein | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | BK |
| Christopher Morris | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Christopher Morris | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | CH |
| Michael Mestayer | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | MM |
| Michael Mestayer | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | MM |
| Michael DiYanni | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | MD |
| Brian Tichenor | 3/23/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brian Tichenor | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BT |
| Brian Tichenor | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | BT |
| Brendon Barnwell | 3/23/2023 | 0.5 hour(s) | Diligence discussion with company advisors, UCC advisors, and advisors to potential | BB |
| Jonathan Rotbard | 3/23/2023 | 2.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/23/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Cullen Murphy | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CM |
| Cullen Murphy | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | CM |
| Erik Asplund | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | EA |
| Erik Asplund | 3/24/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Christopher Morris | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | CH |
| Christopher Morris | 3/24/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | MM |
| Brian Tichenor | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | BT |
| Brian Tichenor | 3/24/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Jonathan Rotbard | 3/24/2023 | 0.5 hour(s) | Call with potential bidder | JR |
| Erik Asplund | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/25/2023 | 9.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Christopher Morris | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/25/2023 | 3.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Brian Tichenor | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/25/2023 | 2.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Jonathan Rotbard | 3/25/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Erik Asplund | 3/26/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 3/27/2023 | 3.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 3/27/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/27/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/27/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 3/27/2023 | 1.0 hour(s) | Reviewed legal filing | BK |
| Christopher Morris | 3/27/2023 | 2.0 hour(s) | Prepared and reviewed information for legal filing | CH |
| Christopher Morris | 3/27/2023 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 3/27/2023 | 3.0 hour(s) | Prepared information for legal filing | BT |
| Brian Tichenor | 3/27/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brendon Barnwell | 3/27/2023 | 1.0 hour(s) | Reviewed filings | BB |
| Cullen Murphy | 3/27/2023 | 0.5 hour(s) | Reviewed legal filing | CM |
| Erik Asplund | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | EA |
| Erik Asplund | 3/28/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | EA |
| Jared Dermont | 3/28/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | JD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | JD |
| Kenneth Fujita | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | KF |
| Barak Klein | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | BK |
| Christopher Morris | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | CH |
| Christopher Morris | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CH |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | MM |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | MM |
| Michael DiYanni | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | MD |
| Brian Tichenor | 3/28/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | BT |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BT |
| Brendon Barnwell | 3/28/2023 | 0.5 hour(s) | Claims objection hearing | BB |
| Jonathan Rotbard | 3/28/2023 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/28/2023 | 1.0 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CM |
| Cullen Murphy | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | CM |
| Erik Asplund | 3/29/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Michael Mestayer | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | MM |
| Brian Tichenor | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Erik Asplund | 3/31/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/31/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 3/31/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/31/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 3/31/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |

## EXHIBIT B — EXPENSE SUPPLEMENT

| March | |
|---|---|
| **Category** | **Amount** |
| Travel | $46.44 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 49.00 |
| Legal Fees | 3,215.00 |
| Taxi | 251.80 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 124.33 |
| Info Services | 0.00 |
| **Total Expenses** | **$3,686.57** |