**Hearing Date:  June 14, 2023, at 11:00 a.m. (prevailing Eastern Time)**
**Objection Deadline:  June 7, 2023, at 4:00 p.m. (prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF SECOND INTERIM APPLICATION**
**OF STRETTO, INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS**
**ADMINISTRATIVE ADVISOR TO THE DEBTORS**
**FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of applicant: | Stretto, Inc. |
| Authorized to provide professional services to: | Debtors and Debtors in Possession |
| Date of retention: | Order entered on August 4, 2022, retaining Stretto effective to July 5, 2022 |
| Period for which compensation and reimbursement is sought: | November 1, 2022 through February 28, 2023 (the "Fee Period") |
| Amount of compensation sought as actual, reasonable and necessary: | $ 145,224.48[2] |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $ 0.00 |
| Total allowed compensation and expense reimbursement sought as actual, reasonable and necessary: | $ 0.00 |
| Total payment sought: | $ 145,224.48 (100%) |

This is a(n):  _____ monthly   _X_  interim  _____ final application.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Listed Amount of Compensation Sought is net of Client Contractual Discount in the amount of $36,306.12.

The total time expended for fee application preparation during the period is approximately 43.2 hours and the corresponding compensation requested is approximately $6,670.08.

### PRIOR INTERIM FEE APPLICATIONS

| Date and Docket No. | Period Covered | Interim Fees Requested Allowed | Interim Fees as Reduced by Discussions with United States Trustee | Fees Paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 12/20/2022 [D.I. 763] | 07/05/2022 - 10/31/2022 | $89,729.68 | $88,178.38 | $70,542.70 | $0.00 | $0.00 |

### SUMMARY OF FEES AND EXPENSES REQUESTED FOR THE FEE PERIOD

| Date and Docket No. | Period Covered | Fees Requested Allowed | Holdback (20%) | Fees Paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 02/16/2023 [D.I. 1008] | 11/01/2022 - 11/30/2022 | $19,711.84 | $3,942.37 | $15,769.47 | $0.00 | $0.00 |
| 02/23/2023 [D.I. 1075] | 12/01/2022 - 12/31/2022 | $19,508.32 | $3,901.66 | $15,606.66 | $0.00 | $0.00 |
| 03/23/2023 [D.I. 1225] | 01/01/2023 - 01/31/2023 | $33,039.60 | $6,607.92 | $26,431.68 | $0.00 | $0.00 |
| 04/21/2023 [D.I. 1328] | 02/01/2023 - 02/28/2023 | $72,964.72 | $14,592.94 | $0.00 | $0.00 | $0.00 |
| **TOTAL FOR ALL FEE PERIODS** | | **$145,224.48** | **$29,044.89** | **$57,807.81** | **$0.00** | **$0.00** |

## SUMMARY OF FEES BILLED BY CATEGORY DURING THE FEE PERIOD

| Project Category | Hours | Fees |
|---|---|---|
| Claims Reconciliation | 196.7 | $37,954.70 |
| Distributions | 0.9 | $173.70 |
| Fee Applications | 43.2 | $8,337.60 |
| Hearings | 6.5 | $1,254.50 |
| Schedules and Statements | 49.8 | $9,611.40 |
| Tabulation | 508.4 | $124,198.70 |
| Less Client Contractual Discount | | ($36,306.12) |
| **Total** | **805.5** | **$145,224.48** |

## SUMMARY OF HOURS BILLED BY EMPLOYEE DURING THE FEE PERIOD

| Name | Position | Rate | Hours | Total |
|---|---|---|---|---|
| Jung Woo Song | Director of Securities | $268.00 | 27.9 | $7,477.20 |
| Abigail Nolasco | Solicitation Associate | $243.00 | 0.8 | $194.40 |
| Alexa Westmoreland | Solicitation Associate | $243.00 | 0.6 | $145.80 |
| Amanda Hinchey | Solicitation Associate | $243.00 | 10.3 | $2,502.90 |
| Clarissa Cu | Solicitation Associate | $243.00 | 0.9 | $218.70 |
| Jeff Demma | Solicitation Associate | $243.00 | 2.6 | $631.80 |
| Keny Contreras | Solicitation Associate | $243.00 | 0.9 | $218.70 |
| Michael Deboissiere | Solicitation Associate | $243.00 | 25.8 | $6,269.40 |
| Nancy Vandell | Solicitation Associate | $243.00 | 7.9 | $1,919.70 |
| Ted Tokuda | Solicitation Associate | $243.00 | 7.0 | $1,701.00 |
| Adam Fialkowski | Solicitation Associate / Director | $243.00 / $193.00 | 109.4 | $23,659.20 |
| Leticia Sanchez | Solicitation Associate / Director | $243.00 / $193.00 | 525.2 | $119,393.60 |
| Jamilla Dennis | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 23.5 | $5,000.50 |
| Gregory Lesage | Solicitation Associate / Associate | $243.00 / $187.00 | 3.5 | $772.10 |
| Brian Karpuk | Managing Director | $193.00 | 11.2 | $2,161.60 |
| Fred Brown | Managing Director | $193.00 | 0.9 | $173.70 |
| Robert Klamser | Managing Director | $193.00 | 13.1 | $2,528.30 |
| Nicholas Kennedy | Director | $193.00 | 34.0 | $6,562.00 |
| Less Client Contractual Discount | | | | ($36,306.12) |
| **Grand Total** | | | **805.5** | **$145,224.48** |
| **Blended Rate** | | | | **$180.29** |

**Hearing Date:  June 14, 2023, at 11:00 a.m. (prevailing Eastern Time)**
**Objection Deadline:  June 7, 2023, at 4:00 p.m. (prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND INTERIM APPLICATION**
**OF STRETTO, INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS**
**ADMINISTRATIVE ADVISOR TO THE DEBTORS**
**FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

By this application (this "<u>Application</u>"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "<u>Local Rules</u>"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective February 5, 2013 (as adopted by General Order M-447) (the "<u>Local Guidelines</u>"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective June 17, 2013 (the "<u>UST Guidelines</u>", together with the Local Guidelines, the "<u>Fee Guidelines</u>"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "<u>Interim Compensation Order</u>") Stretto, Inc. ("<u>Stretto</u>") hereby seeks reasonable compensation for professional administrative services rendered to the above-captioned debtors and debtors in possession

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

(collectively, the "Debtors") in the amount of $145,224.48 during the period commencing November 1, 2022 through and including February 28, 2023 (the "Fee Period"). In support of this Application, Stretto respectfully represents as follows:

## Jurisdiction and Venue

1.      The Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1, and the Fee Guidelines. Pursuant to the Local Guidelines. A certification of compliance with the Local Guidelines is attached hereto as **Exhibit A**.

