Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| _____ ) | |
| In re: ) | **Chapter 11** |
| ) | |
| **VOYAGER DIGITAL HOLDINGS, INC.,** *et al.*,[1] ) | **Case No. 22-10943 (MEW)** |
| ) | |
| Debtors. ) | **(Jointly Administered)** |
| _____ ) | |

**SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR
COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO
THE DEBTORS FOR THE PERIOD FROM
DECEMBER 1, 2022 THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | Effective as of August 2, 2020 |
| Period for which Compensation and Reimbursement is Sought: | Decmeber 1, 2022 through March 31, 2023 |
| Total Amount of Fees Requested: | $                     478,046.00 |
| Amount of Expense Reimbursement Sought | $                              - |
| Total Amount of Fees and Expense: | **$               478,046.00** |

This is an:  __Monthly    X Interim    __Final Application

---

[1]  The Debtors in these chapter 11 cases, along with the four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

**PRIOR FEE APPLICATIONS FILED**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/17/2022 Dkt. 653 | 8/1/2022 - 10/31/2022 | $ 749,232.00 | $ - | $ 599,385.60 | $ - |
| 12/14/2022 Dkt. 724 | 11/1/2022 - 11/30/2022 | $ 118,285.00 | $ - | $ 94,628.00 | $ - |
| 2/13/2023 Dkt. 994 | 12/1/2022 - 12/31/2022 | $ 31,520.00 | $ - | $ 25,216.00 | $ - |
| 2/20/2023 Dkt. 1026 | 1/1/2023 - 1/31/2023 | $ 168,590.00 | $ - | $ 134,872.00 | $ - |
| 3/23/2023 Dkt. 1219 | 2/1/2023 - 2/28/2023 | $ 170,343.00 | $ - | $ - | $ - |
| 4/18/2023 Dkt. 1316 | 3/1/2023 - 3/31/2023 | $ 107,593.00 | $ - | $ - | $ - |
| **TOTAL** | | **$ 1,345,563.00** | **$ -** | **$854,101.60** | **$ -** |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 2/13/2023 Dkt. 995 | 8/1/2022 - 11/30/2022 | $ 867,517.00 | $ - | $ - | $ - |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period December 1, 2022 through March 31, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Firm Retention** | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 1.1 | $1,276.00 |
| Stern, Nethaniel | Consultant | $630.00 | 1.8 | $1,134.00 |
| **Professional Subtotal:** | | | **4.4** | **$4,150.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Gutierrez, Dalia | Consultant | $250.00 | 32.9 | $8,225.00 |
| **Professional Subtotal:** | | | **32.9** | **$8,225.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 7.4 | $8,584.00 |
| Edwards, Banks | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Partner/Principal | $1,160.00 | 10.4 | $12,064.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 18.2 | $21,112.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 74.9 | $86,884.00 |
| Ulleweit, Michael | Partner/Principal | $1,160.00 | 1.0 | $1,160.00 |
| Cooper, Matt | Managing Director | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 64.7 | $75,052.00 |
| Schaefer, Eric | Senior Manager | $1,020.00 | 17.4 | $17,748.00 |
| Tucker, Erin | Senior Manager | $1,020.00 | 0.5 | $510.00 |
| Boyd, Anna | Manager | $870.00 | 2.2 | $1,914.00 |
| Cooper, Kenny | Manager | $870.00 | 10.5 | $9,135.00 |
| Paradis, Matt | Manager | $870.00 | 3.5 | $3,045.00 |
| Pickering, Maria | Manager | $870.00 | 1.7 | $1,479.00 |
| Azus, Scott | Senior Consultant | $750.00 | 66.3 | $49,725.00 |
| Harold, Robert | Senior Consultant | $750.00 | 17.1 | $12,825.00 |
| He, Jiasui | Senior Consultant | $750.00 | 60.6 | $45,450.00 |
| Roldan, Carolina | Senior Consultant | $750.00 | 0.2 | $150.00 |
| Heyman, Tom | Consultant | $630.00 | 40.8 | $25,704.00 |
| Liu, Lily | Consultant | $630.00 | 2.7 | $1,701.00 |
| Stern, Nethaniel | Consultant | $630.00 | 70.6 | $44,478.00 |
| Weiss, Thomas | Consultant | $630.00 | 34.1 | $21,483.00 |
| Wilson, Clinton | Consultant | $630.00 | 38.4 | $24,192.00 |
| **Professional Subtotal:** | | | **544.3** | **$465,671.00** |
| **Total** | Blended Rate: | $821.95 | **581.6** | **$478,046.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period December 1, 2022 through March 31, 2023

| Categories | Hours | Fees |
|---|---|---|
| Firm Retention | 4.4 | $4,150.00 |
| Preparation of Fee Applications | 32.9 | $8,225.00 |
| Tax Advisory Services | 544.3 | $465,671.00 |
| **Fees Category Subtotal :** | **581.6** | **$478,046.00** |

Deloitte Tax LLP
1111 Bagby, Suite 4500
Houston, TX 77002
Telephone: 713.982.3805
Facsimile: 877.501.1621
Ala'a Boulos
*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **VOYAGER DIGITAL HOLDINGS, INC.,** *et al.*,[1] | ) | **Case No. 22-10943 (MEW)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR
COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES
PROVIDER TO THE DEBTORS FOR THE PERIOD FROM
<u>DECEMBER 1, 2022 THROUGH MARCH 31, 2023</u>**

Deloitte Tax LLP ("<u>Deloitte Tax</u>" or "<u>Applicant</u>"), as tax services provider to Voyager

Digital Holdings, Inc. and its affiliated debtor entities as debtors and debtors-in-possession

(collectively, the "<u>Debtors</u>") in these chapter 11 cases, hereby seeks interim allowance and

payment of compensation and reimbursement of expenses pursuant to section 330 of title 11 of the

United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "<u>Bankruptcy Rules</u>"), and rule 2016-1 of the Local Bankruptcy Rules for the

Southern District of New York (the "<u>Local Rules</u>"), for the period commencing December 1, 2022

through and including March 31, 2023 (the "<u>Application Period</u>"). In support of this application

(the "<u>Fee Application</u>"), Deloitte Tax respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).   Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; and (iii) rule 2016-1 of the Local Rules.

## BACKGROUND

3.      On July 5, 2022 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 18].

4.      On August 4, 2022, the Court entered the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Compensation Order").

## RETENTION OF DELOITTE TAX

5.      On September 29, 2022, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022* [Docket No. 478] (the "Retention Application").

6.      On October 20, 2022, the Court entered an order approving the Retention Application [Docket No. 578] (the "Retention Order").

## RELIEF REQUESTED

7.      By this Fee Application, Deloitte Tax respectfully requests interim allowance of 100% of its fees in the amount of $478,046.00 as compensation for professional services rendered to the Debtors during the Application Period.  Deloitte Tax did not incur any expenses during the Application Period.  Deloitte Tax submits this Fee Application in accordance with the Retention Order and Compensation Order.  All services for which Deloitte Tax requests compensation were performed for the Debtors.

## BASIS FOR RELIEF

8.      This is the second interim fee application filed by Deloitte Tax in these cases.  In connection with the professional services rendered, by this Fee Application, Deloitte Tax seeks compensation in the amount of $478,046.00.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Application Period is attached hereto as Exhibit A. Exhibit A: (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

9.      Deloitte Tax did not incur any expenses in connection with the services performed for the Debtors during the Application Period.

3

10.     No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

11.     Deloitte Tax provides below an overview of the services it rendered as tax services provider to the Debtors during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application Period are also provided in the attached Exhibits.