## Background

4.      On July 5, 2022, each of the Debtors filed with the Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned chapter 11 cases. The Debtors are debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On July 13, 2022, the Court entered an order [Docket No. 67] (the "Notice and Claims Agent Order") authorizing the employment and retention of Stretto as claims and noticing agent to the Debtors effective as of July 5, 2022. On August 4, 2022, the Court entered an order [Docket No. 241] (the "Administrative Advisor Order") authorizing the employment and retention of Stretto as administrative advisor (in this capacity, the "Administrative Advisor") to the Debtors effective as of July 5, 2022. On August 4, 2022, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for professionals retained in these chapter 11 cases.

6.      Under the Administrative Advisor Order, Stretto is authorized to provide the

Debtors with a range of bankruptcy-related administrative services on an as-needed basis pursuant

to the Engagement Agreement (as defined in the Administrative Advisor Order), including, among

other things, (a) assisting with the preparation of the Debtors' schedules of assets and liabilities,

schedules of executory contracts and unexpired leases and statements of financial affairs;

(b) assisting with solicitation, balloting, tabulation and calculation of votes, as well as preparing

any appropriate reports required in furtherance of confirmation of any chapter 11 plan;

(c) generating an official ballot certification and testifying, if necessary, in support of the ballot

tabulation results for any chapter 11 plan(s) in these chapter 11 cases; (d) generating, providing

and assisting with claims objections, exhibits, claims reconciliation and related matters; and (e)

providing such other claims processing, noticing, solicitation, balloting and administrative services,

as may be requested by the Debtors from time to time.

## Relief Requested

7.      By this Application, Stretto requests interim allowance and approval of aggregate

fees in the amount of $145,224.48 on account of reasonable and necessary professional services

rendered during the Fee Period. Stretto is seeking allowance of the full amount of $145,224.48,

and is seeking payment of $145,224.48, which is the full amount of $145,224.48 inclusive of the

20% holdback ($29,044.89).

## Compensation Sought and Paid and its Source

8.      All services for which compensation is sought by Stretto herein were performed for

or on behalf of the Debtors.

9.      Except to the extent of any retainer paid to Stretto, Stretto has neither sought nor

received any payment or promises for payment from any source during the Fee Period in

connection with the matters described in this Application.  There is no agreement or understanding

between Stretto and any other person, other than affiliates, partners, managers, directors and employees of Stretto, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

10.     Pursuant to the Interim Compensation Order, Stretto prepared monthly fee statements during the Fee Period as filed with this Court at Docket Nos. 1008, 1075, and 1225. Further, this Application has been prepared in accordance with the procedures set forth in the Interim Compensation Order.

11.     The fees sought by this Application do not include any fees that may be payable by the Debtors for services provided by Stretto under the Notice and Claims Agent Order, which provides separate procedures for the payment of such fees and expenses.  Furthermore, no fees or expenses sought by this Application have been sought to be paid under the Notice and Claims Agent Order.

<u>**Summary of Services Rendered**</u>

12.     Stretto's employees provided 805.5 hours of services as Administrative Advisor to the Debtors during the Fee Period with a reasonable value of $145,224.48.

13.     Stretto maintains computerized records of the time spent by employees in connection with Stretto's role as Administrative Advisor to the Debtors. Detailed statements of hours spent rendering services to the Debtors in support of the compensation for fees incurred during the Fee Period are attached hereto as **<u>Exhibit B</u>** which (a) identify each employee that rendered services in each task category; (b) describe each service such employees performed; (c) set forth the number of hours in increments of one-tenth of an hour spent by each employee providing services; and (d) as applicable, list the particular type of expenses incurred.

14.     The following is a summary by category of the professional services provided by Stretto during the Fee Period.

A.　　　　　　　**Claims Reconciliation** –

Total Fees:　$30,363.76
Total Hours:　196.7

15.　　The services in this category includes preparing and review claim objection exhibits and supporting documents, related claims analysis, and communications with Debtors' professionals in connection therewith.

B.　　　　　　　**Distributions** –

Total Fees:　$138.96
Total Hours:　0.9

16.　　The services in this category include coordination of distributions and related communications.

C.　　　　　　　**Fee Applications** –

Total Fees:　$6,670.08
Total Hours:　43.2

17.　　The services in this category include the preparation and filing of Stretto's monthly fee statements and First Interim Fee Application.

D.　　　　　　　**Hearings** –

Total Fees:　$1,003.60
Total Hours:　6.5

18.　　The services in this category include preparation for and attendance at Debtors' omnibus hearings.

E.　　　　　　　**Schedules and Statements**

Total Fees:　$7,689.12
Total Hours:　49.8

19.     The services in this category include the preparation and filing of the Debtors'
schedules of assets and liabilities and statements of financial affairs, which required collecting data,
retrieving documents, and regular communication with the Debtors and their other professionals.

**F.        Tabulation**

Total Fees:    $99,358.96
Total Hours:   508.4

20.     This category includes work related to the solicitation and tabulation of Plan votes,
including but not limited to: (i) reviewing draft solicitation documents, including the Disclosure
Statement Order, Plan, Disclosure Statement, Ballots, and related notices; (ii) reviewing Plan class
descriptions and comparing to claim and schedule records for correct grouping of records for
service of voting and non-voting Solicitation Packages; (iii) receiving, reviewing, and tabulating
voted Ballots submitted in connection with the Plan; and (iv) preparation of draft voting
declaration.

**Stretto's Requested Compensation Should Be Allowed**

21.     Section 331 of the Bankruptcy Code provides for compensation of professionals
and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the
Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court
may award a professional employed under section 327 of the Bankruptcy Code "reasonable
compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary
expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria
for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the
> court should consider the nature, extent, and the value of such services,
> taking into account all relevant factors, including
>
> (a)      the time spent on such services;

- 6 -

> (b)      the rates charged for such services;
>
> (c)      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.      Stretto respectfully submits that the compensation sought herein by Stretto is reasonable, necessary, and appropriate given the complexity of these chapter 11 cases, the issues involved, the time expended, the rates charged for such services, the nature and extent of services provided, and the cost of comparable services outside of bankruptcy.