**Firm Retention:**

**Hours 4.4, Amount $4,150.00**

Deloitte Tax reviewed certain documents related to its retention as tax services provider for the Debtors.

**Tax Advisory Services:**

**Hours 544.3, Amount $465,671.00**

•     Deloitte Tax performed services related to analyzing the tax transaction flow process related to the various services offered by the Debtors, including the lending process, brokerage services, staking operations and trading activities.  In addition, Deloitte Tax analyzed data to assist the Debtors with developing a tax position around accounting methodology to track basis in transactions conducted on the Debtors' digital asset platform (including the proprietary VGX token) and the acquired digital asset platform that generated these tokens.

•     Deloitte Tax advised on the Debtors' tax information reporting requirements (i.e. Form 1099) that may be required of it related to providing customer rewards, being an intermediary on behalf of customers and other customer related transactions.   Deloitte Tax also advised the

Debtors with respect to the potential tax implications from the initial transaction with its Canadian parent entity and helped the Debtors formulate tax accounting methodology to be used in tracking tax basis of the various assets included in transactions using the Debtors' digital asset platform.

**Preparation of Fee Applications:**

**Hours 26.6, Amount $6,650.00**

- During the Application Period, Deloitte Tax prepared its December monthly fee statement [D.I. 994], first interim fee application [D.I. 995], January monthly fee statement [D.I. 1026], February monthly fee statement [D.I. 1219] and March monthly fee statement [D.I. 1316] in accordance with the Compensation Order.

## ALLOWANCE OF COMPENSATION

12.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $478,046.00.

13.    During the Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $821.95.

14.    Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED

15.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(a)    the time spent on such services;

(b)    the rates charged for such services;

(c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

16.    The services for which Deloitte Tax seeks compensation in this Application Period were necessary and beneficial to the Debtors and were performed economically, effectively, and efficiently.  The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## **CERTIFICATE OF COMPLIANCE AND WAIVER**

17.    The undersigned representatives of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-1 of the Local Rules and that the Fee Application substantially complies with that Local Rule.  To the extent that the Fee Application does not

comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such

deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting

interim allowance of compensation for professional services rendered to the Debtors by Deloitte

Tax during the Application Period in the amount of $478,046.00; (ii) authorizing and directing the

Debtors to pay all such amounts to Deloitte Tax to the extent not previously paid; and (iii) granting

such other and relief as may be just and proper.

Dated: April 20, 2023
Houston, Texas

Respectfully submitted,

DELOITTE TAX LLP

 /s/ Ala'a Boulos
Ala'a Boulos
Partner
1111 Bagby, Suite 4500
Houston, TX 77002
Telephone: 713.982.3805
Facsimile: 877.501.1621

Deloitte Tax LLP
1111 Bagby, Suite 4500
Houston, TX 77002
Telephone: 713.982.3805
Facsimile: 877.501.1621
Ala'a Boulos
*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **VOYAGER DIGITAL HOLDINGS, INC.,** *et al.*,[1] | **Case No. 22-10943 (MEW)** |
| Debtors. | **(Jointly Administered)** |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTORSFOR THE PERIOD DECEMBER 1, 2022 THROUGH MARCH 31, 2023**

Ala'a Boulos, depose and say:

1.      I am partner of Deloitte Tax LLP ("Deloitte Tax"), which has an office located at 1111 Bagby Street, Suite 4500, Houston, Texas. I make this certification in connection with the second interim fee application (the "Interim Fee Application") of Deloitte Tax, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte Tax's compliance with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on January 29, 2013 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines").

---

[1] The Debtors in these chapter 11 cases, along with the four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Interim Fee Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees sought in the Interim Fee Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Interim Fee Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax clients.

d.      Deloitte Tax did not request any expenses in the Interim Fee Application.

e.      No agreement or understanding exists between Deloitte Tax and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

g.      Deloitte Tax has not entered into any agreement with the Office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Interim Fee Application were provided to the appropriate parties on or about the date set for the filing of Interim Fee Application by the Court in its order regarding compensation procedures.

2

Dated: April  20, 2023

_/s/ *Ala'a Boulos*_____

Declarant:  Ala'a Boulos
Title:  Partner

# Exhibit A

**Professional Fees for the Period**
**December 1, 2022 through March 31, 2023**

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Firm Retention_** | | | | |
| 01/25/2023 | | | | |
| Stern, Nethaniel | Clear comments from A. Turenshine (Deloitte) on the engagement letters. | $630.00 | 1.0 | $630.00 |
| 01/31/2023 | | | | |
| Boulos, Ala'a | Call with C. Gibian, A. Turenshine (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine, A. Boulos (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| 03/10/2023 | | | | |
| Stern, Nethaniel | Update engagement letter related to compliance services appendix to include returns for 2022 and 2023. | $630.00 | 0.8 | $504.00 |
| 03/13/2023 | | | | |
| Krozek, Derek | Review draft engagement letter related to tax compliance services. | $1,160.00 | 1.1 | $1,276.00 |
| Subtotal for Firm Retention: | | | 4.4 | $4,150.00 |
| **_Preparation of Fee Applications_** | | | | |
| 12/05/2022 | | | | |
| Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee statement. | $250.00 | 4.2 | $1,050.00 |
| 12/06/2022 | | | | |
| Gutierrez, Dalia | Prepare November monthly fee statement. | $250.00 | 2.9 | $725.00 |
| 12/07/2022 | | | | |
| Gutierrez, Dalia | Update November fee statement. | $250.00 | 0.9 | $225.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Preparation of Fee Applications_** | | | | |
| 12/12/2022 | | | | |
| Gutierrez, Dalia | Prepare first draft of Voyager first interim fee application. | $250.00 | 4.2 | $1,050.00 |
| 01/04/2023 | | | | |
| Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee statement. | $250.00 | 1.5 | $375.00 |
| 01/05/2023 | | | | |
| Gutierrez, Dalia | Update December monthly fee statement. | $250.00 | 1.0 | $250.00 |
| 01/12/2023 | | | | |
| Gutierrez, Dalia | Revise first interim fee application. | $250.00 | 0.5 | $125.00 |
| 02/06/2023 | | | | |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 3.3 | $825.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 2.6 | $650.00 |
| 02/08/2023 | | | | |
| Gutierrez, Dalia | Prepare January monthly fee statement. | $250.00 | 2.6 | $650.00 |
| 03/06/2023 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |
| 03/10/2023 | | | | |
| Gutierrez, Dalia | Prepare February monthly fee statement. | $250.00 | 1.4 | $350.00 |
| 03/15/2023 | | | | |
| Gutierrez, Dalia | Revise February monthly fee statement. | $250.00 | 1.3 | $325.00 |
| Subtotal for Preparation of Fee Applications: | | | 32.9 | $8,225.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 12/01/2022 | | | | |
| Roldan, Carolina | Draft questions pertaining to Form 1099 delivery and the related user agreement to be shared with W. Chan (Voyager Controller) for reporting purposes. | $750.00 | 0.2 | $150.00 |
| 12/05/2022 | | | | |
| Forrest, Jonathan | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, C. Gibian, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, C. Gibian, T. Weiss (Deloitte). | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), J. Forrest, C. Gibian, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, C. Gibian, T. Heyman (Deloitte). | $630.00 | 0.5 | $315.00 |
| 12/07/2022 | | | | |
| Boyd, Anna | Review IRS proof of claim submission in bankruptcy. | $870.00 | 0.3 | $261.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 12/07/2022 | | | | |
| Turenshine, Aaron | Review IRS priority tax claim, considering potential impact to restructuring analysis. | $1,160.00 | 0.5 | $580.00 |
| 12/16/2022 | | | | |
| Forrest, Jonathan | Discussion with C. Gibian, A. Turenshine (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discussion with A. Turenshine, J. Forrest (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Discussion with A. Turenshine, T. Weiss (Deloitte) regarding digital asset inventory rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare monthly inventory roll with new client provided data regarding same. | $630.00 | 2.2 | $1,386.00 |
| Turenshine, Aaron | Discussion with C. Gibian, J. Forrest (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with T. Heyman, T. Weiss (Deloitte) regarding digital asset inventory rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Compare detail on Voyager asset inventory roll over month over month activity to check mark to market treatment of the various assets. | $630.00 | 0.3 | $189.00 |
| Weiss, Thomas | Discussion with T. Heyman, A. Turenshine (Deloitte) regarding digital asset inventory rollforward. | $630.00 | 0.4 | $252.00 |
| 12/18/2022 | | | | |
| Turenshine, Aaron | Analyze digital asset inventory and customer payable rollforward schedules to assess treatment of identified items. | $1,160.00 | 3.8 | $4,408.00 |
| Weiss, Thomas | Review inventory data to compare inventory rollforward, customer payable rollforward data. | $630.00 | 2.2 | $1,386.00 |