23.      As demonstrated in this Application and the exhibits hereto, Stretto's services were performed timely, efficiently, and effectively and without unnecessary duplication. In addition, the requisite work was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. Further, this Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

24.      In addition, **Exhibit B** hereto: (a) identifies the individuals that rendered services; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in increments of tenths of an hour) spent by each individual providing the services. Stretto

believes that the time entries set forth on **Exhibit B** comply with the requirements of Local Bankruptcy Rule 2016-1 and the Fee Guidelines.

25.    Accordingly, Stretto respectfully requests approval of the compensation sought herein.

### Certification of Compliance and Waiver

26.    The undersigned has reviewed the requirements of Local Rule 2016-1 and believes that this Application substantially complies therewith. To the extent that this Application does not comply in all respects with the requirements of Local Rule 2016-1, Stretto believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

27.    Stretto will provide notice of this Application in accordance with the Interim Compensation Order.  A copy of this Application is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  Stretto submit that no other or further notice be given.

WHEREFORE, Stretto respectfully requests entry of an order (a) allowing and authorizing, compensation in the amount of $145,224.48 for necessary services rendered for services rendered by Stretto as Administrative Advisor to the Debtors during the Fee Period, (b) directing payment by the Debtors of compensation in the amount of $145,224.48; (c) granting final allowance of such compensation and cost reimbursement amounts, and (d) granting such other and further relief as the Court deems just and proper.

Dated: April 21, 2023                                 Respectfully submitted,
Irvine, California

                                                      */s/ Brian Karpuk*
                                                      _____
                                                      Brian Karpuk
                                                      410 Exchange, Ste. 100
                                                      Irvine, California 92602
                                                      Tel:  (312) 523-9564

---

Email:  brian.karpuk@stretto.com

*Administrative Advisor for Debtors*
*and Debtors in Possession*

## EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**CERTIFICATION OF STRETTO, INC. REGARDING SECOND INTERIM
APPLICATION OF STRETTO FOR ALLOWANCE OF COMPENSATION FOR
SERVICESRENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
AS ADMINISTRATIVE ADVISOR TO THE DEBTORS
FOR THE PERIOD NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

I, Brian Karpuk, hereby certify that:

1.      I am Managing Director of Stretto, Inc. ("Stretto"), Administrative Advisor to the Debtors.

2.      I submit this certification in connection with Stretto's third interim application (the "Application")[2] for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtors' chapter 11 cases, for the period November 1, 2022 through February 28, 2023 (the "Fee Period").

3.      In compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Case,* effective February 5, 2013 (as adopted by General Order M-447) (the "Local Guidelines"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective June 17, 2013 (the "UST Guidelines", together with the Local Guidelines, the "Fee

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

Guidelines"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York, I certify that:

4.      I am the Certifying Professional designated by Stretto in respect of compliance with the Fee Guidelines.

5.      I am thoroughly familiar with the work performed on behalf of the Debtors by Stretto's professionals.

6.      In compliance with the Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines;

c.      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Stretto and generally accepted by Stretto's clients;

d.      in providing a reimbursable service in these chapter 11 cases, Stretto does not make a profit on such service, whether the service is performed by Stretto in house or through a third-party;

e.      no agreement or understanding exists between Stretto and any other person for the sharing of compensation to be received in connection with these chapter 11 cases;

f.      all services for which compensation is sought were provided on behalf of the Debtors and not on behalf of any other person; and

*[Remainder of Page Intentionally Left Blank]*

       g.     Stretto has provided the Debtors, their attorneys, and the U.S. Trustee with a statement of Stretto's fees and expenses accrued during the Fee Period contemporaneously with the service of a copy of the Application.