4

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **12/19/2022** | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly rollforward data for December 2021 with new client provided support regarding same. | $630.00 | 2.2 | $1,386.00 |
| Turenshine, Aaron | Summarize observations on digital asset inventory and customer payable rollforward schedules. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review asset inventory information in order to draft questions to be shared with M. Bukauskaite (Voyager finance) related to unanticipated differences in the rollforward. | $630.00 | 2.7 | $1,701.00 |
| **12/27/2022** | | | | |
| Turenshine, Aaron | Review responses provided by M. Bukaukaiste (Voyager Digital) regarding digital asset inventory and customer payable rollforward schedules. | $1,160.00 | 2.5 | $2,900.00 |
| **12/28/2022** | | | | |
| Boulos, Ala'a | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Forrest, Jonathan | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 12/28/2022 | | | | |
| Krozek, Derek | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| 01/02/2023 | | | | |
| Turenshine, Aaron | Review accounting treatment including valuation of accounting entries of the asset inventory rollforward. | $1,160.00 | 2.2 | $2,552.00 |
| 01/03/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Call with A. Turenshine, T. Heyman, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Call with J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/03/2023 | | | | |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $630.00 | 1.0 | $630.00 |
| Krozek, Derek | Call with J. Forrest, A. Boulos, A. Turenshine, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with J. Forrest, A. Boulos, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with C. Gibian, T. Heyman, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Gibian, T. Heyman (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $630.00 | 1.0 | $630.00 |
| 01/04/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/04/2023 | | | | |
| Forrest, Jonathan | Call with A. Sexton, S. Cantor (Kirkland & Ellis), A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Call with C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Call with J. Forrest (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with A. Boulos, J. Forrest, A. Turenshine, D. Krozek (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Boulos, J. Forrest, A. Turenshine, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding tax data to support tax accounting method. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/04/2023 | | | | |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with A. Boulos, J. Forrest, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| 01/05/2023 | | | | |
| Edwards, Banks | Call with J. Forrest, C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with B. Edwards, C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with J. Forrest, B. Edwards (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |
| Paradis, Matt | Review potential withholding tax penalty related to 2020 and 2021 distribution activities. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Summarize reconciliations performed to date with respect to annual asset inventory rolls. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Update customer tax information reporting analysis for 2020/2021. | $1,160.00 | 0.5 | $580.00 |
| 01/09/2023 | | | | |
| Forrest, Jonathan | Discuss next steps related to tax reporting with C. Gibian, A. Turenshine, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Draft description of support and methodology for calculating taxable income. | $1,160.00 | 1.3 | $1,508.00 |
| Gibian, Craig | Discuss next steps related to tax reporting with J. Forrest, A. Turenshine, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 01/09/2023 | | | | |
| Krozek, Derek | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, A. Turenshine, M. Pickering (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Pickering, Maria | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| 01/10/2023 | | | | |
| Gibian, Craig | Draft description of methodology for calculating clear reflection of income. | $1,160.00 | 0.6 | $696.00 |
| 01/11/2023 | | | | |
| Turenshine, Aaron | Review disclosure statement draft. | $1,160.00 | 1.0 | $1,160.00 |
| 01/12/2023 | | | | |
| Gibian, Craig | Prepare draft disclosure statement for calculation of taxable income. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.9 | $567.00 |
| Liu, Lily | Review potential withholding tax penalty related to historical distribution activities. | $630.00 | 1.0 | $630.00 |
| 01/13/2023 | | | | |
| Azus, Scott | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| Azus, Scott | Analyze August 2020 financial data to compare inventory and payables. | $750.00 | 2.0 | $1,500.00 |
| Forrest, Jonathan | Discuss with C. Gibian, A. Turenshine, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |

## Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/13/2023 | | | | |
| Gibian, Craig | Discuss with J. Forrest, A. Turenshine, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Harold, Robert | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, S. Azus, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| Harold, Robert | Analyze December 2020 inventory, customer payables and revenue schedules for accounting treatment. | $750.00 | 1.5 | $1,125.00 |
| Harold, Robert | Review results of analysis and next steps for preparing monthly rollfowards. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Call with A. Turenshine, E. Schaefer, T. Weiss, S. Azus, R. Harold (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Analyze monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 2.3 | $1,725.00 |
| Heyman, Tom | Call with A. Turenshine, E. Schaefer, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) regarding work analyzing monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Analyze monthly asset/liability schedule for November 2020 to track asset basis. | $630.00 | 2.1 | $1,323.00 |
| Krozek, Derek | Discuss with J. Forrest, C. Gibian, A. Turenshine (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |

11

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/13/2023 | | | | |
| Liu, Lily | Call with M. Paradis, A. Turenshine (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $630.00 | 0.5 | $315.00 |
| Paradis, Matt | Call with L. Liu, A. Turenshine (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $870.00 | 0.5 | $435.00 |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $1,020.00 | 1.0 | $1,020.00 |
| Schaefer, Eric | Review September 2020 books and records tracing payable asset and inventory balances to recalculate revenue and expense totals. | $1,020.00 | 2.0 | $2,040.00 |
| Schaefer, Eric | Review month to month asset inventory rolls to assess issues with external reporting. | $1,020.00 | 0.7 | $714.00 |
| Turenshine, Aaron | Call with M. Paradis, L. Liu (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) regarding work analyzing monthly asset/liability schedules from inception to 2020 year end. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with J. Forrest, C. Gibian, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/13/2023 | | | | |
| Weiss, Thomas | Call with A. Turenshine, E. Schaefer, T. Heyman, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Call with T. Heyman, A. Turenshine (Deloitte) regarding analyzing monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Review Voyager October 2020 financial data to assess reporting methods and gather an understanding of their revenue, expense and payable items. | $630.00 | 2.4 | $1,512.00 |
| 01/16/2023 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the 2021 tax year. | $1,160.00 | 1.4 | $1,624.00 |
| Turenshine, Aaron | Review penalty exposure calculation for non-filing of Form 1099s for tax years 2020 and 2021. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Call with D. Krozek, C. Gibian (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/17/2023 | | | | |
| Azus, Scott | Reconcile August 2020 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances reconcile. | $750.00 | 1.3 | $975.00 |
| Azus, Scott | Reconcile May 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances reconcile. | $750.00 | 1.0 | $750.00 |
| Harold, Robert | Reconcile December 2020, November 2021 and December 2021 monthly customer payable and inventory rollovers to compare ending balances. | $750.00 | 2.5 | $1,875.00 |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 6.0 | $4,500.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for July '21 to track asset basis. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for August '21 to track asset basis. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for November 2020 to track asset basis. | $630.00 | 1.9 | $1,197.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the 2022 tax year. | $1,160.00 | 2.5 | $2,900.00 |
| Paradis, Matt | Review potential withholding tax penalty related to 2020 and 2021 distribution activities. | $870.00 | 2.0 | $1,740.00 |
| Schaefer, Eric | Prepare summary template to organize and present the month over month roll forwards balances on customer payable and in house inventory. | $1,020.00 | 0.9 | $918.00 |