Dated: April 21, 2023
       Irvine, California

                                    */s/ Brian Karpuk*
                                      Brian Karpuk

**EXHIBIT B**

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/06/2022 | Leticia Sanchez | Director | Claims Reconciliation | Email correspondence with O. Acuna re update on Claims Reconciliation and claims objection process | 0.1 | $193.00 | $19.30 |
| 12/12/2022 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare omnibus objection exhibits | 3.5 | $193.00 | $675.50 |
| 12/14/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/14/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Partial USD Claims" exhibit | 2.0 | $193.00 | $386.00 |
| 12/15/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/16/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/20/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare claims analysis re: filed/scheduled claims | 3.9 | $193.00 | $752.70 |
| 12/20/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare claims analysis re: filed/scheduled claims, continued | 3.7 | $193.00 | $714.10 |
| 12/21/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare Modify Amount claims exhibits | 3.9 | $193.00 | $752.70 |
| 12/21/2022 | Adam Fialkowski | Director | Claims Reconciliation | Review, circulate final exhibits to case team | 1.7 | $193.00 | $328.10 |
| 12/21/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, coordinate updates to claim exhibits | 3.5 | $193.00 | $675.50 |
| 01/09/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claim objection exhibit | 2.6 | $193.00 | $501.80 |
| 01/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updated claim objection exhibits | 1.4 | $193.00 | $270.20 |
| 01/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Modify Amount Claims" claims objection exhibit | 2.0 | $193.00 | $386.00 |
| 01/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, comment on proposed order, claim objection exhibits from K&E team | 2.0 | $193.00 | $386.00 |
| 01/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, submit updated Modify Amount Claims Exhibits to K&E | 1.0 | $193.00 | $193.00 |
| 01/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updates to claim objection exhibits | 1.1 | $193.00 | $212.30 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, submit revised order, claim objection exhibits to K&E team | 1.9 | $193.00 | $366.70 |
| 01/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Partial USD Claims" claims objection exhibit | 2.9 | $193.00 | $559.70 |
| 01/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" claims objection exhibit | 3.3 | $193.00 | $636.90 |
| 01/19/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" claims objection exhibit | 3.3 | $193.00 | $636.90 |
| 01/19/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 2.1 | $193.00 | $405.30 |
| 01/24/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 1.1 | $193.00 | $212.30 |
| 01/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise USD Full, Partial claims objection exhibits | 2.3 | $193.00 | $443.90 |
| 01/25/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise USD Full, Partial claims objection exhibits | 2.5 | $193.00 | $482.50 |
| 01/25/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 0.8 | $193.00 | $154.40 |
| 01/26/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, circulate USD Full, Partial claims objection exhibits | 3.3 | $193.00 | $636.90 |
| 01/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, circulate USD Full, Partial claims objection exhibits | 2.2 | $193.00 | $424.60 |
| 01/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise, circulate claims objection exhibits to K&E, BRG teams | 1.3 | $193.00 | $250.90 |
| 01/27/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 3.6 | $193.00 | $694.80 |
| 02/04/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare analysis of total claims pool | 2.8 | $193.00 | $540.40 |
| 02/06/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with case counsel re: claims analysis matters | 1.1 | $193.00 | $212.30 |
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize, circulate Governmental Claim Objection Exhibits to K&E team | 2.5 | $193.00 | $482.50 |
| 02/08/2023 | Gregory Lesage | Associate | Claims Reconciliation | Prepare claim objection exhibit re: governmental claims | 1.4 | $187.00 | $261.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Disputed Amount Claims Objection Exhibit (Substantive) | 2.7 | $193.00 | $521.10 |
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Disputed Amount Claims Objection Exhibit with USD (Substantive) | 2.3 | $193.00 | $443.90 |
| 02/08/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise omnibus claims objection exhibits | 3.2 | $193.00 | $617.60 |
| 02/09/2023 | Adam Fialkowski | Director | Claims Reconciliation | Update, generate reclassified claim objection exhibits | 2.7 | $193.00 | $521.10 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2 - Disputed Amount Claims (Partial USD Claims) - Substantive Objection per comments from K&E team | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 1 - Disputed Amount Claims - Substantive Objection per comments from K&E team | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate Disputed Amount Claims Objection Exhibit (Substantive) to K&E team | 4.0 | $193.00 | $772.00 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2A - Disputed USD Claims (Full USD Claims) per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2B - Disputed USD Claims (Partial USD Claims) per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize, circulate Disputed Amount Claims Objection Exhibit (Substantive) to K&E team | 1.0 | $193.00 | $193.00 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 1 - Disputed Amount Claims per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Schedule | 4.0 | $193.00 | $772.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize updated Disputed Claims Schedule | 4.0 | $193.00 | $772.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review updated Disputed Claims Schedule | 2.0 | $193.00 | $386.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, attend call re Claim Objection Exhibits with K&E team | 0.5 | $193.00 | $96.50 |
| 02/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with case counsel re: governmental claims | 0.9 | $193.00 | $173.70 |
| 02/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise final omnibus objection exhibits | 2.3 | $193.00 | $443.90 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize Schedule 2 with Disputed USD claims (full, partial) | 1.2 | $193.00 | $231.60 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Schedule | 2.5 | $193.00 | $482.50 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update Disputed Claims Schedule per K&E comments | 3.0 | $193.00 | $579.00 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Schedule 1 with Disputed Amount Claims (Claims made in cryptocurrency that do not match the debtors' records) | 2.8 | $193.00 | $540.40 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Schedule 1 with Disputed Amount Claims (Claims made in cryptocurrency that do not match the debtors' records) | 2.7 | $193.00 | $521.10 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Schedule 2 with Disputed USD claims (full, partial) | 3.0 | $193.00 | $579.00 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed amount objection schedules | 2.2 | $193.00 | $424.60 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed USD objection schedules | 2.2 | $193.00 | $424.60 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Perform voting analysis of potential claims objections | 2.1 | $193.00 | $405.30 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Perform voting analysis of potential claims objections | 2.0 | $193.00 | $386.00 |
| 02/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed priority objection schedules | 2.7 | $193.00 | $521.10 |
| 02/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review objection exhibits for final changes | 1.9 | $193.00 | $366.70 |
| 02/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate updated Schedule 1 (Disputed Amount Claims) to K&E team | 1.5 | $193.00 | $289.50 |
| 02/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate claim objection data points to K&E team | 1.0 | $193.00 | $193.00 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with K&E team re status of claim action | 0.5 | $193.00 | $96.50 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise, circulate updated Schedule 1 (disputed amount claims) to K&E team | 3.5 | $193.00 | $675.50 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate Schedule 2 (full, partial disputed USD claims) to K&E team | 3.1 | $193.00 | $598.30 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise Schedule 2 (full, partial disputed USD claims) to K&E team | 2.0 | $193.00 | $386.00 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise, circulate updated Schedule 1 (disputed amount claims) to K&E team | 1.8 | $193.00 | $347.40 |
| 02/15/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise Voting Amount Report to reflect review and modifications of claims per the Omnibus Claim Objection (DN 993) | 3.0 | $193.00 | $579.00 |
| 02/16/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Teleconference with K&E team re: claim objection inquiries | 0.5 | $193.00 | $96.50 |
| 02/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Master Unredacted Claim Objection Schedule 1-3 | 2.1 | $193.00 | $405.30 |
| 02/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Master Unredacted Claim Objection Schedule 1-3 | 2.1 | $193.00 | $405.30 |
| 02/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Objection Schedule master file | 1.7 | $193.00 | $328.10 |
| 02/17/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with K&E team re: claim objections data analysis | 0.8 | $193.00 | $154.40 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Schedule 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Schedule 1 (disputed claim amounts) | 2.0 | $193.00 | $386.00 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Schedule 1 (disputed claim amounts) | 2.0 | $193.00 | $386.00 |
| 02/21/2023 | Adam Fialkowski | Director | Claims Reconciliation | Coordinate with K&E team re: updates to claim omnibus objection exhibits | 1.3 | $193.00 | $250.90 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Schedule 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 02/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updated claim objection exhibits | 1.9 | $193.00 | $366.70 |
| 02/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise claim objection exhibits | 1.6 | $193.00 | $308.80 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate First Omnibus Claim Objection Schedules 1-3 to BRG team | 1.8 | $193.00 | $347.40 |
| 02/23/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare, circulate claim objection data to K&E team | 2.3 | $193.00 | $443.90 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, format, import Schedules F claim data for Voyager Digital LLC | 1.9 | $193.00 | $366.70 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare further updated Claim Objection Schedule 1 (disputed claim amounts) | 1.8 | $193.00 | $347.40 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 1 (disputed claim amounts) | 0.7 | $193.00 | $135.10 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 2 (disputed USD claims) | 0.8 | $193.00 | $154.40 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Claim Objection Schedule 1 (disputed claim amounts) | 1.9 | $193.00 | $366.70 |
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, format, import Schedules F claims objection data for Voyager Digital Holdings, Inc. | 2.0 | $193.00 | $386.00 |
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, communications to K&E team re: omnibus claims objection order | 1.9 | $193.00 | $366.70 |
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 1 (disputed claim amounts) | 4.0 | $193.00 | $772.00 |
| | Contractual Discount | | | | | | ($7,590.94) |
| | **TOTAL** | | | | **196.7** | | **$30,363.76** |
| 01/03/2023 | Fred Brown | Managing Director | Distributions | Review communication, details re: upcoming distributions | 0.3 | $193.00 | $57.90 |
| 01/03/2023 | Fred Brown | Managing Director | Distributions | Review details, logistics for future check distributions | 0.6 | $193.00 | $115.80 |
| | Contractual Discount | | | | | | ($34.74) |
| | **TOTAL** | | | | **0.9** | | **$138.96** |
| 11/03/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 11/04/2022 | Leticia Sanchez | Director | Fee Applications | Review, analyze issues re First Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 11/04/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 1.0 | $193.00 | $193.00 |