14

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/17/2023 | | | | |
| Schaefer, Eric | Update September 2020 customer payable and inventory roll forward balance to compute the potential mark adjustment to be booked in the month closing files. | $1,020.00 | 2.3 | $2,346.00 |
| Turenshine, Aaron | Analyze monthly inventory and customer payable rollforward schedules. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Roll over September data and October activity to check whether inventory, payables and activities reconcile. | $630.00 | 4.3 | $2,709.00 |
| 01/18/2023 | | | | |
| Azus, Scott | Compare May 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances compare. | $750.00 | 1.2 | $900.00 |
| Azus, Scott | Prepare June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.3 | $975.00 |
| Azus, Scott | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, J. He, E. Schaefer (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Call with A. Turenshine, T. Heyman, T. Weiss, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Compare year over year monthly asset inventory rollovers in order to  compare ending balances. | $750.00 | 2.5 | $1,875.00 |
| He, Jiasui | Continue to create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 5.1 | $3,825.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/18/2023 | | | | |
| He, Jiasui | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for July '21 to track asset basis. | $630.00 | 2.1 | $1,323.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for August '21 to track asset basis. | $630.00 | 2.2 | $1,386.00 |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, J. He, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| 01/19/2023 | | | | |
| Azus, Scott | Prepare June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.5 | $1,125.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Azus, Scott | Review June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.5 | $1,125.00 |
| Azus, Scott | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, R. Harold (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Call with T. Weiss, T. Heyman, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $750.00 | 0.5 | $375.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| Harold, Robert | Call with A. Turenshine (Deloitte) regarding monthly inventory and customer payable rollforwards. | $750.00 | 1.0 | $750.00 |
| Harold, Robert | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Call with S. Azus, T. Weiss, T. Heyman (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Meeting with A. Turenshine, T. Weiss, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $750.00 | 1.1 | $825.00 |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 2.5 | $1,875.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| He, Jiasui | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, E. Schaefer, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Azus, T. Weiss, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly asset/liability schedule for the 2021 period in order to track inventory asset basis. | $630.00 | 1.6 | $1,008.00 |
| Heyman, Tom | Analyze monthly asset/liability schedule for the August 2021 period in order to track inventory asset basis. | $630.00 | 1.7 | $1,071.00 |
| Liu, Lily | Perform updates to the tax reporting penalty calculation. | $630.00 | 1.2 | $756.00 |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,020.00 | 0.5 | $510.00 |
| Schaefer, Eric | Perform testing of client monthly workpapers in order to compare to journal entries for the August - November 2021 period. | $1,020.00 | 5.0 | $5,100.00 |
| Stern, Nathaniel | Tie income items from monthly roll forward reconciliations to 2020-2022 unaudited income statements. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Stern, Nethaniel | Meeting with A. Turenshine, R. Harold, T. Weiss, C. Wilson (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |
| Turenshine, Aaron | Meeting with R. Harold, T. Weiss, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with R. Harold (Deloitte) regarding monthly inventory and customer payable rollforwards. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Call with A. Turenshine, E. Schaefer, T. Heyman, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Call with S. Azus, T. Heyman, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with A. Turenshine, R. Harold, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |
| Weiss, Thomas | Prepare year over year monthly asset inventory roll to check against Company beginning and ending balances. | $630.00 | 3.9 | $2,457.00 |
| Wilson, Clinton | Meeting with A. Turenshine, R. Harold, T. Weiss, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Wilson, Clinton | Tie income items from monthly roll forward to 2020-2022 unaudited income statements. | $630.00 | 1.6 | $1,008.00 |
| 01/20/2023 | | | | |
| Azus, Scott | Compare June 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances compare. | $750.00 | 1.5 | $1,125.00 |
| Azus, Scott | Call with R. Harold (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Boulos, Ala'a | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Boulos, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Harold, Robert | Call with S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Reconcile December 2020, November 2021 and December 2021 monthly customer payable and inventory rollovers - create monthly rollforwards using source data to compare ending balances. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/20/2023 | | | | |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 1.4 | $1,050.00 |
| He, Jiasui | Call with C. Wilson (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.6 | $450.00 |
| Heyman, Tom | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Call with A. Turenshine (Deloitte) regarding next steps on income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Boulos, A. Turenshine (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Schaefer, Eric | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $1,020.00 | 0.8 | $816.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with D. Krozek (Deloitte) regarding next steps on income tax reporting. | $1,160.00 | 0.5 | $580.00 |

21

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/20/2023 | | | | |
| Weiss, Thomas | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Call with J. He (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.6 | $378.00 |
| 01/22/2023 | | | | |
| He, Jiasui | Reconcile asset inventory rolls provided by Company for various months in 2020 and 2021. | $750.00 | 1.0 | $750.00 |
| Schaefer, Eric | Update assigned asset inventory monthly roll ups comments. | $1,020.00 | 2.0 | $2,040.00 |
| Weiss, Thomas | Review monthly roll schedules (October 2020, March 2021 and April 2021) to develop questions to understand profit and loss/ beginning and ending balances. | $630.00 | 1.2 | $756.00 |
| 01/23/2023 | | | | |
| Azus, Scott | Meeting with R. Harold, N. Stern, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $750.00 | 0.7 | $525.00 |
| Harold, Robert | Meeting with S. Azus, N. Stern, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $750.00 | 0.7 | $525.00 |
| He, Jiasui | Create a summary page on the "Monthly Admin Expenses" and " Blockchain Recovery" line items of financial data for months from June '20 through March '22 for analysis. | $750.00 | 2.1 | $1,575.00 |
| He, Jiasui | Call with E. Schaefer (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.9 | $675.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/23/2023 | | | | |
| Heyman, Tom | Draft list of questions/request list for Voyager to provide additional information on monthly asset schedules for July '20 - December '21 | $630.00 | 1.6 | $1,008.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the combined history of the group. | $1,160.00 | 2.0 | $2,320.00 |
| Schaefer, Eric | Call with A. Turenshine (Deloitte) to discuss observations from analyzing monthly inventory and customer payable rollforward schedules. | $1,020.00 | 0.8 | $816.00 |
| Schaefer, Eric | Call with J. He (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $1,020.00 | 0.9 | $918.00 |
| Stern, Nathaniel | Meeting with S. Azus, R. Harold, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $630.00 | 0.7 | $441.00 |
| Turenshine, Aaron | Call with E. Schaefer (Deloitte) to discuss observations from analyzing monthly inventory and customer payable rollforward schedules. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with T. Heyman, A. Turenshine (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Meeting with S. Azus, R. Harold, N. Stern (Deloitte) to discuss question list, request list, for compliance preparation process. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/24/2023 | | | | |
| Harold, Robert | Meeting with J. He (Deloitte) to prepare information request list for monthly payable and inventory reconciliations. | $750.00 | 2.3 | $1,725.00 |
| He, Jiasui | Meeting with R. Harold (Deloitte) to prepare information request list for monthly payable and inventory reconciliations. | $750.00 | 2.3 | $1,725.00 |
| He, Jiasui | Review client provided 2020 asset inventory files. | $750.00 | 1.2 | $900.00 |
| Krozek, Derek | Review updated findings from monthly asset inventory roll to assess potential tax reporting implications for the combined history of the group. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Review historically filed tax returns to create an tax return preparation information request. | $1,160.00 | 1.1 | $1,276.00 |
| 01/25/2023 | | | | |
| He, Jiasui | Review company provided asset inventory roll files in order to finalize request list to amend 2020 and 2021 tax returns. | $750.00 | 2.5 | $1,875.00 |
| Krozek, Derek | Draft required tax return disclosure statement related to potential filing of amended federal income tax returns. | $1,160.00 | 2.3 | $2,668.00 |
| Turenshine, Aaron | Prepare information request list for tax return preparation. | $1,160.00 | 1.0 | $1,160.00 |
| 01/30/2023 | | | | |
| Krozek, Derek | Analyze potential cash tax refund implications related to potential filing of amended federal income tax returns. | $1,160.00 | 2.0 | $2,320.00 |
| 01/31/2023 | | | | |
| Gibian, Craig | Analyze implications of potential filing of amended tax returns for the 2021 and 2022 years. | $1,160.00 | 0.8 | $928.00 |
| 02/01/2023 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss fair market valuation of credit risk and tax consequences of marking credit risk gain. | $870.00 | 0.2 | $174.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| *Tax Advisory Services* | | | | |
| 02/01/2023 | | | | |
| Boyd, Anna | Research section 475, valuation safe harbor to compute marking credit risk. | $870.00 | 0.9 | $783.00 |
| Gibian, Craig | Analyze the tax mark to market elections for filing amended tax returns. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss fair market valuation of credit risk and tax consequences of marking credit risk gain. | $1,160.00 | 0.2 | $232.00 |
| Krozek, Derek | Review 2021 income tax filings and related disclosures provided by the company. | $1,160.00 | 2.0 | $2,320.00 |
| 02/02/2023 | | | | |
| Boulos, Ala'a | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, F. Pickering (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Boyd, Anna | Research section 475, valuation safe harbor to compute marking credit risk. | $870.00 | 0.8 | $696.00 |
| Cooper, Matt | Discussion with M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze tax accounting method for reflection of income for filing tax returns. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discussion with M. Cooper, M. Ulleweit, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| He, Jiasui | Analyze the tax mark to market elections for filing amended tax returns. | $750.00 | 0.2 | $150.00 |