**Exhibit B**

*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/14/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Second Monthly Fee Statement | 1.3 | $193.00 | $250.90 |
| 11/14/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 11/15/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 2.0 | $193.00 | $386.00 |
| 11/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Second Monthly Fee Statement | 0.7 | $193.00 | $135.10 |
| 12/13/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Third Monthly Fee Statement | 3.0 | $193.00 | $579.00 |
| 12/13/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Third Monthly Fee Statement | 1.0 | $193.00 | $193.00 |
| 12/15/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.3 | $193.00 | $57.90 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fourth Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Draft First Interim Fee Application | 3.5 | $193.00 | $675.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Review, edit First Interim Fee Application | 1.5 | $193.00 | $289.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.2 | $193.00 | $38.60 |
| 12/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on First Interim Fee Application | 1.2 | $193.00 | $231.60 |
| 12/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Fourth Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| 12/19/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.5 | $193.00 | $96.50 |
| 12/20/2022 | Nicholas Kennedy | Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.3 | $193.00 | $57.90 |
| 12/20/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.2 | $193.00 | $38.60 |
| 12/21/2022 | Brian Karpuk | Managing Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.2 | $193.00 | $38.60 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/21/2022 | Nicholas Kennedy | Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.2 | $193.00 | $38.60 |
| 01/03/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee application | 0.2 | $193.00 | $38.60 |
| 01/18/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fifth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 01/18/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Fifth Monthly Fee Statement | 0.7 | $193.00 | $135.10 |
| 01/19/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fifth Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 01/23/2023 | Leticia Sanchez | Director | Fee Applications | Review correspondence with A. Smith, R. Morrisey re comments regarding the first interim fee application of Stretto | 0.1 | $193.00 | $19.30 |
| 01/25/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 01/25/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re: First Interim Fee Application | 1.5 | $193.00 | $289.50 |
| 01/26/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re: First Interim Fee Application | 0.2 | $193.00 | $38.60 |
| 02/06/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Fifth Monthly Fee Statement | 0.2 | $193.00 | $38.60 |
| 02/07/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Fifth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 02/14/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Fifth Monthly Fee Statement | 0.3 | $193.00 | $57.90 |
| 02/14/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 02/14/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 02/15/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Sixth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 02/16/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Sixth Monthly Fee Statement | 1.7 | $193.00 | $328.10 |
| 02/16/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 0.7 | $193.00 | $135.10 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/21/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Sixth Monthly Fee Statement | 2.1 | $193.00 | $405.30 |
| 02/21/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 1.1 | $193.00 | $212.30 |
| 02/22/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Sixth Monthly Fee Application | 0.4 | $193.00 | $77.20 |
| 02/22/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Sixth Monthly Fee Statement | 0.2 | $193.00 | $38.60 |
| 02/22/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| | Contractual Discount | | | | | | ($1,667.52) |
| | **TOTAL** | | | | **43.2** | | **$6,670.08** |
| 02/07/2023 | Brian Karpuk | Managing Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/07/2023 | Adam Fialkowski | Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/07/2023 | Leticia Sanchez | Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/22/2023 | Leticia Sanchez | Director | Hearings | Attend omnibus hearing | 1.1 | $193.00 | $212.30 |
| | Contractual Discount | | | | | | ($250.90) |
| | **TOTAL** | | | | **6.5** | | **$1,003.60** |
| 11/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, update schedule amendments Schedule E/F, Part 1 | 3.5 | $193.00 | $675.50 |
| 11/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, update schedule amendments Schedule E/F, Part 1 | 2.0 | $193.00 | $386.00 |
| 11/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, analyze updated date file for amended schedules Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated customer data for Amended Schedule Schedule E/F, Part 1 (2.0); submit questions re same to Voyager (.5); compare underlying data file (1.5) | 4.0 | $193.00 | $772.00 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Review variance file for implementation into Amended Schedule Schedule E/F, Part 1 data (3.0); and submit questions re same to Voyager (1.0) | 4.0 | $193.00 | $772.00 |
| 11/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, analyze amended schedules data Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare redacted variance exhibits to amended Schedule F | 4.0 | $193.00 | $772.00 |
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare unredacted variance exhibits to amended Schedule F | 4.0 | $193.00 | $772.00 |
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Further review, revision of Schedule F exhibits | 0.6 | $193.00 | $115.80 |
| 11/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate updated amended schedule exhibits Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/11/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated amended schedules drafts and review materials re: same | 3.7 | $193.00 | $714.10 |
| 11/11/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare redacted exhibits to amended Schedule F | 2.3 | $193.00 | $443.90 |
| 11/11/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare unredacted exhibits to amended Schedule F | 2.2 | $193.00 | $424.60 |
| 11/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Deliver final amended schedules to counsel | 1.1 | $193.00 | $212.30 |
| 11/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Communications with N. Gavey re status of amended schedules and timeline of same | 0.2 | $193.00 | $38.60 |
| 11/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Coordinate updates to amended schedule exhibits Schedule E/F, Part 1 | 1.0 | $193.00 | $193.00 |
| 11/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate with case team re amended schedule updates | 2.2 | $193.00 | $424.60 |
| 11/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated exhibits for amended schedules Schedule E/F, Part 1 | 1.0 | $193.00 | $193.00 |
| 11/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Oversee, facilitate scheduled claim changes per Second Amended Schedules and related email services | 2.0 | $193.00 | $386.00 |
| | Contractual Discount | | | | | | ($1,922.28) |
| | **TOTAL** | | | | **49.8** | | **$7,689.12** |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/01/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.5 | $243.00 | $607.50 |
| 11/01/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.5 | $243.00 | $121.50 |
| 11/02/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.0 | $243.00 | $729.00 |
| 11/02/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.6 | $243.00 | $145.80 |
| 11/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.2 | $243.00 | $534.60 |
| 11/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.8 | $243.00 | $194.40 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.5 | $243.00 | $850.50 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 2.5 | $243.00 | $607.50 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review the status of the notional value for the tabulation report, and coordinate additional updates to tabulation report | 2.0 | $243.00 | $486.00 |
| 11/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.9 | $243.00 | $704.70 |
| 11/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.1 | $243.00 | $267.30 |
| 11/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.0 | $243.00 | $729.00 |
| 11/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.5 | $243.00 | $364.50 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate detailed Class 3 report with Schedule Data for all voting parties | 4.0 | $243.00 | $972.00 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated detailed Class 3 report with Schedule Data for all voting parties per comments from the committee | 3.8 | $243.00 | $923.40 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize, circulate detailed Class 3 report with Schedule and Claim Data | 3.0 | $243.00 | $729.00 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.8 | $243.00 | $680.40 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.5 | $243.00 | $121.50 |
| 11/10/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Analyze duplicate ballots submitted and identify voting versus non voting | 3.0 | $243.00 | $729.00 |
| 11/10/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 4.0 | $243.00 | $972.00 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.1 | $243.00 | $267.30 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 4.0 | $243.00 | $972.00 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 2.0 | $243.00 | $486.00 |
| 12/01/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.4 | $243.00 | $97.20 |
| 12/02/2022 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to creditor inquiries re common stock | 0.4 | $243.00 | $97.20 |
| 12/05/2022 | Jung Woo Song | Director of Securities | Tabulation | Review, follow-up re solicitation timeline | 0.5 | $268.00 | $134.00 |
| 12/06/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review drafts and redlines of the Amended Plan, Disclosure Statement Motion, and Disclosure Statement Exhibits in preparation of solicitation to equity holders | 3.8 | $243.00 | $923.40 |
| 12/06/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, comment on draft Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 12/06/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.4 | $243.00 | $97.20 |
| 12/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Communications with BRG and K&E re Claims Estimate for Updated Plan / DS | 0.5 | $243.00 | $121.50 |
| 12/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, finalize Conditional DS Motion and exhibits | 3.0 | $243.00 | $729.00 |
| 12/08/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/09/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/13/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.1 | $243.00 | $24.30 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/14/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/14/2022 | Jung Woo Song | Director of Securities | Tabulation | Attend matter re upcoming solicitation timeline and its requirements | 0.4 | $268.00 | $107.20 |
| 12/19/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review schedules in advance of solicitation | 1.0 | $243.00 | $243.00 |
| 12/19/2022 | Michael Deboissiere | Solicitation Associate | Tabulation | Review updated Question and Answer sheet to be posted to Stretto website for customer inquiries | 1.1 | $243.00 | $267.30 |
| 12/19/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review updated FAQ in preparation of respond to equity holder inquiries | 0.9 | $243.00 | $218.70 |
| 12/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review schedules in advance of solicitation | 1.0 | $243.00 | $243.00 |
| 12/22/2022 | Jung Woo Song | Director of Securities | Tabulation | Review various updated solicitation materials and timeline to prepare for the upcoming solicitation | 0.8 | $268.00 | $214.40 |
| 12/22/2022 | Jung Woo Song | Director of Securities | Tabulation | Follow up with public securities group of Stretto re preparation of upcoming solicitation and establishing a new voting record date for service of opt-in form upon equity holders | 0.6 | $268.00 | $160.80 |
| 12/22/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review Disclosure Statement Motion in preparation of solicitation to equity holders | 2.3 | $243.00 | $558.90 |
| 12/22/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.1 | $243.00 | $753.30 |
| 12/22/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.9 | $243.00 | $947.70 |
| 12/23/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |
| 12/23/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 12/27/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |
| 12/27/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.8 | $243.00 | $923.40 |
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 2.6 | $243.00 | $631.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information and solicitation procedures | 2.4 | $243.00 | $583.20 |
| 12/29/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/29/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |
| 12/29/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/30/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/30/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.1 | $243.00 | $753.30 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.7 | $243.00 | $656.10 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.7 | $243.00 | $413.10 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.7 | $243.00 | $413.10 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.0 | $243.00 | $243.00 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.1 | $243.00 | $753.30 |