25

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/02/2023 | | | | |
| Krozek, Derek | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Research potential considerations related to consolidated return filing obligations. | $1,160.00 | 2.5 | $2,900.00 |
| Pickering, Maria | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Discussion with M. Cooper, M. Ulleweit, C. Gibian, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Ulleweit, Michael | Discussion with M. Cooper, C. Gibian, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Ulleweit, Michael | Review draft purchase agreement filed with the bankruptcy court for US income tax considerations | $1,160.00 | 0.4 | $464.00 |
| 02/03/2023 | | | | |
| Azus, Scott | Review draft inventory rollforward schedules provided by the company. | $750.00 | 1.1 | $825.00 |
| Azus, Scott | Meeting with T. Weiss, J. He, A. Turenshine, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 0.6 | $450.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/03/2023 | | | | |
| Harold, Robert | Draft email to A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) regarding 2021 monthly asset/liability schedules to 2021 monthly trial balances and transactions. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Compare inventory and payables rollfroward schedules for Q1 2021 to financial statements. | $750.00 | 3.8 | $2,850.00 |
| He, Jiasui | Meeting with T. Weiss, A. Turenshine, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 0.6 | $450.00 |
| Krozek, Derek | Review historical income tax reporting of Voyager Digital Holdings, Limited in connection with potential consolidated return considerations. | $1,160.00 | 3.5 | $4,060.00 |
| Stern, Nethaniel | Discus Voyager 2021 information with C. Wilson (Deloitte) to tie to monthly inventory and payable schedules for July, August, September. | $630.00 | 1.2 | $756.00 |
| Stern, Nethaniel | Meeting with T. Weiss, J. He, A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |
| Turenshine, Aaron | Meeting with T. Weiss, J. He, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Analyze financial data related to inventory rollforwards. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Meeting with J. He, A. Turenshine, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/03/2023 | | | | |
| Wilson, Clinton | Discuss Voyager 2021 information with N. Stern (Deloitte) to tie to monthly inventory and payable schedules and filed returns for December '21 totals. | $630.00 | 1.2 | $756.00 |
| Wilson, Clinton | Meeting with T. Weiss, J. He, A. Turenshine, S. Azus, N. Stern (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |
| 02/04/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances between the client's rollforward and their trial balance. | $750.00 | 2.1 | $1,575.00 |
| Wilson, Clinton | Tie updates to December '21 inventory roll from tax return. | $630.00 | 0.7 | $441.00 |
| 02/05/2023 | | | | |
| Stern, Nethaniel | Tie 2022 Q3 inventory rolls to journal entries and income statements. | $630.00 | 3.0 | $1,890.00 |
| Wilson, Clinton | Tie updates to December '21 inventory roll from tax return related to Q4 2021 asset movement. | $630.00 | 2.1 | $1,323.00 |
| 02/06/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance in order to identify causes for variances. | $750.00 | 3.3 | $2,475.00 |
| Azus, Scott | Meeting with A. Turenshine, J. He, N. Stern, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $750.00 | 0.6 | $450.00 |
| He, Jiasui | Review 2021 tax return package to prepare an info request for 2022 year. | $750.00 | 1.6 | $1,200.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/06/2023 | | | | |
| He, Jiasui | Email S. Nethaniel (Deloitte) regarding comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.3 | $225.00 |
| He, Jiasui | Meeting with A. Turenshine, N. Stern, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $750.00 | 0.6 | $450.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules and the profit & loss for month January to March. | $750.00 | 6.5 | $4,875.00 |
| Krozek, Derek | Prepare a draft of 2022 income tax filing obligations and the associated refund requests. | $1,160.00 | 1.5 | $1,740.00 |
| Stern, Nethaniel | Meeting with A. Turenshine, J. He, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $630.00 | 0.6 | $378.00 |
| Stern, Nethaniel | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 0.6 | $378.00 |
| Stern, Nethaniel | Tie 2022 Q3 inventory rolls to journal entries and profit & loss statements. | $630.00 | 0.6 | $378.00 |
| Turenshine, Aaron | Meeting with J. He, N. Stern, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $1,160.00 | 0.6 | $696.00 |
| Wilson, Clinton | Meeting with A. Turenshine, J. He, N. Stern, S. Azus (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/06/2023 | | | | |
| Wilson, Clinton | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Tie 2022 Q4 inventory rolls to journal entries and profit & loss statements. | $630.00 | 2.4 | $1,512.00 |
| 02/07/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 3.4 | $2,550.00 |
| Azus, Scott | Continue to tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 3.2 | $2,400.00 |
| Azus, Scott | Meeting with A. Turenshine, J. He, C. Wilson, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Discuss with N. Stern (Deloitte) comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Meeting with A. Turenshine, C. Wilson, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules to the profit & loss for Q1 2022. | $750.00 | 1.6 | $1,200.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules to the profit & loss for Q1 2022. | $750.00 | 2.9 | $2,175.00 |
| Krozek, Derek | Analyze inventory rollforward schedules provided by company for 2022 year. | $1,160.00 | 2.6 | $3,016.00 |