**Exhibit B**

*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.2 | $243.00 | $534.60 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.3 | $243.00 | $315.90 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.0 | $243.00 | $486.00 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.7 | $243.00 | $656.10 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.2 | $243.00 | $291.60 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.9 | $243.00 | $704.70 |
| 01/09/2023 | Jung Woo Song | Director of Securities | Tabulation | Review revised Disclosure Statement, Plan, solicitation related materials for upcoming vote solicitation (1.1); follow up with Broadridge re: prepayment invoice for opt-in mailing for equity holders (.3) | 1.4 | $268.00 | $375.20 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 2.0 | $243.00 | $486.00 |
| 01/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.2 | $243.00 | $291.60 |
| 01/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/10/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Attend disclosure statement hearing | 2.3 | $243.00 | $558.90 |
| 01/11/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 1.5 | $243.00 | $364.50 |
| 01/11/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review Voting Amount Report re: comments from BRG on FiCentive voting amount, claim amount | 0.5 | $243.00 | $121.50 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/11/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with FINRA re: claims treatments, conversion mechanics | 0.4 | $268.00 | $107.20 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.0 | $243.00 | $243.00 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.2 | $243.00 | $534.60 |
| 01/12/2023 | Jung Woo Song | Director of Securities | Tabulation | Review the updated draft of the DS, DS Procedures | 0.9 | $268.00 | $241.20 |
| 01/13/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 1.4 | $243.00 | $340.20 |
| 01/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.8 | $243.00 | $194.40 |
| 01/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, finalize solicitation packages | 3.0 | $243.00 | $729.00 |
| 01/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.6 | $243.00 | $874.80 |
| 01/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, validate Class 9 equity class opt-in submission platform, tested the same | 0.7 | $268.00 | $187.60 |
| 01/16/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Prepare electronic voting ballots in case management system | 1.6 | $243.00 | $388.80 |
| 01/19/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, comment on Class 9 online opt-in form processing | 0.8 | $268.00 | $214.40 |
| 01/19/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare updates to online solicitation platform | 1.2 | $243.00 | $291.60 |
| 01/20/2023 | Jung Woo Song | Director of Securities | Tabulation | Attend matter re: service of Class 9 opt-in form to equity holders | 1.4 | $268.00 | $375.20 |
| 01/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.7 | $243.00 | $899.10 |
| 01/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.7 | $243.00 | $170.10 |