30

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| 02/07/2023 | | | | |
| Stern, Nathaniel | Meeting with A. Turenshine, J. He, C. Wilson, S. Azus (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $630.00 | 1.0 | $630.00 |
| Stern, Nathaniel | Discuss with J. He (Deloitte) comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Tie out payable schedules provided by Company to their trial balances in order to identify causes for variances to tax return. | $630.00 | 2.8 | $1,764.00 |
| Stern, Nathaniel | Continue to tie out payable schedules provided by Company to their trial balances in order to identify causes for variances to tax return. | $630.00 | 1.7 | $1,071.00 |
| Turenshine, Aaron | Meeting with J. He, C. Wilson, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Meeting with A. Turenshine, J. He, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $630.00 | 1.0 | $630.00 |
| Wilson, Clinton | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 2.8 | $1,764.00 |
| 02/08/2023 | | | | |
| Azus, Scott | Meeting with J. He, A. Turenshine (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 1.0 | $750.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/08/2023 | | | | |
| He, Jiasui | Call with N. Stern (Deloitte) to discuss comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.1 | $75.00 |
| He, Jiasui | Meeting with A. Turenshine, S. Azus (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Analyze reconciliation between the inventory/customer payable rollforward schedules and the profit & loss for month October 2020 and update the summary and question page regarding same. | $750.00 | 2.3 | $1,725.00 |
| Krozek, Derek | Review draft purchase agreement filed with the bankruptcy court for US income tax considerations. | $1,160.00 | 1.4 | $1,624.00 |
| Stern, Nethaniel | Meeting with C. Wilson (Deloitte) to discuss next step in comparing financials into the inventory rollfroward summary reconciliation file. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Call with J. He (Deloitte) to discuss comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $630.00 | 0.1 | $63.00 |
| Stern, Nethaniel | Work on summary reconciliation file related to inventory rollforwards in order to tie out to 2020 financials. | $630.00 | 3.6 | $2,268.00 |
| Turenshine, Aaron | review reconciliation of 2022 inventory rollfoward to financial statements. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Meeting with J. He, S. Azus (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Meeting with N. Stern (Deloitte) to discuss next step in comparing financials into the inventory rollfroward summary reconciliation file. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/08/2023 | | | | |
| Wilson, Clinton | Compare December inventory roll to profit & loss statements. | $630.00 | 0.8 | $504.00 |
| 02/09/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 0.5 | $375.00 |
| Krozek, Derek | Review draft inventory rollforward schedules provided by the company. | $1,160.00 | 1.1 | $1,276.00 |
| Stern, Nethaniel | Prepare the voyager monthly summary comments file. | $630.00 | 4.5 | $2,835.00 |
| Turenshine, Aaron | Review financial statement reconciliations of inventory. | $1,160.00 | 2.8 | $3,248.00 |
| 02/10/2023 | | | | |
| Krozek, Derek | Research related to consolidated return filing considerations with related affiliates. | $1,160.00 | 1.9 | $2,204.00 |
| 02/13/2023 | | | | |
| Azus, Scott | Meeting with N. Stern, C. Wilson (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $750.00 | 0.3 | $225.00 |
| Gibian, Craig | Discussion with A. Turenshine (Deloitte) regarding tax calculations of taxable income for Voyager potential amended returns. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income from monthly rollfowards. | $1,160.00 | 0.6 | $696.00 |
| He, Jiasui | Discussion with T. Weiss (Deloitte) regarding 2021 analysis of monthly rollforward schedules with respect to variances to financials. | $750.00 | 0.4 | $300.00 |
| Heyman, Tom | Discussion (partial) with D. Krozek, A. Turenshine (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/13/2023 | | | | |
| Krozek, Derek | Discussion with T. Heyman (partial), A. Turenshine (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Stern, Nethaniel | Meeting with S. Azus, C. Wilson (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $630.00 | 0.3 | $189.00 |
| Turenshine, Aaron | Discussion with C. Gibian (Deloitte) regarding tax calculations of taxable income for Voyager potential amended returns. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with T. Heyman (partial), D. Krozek (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Discussion with J. He (Deloitte) regarding 2021 analysis of monthly inventory rollforward schedules with respect to variances to financials. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $630.00 | 0.3 | $189.00 |
| 02/15/2023 | | | | |
| Boulos, Ala'a | Review tax return disclosure statement for amending 2021 federal tax return. | $1,160.00 | 1.3 | $1,508.00 |
| Krozek, Derek | Research income tax considerations related to the potential contribution of loans to capital. | $1,160.00 | 1.0 | $1,160.00 |
| 02/16/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, D. Krozek, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/16/2023 | | | | |
| Forrest, Jonathan | Call with D. Krozek, A. Boulos, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with J. Forrest, A. Boulos, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| Pickering, Maria | Call with J. Forrest, D. Krozek, A. Boulos, A. Turenshine, E. Tucker (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $870.00 | 0.5 | $435.00 |
| Tucker, Erin | Call with J. Forrest, D. Krozek, A. Boulos, A. Turenshine, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with J. Forrest, D. Krozek, A. Boulos, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| 02/17/2023 | | | | |
| Krozek, Derek | Continue to research the contribution of loans to capital. | $1,160.00 | 2.0 | $2,320.00 |
| 02/20/2023 | | | | |
| Azus, Scott | Meeting with N. Stern, C. Wilson (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Consolidate monthly profit & loss's to tie to audited financial statements. | $750.00 | 2.0 | $1,500.00 |
| Cooper, Kenny | Prepare 2021 amended return template. | $870.00 | 1.0 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/20/2023 | | | | |
| Cooper, Kenny | Discussion with J. He, T. Heyman, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $870.00 | 0.5 | $435.00 |
| Harold, Robert | Draft email to  A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) related to comparing 2021 monthly trial balances and transactions to financial statements. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Discussion with K. Cooper, T. Heyman, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Discussion with K. Cooper, J. He, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Meeting with S. Azus, C. Wilson (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Tie out the trial balance's to the financial reconciliation file. | $630.00 | 2.4 | $1,512.00 |
| Weiss, Thomas | Discussion with K. Cooper, J. He, T. Heyman (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Tie monthly trial balances to audited financial statements. | $630.00 | 1.6 | $1,008.00 |
| 02/21/2023 | | | | |
| Azus, Scott | Compare client's rollforwards top trial balance and variances on a monthly basis. | $750.00 | 0.6 | $450.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/21/2023 | | | | |
| Wilson, Clinton | Tie monthly trial balances to audited financial statements. | $630.00 | 0.7 | $441.00 |
| 02/22/2023 | | | | |
| Azus, Scott | Compare client's rollforwards top trial balance and variances on a monthly basis. | $750.00 | 1.6 | $1,200.00 |
| Azus, Scott | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $750.00 | 0.5 | $375.00 |
| Cooper, Kenny | Review 2021 amended return workpapers. | $870.00 | 3.0 | $2,610.00 |
| Harold, Robert | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He (Deloitte). | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, R. Harold (Deloitte). | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Prepare taxable income and balance sheet mapping preparation for tax year 2021. | $750.00 | 3.6 | $2,700.00 |
| He, Jiasui | Review tax year 2021 tax return and tax return mapping. | $750.00 | 0.4 | $300.00 |
| Heyman, Tom | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/22/2023 | | | | |
| Stern, Nathaniel | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Tie inventory and payables rollforward to financial statements. | $630.00 | 5.0 | $3,150.00 |
| Turenshine, Aaron | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze general ledger account detail to compare against inventory and payable rollforward schedules. | $1,160.00 | 1.4 | $1,624.00 |
| Weiss, Thomas | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Tie inventory roll to new trial balances. | $630.00 | 0.4 | $252.00 |
| 02/23/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Compare variances between client's inventory source documents and roll forwards to monthly trial balances. | $750.00 | 1.7 | $1,275.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/23/2023 | | | | |
| Cooper, Kenny | Review 2021 amended return workpapers. | $870.00 | 3.0 | $2,610.00 |
| He, Jiasui | Prepare M-3 (book tax differences) analysis TY2021 tax workpaper. | $750.00 | 1.3 | $975.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Prepare variance comparison summary comparing to trial balances. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze general ledger account detail and compare against inventory and payable rollforward schedules. | $1,160.00 | 1.5 | $1,740.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Tie inventory roll to new trial balances. | $630.00 | 0.2 | $126.00 |
| 02/24/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Review excel rebalancing calculation workbook generating follow up questions. | $750.00 | 1.0 | $750.00 |
| Forrest, Jonathan | Review proposed sale motion. | $1,160.00 | 0.5 | $580.00 |