**Exhibit B**

*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.5 | $243.00 | $607.50 |
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.8 | $243.00 | $680.40 |
| 01/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan (.8); follow-up with A. Smith re: same (.2) | 1.0 | $243.00 | $243.00 |
| 01/23/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: processing Class 9 Opt-in form, submission procedures | 1.7 | $268.00 | $455.60 |
| 01/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.3 | $243.00 | $315.90 |
| 01/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.8 | $243.00 | $194.40 |
| 01/24/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various nominees, holders re: opt-in form submission procedures, online platform usage | 1.2 | $268.00 | $321.60 |
| 01/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review amended schedules | 1.3 | $243.00 | $315.90 |
| 01/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.7 | $243.00 | $899.10 |
| 01/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 4.0 | $243.00 | $972.00 |
| 01/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.0 | $243.00 | $243.00 |
| 01/27/2023 | Jung Woo Song | Director of Securities | Tabulation | Review interim tabulation result, equity holder opt-ins | 0.6 | $268.00 | $160.80 |
| 01/27/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 01/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, and MWE | 4.0 | $243.00 | $972.00 |
| 01/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate review of notional amounts for solicitation purposes | 1.3 | $243.00 | $315.90 |
| 01/30/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with nominees and equity holders re: opt-in election procedures, mechanics | 0.6 | $268.00 | $160.80 |
| 01/30/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.6 | $243.00 | $145.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/30/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, and MWE | 4.0 | $243.00 | $972.00 |
| 01/31/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, and MWE | 4.0 | $243.00 | $972.00 |
| 02/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to reflect review, classification of claims under Plan to K&E, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Oversee, coordinate research voting amounts with zero dollar notional values | 1.0 | $243.00 | $243.00 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 2.8 | $243.00 | $680.40 |
| 02/01/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update voting database | 2.7 | $243.00 | $656.10 |
| 02/01/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.4 | $243.00 | $340.20 |
| 02/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 0.7 | $268.00 | $187.60 |
| 02/02/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/02/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/02/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.3 | $243.00 | $801.90 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated tabulation report for Class 4A | 1.0 | $243.00 | $243.00 |
| 02/03/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.6 | $243.00 | $145.80 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.9 | $243.00 | $704.70 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/03/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence from A. Smith re: Class 4 voting data | 0.3 | $243.00 | $72.90 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/05/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate review of claims register for notional value | 1.7 | $243.00 | $413.10 |
| 02/06/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Review second solicitation materials for inquiries from shareholders. | 1.0 | $243.00 | $243.00 |
| 02/06/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries re: treatment of common stock, opt-in forms | 2.6 | $243.00 | $631.80 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review of notional amounts for solicitation purposes | 2.6 | $243.00 | $631.80 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, communicate interim tabulation results | 2.1 | $243.00 | $510.30 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, communicate interim tabulation results | 2.1 | $243.00 | $510.30 |
| 02/06/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.3 | $243.00 | $72.90 |
| 02/06/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 0.8 | $268.00 | $214.40 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.5 | $243.00 | $607.50 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, MWE teams | 3.9 | $243.00 | $947.70 |
| 02/07/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Analyze current Voting Amount Reports | 0.5 | $243.00 | $121.50 |
| 02/07/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Communications with K&E team re: Voting Amount Reports | 0.3 | $243.00 | $72.90 |
| 02/07/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.5 | $243.00 | $364.50 |
| 02/07/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/07/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 1.2 | $268.00 | $321.60 |
| 02/07/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with C. Okike re: voting information | 0.2 | $243.00 | $48.60 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/07/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.0 | $243.00 | $486.00 |
| 02/08/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.0 | $243.00 | $243.00 |
| 02/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.9 | $243.00 | $461.70 |
| 02/08/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.2 | $243.00 | $291.60 |
| 02/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.6 | $243.00 | $874.80 |
| 02/08/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update balloting database | 2.9 | $243.00 | $704.70 |
| 02/08/2023 | Jung Woo Song | Director of Securities | Tabulation | Review updated voting results, equity opt-in summary for validity, accuracy | 0.7 | $268.00 | $187.60 |
| 02/08/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith re: ballot information | 0.4 | $243.00 | $97.20 |
| 02/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.5 | $243.00 | $364.50 |
| 02/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.3 | $243.00 | $801.90 |
| 02/09/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.8 | $243.00 | $437.40 |
| 02/09/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, circulate voting, schedule analysis | 2.4 | $243.00 | $583.20 |
| 02/09/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Identify customers for voting, schedule analysis | 1.3 | $243.00 | $315.90 |
| 02/09/2023 | Jung Woo Song | Director of Securities | Tabulation | Review updated voting results, equity opt-in summary for validity, accuracy | 0.6 | $268.00 | $160.80 |
| 02/10/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Reconcile proof of claim file versus scheduled claimants per balloting records | 1.9 | $243.00 | $461.70 |
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize, circulate analysis re  Schedule 2A - Disputed USD Claims (Full USD Claims), Schedule 2B - Disputed USD Claims (Partial USD Claims) to K&E team | 2.0 | $243.00 | $486.00 |
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.1 | $243.00 | $753.30 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/13/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate updates to voting database, notices | 0.7 | $243.00 | $170.10 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.9 | $243.00 | $947.70 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.6 | $243.00 | $388.80 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet per mutual agreement (DN 991) | 1.0 | $243.00 | $243.00 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet per omnibus objection (DN 993) | 3.7 | $243.00 | $899.10 |
| 02/14/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.4 | $243.00 | $340.20 |
| 02/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 2.9 | $243.00 | $704.70 |
| 02/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Review equity opt-in submission list | 0.6 | $268.00 | $160.80 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, verify accuracy of daily voting results | 0.4 | $268.00 | $107.20 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Confer with Broadridge re: invoices for the opt-in form service to equity holders | 0.2 | $268.00 | $53.60 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 0.8 | $268.00 | $214.40 |
| 02/15/2023 | Alexa Westmoreland | Solicitation Associate | Tabulation | Prepare Release Opt In Notice electronic form | 0.6 | $243.00 | $145.80 |
| 02/15/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 2.0 | $243.00 | $486.00 |
| 02/15/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 0.5 | $243.00 | $121.50 |
| 02/15/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.3 | $243.00 | $558.90 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/16/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.6 | $243.00 | $631.80 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, verify accuracy of daily voting results | 0.3 | $268.00 | $80.40 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspondences with counsel re: completing procedures for updated ballots | 0.3 | $268.00 | $80.40 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders, nominees re: opt-in election | 1.1 | $268.00 | $294.80 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 0.6 | $268.00 | $160.80 |
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Tabulation Report with the Omnibus Claim Objections | 2.0 | $243.00 | $486.00 |
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.0 | $243.00 | $729.00 |
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/17/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.5 | $243.00 | $607.50 |
| 02/17/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/17/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate voting database updates | 0.4 | $243.00 | $97.20 |
| 02/17/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/17/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.3 | $243.00 | $558.90 |
| 02/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.0 | $243.00 | $729.00 |
| 02/21/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.2 | $268.00 | $321.60 |
| 02/21/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.5 | $243.00 | $121.50 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare revised solicitation ballots for customers | 1.8 | $243.00 | $437.40 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare updates to solicitation database | 1.7 | $243.00 | $413.10 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Communications with case professionals re: customer ballot requests | 1.2 | $243.00 | $291.60 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare notional value analysis of claims register | 1.6 | $243.00 | $388.80 |
| 02/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Email correspondence with K&E re preferred template for the Voting Report | 0.1 | $243.00 | $24.30 |
| 02/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/21/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.0 | $243.00 | $486.00 |
| 02/21/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith, R. Young, M. Mertz, P. Farley, Z. Piechr re: creditor inquiries; ballot information | 1.6 | $243.00 | $388.80 |
| 02/22/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager member re: voting information | 0.2 | $243.00 | $48.60 |
| 02/22/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith re: revised ballots | 0.5 | $243.00 | $121.50 |
| 02/22/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.6 | $268.00 | $428.80 |
| 02/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.0 | $243.00 | $729.00 |
| 02/22/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review voting database for necessary updates | 1.3 | $243.00 | $315.90 |
| 02/22/2023 | Brian Karpuk | Managing Director | Tabulation | Case planning correspondence | 0.8 | $193.00 | $154.40 |
| 02/22/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.5 | $243.00 | $364.50 |
| 02/23/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.1 | $268.00 | $294.80 |