39

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/24/2023 | | | | |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with A. Sexton, S. Cantor (K&E) regarding intercompany agreements between Voyager affiliates. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Review the inventory rebalancing calculation and its impact on financial statements provided by client. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, N. Stern, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss, T. Heymon (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Review the balancing transaction excel workbook related to Payables rollforward. | $630.00 | 1.2 | $756.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/26/2023 | | | | |
| Stern, Nathaniel | Review exposures with C. Wilson (Deloitte) regarding reconciling Voyager position with customer position. | $630.00 | 1.5 | $945.00 |
| Wilson, Clinton | Review exposures with N. Stern (Deloitte) regarding reconciling Voyager position with customer position. | $630.00 | 1.5 | $945.00 |
| 02/27/2023 | | | | |
| Azus, Scott | Analyze into variances between unrealized gain calculations made by client vs unrealized gain accounts in audited financial statements. | $750.00 | 2.4 | $1,800.00 |
| Azus, Scott | Call with A. Turenshine, N. Stern, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $750.00 | 0.8 | $600.00 |
| Cooper, Kenny | Review schedules pertaining to book tax differences on amended tax return workpapers. | $870.00 | 3.0 | $2,610.00 |
| Forrest, Jonathan | Review sale motion filed with the bankruptcy court. | $1,160.00 | 2.5 | $2,900.00 |
| Heyman, Tom | Call with A. Turenshine, N. Stern, S. Azus, T. Weiss, C. Wilson (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Heyman, Tom | Update the rebalancing calculation file detailing return of assets to client. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Review sale motion filed with the bankruptcy court. | $1,160.00 | 2.1 | $2,436.00 |
| Stern, Nathaniel | Prepare the asset rebalancing calculation file detailing the procedure for analyzing gains/losses to Voyager and available assets to customers to tie out amounts. | $630.00 | 3.7 | $2,331.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/27/2023 | | | | |
| Stern, Nethaniel | Call with A. Turenshine, S. Azus, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Turenshine, Aaron | Call with N. Stern, S. Azus, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with A. Turenshine, N. Stern, S. Azus, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Call with A. Turenshine, N. Stern, S. Azus, T. Weiss, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Review updated rebalancing calculation file including the gain / loss procedures. | $630.00 | 2.5 | $1,575.00 |
| 02/28/2023 | | | | |
| Azus, Scott | Review updates of coin exposure in clients rollforward workpapers. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Review asset rebalancing workpapers related to 7/30/22 inventory. | $750.00 | 0.9 | $675.00 |
| Azus, Scott | Update profit & loss variance reconciliation file. | $750.00 | 0.9 | $675.00 |
| Krozek, Derek | Review inventory rollforward summary. | $1,160.00 | 1.7 | $1,972.00 |
| Stern, Nethaniel | Review amount in customer and voyager position to create a variance tab for percentage of change in second half of 2021. | $630.00 | 0.4 | $252.00 |

42

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/28/2023 | | | | |
| Weiss, Thomas | Review updated rebalancing gain/loss calculation for July. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Update asset rebalancing calculation from Q2 2022 totals. | $630.00 | 3.2 | $2,016.00 |
| 03/01/2023 | | | | |
| Azus, Scott | Call with A. Turenshine, N. Stern, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Tie out the adjustments made to the unrealized gain account to tie to audited financial statements. | $750.00 | 2.2 | $1,650.00 |
| He, Jiasui | Call with N. Stern, T. Weiss (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, N. Stern, S. Azus (Deloitte) to discuss the tax treatment of certain loans. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Draft summary of refund claims for the 2021 federal and state income tax filings. | $1,160.00 | 1.6 | $1,856.00 |
| Stern, Nathaniel | Review tie outs in asset inventory summary reconciliation files. | $630.00 | 0.4 | $252.00 |
| Stern, Nathaniel | Call with A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Call with T. Weiss, J. He (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Analyze transaction reconciliations using data provided by W. Chan (Voyager). | $1,160.00 | 1.7 | $1,972.00 |
| Turenshine, Aaron | Call with N. Stern, S. Azus, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with N. Stern, J. He (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $630.00 | 0.5 | $315.00 |