**Exhibit B**

*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/23/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/23/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Call with A. Fialkowski re: ballot processing | 0.2 | $243.00 | $48.60 |
| 02/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, update Voting Declaration | 1.3 | $243.00 | $315.90 |
| 02/23/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare revised ballots for case creditors | 2.6 | $243.00 | $631.80 |
| 02/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.0 | $243.00 | $729.00 |
| 02/23/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions related opt-in forms. | 2.5 | $243.00 | $607.50 |
| 02/24/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with J. Garland re: ballot submission | 0.2 | $243.00 | $48.60 |
| 02/24/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 3.2 | $243.00 | $777.60 |
| 02/24/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/24/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.9 | $268.00 | $509.20 |
| 02/24/2023 | Gregory Lesage | Solicitation Associate | Tabulation | Review solicitation opt in forms | 1.2 | $243.00 | $291.60 |
| 02/24/2023 | Gregory Lesage | Solicitation Associate | Tabulation | Prepare Class 3 Hard Copy ballot tracker for non-ballot claims | 0.9 | $243.00 | $218.70 |
| 02/24/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update case ballot input system | 1.8 | $243.00 | $437.40 |
| 02/24/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate ballot, opt-in input process | 1.8 | $243.00 | $437.40 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.6 | $243.00 | $874.80 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, update tabulation report | 2.6 | $243.00 | $631.80 |
| 02/24/2023 | Jeff Demma | Solicitation Associate | Tabulation | Review opt in forms | 2.6 | $243.00 | $631.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/24/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 3.6 | $243.00 | $874.80 |
| 02/24/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Conference call, coordinate with case team re: ballot processing | 0.8 | $243.00 | $194.40 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Coordinate Hard Copy Ballot Entry process | 1.5 | $243.00 | $364.50 |
| 02/24/2023 | Clarissa Cu | Solicitation Associate | Tabulation | Review opt-out forms input in case management system for accuracy, completeness | 0.9 | $243.00 | $218.70 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 1.2 | $243.00 | $291.60 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E team | 4.0 | $243.00 | $972.00 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate Exhibits for Voting Declaration | 4.0 | $243.00 | $972.00 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.0 | $243.00 | $729.00 |
| 02/26/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager re: revised voting declaration | 0.2 | $243.00 | $48.60 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review revised ballot tracker for tabulation changes | 1.3 | $243.00 | $315.90 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review tabulation results for updates | 2.4 | $243.00 | $583.20 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review voting exhibits for changes | 1.6 | $243.00 | $388.80 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 2.3 | $243.00 | $558.90 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update, circulate tabulation report to K&E team | 2.5 | $243.00 | $607.50 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Exhibits for Voting Declaration | 3.6 | $243.00 | $874.80 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation of non-voting opt-in parties | 3.3 | $243.00 | $801.90 |
| 02/27/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring re: voting results | 0.6 | $268.00 | $160.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 3.9 | $243.00 | $947.70 |
| 02/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare ballot load template for remaining hard copy claims | 2.2 | $243.00 | $534.60 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Exhibits for Voting Declaration | 4.0 | $243.00 | $972.00 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated Exhibits for Voting Declaration per comments from K&E | 3.5 | $243.00 | $850.50 |
| 02/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, comment on voting declaration | 1.0 | $243.00 | $243.00 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated Voting Declaration per comments from K&E | 1.5 | $243.00 | $364.50 |
| 02/27/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.7 | $243.00 | $413.10 |
| 02/28/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager re: voting declaration | 0.2 | $243.00 | $48.60 |
| 02/28/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring re: voting results, submission of opt-in forms, confirmation hearing schedule | 1.2 | $268.00 | $321.60 |
| 02/28/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.3 | $243.00 | $72.90 |
| 02/28/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Exhibits for Voting Declaration per comments from K&E | 4.0 | $243.00 | $972.00 |
| 02/28/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review notional values of ballot tabulations | 0.6 | $243.00 | $145.80 |
| 02/28/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, update voting database | 3.4 | $243.00 | $826.20 |
| 02/28/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.1 | $243.00 | $267.30 |
| 02/28/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions related opt-in forms | 1.3 | $243.00 | $315.90 |
| | Contractual Discount | | | | | | ($24,839.74) |
| | **TOTAL** | | | | **508.4** | | **$99,358.96** |
| | Total Contractual Discount | | | | | | ($36,306.12) |
| | **GRAND TOTAL** | | | | | | **$145,224.48** |