43

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/01/2023 | | | | |
| Wilson, Clinton | Update asset rebalancing computations for the June through July 2022 period. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Email S. Azus, N. Stern (Deloitte) to discuss rebalancing calculations. | $630.00 | 0.3 | $189.00 |
| 03/02/2023 | | | | |
| Azus, Scott | Review breakdown of unrealized gain/loss to tie out adjustments made to the unrealized gain account to tie to audited financial statements. | $750.00 | 1.2 | $900.00 |
| Krozek, Derek | Draft summary of credit carryover amounts from 2021 income tax return filings. | $1,160.00 | 1.3 | $1,508.00 |
| Stern, Nethaniel | Tie out variances in summary reconciliation file related to Voyagers payables and inventories for the 2021 year. | $630.00 | 4.6 | $2,898.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss data sent by W. Chan (Voyager). | $1,160.00 | 2.8 | $3,248.00 |
| 03/03/2023 | | | | |
| Krozek, Derek | Analyze data related to gain / loss analysis of asset inventory roll. | $1,160.00 | 2.3 | $2,668.00 |
| Stern, Nethaniel | Research variances in the Voyager inventory summary reconciliation file. | $630.00 | 1.2 | $756.00 |
| 03/09/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| 03/10/2023 | | | | |
| Gibian, Craig | Meeting with A. Turenshine (Deloitte) discussing tax return methodology. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze the measurement date for inclusion into taxable income of the company's various asset classes. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with C. Gibian (Deloitte) discussing tax return methodology. | $1,160.00 | 0.5 | $580.00 |
| 03/14/2023 | | | | |
| Krozek, Derek | Review court approved plan for tax related considerations. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/15/2023 | | | | |
| Krozek, Derek | Review inventory rollforward used for income tax return filings. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Prepare engagement letter for tax compliance work. | $1,160.00 | 1.0 | $1,160.00 |
| 03/16/2023 | | | | |
| Krozek, Derek | Research application of inversion rules to Canadian parent. | $1,160.00 | 1.7 | $1,972.00 |
| 03/17/2023 | | | | |
| Krozek, Derek | Review Form 5471 filing for Canadian parent company. | $1,160.00 | 1.7 | $1,972.00 |
| 03/21/2023 | | | | |
| Boulos, Ala'a | Review company roll forward of asset inventory for 2023. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Review updated draft of inventory rollforward schedule. | $1,160.00 | 1.4 | $1,624.00 |
| 03/22/2023 | | | | |
| Azus, Scott | Review underlying supporting schedules reconciling unrealized gain accounts. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Meeting with N. Stern, C. Wilson, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Meeting with S. Azus, N. Stern, C. Wilson, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $750.00 | 0.5 | $375.00 |
| Stern, Nathaniel | Analyze data related to gain / loss analysis of asset inventory roll. | $630.00 | 1.2 | $756.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/22/2023 | | | | |
| Stern, Nethaniel | Meeting with S. Azus, C. Wilson, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.4 | $252.00 |
| Turenshine, Aaron | Analyze monthly unrealized gain/loss schedules provided by W. Chan (Voyager). | $1,160.00 | 1.4 | $1,624.00 |
| Weiss, Thomas | Meeting with S. Azus, N. Stern, C. Wilson, J. He (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with A. Turenshine, K. Cooper, S. Azus, N. Stern (Deloitte) to discuss the files received from client and how to proceed in tying out the new unrealized entries. | $630.00 | 0.6 | $378.00 |
| 03/23/2023 | | | | |
| Azus, Scott | Reconcile unrealized gain accounts per the client's financial statement with underlying supporting schedules. | $750.00 | 2.8 | $2,100.00 |
| Azus, Scott | Meeting with A. Turenshine, N. Stern (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $750.00 | 0.5 | $375.00 |
| Krozek, Derek | Review sales motion filed with the bankruptcy court. | $1,160.00 | 2.1 | $2,436.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/23/2023 | | | | |
| Stern, Nathaniel | Tie out the unrealized gains in the payables variance tab within the summary reconciliation file provided by Voyager. | $630.00 | 2.3 | $1,449.00 |
| Stern, Nathaniel | Draft IRS Form 3115 - Application for change in accounting method - related to mark to market unrealized gains/loss. | $630.00 | 3.4 | $2,142.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with N. Stern, S. Azus (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss schedules provided by W. Chan (Voyager). | $1,160.00 | 2.8 | $3,248.00 |
| 03/24/2023 | | | | |
| Azus, Scott | Prepare the mark to market narrative pertaining to the application for change in accounting method. | $750.00 | 1.3 | $975.00 |
| Stern, Nathaniel | Draft IRS Form 3115 - Application for Change in Accounting Method - related to mark to market unrealized gains/loss. | $630.00 | 1.8 | $1,134.00 |
| 03/26/2023 | | | | |
| Azus, Scott | Tie monthly profit and loss to 2021 filed tax return - tie and reconcile the unrealized gain M1 adjustments in the tax return . | $750.00 | 2.4 | $1,800.00 |
| 03/27/2023 | | | | |
| Azus, Scott | Tie monthly profit and loss to 2021 filed tax return - tie reconcile the M1 adjustments made in the tax return. | $750.00 | 1.1 | $825.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/27/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) to discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $750.00 | 1.1 | $825.00 |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 3.1 | $1,953.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, N. Stern, C. Wilson, T. Weiss (partial) (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| Krozek, Derek | Update summary of state income tax filings and refund claims. | $1,160.00 | 1.9 | $2,204.00 |
| Stern, Nethaniel | Calculate the coin prices of customer and voyager positions for differences between monthly roll. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Meeting with A. Turenshine, S. Azus, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss detail - outlining next steps for rebalancing calculation and calculations of tax exposure for amended tax returns and the 2022 originally filed return. | $1,160.00 | 4.6 | $5,336.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 03/27/2023 | | | | |
| Weiss, Thomas | Meeting (partial) with A. Turenshine, S. Azus, N. Stern, C. Wilson, T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.0 | $630.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| 03/28/2023 | | | | |
| Azus, Scott | Prepare monthly summary reconciliation file updates in order to assess the source of unrealized gain and loss on Voyager's books - tying out inventory and payable roll forward to clients books. | $750.00 | 0.3 | $225.00 |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $750.00 | 2.0 | $1,500.00 |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 2.5 | $1,575.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| Krozek, Derek | Continue to research application of inversion rules. | $1,160.00 | 1.6 | $1,856.00 |
| Stern, Nathaniel | Prepare a monthly roll of 2022 inventory and payables for difference between months to tie out the marks. | $630.00 | 4.7 | $2,961.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 03/28/2023 | | | | |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, T. Weiss (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $1,160.00 | 2.0 | $2,320.00 |
| Turenshine, Aaron | Analyze tax calculations for rebalancing transaction assessing tax gain/loss from bankruptcy related events (3AC loan loss, customer payable haircut). | $1,160.00 | 2.4 | $2,784.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| 03/29/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, A. Turenshine, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

03/29/2023

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Continue to prepare monthly summary reconciliation file updates in order to assess the source of unrealized gain and loss on Voyager's books - tying out inventory and payable roll forward to clients books. | $750.00 | 2.3 | $1,725.00 |
| Heyman, Tom | Meeting with S. Azus, A. Turenshine, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 0.6 | $378.00 |
| Stern, Nethaniel | Analyze the 2022 monthly asset reconciliation summary. | $630.00 | 1.9 | $1,197.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, A. Turenshine, C. Wilson, T. Weiss (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Analyze action required to make an election under IRC Section 475 mark to market. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, A. Turenshine, C. Wilson, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, A. Turenshine, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| 03/30/2023 | | | | |
| Stern, Nethaniel | Summarize the 2022 monthly reconciliation related to the inventory and payable balances. | $630.00 | 1.8 | $1,134.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss calculations. | $1,160.00 | 1.8 | $2,088.00 |
| Wilson, Clinton | Review W. Chan's (Voyager) explanations and excel files for 2021 questions related to asset inventory rollforward. | $630.00 | 0.9 | $567.00 |
| 03/31/2023 | | | | |
| Krozek, Derek | Review client correspondence related to questions posed on information provided related to asset inventory rollforward. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $1,160.00 | 0.7 | $812.00 |
| Subtotal for Tax Advisory Services: | | | 544.3 | $465,671.00 |
| **Total** | | | **581.6** | **$478,046.00** |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

December 01, 2022 - March 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Boulos, Ala'a | $1,160.00 | 7.9 | $9,164.00 |
| Cooper, Matt | $1,160.00 | 0.6 | $696.00 |
| Edwards, Banks | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | $1,160.00 | 10.4 | $12,064.00 |
| Gibian, Craig | $1,160.00 | 18.7 | $21,692.00 |
| Krozek, Derek | $1,160.00 | 65.8 | $76,328.00 |
| Turenshine, Aaron | $1,160.00 | 75.4 | $87,464.00 |
| Ulleweit, Michael | $1,160.00 | 1.0 | $1,160.00 |
| Schaefer, Eric | $1,020.00 | 17.4 | $17,748.00 |
| Tucker, Erin | $1,020.00 | 0.5 | $510.00 |
| Boyd, Anna | $870.00 | 2.2 | $1,914.00 |
| Cooper, Kenny | $870.00 | 10.5 | $9,135.00 |
| Paradis, Matt | $870.00 | 3.5 | $3,045.00 |
| Pickering, Maria | $870.00 | 1.7 | $1,479.00 |
| Azus, Scott | $750.00 | 66.3 | $49,725.00 |
| Harold, Robert | $750.00 | 17.1 | $12,825.00 |
| He, Jiasui | $750.00 | 60.6 | $45,450.00 |
| Roldan, Carolina | $750.00 | 0.2 | $150.00 |
| Heyman, Tom | $630.00 | 40.8 | $25,704.00 |
| Liu, Lily | $630.00 | 2.7 | $1,701.00 |
| Stern, Nethaniel | $630.00 | 72.4 | $45,612.00 |
| Weiss, Thomas | $630.00 | 34.1 | $21,483.00 |
| Wilson, Clinton | $630.00 | 38.4 | $24,192.00 |
| Gutierrez, Dalia | $250.00 | 32.9 | $8,225.00 |