Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705

*Special Regulatory Counsel to the
Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL REGULATORY COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2022
THROUGH DECEMBER 31, 2022**

| Name of Applicant: | Paul Hastings LLP |
|---|---|
| Applicant's Role in Case: | **Special Regulatory Counsel to Voyager Digital Holdings, Inc., *et al.*** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Date Order of Employment Signed: | March 28, 2023 [Docket No. 1234] | |
|---|---|---|
| Time period covered by this statement: | **Beginning of Period** | **End of Period** |
| | **December 1, 2022** | **December 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Voluntary Fee Waiver in this statement: | $76,227.15[2] | |
| Total fees requested in this statement: | $243,926.88<br>(80% of $304,908.60) | |
| Total expenses requested in this statement: | $2,877.05 | |
| Total fees and expenses requested in this statement: | $246,803.93 | |
| This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application | | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date*, dated March 28, 2023 [Docket No. 1234] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), Paul Hastings LLP ("Paul Hastings"), special regulatory counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Second Monthly Fee Statement of Paul Hastings LLP for Compensation for Services and Reimbursement of Expenses as Special Regulatory Counsel to the Debtors and Debtors in Possession for the Period from*

---

[2]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

December 1, 2022 through December 31, 2022 (this "Fee Statement").[3]    Specifically, Paul

Hastings seeks:  (i) interim allowance of $304,908.60 for the reasonable compensation for actual,

necessary legal services that Paul Hastings rendered to the Debtors during the period from

December 1, 2022 through and including December 31, 2022 (the "Fee Period"); (ii) compensation

in the amount of $243,926.88, which is equal to 80% of the fees incurred during the Fee Period;

and (iii) allowance and payment of $2,877.05 for the actual, necessary expenses that Paul Hastings

incurred in connection with its services during the Fee Period.[4]

## Itemization of Services Rendered and Disbursements Incurred

1.    Attached hereto as **Exhibit A** is a summary of the compensation requested by

project category for the Fee Period.  As reflected in **Exhibit A**, Paul Hastings incurred $304,908.60

in fees during the Fee Period and requests payment of 80% of such fees in this Fee Statement.

2.    Attached hereto as **Exhibit B** is a schedule of Paul Hastings professionals and

paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases

during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees

earned by each professional.  The blended hourly billing rate of attorneys and paraprofessionals

for services provided during the Fee Period is $898 and $240, respectively.[5]

3.    Attached hereto as **Exhibit C** is a summary of the expense reimbursements

requested by category for the Fee Period, reflecting total expenses in the amount of $2,877.05.

---

[3]    Initially retained and approved as an ordinary course professional to the Debtors, Paul Hastings submitted monthly
fee statements and received partial payment in accordance with the *Order Authorizing the Retention and
Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 244] (the "OCP Order").
In accordance with the Retention Order (entered on March 28, 2023) and the Interim Compensation Order, Paul
Hastings hereby submits its second monthly Fee Statement.

[4]    As provided above, Paul Hastings voluntarily reduced its fees by 20% (or $76,227.15) for services provided in
the Fee Period.

[5]    The blended rate reflects the voluntarily reduced fees divided by the total hours billed.

4.      Attached hereto as **Exhibit D** are the time records of Paul Hastings, which provide a daily summary of the time spent by each Paul Hastings professional and paraprofessional during the Fee Period as well as an itemization of expenses.

**Notice**

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  The Debtors submit that no other or further notice be given.

WHEREFORE, Paul Hastings, in connection with its special regulatory services rendered on behalf of the Debtors, respectfully requests:   (i) interim allowance of $304,908.60 for the reasonable and necessary legal services that Paul Hastings rendered to the Debtors during the Fee Period;

*[Remainder of page intentionally left blank.]*

(ii) payment in the amount of $243,926.88, which is equal to 80% of the total compensation sought for the Fee Period, and (iii) allowance and payment of $2,877.05 for the actual and necessary expenses that Paul Hastings incurred in connection with such services during the Fee Period.

Date: April 27, 2023
      Chicago, Illinois

*/s/ Matthew M. Murphy*
Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
mattmurphy@paulhastings.com
mattmicheli@paulhastings.com

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424
chrisdaniel@paulhastings.com

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705
lkgreenbacker@paulhastings.com

*Special Regulatory Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Summary of Compensation by Project Category for the Fee Period**

**Summary of Compensation by Project Category for the Fee Period**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B160    Employment / Fee Applications (Paul Hastings) | 18.70 | $13,633.60 |
| B191    General Litigation | 24.30 | $20,077.00 |
| B215    Regulatory Matters for Voyager | 297.90 | $271,198.00 |
| **TOTAL** | **340.90** | **$304,908.60** |

## Exhibit B

**Summary of Timekeepers for the Fee Period**

## Summary of Timekeepers for the Fee Period

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Partner** | | | | |
| Baker, Allyson | 2001, Litigation, Investigation & White Collar Defense | $1,375.00 | 13.40 | $18,425.00 |
| Boylan, Meredith | Investigation & White Collar Defense, 2002 | $1,325.00 | 9.20 | $12,190.00 |
| Daniel, Chris | 1999, Corporate, Fintech and Payments Group | $1,550.00 | 35.00 | $54,250.00 |
| Morgan, Nicholas | 1993, Litigation, Investigation & White Collar Defense | $1,550.00 | 9.20 | $14,260.00 |
| Murphy, Matt | 1999, Corporate, Financial Restructuring | $1,600.00 | 2.80 | $4,480.00 |
| | **Total Partner:** | | **69.60** | **$103,605.00** |
| **Counsel** | | | | |
| Cabral, Jason | 2008, Corporate, Fintech and Payments Group | $1,475.00 | 2.20 | $3,245.00 |
| Greenbacker, Lauren | 2014, Corporate, Fintech and Payments Group | $1,125.00 | 85.90 | $96,637.50 |
| Kaplan, Lawrence | 1987, Corporate, Fintech and Payments Group | $1,550.00 | 7.80 | $12,090.00 |
| Micheli, Matthew | 2002, Corporate, Finance & Restructuring | $1,500.00 | 4.90 | $7,350.00 |
| Traxler, Katherine | 1990, Corporate, Financial Restructuring | $920.00 | 18.30 | $16,836.00 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Total Counsel:** | | | **119.10** | **$136,158.50** |
| **Associate** | | | | |
| Cass, Erin | 2016, Litigation, Investigation & White Collar Defense | $1,200.00 | 47.10 | $56,520.00 |
| Ganapathi, Anuva | 2021, Litigation, Securities Litigation | $700.00 | 0.90 | $630.00 |
| Hwang, Philip | 2021, Litigation, Investigation & White Collar Defense | $718.75 | 15.40 | $11,068.75 |
| Lersch, Kelly | 2018, Corporate, Fintech and Payments Group | $887.50 | 50.20 | $44,552.50 |
| Quattrocchi, Sarah | 2020, Corporate, Fintech and Payments Group | $800.00 | 1.70 | $1,360.00 |
| Silvers, Zach | 2021, Corporate, Fintech and Payments Group | $887.50 | 12.00 | $10,650.00 |
| Thrasher, Karin | 2021, Corporate, Fintech and Payments Group | $700.00 | 22.80 | $15,960.00 |
| **Total Associate:** | | | **150.10** | **$140,741.25** |
| **Paraprofessional** | | | | |
| Faram, Sophia | Corporate, Energy & Infrastructure | $250.00 | 1.70 | $425.00 |
| Magzamen, Michael | Corporate, Financial Restructuring | $515.00 | 0.40 | $206.00 |
| **Total Paraprofessional:** | | | **2.10** | **$631.00** |
| **Subtotal:** | | | **340.90** | **$381,135.75** |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Less 20% Fee Reduction:[1] | | | | (76,227.15) |
| Total: | | | 340.90 | $304,908.60 |

---

[1]   At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense Category | Total Expenses |
|---|---|
| Outside Professional Services | $2,831.04 |
| Courier Service | $46.01 |
| **TOTAL** | **$2,877.05** |

**<u>Exhibit D</u>**

**Monthly Statements for the Fee Period**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2345619
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $25,096.25 |
| Less 20% Discount | (5,019.25) |
| | $20,077.00 |
| Costs incurred and advanced | 2,831.04 |
| **Current Fees and Costs Due** | **$22,908.04** |
| **Total Balance Due - Due Upon Receipt** | **$22,908.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                       Please Refer to
33 Irving Place                                 Invoice Number: 2345619
New York, NY 10003

Attn: David Brosgol                             PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2022 | $25,096.25 |
| Less 20% Discount | (5,019.25) |
| | $20,077.00 |
| Costs incurred and advanced | 2,831.04 |
| **Current Fees and Costs Due** | **$22,908.04** |
| **Total Balance Due - Due Upon Receipt** | **$22,908.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                   Please Refer to
33 Irving Place                             Invoice Number: 2345619
New York, NY 10003

Attn: David Brosgol                         PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

| **State and Federal Investigations** | **$25,096.25** |
|---|---|
| Less 20% Discount | (5,019.25) |
| | **$20,077.00** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 12/01/2022 | AG30 | Update state regulator tracking chart | 0.10 | 700.00 | 70.00 |
| 12/01/2022 | NM11 | Correspond with client personnel, K&E counsel, SEC counsel, and P. Hwang regarding SEC subpoena issues (.4); call with P. Hwang and SEC regarding SEC requests (.2); review related documents (.2) | 0.80 | 1,550.00 | 1,240.00 |
| 12/01/2022 | PMH1 | Prepare notes for call with SEC (.1); telephone conference with SEC and N. Morgan regarding SEC requests (.2) | 0.30 | 718.75 | 215.62 |
| 12/01/2022 | PMH1 | Review, revise, and submit SEC production | 1.30 | 718.75 | 934.38 |
| 12/02/2022 | AG30 | Review outstanding regulatory items tracker | 0.30 | 700.00 | 210.00 |
| 12/02/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, and P. Hwang regarding regulatory inquiry issues (.7); review related documents (.2) | 0.90 | 1,550.00 | 1,395.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                           Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2345619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | PMH1 | Teleconference with Tennessee securities regulator regarding customer data request | 0.30 | 718.75 | 215.62 |
| 12/02/2022 | PMH1 | Correspond with B. Mistler regarding transaction with Alameda | 0.60 | 718.75 | 431.25 |
| 12/03/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, and P. Hwang regarding regulatory inquiry issues (.3); review related documents (.1) | 0.40 | 1,550.00 | 620.00 |
| 12/05/2022 | AG30 | Review updates to outstanding regulator tracker items | 0.20 | 700.00 | 140.00 |
| 12/05/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.3); review related documents (.2) | 0.50 | 1,550.00 | 775.00 |
| 12/05/2022 | PMH1 | Correspond with K&E regarding UCC production for use with CFTC production | 0.50 | 718.75 | 359.38 |
| 12/05/2022 | PMH1 | Revise regulatory sections of disclosure statement per K&E request | 0.20 | 718.75 | 143.75 |
| 12/06/2022 | NM11 | Correspond with client personnel and P. Hwang regarding regulatory inquiry issues (.2); review related documents (.1) | 0.30 | 1,550.00 | 465.00 |
| 12/07/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.3); review related documents (.1) | 0.40 | 1,550.00 | 620.00 |
| 12/07/2022 | PMH1 | Analyze application of New Hampshire FOIA law (1.7); prepare and submit New Hampshire production (.6); correspond with K&E regarding ESI production (.2); review and revise SEC production (1.6); prepare cover letter for SEC production (.7) | 4.80 | 718.75 | 3,450.00 |
| 12/08/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.4); review related documents (.2) | 0.60 | 1,550.00 | 930.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2345619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2022 | PMH1 | Prepare for and telephone conference with SEC regarding subpoena and follow-up requests | 0.30 | 718.75 | 215.62 |
| 12/08/2022 | PMH1 | Review, revise, and submit SEC production (.5); correspond with K&E regarding CFTC production (.6) | 1.10 | 718.75 | 790.63 |
| 12/09/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.3); review related documents (.1) | 0.40 | 1,550.00 | 620.00 |
| 12/09/2022 | PMH1 | Correspond with K&E regarding ESI collection (.7); review and analyze loan transactions in connection with SEC follow-up request (.3) | 1.00 | 718.75 | 718.75 |
| 12/10/2022 | NM11 | Correspond with L. Greenbacker and K&E counsel regarding regulatory issues | 0.20 | 1,550.00 | 310.00 |
| 12/11/2022 | PMH1 | Prepare internal tracker for FTC response and production | 0.60 | 718.75 | 431.25 |
| 12/12/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.3); call with P. Hwang and D. Brill regarding employee transaction production (.3); review related documents (.2) | 0.80 | 1,550.00 | 1,240.00 |
| 12/12/2022 | PMH1 | Review issues and notes to prepare for call with D. Brill (.1); telephone conference with D. Brill and N. Morgan regarding narrative response for employee transaction production (.3) | 0.40 | 718.75 | 287.50 |
| 12/13/2022 | NM11 | Correspond with client personnel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.2); review related documents (.1) | 0.30 | 1,550.00 | 465.00 |
| 12/13/2022 | PMH1 | Prepare SEC response letter | 0.40 | 718.75 | 287.50 |
| 12/14/2022 | PMH1 | Prepare response letter to SEC subpoena | 0.60 | 718.75 | 431.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2345619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.7); review related documents (.2) | 0.90 | 1,550.00 | 1,395.00 |
| 12/15/2022 | PMH1 | Finalize and submit SEC production | 0.80 | 718.75 | 575.00 |
| 12/16/2022 | AG30 | Update state regulator tracker | 0.10 | 700.00 | 70.00 |
| 12/16/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.5); review related documents (.2) | 0.70 | 1,550.00 | 1,085.00 |
| 12/16/2022 | PMH1 | Telephone conference with SEC and M. Slade regarding document requests | 0.30 | 718.75 | 215.62 |
| 12/17/2022 | NM11 | Correspond with client personnel, L. Greenbacker, C. Daniel, and P. Hwang regarding regulatory inquiry issues (.2); review related documents (.1) | 0.30 | 1,550.00 | 465.00 |
| 12/19/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.1); call with P. Hwang and client regarding SF SEC subpoena (.4); review related documents (.2) | 0.70 | 1,550.00 | 1,085.00 |
| 12/19/2022 | PMH1 | Prepare notes for call on SEC subpoena (.2); telephone conference with Voyager team and N. Morgan regarding SF SEC subpoena (.4) | 0.60 | 718.75 | 431.25 |
| 12/20/2022 | NM11 | Correspond with client personnel, K&E counsel, and P. Hwang regarding regulatory inquiry issues | 0.30 | 1,550.00 | 465.00 |
| 12/20/2022 | PMH1 | Telephone conference with B. Nistler regarding notice to third parties | 0.10 | 718.75 | 71.88 |
| 12/21/2022 | NM11 | Correspond with client personnel, K&E counsel, L. Greenbacker, C. Daniel, regulatory counsel, and P. Hwang regarding regulatory inquiry issues (.3); review related documents (.1) | 0.40 | 1,550.00 | 620.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and          Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2345619

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/2022 | AG30 | Update chart with state order extending deadline | 0.20 | 700.00 | 140.00 |
| 12/30/2022 | NM11 | Correspond with client personnel, K&E counsel, and P. Hwang regarding regulatory inquiry issues (.2); review related documents (.1) | 0.30 | 1,550.00 | 465.00 |
| | | **Subtotal: B191  General Litigation** | **24.30** | | **25,096.25** |
| | **Total** | | **24.30** | | **25,096.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| NM11 | Nicolas Morgan | Partner | 9.20 | 1,550.00 | 14,260.00 |
| PMH1 | Philip M. Hwang | Associate | 14.20 | 718.75 | 10,206.25 |
| AG30 | Anuva V. Ganapathi | Associate | 0.90 | 700.00 | 630.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/30/2022 | UnitedLex Invoices - Unitedlex Corp, Invoice# 079229 Dated 11/30/22, UnitedLex – DSAI November 2022 Charges – Outside Professional Services | | | 1,147.75 |
| 12/31/2022 | UnitedLex Invoices - Unitedlex Corp, Invoice# 080675 Dated 12/31/22, UnitedLex – DSAI December 2022 Charges – Outside Professional Services | | | 1,683.29 |
| **Total Costs incurred and advanced** | | | | **$2,831.04** |

| | **Current Fees and Costs** | **$22,908.04** |
|---|---|---|
| | **Total Balance Due - Due Upon Receipt** | **$22,908.04** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                Please Refer to
33 Irving Place                                          Invoice Number: 2345620
New York, NY 10003

Attn: David Brosgol                                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2022 | $257,977.00 |
| Less 20% Discount | (51,595.40) |
| | $206,381.60 |
| Costs incurred and advanced | 46.01 |
| **Current Fees and Costs Due** | **$206,427.61** |
| **Total Balance Due - Due Upon Receipt** | **$206,427.61** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                          Please Refer to
33 Irving Place                                    Invoice Number: 2345620
New York, NY 10003

Attn: David Brosgol                                PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $257,977.00 |
| Less 20% Discount | (51,595.40) |
| | $206,381.60 |
| Costs incurred and advanced | 46.01 |
| **Current Fees and Costs Due** | **$206,427.61** |
| **Total Balance Due - Due Upon Receipt** | **$206,427.61** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2345620
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

**MTRA**                                                                    **$257,977.00**
                        Less 20% Discount                                      (51,595.40)
                                                                            **$206,381.60**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications** | | | | |
| 12/14/2022 | KAT2 | Correspond with M. Murphy regarding retention matters and notice of rate change (.1); prepare notice of rate change (.4); correspond with M. Magzamen regarding same (.2); briefly review list of interested parties from K&E (.3); prepare same for retention application (1.3) | 2.30 | 920.00 | 2,116.00 |
| 12/15/2022 | KAT2 | Review interested parties list (.2); prepare same for D. Hein and retention application (.9); correspond with D. Hein regarding conflicts research for retention purposes (.2); call with D. Hein regarding same (.2); correspond with M. Magzamen regarding notice of rate change (.1); review revised notice and correspond with M. Murphy regarding same (.1) | 1.70 | 920.00 | 1,564.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2022 | MM57 | Correspond with K. Traxler re: notice of rate change (.1); review and revise notice of rate change (.1) | 0.20 | 515.00 | 103.00 |
| 12/16/2022 | KAT2 | Review and consider inquiries from J. Munoz regarding conflicts research for retention purposes (.2); correspond with M. Micheli regarding same (.3); review precedent retention application (.3) | 0.80 | 920.00 | 736.00 |
| 12/21/2022 | KAT2 | Prepare application for authorization to serve as special counsel and supporting declarations and order (1.9); review certain docket entries for background (.2) | 2.10 | 920.00 | 1,932.00 |
| 12/21/2022 | MM57 | E-file notice of rate change (.1); correspond with M. Murphy re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/22/2022 | KAT2 | Prepare application for authorization to serve as special counsel and supporting declarations and order | 3.30 | 920.00 | 3,036.00 |
| 12/23/2022 | KAT2 | Prepare parts of retention application | 0.30 | 920.00 | 276.00 |
| 12/26/2022 | KAT2 | Prepare application for authorization to serve as special counsel, supporting declarations, and proposed order | 3.80 | 920.00 | 3,496.00 |
| 12/26/2022 | KAT2 | Correspond with J. Mulligan regarding information for retention application | 0.20 | 920.00 | 184.00 |
| 12/27/2022 | KAT2 | Prepare parts of application for authorization to serve as special counsel, supporting declarations, and proposed order | 1.00 | 920.00 | 920.00 |
| 12/27/2022 | KAT2 | Correspond with J. Mulligan regarding information for retention application | 0.30 | 920.00 | 276.00 |
| 12/28/2022 | KAT2 | Prepare application for authorization to serve as special counsel, supporting declarations, and proposed order | 2.40 | 920.00 | 2,208.00 |
| 12/28/2022 | KAT2 | Correspond with M. Murphy and M. Micheli regarding retention application and supporting declarations | 0.10 | 920.00 | 92.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **18.70** | | **17,042.00** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B215**    **Regulatory Matters for Voyager**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | CD5 | Review Texas C&D order (.1); call with Texas DOB, LK Greenbacker, and K. Lersch regarding same (.4) | 0.50 | 1,550.00 | 775.00 |
| 12/01/2022 | CD5 | Review Texas C&D order and prepare related notes for call with Texas DOB | 0.40 | 1,550.00 | 620.00 |
| 12/01/2022 | KMT3 | Correspond with L. Greenbacker and L. Kaplan regarding contents of document review | 0.20 | 700.00 | 140.00 |
| 12/01/2022 | KMT3 | Document review regarding emails from N. Rosenberg, M. DeFazio, and K. Hingher to produce to the Federal Reserve | 2.40 | 700.00 | 1,680.00 |
| 12/01/2022 | KMT3 | Review certain policies and responses sent to Federal Reserve and FDIC (.5); correspond with E. Gianetta regarding same (.1) | 0.60 | 700.00 | 420.00 |
| 12/01/2022 | KLL1 | Prepare Illinois response letter (.5); prepare regulatory timeline (1.2); review regulatory correspondence history (.4); telephone conference with Texas, C. Daniel, and LK Greenbacker regarding C&D order (.4) | 2.50 | 887.50 | 2,218.75 |
| 12/01/2022 | LED | Review FBO account motion (.3); correspond with regulators regarding renewals (.6); correspond with E. Gianetta regarding renewals (.5); review and revise letter to IL regarding reporting (.8); review consent order (.4); attend call with TX DOB, C. Daniel, and K. Lersch regarding C&D order (.4) | 3.00 | 1,125.00 | 3,375.00 |
| 12/01/2022 | ZS1 | Call with OK regarding change in control application | 0.20 | 887.50 | 177.50 |
| 12/02/2022 | CD5 | Call with D. Brosgol regarding CCO issue, managing those obligations, and K&E's motion on MCB's reserve account | 0.80 | 1,550.00 | 1,240.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | KLL1 | Telephone conference with Z. Silvers regarding timeline presentation (.5); revise timeline presentation (.5); revise regulatory items tracker (.6) | 1.60 | 887.50 | 1,420.00 |
| 12/02/2022 | LDK3 | Review emails from LK Greenbacker regarding FRB (.4); review and comment on FTC CID (.6) | 1.00 | 1,550.00 | 1,550.00 |
| 12/02/2022 | ZS1 | Participate in call with K. Lersch regarding MTRA submission relating to investigation of Relativity documents | 0.50 | 887.50 | 443.75 |
| 12/03/2022 | MMM5 | Correspond with P. Hwang regarding SEC questions about $100 million transfer (.1); conduct diligence regarding $100 million transfer (.4) | 0.50 | 1,600.00 | 800.00 |
| 12/04/2022 | LDK3 | Review responsive emails to Federal subpoena | 1.00 | 1,550.00 | 1,550.00 |
| 12/05/2022 | CD5 | Correspond with BAM regarding questions from Moelis regarding due diligence questions on BAM Trading | 0.30 | 1,550.00 | 465.00 |
| 12/05/2022 | CD5 | Correspond with PH team regarding surety bonds and termination of the same | 0.20 | 1,550.00 | 310.00 |
| 12/05/2022 | CD5 | Review questions from Moelis regarding due diligence questions on BAM Trading | 0.30 | 1,550.00 | 465.00 |
| 12/05/2022 | CD5 | Review correspondence from S. Ehrlich regarding surety bonds and termination of the same | 0.20 | 1,550.00 | 310.00 |
| 12/05/2022 | CD5 | Correspond with client and LK Greenbacker regarding MCB FBO account termination and next steps regarding same | 0.60 | 1,550.00 | 930.00 |
| 12/05/2022 | KMT3 | Analyze application of certain Kansas law and guidance (.4); prepare letter to Kansas explaining stance on permissible investments (1.1); correspond with K. Lersch and L. Greenbacker regarding same (.1) | 1.60 | 700.00 | 1,120.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2022 | KLL1 | Telephone conference with L. Greenbacker and Z. Silvers regarding regulatory requests (.5); revise regulatory items tracker (.2); analyze and prepare correspondence to L. Greenbacker and C. Daniel regarding surety bonds (.2); telephone conference with client and L. Greenbacker regarding regulatory requests (.4); prepare correspondence to L. Greenbacker and K. Thrasher regarding renewals and surety bonds (.6) | 1.90 | 887.50 | 1,686.25 |
| 12/05/2022 | LED | Review and comment on correspondence to MCB (.3); respond to D. Brosgol queries regarding regulatory matters (.2) | 0.50 | 1,125.00 | 562.50 |
| 12/05/2022 | LED | Attend regulatory sync call with Z. Silvers and K. Lersch (.5); attend weekly regulatory call with Voyager team and K. Lersch (.4); correspond with states pertaining to renewals and related matters (.6); review and comment on regulatory provisions in disclosure statement (.8); review and comment on timeline for MTRA presentation (.9); correspond with P. Hwang regarding FTC matter and MTRA presentation (.2); correspond with C. Daniel, K&E and Voyager regarding MCB matters (.4); correspond with Bates and K&E regarding surety bonds (.3); respond to S. Ehrlich queries regarding surety bonds (.4) | 4.50 | 1,125.00 | 5,062.50 |
| 12/05/2022 | ZS1 | Participate in weekly conference with L. Greenbacker and K. Lersch regarding updates on regulatory inquiries | 0.50 | 887.50 | 443.75 |
| 12/06/2022 | CD5 | Conference with LK Greenbacker and K. Lersch regarding Texas C&D order and verbiage to change (.4); review same (.2) | 0.60 | 1,550.00 | 930.00 |
| 12/06/2022 | KMT3 | Review renewals availability and filings on NMLS (.1); update K. Lersch and L. Greenbacker regarding same (.1) | 0.20 | 700.00 | 140.00 |
| 12/06/2022 | KMT3 | Review and revise production of documents to the Federal Reserve | 3.50 | 700.00 | 2,450.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2022 | KLL1 | Prepare Kansas response letter (.8); revise Texas letter regarding order (.5); telephone conference with L. Greenbacker and C. Daniel regarding Texas letter (.4); update regulatory requests tracker (.1); prepare response to Vermont requests (.3); prepare correspondence to A. Smith regarding surety bonds (.6) | 2.70 | 887.50 | 2,396.25 |
| 12/06/2022 | LED | Attend call with C. Daniel and K. Lersch regarding Texas regulatory matters (.4); prepare comments to Texas order (.6); review draft Kansas letter regarding reporting (.5); correspond with Voyager regarding regulatory matters (.3) | 1.80 | 1,125.00 | 2,025.00 |
| 12/06/2022 | LED | Attend call with B. Tichenor regarding bidding process (.3); correspond with K. Thrasher and L. Kaplan regarding Fed response (.2) | 0.50 | 1,125.00 | 562.50 |
| 12/06/2022 | MMM5 | Telephone call with C. Okike regarding potential preference claim | 0.20 | 1,600.00 | 320.00 |
| 12/06/2022 | MM53 | Correspond with M. Murphy regarding case matters. | 0.10 | 1,500.00 | 150.00 |
| 12/06/2022 | SAQ | Revise timeline of application filings for memo regarding Voyager money transmission matters | 1.50 | 800.00 | 1,200.00 |
| 12/06/2022 | SAQ | Correspond with K. Lersch regarding application filing timeline | 0.20 | 800.00 | 160.00 |
| 12/06/2022 | SF15 | Prepare summary of interrogatories and data requests for LK Greenbacker | 1.70 | 250.00 | 425.00 |
| 12/07/2022 | AB38 | Correspond with E. Cass regarding strategy with FTC | 0.40 | 1,375.00 | 550.00 |
| 12/07/2022 | KMT3 | Review renewal status for state licensure (.1); update K. Lersch and L. Greenbacker regarding same (.1) | 0.20 | 700.00 | 140.00 |
| 12/07/2022 | KMT3 | Discuss Federal Reserve production with L. Greenbacker and L. Kaplan | 0.60 | 700.00 | 420.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                  Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2022 | KLL1 | Revise Texas order (.5); telephone conference with L. Greenbacker and M. Micheli regarding MTRA (.3); telephone conference with MTRA, M. Micheli, and LK Greenbacker (.2); revise Vermont response letter (.5) | 1.50 | 887.50 | 1,331.25 |
| 12/07/2022 | LED | Correspond with Voyager regarding surety bond matters (.3); review Texas order language (.3); attend call with M. Micheli and K. Lersch regarding regulatory issues and chapter 11 case matters (.3); correspond with K. Lersch regarding response to VT query (.2); attend weekly call with MTRA, M. Micheli, and K. Lersch (.2); correspond with E. Cass and K&E regarding disclosure statement (.6); review and annotate FTC requests (.7); correspond with K. Lersch regarding open regulatory matters (.2); correspond with Voyager regarding Alaska request (.3); attend call with K. Thrasher and L. Kaplan regarding Fed production (.6); review documents for same (.3); respond to K&E questions regarding MCB and ACH returns (.8) | 4.80 | 1,125.00 | 5,400.00 |
| 12/07/2022 | LDK3 | Telephone conference (portion) with LK Greenbacker and K. Thrasher regarding Voyager Federal subpoena | 0.50 | 1,550.00 | 775.00 |
| 12/07/2022 | MM53 | Telephone conference with MTRA, LK Greenbacker, and K. Lersch regarding case and regulatory update. | 0.20 | 1,500.00 | 300.00 |
| 12/07/2022 | MM53 | Telephone conference with LK Greenbacker and K. Lersch regarding MTRA update. | 0.30 | 1,500.00 | 450.00 |
| 12/07/2022 | MM53 | Review and revise Texas order. | 0.40 | 1,500.00 | 600.00 |
| 12/07/2022 | MM53 | Review docketed pleadings and draft summaries in preparation for MTRA call. | 0.30 | 1,500.00 | 450.00 |
| 12/08/2022 | CD5 | Review documents related to MCB's objection to the reserve request | 0.70 | 1,550.00 | 1,085.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2022 | CD5 | Debrief with LK Greenbacker regarding call with client and surety bond broker regarding renewal of bonds | 0.20 | 1,550.00 | 310.00 |
| 12/08/2022 | CD5 | Participate in call with client, LK Greenbacker, K. Lersch, and surety bond broker regarding renewal of bonds (.4); review issues regarding same (.1) | 0.50 | 1,550.00 | 775.00 |
| 12/08/2022 | CD5 | Call with LK Greenbacker regarding MCB order and next steps with respect to the FBO account | 0.30 | 1,550.00 | 465.00 |
| 12/08/2022 | JJC7 | Correspond with LK Greenbacker regarding FBO account closure, funds movement structures, and related regulatory matters | 0.90 | 1,475.00 | 1,327.50 |
| 12/08/2022 | JJC7 | Telephone conference with L. Kaplan regarding FBO account closure, funds movement structures, and related regulatory matters | 0.30 | 1,475.00 | 442.50 |
| 12/08/2022 | JJC7 | Analyze question from LK Greenbacker regarding reserve account closure, withdrawal, and ACH/chargebacks/returns risks | 1.00 | 1,475.00 | 1,475.00 |
| 12/08/2022 | KMT3 | Review renewal status for each state (.2); draft correspondence to each state regarding same (.1); correspond with K. Lersch and L. Greenbacker regarding same (.1) | 0.40 | 700.00 | 280.00 |
| 12/08/2022 | KLL1 | Telephone conference with client, C. Daniel, L. Greenbacker, and surety broker regarding bonds (.4); prepare correspondence to L. Greenbacker regarding bonds (.3) | 0.70 | 887.50 | 621.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2022 | LED | Review correspondence pulled for Fed production (.5); attend call with surety provider, C. Daniel, and K. Lersch regarding bonds (.4); prepare summary information for surety provider (.6); attend debrief call with C. Daniel regarding renewal of bonds (.2); attend call with C. Daniel regarding MCB order and FBO account (.3) | 2.00 | 1,125.00 | 2,250.00 |
| 12/08/2022 | LDK3 | Correspond with LK Greenbacker regarding Bank Merger act issues (.4); review emails from J. Cabral regarding FBO Accounts (.3); telephone conference with J. Cabral regarding FBO account closure, funds movement structures, and related regulatory matters (.3) | 1.00 | 1,550.00 | 1,550.00 |
| 12/08/2022 | MM53 | Review and revise Texas order. | 0.30 | 1,500.00 | 450.00 |
| 12/09/2022 | CD5 | Conference with LK Greenbacker and K. Lersch regarding presentation to the states on licensing issues | 0.60 | 1,550.00 | 930.00 |
| 12/09/2022 | CD5 | Call with LK Greenbacker regarding comments to disclosure statements and APA | 0.40 | 1,550.00 | 620.00 |
| 12/09/2022 | CD5 | Call with K&E and LK Greenbacker regarding MCB termination and next steps regarding same | 0.60 | 1,550.00 | 930.00 |
| 12/09/2022 | CD5 | Correspond with K&E regarding comments to disclosure statements and APA | 0.20 | 1,550.00 | 310.00 |
| 12/09/2022 | KMT3 | Analyze comparisons between FDIC production and FTC meet and confer | 0.90 | 700.00 | 630.00 |
| 12/09/2022 | KMT3 | Prepare draft response letter to Federal Reserve (1.0); prepare correspondence to Voyager highlighting outstanding items (.3) | 1.30 | 700.00 | 910.00 |
| 12/09/2022 | KMT3 | Prepare correspondence to state regulators requesting ability to renew licensure | 0.70 | 700.00 | 490.00 |
| 12/09/2022 | KMT3 | Correspond with Voyager requesting confirmation on Federal Reserve production open items | 0.20 | 700.00 | 140.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                      Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2022 | KMT3 | Respond to regulators regarding renewals | 0.20 | 700.00 | 140.00 |
| 12/09/2022 | KLL1 | Prepare Voyager timeline (.6); telephone conference with L. Greenbacker and C. Daniel regarding timeline (.6); revise timeline presentation (.9) | 2.10 | 887.50 | 1,863.75 |
| 12/09/2022 | LED | Prepare information requested for DFS response as requested by A. Chau (.8); review and comment on disclosure schedules (1.1); discuss disclosure schedules and APA with C. Daniel (.4); attend preparation call with C. Daniel, K. Lersch in advance of MTRA presentation (.6); correspond with Z. Silvers and K. Lersch regarding presentation (.2); review documents responsive to FTC request and annotate same (1.2); attend call with K&E and C. Daniel regarding MCB (.6) | 4.90 | 1,125.00 | 5,512.50 |
| 12/09/2022 | LED | Correspond with L. Kaplan and K&E regarding Fed production | 0.30 | 1,125.00 | 337.50 |
| 12/09/2022 | ZS1 | Draft slides for MTRA presentation regarding investigation of Voyager correspondence. | 0.70 | 887.50 | 621.25 |
| 12/10/2022 | CD5 | Correspond with LK Greenbacker regarding review of APA and changes to same (.3); calls with LK Greenbacker regarding same (.4) | 0.70 | 1,550.00 | 1,085.00 |
| 12/10/2022 | LED | Review and provide comments to APA (.9); attend calls with C. Daniel regarding APA (.4); review and respond to K&E queries on disclosure schedules (.6); draft additional disclosures (.6); correspond with K&E regarding disclosure statement (.3) | 2.80 | 1,125.00 | 3,150.00 |
| 12/11/2022 | CD5 | Correspond with S. Ehrlich regarding entering into APA with Binance | 0.20 | 1,550.00 | 310.00 |
| 12/11/2022 | CD5 | Correspond with LK Greenbacker and Moelis regarding entering into APA with Binance | 0.20 | 1,550.00 | 310.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2022 | LED | Review updated disclosure schedules (.6); correspond with K&E regarding same (.2); correspond with C. Daniel regarding same (.2) | 1.00 | 1,125.00 | 1,125.00 |
| 12/11/2022 | MMM5 | Review correspondence from LK Greenbacker regarding comments to asset purchase agreement | 0.50 | 1,600.00 | 800.00 |
| 12/12/2022 | CD5 | Call with client, K. Lersch, and LK Greenbacker regarding verbiage in the Texas C&D order (.3); analyze same (.2) | 0.50 | 1,550.00 | 775.00 |
| 12/12/2022 | CD5 | Participate in weekly regulatory call with client, K. Lersch, and LK Greenbacker | 0.30 | 1,550.00 | 465.00 |
| 12/12/2022 | CD5 | Review and comment on presentation to the state banking departments regarding money transmission licensing review | 0.60 | 1,550.00 | 930.00 |
| 12/12/2022 | CD5 | Call with LK Greenbacker regarding verbiage in the Texas C&E order | 0.30 | 1,550.00 | 465.00 |
| 12/12/2022 | CD5 | Correspond with LK Greenbacker regarding presentation for state banking departments | 0.40 | 1,550.00 | 620.00 |
| 12/12/2022 | CD5 | Review presentation for state banking departments | 0.40 | 1,550.00 | 620.00 |
| 12/12/2022 | CD5 | Call with Latham & Watkins, LK Greenbacker, and M. Micheli regarding due diligence on Voyager | 1.00 | 1,550.00 | 1,550.00 |
| 12/12/2022 | KMT3 | Create open items list for Oregon | 0.40 | 700.00 | 280.00 |
| 12/12/2022 | KMT3 | Review correspondence from E. Cass regarding Federal Reserve production | 0.10 | 700.00 | 70.00 |
| 12/12/2022 | KMT3 | Review past productions for similarity to new FTC requests | 1.20 | 700.00 | 840.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2022 | KLL1 | Revise MTRA presentation (1.4); telephone conference with L. Kaplan, Z. Silvers and L. Greenbacker regarding regulatory requests (.4); revise regulatory items tracker (.3); prepare correspondence to L. Greenbacker and Z. Silvers regarding regulatory requests and timeline (1.1); telephone conference with L. Greenbacker, C. Daniel, and Voyager team regarding regulatory requests (.3); prepare correspondence to L. Greenbacker and K. Thrasher regarding renewals (.5); telephone conference with C. Daniel, L. Greenbacker, and client regarding Texas consent order (.3); prepare correspondence to board regarding regulatory matters (.6); revise Texas consent order (.3) | 5.20 | 887.50 | 4,615.00 |
| 12/12/2022 | LED | Review updated disclosure schedules (.4); prepare presentation for MTRA (1.2); attend diligence call with bidders' counsel and M. Micheli, C. Daniel (1.0); attend call with C. Daniel regarding TX order language (.3); attend call with litigation counsel regarding MTRA presentation (.3); prepare correspondence to K&E regarding state orders (.3); implement Voyager comments to TX order (.5); attend weekly regulatory call with Voyager, C. Daniel, K. Lersch (.3); attend call with Voyager, C. Daniel, K. Lersch on Texas order (.3); prepare correspondence to bidders' counsel regarding disclosure schedules (.2); respond to K&E queries regarding disclosure statement (.2); attend weekly regulatory call with L. Kaplan, Z. Silvers and K. Lersch (.4) | 5.40 | 1,125.00 | 6,075.00 |
| 12/12/2022 | LDK3 | Telephone conference with PH team regarding state regulatory issues | 0.40 | 1,550.00 | 620.00 |
| 12/12/2022 | MMM5 | Review correspondence from LK Greenbacker regarding state banking department update | 0.10 | 1,600.00 | 160.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                              Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2022 | MM53 | Telephone conference with counsel to potential purchaser, C. Daniel, LK Greenbacker, and Voyager regarding APA. | 1.00 | 1,500.00 | 1,500.00 |
| 12/12/2022 | MM53 | Analysis of sale process matters for regulatory review. | 0.20 | 1,500.00 | 300.00 |
| 12/12/2022 | ZS1 | Review notes to prepare for regulatory call (.1); participate in conference with L. Kaplan, LK Greenbacker and K. Lersch regarding outstanding regulatory items (.4); review and revise slide presentation to MTRA regarding licensing strategy (.6) | 1.10 | 887.50 | 976.25 |
| 12/13/2022 | CD5 | Conference with PH team regarding presentation for state banking department | 0.50 | 1,550.00 | 775.00 |
| 12/13/2022 | CD5 | Conference with LK Greenbacker and K. Lersch regarding Texas C&D order and verbiage in same | 0.30 | 1,550.00 | 465.00 |
| 12/13/2022 | CD5 | Revise presentation for tomorrow's call with the state banking department | 0.40 | 1,550.00 | 620.00 |
| 12/13/2022 | CD5 | Review Texas' proposed C&D order | 0.30 | 1,550.00 | 465.00 |
| 12/13/2022 | CD5 | Review presentation for tomorrow's call with the state banking department with D. Brosgol | 0.50 | 1,550.00 | 775.00 |
| 12/13/2022 | CD5 | Correspond with LK Greenbacker and H. Merchant regarding PPT presentation | 0.20 | 1,550.00 | 310.00 |
| 12/13/2022 | CD5 | Review and revise PPT presentation for the states | 0.40 | 1,550.00 | 620.00 |
| 12/13/2022 | CD5 | Review open issues and notes to prepare for tomorrow's presentation with the state banking department | 0.50 | 1,550.00 | 775.00 |
| 12/13/2022 | CD5 | Further review and revise PPT for state banking department presentation | 0.30 | 1,550.00 | 465.00 |
| 12/13/2022 | KMT3 | Review and comment on Oregon response | 0.30 | 700.00 | 210.00 |
| 12/13/2022 | KMT3 | Review open items on FTC response | 0.20 | 700.00 | 140.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 14
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2022 | KLL1 | Revise MTRA presentation (1.3); telephone conference with L. Greenbacker, C. Daniel, and Z. Silvers regarding MTRA presentation (.5); correspond with L. Greenbacker and K. Thrasher regarding Oregon response letter and board notification (.5); telephone conference with L. Greenbacker, C. Daniel, and client regarding Texas order (.3); review MTRA order (.3); telephone conference with L. Greenbacker regarding MTRA order (.2); revise regulatory items tracker (.1) | 3.20 | 887.50 | 2,840.00 |
| 12/13/2022 | LED | Correspond with C. Daniel in preparation for MTRA presentation (.8); revise MTRA presentation documents (1.2); attend call with PH team and D. Brosgol regarding MTRA presentation (.5); make additional revisions to presentation documents (.6); correspond with K. Lersch and K. Thrasher regarding renewals matters (.5); call with K. Lersch regarding email to board (.2); attend call with C. Daniel and K. Lersch regarding TX order (.3); correspond with states regarding renewals (.4); correspond with TX DOB regarding order (.5); review state correspondence regarding bonds (.2); respond to Voyager questions regarding same (.3) | 5.50 | 1,125.00 | 6,187.50 |
| 12/13/2022 | ZS1 | Review and revise presentation to MTRA (2.2); participate in preparatory call for MTRA presentation with PH team (.5); prepare documents for FTC information request (3.4) | 6.10 | 887.50 | 5,413.75 |
| 12/14/2022 | CD5 | Review and revise licensing review for state banking department | 0.70 | 1,550.00 | 1,085.00 |
| 12/14/2022 | CD5 | Call with K&E, M. Murphy, M. Micheli, and LK Greenbacker regarding updating the state banking departments | 0.50 | 1,550.00 | 775.00 |
| 12/14/2022 | CD5 | Presentation to state banking departments with PH team | 1.20 | 1,550.00 | 1,860.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 15
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | CD5 | Call with LK Greenbacker and New Hampshire regarding renewal process and next steps | 0.30 | 1,550.00 | 465.00 |
| 12/14/2022 | CD5 | Correspond with PH team regarding debrief regarding state banking department presentation with PH team (.5); call with LK Greenbacker regarding same (.3) | 0.80 | 1,550.00 | 1,240.00 |
| 12/14/2022 | CD5 | Call with LK Greenbacker and K. Lersch regarding MTRA's Cease and Desist order and the Texas Cease & Desist order (.5); call with TX DOB, LK Greenbacker, and K. Lersch regarding consent order (.5) | 1.00 | 1,550.00 | 1,550.00 |
| 12/14/2022 | KMT3 | Call with L. Kaplan and L. Greenbacker to discuss Federal Reserve production | 0.50 | 700.00 | 350.00 |
| 12/14/2022 | KMT3 | Prepare updated chart regarding state renewals | 0.20 | 700.00 | 140.00 |
| 12/14/2022 | KLL1 | Prepare correspondence to L. Greenbacker, E. Gianetta, and J. Ashley regarding renewals (.6); telephone conference with L. Greenbacker and C. Daniel regarding MTRA order (.5); telephone conference with C. Daniel, L. Greenbacker, and Texas regulator regarding order (.5); prepare notes for MTRA telephone conference (.2); telephone conference with MTRA, C. Daniel, M. Murphy, LK Greenbacker, and Z. Silvers regarding compliance timeline (1.2); correspond with C. Daniel regarding Texas order (.3); revise Texas and MTRA orders (1.3) | 4.60 | 887.50 | 4,082.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 16
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | LED | Attend call with C. Daniel and K. Lersch regarding MTRA and TX matters (.5); attend weekly update call with C. Daniel, M. Micheli, M. Murphy, and K&E (.5); prepare presentation to MTRA (2.2); attend weekly call with MTRA and PH team (1.2); attend call with C. Daniel, K. Lersch and TX DOB regarding consent order (.5); attend call with New Hampshire and C. Daniel regarding renewal process and next steps (.3); attend call with C. Daniel regarding MTRA presentation (.3); attend call with K. Thrasher and L. Kaplan regarding Federal Reserve submission (.5); review and revise summary of licensing matters for bond provider (.4); correspond with Bates and Voyager regarding renewals (.6) | 7.00 | 1,125.00 | 7,875.00 |
| 12/14/2022 | LDK3 | Telephone conference with LK Greenbacker and K. Thrasher regarding Federal Reserve response | 0.50 | 1,550.00 | 775.00 |
| 12/14/2022 | MMM5 | Attend weekly update call with K&E and PH team (.5); attend portion of call with MTRA and PH team (.5); review language in State of Texas C&D order (.2) | 1.20 | 1,600.00 | 1,920.00 |
| 12/14/2022 | MM53 | Analysis of sale process matters for regulatory review. | 0.30 | 1,500.00 | 450.00 |
| 12/14/2022 | MM53 | Telephone conference with K. Okike and Paul Hastings team regarding case and sale update. | 0.50 | 1,500.00 | 750.00 |
| 12/14/2022 | ZS1 | Participate in call with MTRA and PH team | 1.20 | 887.50 | 1,065.00 |
| 12/15/2022 | CD5 | Call with D. Brosgol and LK Greenbacker regarding update on our call with the state banking departments on licensing review (.4); follow up review of issues (.1) | 0.50 | 1,550.00 | 775.00 |
| 12/15/2022 | CD5 | Call with K. Lersch regarding Texas C&D order, MTRA C&D order, and the MCB stipulation | 0.50 | 1,550.00 | 775.00 |
| 12/15/2022 | KMT3 | Prepare proposed documents to produce to Federal Reserve | 0.90 | 700.00 | 630.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                     Page 17
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2022 | KMT3 | Revise draft Federal Reserve letter (.4); correspond with L. Kaplan and L. Greenbacker regarding same (.1); prepare correspondence to B. Nistler regarding outstanding items (.2) | 0.70 | 700.00 | 490.00 |
| 12/15/2022 | KLL1 | Review and revise MTRA order (.3); telephone conference with L. Greenbacker regarding renewals (.3); telephone conference with L. Greenbacker and A. Gianetta regarding renewals (.6); revise company and individual disclosures (2.1); prepare correspondence to Ohio regulator regarding renewal (.3); telephone conference with C. Daniel regarding Texas and MTRA orders (.5); prepare board update (1.8) | 5.90 | 887.50 | 5,236.25 |
| 12/15/2022 | LED | Correspond with regulators regarding renewals (.4); correspond with K&E team regarding distribution account structures (.4); revise MCB stipulation (.4); revise board correspondence regarding TX and MTRA orders (.6); prepare comments to MTRA order (.6); attend call with D. Brosgol and C. Daniel regarding MTRA presentation (.4); attend call with D. Brill regarding MTRA presentation and additional regulatory matters (.5); attend call with E. Gianetta and K. Lersch regarding renewals and surety bonds (.6); attend call with K. Lersch regarding renewals open items (.3); correspond with E. Cass on FTC open items and document production (.6) | 4.80 | 1,125.00 | 5,400.00 |
| 12/16/2022 | CD5 | Call with the states, K. Lersch, and LK Greenbacker regarding renewal consent order negotiation | 0.50 | 1,550.00 | 775.00 |
| 12/16/2022 | CD5 | Call with client, LK Greenbacker, and K. Lersch regarding Texas C&D order and the proposed MTRA consent order (.2); further call and correspond with client regarding same (.3) | 0.50 | 1,550.00 | 775.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                               Page 18
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2022 | CD5 | Correspond with LK Greenbacker regarding Latham's addition of a MAE qualifier to our enforcement disclosure | 0.30 | 1,550.00 | 465.00 |
| 12/16/2022 | CD5 | Conference with LK Greenbacker regarding Latham's proposed changes to our disclosure schedules | 0.30 | 1,550.00 | 465.00 |
| 12/16/2022 | CD5 | Review, revise summary of Texas C&D order and MTRA order for Voyager's Board of Directors | 0.60 | 1,550.00 | 930.00 |
| 12/16/2022 | CD5 | Call with K&E and LK Greenbacker regarding MCB stipulation and the Trans Pecos account | 0.50 | 1,550.00 | 775.00 |
| 12/16/2022 | KMT3 | Correspond with L. Kaplan regarding comments on Federal Reserve production | 0.40 | 700.00 | 280.00 |
| 12/16/2022 | KMT3 | Incorporate edits to Federal Reserve production (.1); correspond with L. Kaplan regarding same (.1) | 0.20 | 700.00 | 140.00 |
| 12/16/2022 | KMT3 | Review documents for production (.4); correspond with Voyager regarding same for review (.1) | 0.50 | 700.00 | 350.00 |
| 12/16/2022 | KMT3 | Review correspondence from A. Chau and D. Brill regarding production | 0.20 | 700.00 | 140.00 |
| 12/16/2022 | KLL1 | Revise regulatory items tracker (.7); telephone conference with D. Brosgol, C. Daniel, and L. Greenbacker regarding board notice (.2); prepare board notice (.2); correspond with C. Daniel regarding board notice (.2); telephone conference with C. Daniel, L. Greenbacker and MTRA regarding order (.5) | 1.80 | 887.50 | 1,597.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 19
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2022 | LED | Review and comment on disclosure schedules (.7); discuss APA and disclosure schedules with C. Daniel (.3); prepare revised order language for MTRA (.5); attend call with K. Lersch, C. Daniel, and D. Brosgol regarding TX and MTRA matters (.2); correspond with TX DOB regarding next steps (.2); prepare summary of TX matters for Voyager board (.4); correspond with regulators regarding renewals (.3); prepare summary of TX order for Voyager marketing team (.8); correspond with K. Thrasher regarding Fed production (.2); attend call with K&E and C. Daniel regarding account structures for customer distributions (.5); attend call with MTRA, C. Daniel, and K. Lersch regarding proposed order (.5); update proposed MTRA order per discussion with MTRA (.6); correspond with Voyager team regarding same (.2) | 5.40 | 1,125.00 | 6,075.00 |
| 12/16/2022 | LDK3 | Review emails to produce and comment on cover letter for same | 1.00 | 1,550.00 | 1,550.00 |
| 12/17/2022 | KMT3 | Review renewal availability and filing status (.2); correspond with L. Greenbacker and K. Lersch regarding same (.1) | 0.30 | 700.00 | 210.00 |
| 12/19/2022 | CD5 | Participate in weekly regulatory meeting with client and LK Greenbacker, K. Lersch regarding regulatory update and changes to MTRA consent order | 0.70 | 1,550.00 | 1,085.00 |
| 12/19/2022 | CD5 | Call with LK Greenbacker and K. Lersch regarding MTRA's proposed order | 0.50 | 1,550.00 | 775.00 |
| 12/19/2022 | CD5 | Review MTRA's proposed order | 0.20 | 1,550.00 | 310.00 |
| 12/19/2022 | KMT3 | Prepare updates to Federal Reserve production | 0.50 | 700.00 | 350.00 |
| 12/19/2022 | KMT3 | Meet with L. Greenbacker, Z. Silvers, K. Lersch to discuss outstanding regulatory items | 0.50 | 700.00 | 350.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 20
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2022 | KMT3 | Conference with Voyager, L. Kaplan, LK Greenbacker regarding Federal Reserve production | 0.50 | 700.00 | 350.00 |
| 12/19/2022 | KLL1 | Revise regulatory items tracker (.4); review MTRA order (.3); telephone conference with K. Thrasher, L. Greenbacker, and Z. Silvers regarding regulatory requests (.5); telephone conference with L. Greenbacker and C. Daniel regarding MTRA order (.5); revise MTRA order (.6); telephone conference with C. Daniel, L. Greenbacker, and Voyager team regarding MTRA order and regulatory requests (.7); prepare correspondence to D. Ousounov and S. Zoracki regarding renewal (.3); prepare correspondence to D. Brill regarding MTRA order (.2) | 3.50 | 887.50 | 3,106.25 |
| 12/19/2022 | LED | Attend call with K. Lersch, Z. Silvers and K. Thrasher regarding regulatory workstreams (.5); review Voyager comments on MTRA order (.4); attend call with C. Daniel and K. Lersch regarding same (.5); attend weekly regulatory call with Voyager, C. Daniel, and K. Lersch (.7); revise MTRA order (.8); correspond with states regarding renewals (.4); attend call with L. Kaplan, K. Thrasher and Voyager regarding open items for production to Fed (.5); review NYDFS to inform scope of Fed production (.4); finalize order with Texas Department of Banking (.3) | 4.50 | 1,125.00 | 5,062.50 |
| 12/19/2022 | LDK3 | Telephone conference with client, K. Thrasher, LK Greenbacker regarding Federal Reserve production (.5); review emails included in Voyager filing and revise filing (.9) | 1.40 | 1,550.00 | 2,170.00 |
| 12/19/2022 | ZS1 | Draft response to MTRA regarding insider transactions (.6); participate in weekly conference with LK Greenbacker, K. Lersch, and K. Thrasher regarding open regulatory requests (.5) | 1.10 | 887.50 | 976.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 21
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | CD5 | Call with LK Greenbacker and K. Lersch regarding MCB stipulation and MTRA consent order (.2); review issues regarding same (.1) | 0.30 | 1,550.00 | 465.00 |
| 12/20/2022 | KMT3 | Review and comment on Federal Reserve production | 0.50 | 700.00 | 350.00 |
| 12/20/2022 | KMT3 | Update tracker to reflect renewals filed and available information from NMLS | 0.20 | 700.00 | 140.00 |
| 12/20/2022 | KMT3 | Correspond with the Federal Reserve regarding production | 0.10 | 700.00 | 70.00 |
| 12/20/2022 | KLL1 | Prepare correspondence to M. Daniels regarding surety bonds (.3); revise MTRA order (1.3); prepare correspondence to D. Ousounov and M. Summers regarding renewals (.3); prepare correspondence to client regarding Texas order (.4); telephone conference with L. Greenbacker and C. Daniel regarding MTRA order (.2) | 2.50 | 887.50 | 2,218.75 |
| 12/20/2022 | LED | Review MTRA correspondence (.4); revise MTRA order (.6); correspond with regulators pertaining to renewals (.3); review Vermont correspondence pertaining to APA (.2); attend call with C. Daniel and K. Lersch regarding MTRA order (.2); correspond with K&E and Voyager pertaining to MCB account matters (.5) | 2.20 | 1,125.00 | 2,475.00 |
| 12/20/2022 | LDK3 | Review and finalize Voyager submission to Federal Reserve | 1.00 | 1,550.00 | 1,550.00 |
| 12/21/2022 | CD5 | Review issues and notes to prepare for states call (.5); participate in states call with K&E and PH team (.3) | 0.80 | 1,550.00 | 1,240.00 |
| 12/21/2022 | CD5 | Participate in call with K&E, M. Micheli, and LK Greenbacker regarding weekly call with states (.4); review open issues (.1) | 0.50 | 1,550.00 | 775.00 |
| 12/21/2022 | CD5 | Call with LK Greenbacker regarding surety bonds and renewals | 0.40 | 1,550.00 | 620.00 |
| 12/21/2022 | KMT3 | Review renewal requests and availability on NMLS | 0.20 | 700.00 | 140.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 22
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2022 | KMT3 | Prepare production and Secure File Transfer (.1); correspond with Federal Reserve (additional staff) regarding response and production (.1) | 0.20 | 700.00 | 140.00 |
| 12/21/2022 | KLL1 | Update regulatory items tracker (.3); revise MTRA order (.2); prepare correspondence to D. Berland regarding same (.2); revise renewals tracker (.3); telephone conference with L. Greenbacker and Ohio regulators regarding renewal (.2); telephone conference with MTRA, C. Daniel, M. Micheli, L. Greenbacker regarding case and regulatory updates (.3); prepare NMLS disclosure explanations (.9); prepare correspondence to M. Summers regarding disclosures (.4); prepare correspondence to L. Greenbacker and J. Barrilleaux regarding disclosures (.8); prepare correspondence to D. Ousounov regarding renewals (.2) | 3.80 | 887.50 | 3,372.50 |
| 12/21/2022 | LED | Attend call with Ohio and K. Lersch regarding renewals | 0.20 | 1,125.00 | 225.00 |
| 12/21/2022 | LED | Attend call with C. Daniel regarding surety bonds and licensing matters (.4); attend weekly update call with K&E and PH team (.4); correspond with K. Lersch regarding MTRA order (.1); attend weekly MTRA call with PH team (.3); correspond with K&E regarding take-aways from call (.5); attend call with Ohio regarding NMLS matters (.3); review disclosures for NMLS (.4); revise disclosure statement (.8); respond to client queries regarding TX order (.4) | 3.60 | 1,125.00 | 4,050.00 |
| 12/21/2022 | MM53 | Telephone conference with MTRA and PH team regarding case update. | 0.30 | 1,500.00 | 450.00 |
| 12/21/2022 | MM53 | Telephone conference with K. Okike and Paul Hastings team regarding case and sale updates. | 0.40 | 1,500.00 | 600.00 |
| 12/21/2022 | MM53 | Analysis of case and sale process matters for MTRA update. | 0.30 | 1,500.00 | 450.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 23
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | CD5 | Correspond with K. Lersch regarding call with surety broker and client regarding renewal and increase in surety bonds | 0.10 | 1,550.00 | 155.00 |
| 12/22/2022 | CD5 | Participate in call with surety broker, PH team, and client regarding renewal and increase in surety bonds | 0.60 | 1,550.00 | 930.00 |
| 12/22/2022 | CD5 | Review issues and notes to prepare for call with states, K&E, Latham, in overview of 6.1.2 | 0.40 | 1,550.00 | 620.00 |
| 12/22/2022 | CD5 | Debrief with K&E, LK. Greenbacker, K. Lersch, and Moelis regarding call with states, K&E and Latham | 0.30 | 1,550.00 | 465.00 |
| 12/22/2022 | CD5 | Participate in call with states, K&E, Latham, and PH team in overview of 6.1.2 | 1.30 | 1,550.00 | 2,015.00 |
| 12/22/2022 | KMT3 | Review NMLS for renewal availability and requests | 0.20 | 700.00 | 140.00 |
| 12/22/2022 | KLL1 | Telephone conference with C. Daniel, L. Greenbacker, client, and surety broker regarding bonds (.6); telephone conference with NMLS regarding renewals (.2); prepare correspondence to M. Sabula regarding Ohio renewal (.2); telephone conference with Tennessee Department of Banking regarding bank accounts (.2); update regulatory items tracker (.2); review and revise correspondence from L. Greenbacker regarding surety bonds (.3); telephone conference with MTRA, C. Daniel, L. Greenbacker regarding Binance agreement (1.3); telephone conference with C. Daniel, L. Greenbacker, B. Tichenor, and C. Okike regarding MTRA (.3) | 3.30 | 887.50 | 2,928.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 24
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | LED | Review issues and notes to prepare for call with surety (.2); attend call with surety and C. Daniel, K. Lersch regarding bonds and APA (.6); prepare summary for surety of deal-related and bidder-related matters (.8); attend call with C. Daniel, K. Lersch, states and deal parties regarding APA (1.3); correspond with states and PH team regarding renewals (.6); correspond with PH team regarding CSC (.1); debrief with Moelis, K&E, K. Lersch, and C. Daniel regarding next steps regarding APA (.3); attend call with TDFI regarding regulatory matters (.2); correspond with Voyager regarding TDFI requests (.2); respond to written TDFI requests (.7) | 5.00 | 1,125.00 | 5,625.00 |
| 12/23/2022 | CD5 | Review correspondence from C. Okike regarding unsupported states call | 0.30 | 1,550.00 | 465.00 |
| 12/23/2022 | CD5 | Review correspondence from C. Okike and S. Toth regarding NYDFS | 0.60 | 1,550.00 | 930.00 |
| 12/23/2022 | KLL1 | Telephone conference with C. Okike and NYDFS regarding case updates (.5); prepare correspondence to M. Summers and M. Sabula regarding renewals (.5); prepare and submit Kansas response letter (.2) | 1.20 | 887.50 | 1,065.00 |
| 12/23/2022 | LED | Correspond with K&E and Moelis regarding APA matters (.2); correspond with CSC regarding credit hold (.2); review renewals (.2); review surety correspondence with surety provider (.2); correspond with M. Micheli and M. Murphy regarding chapter 11 process and related regulatory matters (.2) | 1.00 | 1,125.00 | 1,125.00 |
| 12/23/2022 | LED | Attend call with states regarding APA (.3); correspond with C. Daniel regarding same (.2); correspond with K&E regarding WA request related to plan (.2) | 0.70 | 1,125.00 | 787.50 |
| 12/24/2022 | LED | Correspond with C. Daniel regarding APA call with states | 0.30 | 1,125.00 | 337.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 25
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2022 | CD5 | Correspond with K&E and PH team regarding unsupported states | 0.40 | 1,550.00 | 620.00 |
| 12/26/2022 | LED | Correspond with Voyager and K&E regarding surety matters | 0.50 | 1,125.00 | 562.50 |
| 12/27/2022 | CD5 | Multiple communications with client, PH and K&E regarding potential termination or suspension of money transmission licenses | 1.00 | 1,550.00 | 1,550.00 |
| 12/27/2022 | KLL1 | Prepare correspondence to D. Brosgol regarding MTRA order (.3); prepare correspondence to D. Berland regarding MTRA order (.2) | 0.50 | 887.50 | 443.75 |
| 12/27/2022 | LED | Correspond with Voyager regarding corporate registration matters (.2); review MTRA order (.5); correspond with Voyager and D. Berland regarding MTRA order (.3) | 1.00 | 1,125.00 | 1,125.00 |
| 12/27/2022 | LED | Attend call with Voyager and K&E regarding APA (.5); correspond with surety regarding renewals (.3) | 0.80 | 1,125.00 | 900.00 |
| 12/28/2022 | CD5 | Participate in call with State Banking Department, Moelis and K&E regarding rebalancing for liquidation purposes | 1.50 | 1,550.00 | 2,325.00 |
| 12/28/2022 | CD5 | Call with LK Greenbacker regarding non-renewal of Alaska and New Hampshire | 0.40 | 1,550.00 | 620.00 |
| 12/28/2022 | CD5 | Call with K&E regarding non-renewal of Alaska and New Hampshire | 0.40 | 1,550.00 | 620.00 |
| 12/28/2022 | KLL1 | Prepare correspondence to S. Ehrlich regarding MTRA order (.2); telephone conference with MTRA and LK Greenbacker regarding purchase agreement (1.5) | 1.70 | 887.50 | 1,508.75 |
| 12/28/2022 | LED | Attend weekly sync call with K&E and M. Murphy (.3); attend call with MTRA and K. Lersch on APA (1.5) | 1.80 | 1,125.00 | 2,025.00 |
| 12/28/2022 | LED | Correspond with states regarding renewals (.6); correspond with C. Daniel regarding renewals (.4); attend call with C. Okike regarding renewals (.3) | 1.30 | 1,125.00 | 1,462.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2022 | MMM5 | Attend update call with K&E and LK. Greenbacker | 0.30 | 1,600.00 | 480.00 |
| 12/29/2022 | LED | Correspond with Voyager team and M. Summers regarding surety bonds and renewals | 0.50 | 1,125.00 | 562.50 |
| 12/30/2022 | LED | Attend call with M. Micheli regarding surety right to cancel bonds under Bankruptcy Code (.3); correspond with states regarding surety bonds and renewals (.3); attend call with E. Gianetta regarding IL bond (.2) | 0.80 | 1,125.00 | 900.00 |
| 12/30/2022 | MM53 | Telephone conference with LK Greenbacker regarding Voyager bond issues. | 0.30 | 1,500.00 | 450.00 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **217.80** | | **240,935.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **236.50** | | **257,977.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MMM5 | Matt M. Murphy | Partner | 2.80 | 1,600.00 | 4,480.00 |
| CD5 | Chris Daniel | Partner | 34.30 | 1,550.00 | 53,165.00 |
| AB38 | Allyson Baker | Partner | 0.40 | 1,375.00 | 550.00 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 7.80 | 1,550.00 | 12,090.00 |
| MM53 | Matthew Micheli | Of Counsel | 4.90 | 1,500.00 | 7,350.00 |
| JJC7 | Jason J. Cabral | Of Counsel | 2.20 | 1,475.00 | 3,245.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 78.40 | 1,125.00 | 88,200.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 18.30 | 920.00 | 16,836.00 |
| KLL1 | Kelly L. Lersch | Associate | 50.20 | 887.50 | 44,552.50 |
| ZS1 | Zach Silvers | Associate | 11.40 | 887.50 | 10,117.50 |
| SAQ | Sarah A. Quattrocchi | Associate | 1.70 | 800.00 | 1,360.00 |
| KMT3 | Karin M. Thrasher | Associate | 22.00 | 700.00 | 15,400.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 27
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2345620

| MM57 | Michael Magzamen | Paralegal | 0.40 | 515.00 | 206.00 |
| SF15 | Sophia Faram | Other Timekeeper | 1.70 | 250.00 | 425.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/23/2022 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543522; 12/23/2022; K. Traxler; 1Z9305434490523735 (MAN) | | | 46.01 |

| **Total Costs incurred and advanced** | **$46.01** |
|---|---|

| **Current Fees and Costs** | **$206,427.61** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$206,427.61** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com


Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                           Please Refer to
33 Irving Place                                     Invoice Number: 2345622
New York, NY 10003

Attn: David Brosgol                                 PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2022 | $98,062.50 |
| Less 20% Discount | (19,612.50) |
| **Current Fees and Costs Due** | **$78,450.00** |
| **Total Balance Due - Due Upon Receipt** | **$78,450.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                 Please Refer to
33 Irving Place                                           Invoice Number: 2345622
New York, NY 10003

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending December 31, 2022                                      $98,062.50

Less 20% Discount                                            (19,612.50)

**Current Fees and Costs Due**                               **$78,450.00**

**Total Balance Due - Due Upon Receipt**                     **$78,450.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


PAUL
HASTINGS

**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   January 23, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                 Please Refer to
33 Irving Place                                           Invoice Number: 2345622
New York, NY 10003

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

| **Confidential FTC Investigation** | **$98,062.50** |
|---|---|
| Less 20% Discount | (19,612.50) |
| | **$78,450.00** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B215** | **Regulatory Matters for Voyager** | | | | |
| 12/02/2022 | EC1 | Draft comments and questions related to regulatory requests for information | 1.10 | 1,200.00 | 1,320.00 |
| 12/05/2022 | CD5 | Correspond with client and PH Team regarding FTC action | 0.40 | 1,550.00 | 620.00 |
| 12/05/2022 | EC1 | Meet with M. Boylan and L. Greenbacker to discuss regulatory matter (0.5); analyze jurisdictional issues and related case law (0.6); review matter deadlines (0.1); review publicly filed complaints (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/05/2022 | LED | Attend call with M. Boylan and E. Cass regarding FTC matter | 0.50 | 1,125.00 | 562.50 |
| 12/05/2022 | MB28 | Conference with L. Greenbacker, E. Cass regarding regulatory information request | 0.50 | 1,325.00 | 662.50 |
| 12/06/2022 | AB38 | Teleconference with Voyager, E. Cass, and L. Greenbacker regarding initial questions about FTC CID and next steps (.8); review documents and prepare notes for same (.7) | 1.50 | 1,375.00 | 2,062.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2022 | CD5 | Review correspondence from client and PH Team regarding FTC claim | 0.30 | 1,550.00 | 465.00 |
| 12/06/2022 | EC1 | Attend call with client team, A. Baker, and L. Greenbacker regarding FTC matter (0.8); correspond with L. Greenbacker and M. Boylan regarding same (0.2); prepare outline of action items for next steps in responding to regulators (0.2); correspond with L. Greenbacker and K. Thrasher regarding document productions (0.1); conference with M. Boylan, L. Greenbacker, P. Hwang, and K. Thrasher regarding previously collected documents (0.8); correspond with A. Baker and M. Boylan regarding next steps (0.3); review information from client relating to regulatory requests (0.3) | 2.70 | 1,200.00 | 3,240.00 |
| 12/06/2022 | KMT3 | Discuss production with M. Boylan, E. Cass, P. Hwang, L. Greenbacker | 0.80 | 700.00 | 560.00 |
| 12/06/2022 | LED | Attend call with Voyager team, A. Baker and E. Cass regarding FTC matter (.8); correspond with E. Cass regarding FTC matter (.6); attend call with E. Cass, M. Boylan, K. Thrasher and P. Hwang regarding FTC responses (.8) | 2.20 | 1,125.00 | 2,475.00 |
| 12/06/2022 | MB28 | Review examples of publicly available consumer complaint allegations (.2); review information from client relevant to regulatory request (.3); conference with L. Greenbacker, E. Cass, K. Thrasher, and P. Hwang regarding using previously collected data and documents to respond to additional regulatory request (.8) | 1.30 | 1,325.00 | 1,722.50 |
| 12/06/2022 | PMH1 | Telephone conference with E. Cass, M. Boylan, LK Greenbacker, and K. Thrasher regarding FTC responses and previous productions | 0.80 | 718.75 | 575.00 |
| 12/07/2022 | EC1 | Analyze strategy regarding overlapping requests from regulator (1.7); begin preparing legal hold (0.2) | 1.90 | 1,200.00 | 2,280.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                              Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2022 | AB38 | Correspond with E. Cass regarding next steps and strategy for responding to FTC CID | 0.50 | 1,375.00 | 687.50 |
| 12/08/2022 | EC1 | Correspond with regulatory A. Baker regarding meeting (0.2); call with LK Greenbacker regarding FTC matters (0.2); correspond with L. Greenbacker regarding same (0.3); review and comment on documents needed to respond to regulatory requests (0.8); consider strategy regarding bankruptcy disclosures (0.3) | 1.80 | 1,200.00 | 2,160.00 |
| 12/08/2022 | LED | Attend call with E. Cass regarding FTC matters (.2); review and analyze FTC requests (.8) | 1.00 | 1,125.00 | 1,125.00 |
| 12/09/2022 | EC1 | Correspond with L. Greenbacker and P. Hwang regarding ESI collection (0.5); correspond with M. Slade and Z. Ciullo regarding ESI collection (0.2); correspond with A. Baker and M. Boylan regarding disclosure statement (0.3); email L. Greenbacker regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/09/2022 | MB28 | Assess materials produced in prior inquiries to determine responsiveness to new regulatory request (.2); review and comment on bankruptcy disclosure of new regulatory matter (.3) | 0.50 | 1,325.00 | 662.50 |
| 12/11/2022 | EC1 | Review comments from L. Greenbacker and K. Thrasher regarding previously collected materials (0.4); review index of ESI from Z. Cuillo (0.3); email A. Baker and M. Boylan regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 12/12/2022 | AB38 | Correspond with M. Boylan, E. Cass, L. Greenbacker regarding FTC CID (.2); review related documents (.8) | 1.00 | 1,375.00 | 1,375.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2022 | EC1 | Call with L. Greenbacker regarding new regulatory requests (0.5); review related documents from L. Greenbacker and K. Thrasher (1.2); draft litigation hold (1.1); review comments from client team regarding regulatory requests (0.4); review requests and issues to prepare for meeting with regulators (0.9) | 4.10 | 1,200.00 | 4,920.00 |
| 12/12/2022 | LED | Prepare comments on FTC requests (.8); attend call with Voyager, C. Daniel, K. Lersch on Texas order (.3); attend call with E. Cass regarding FTC requests (.5) | 1.30 | 1,125.00 | 1,462.50 |
| 12/12/2022 | MB28 | Review client team annotations to new regulatory request regarding burden and information previously produced | 0.40 | 1,325.00 | 530.00 |
| 12/13/2022 | AB38 | Prepare outline for meet and confer with FTC (.6); review related documents (1.2) | 1.80 | 1,375.00 | 2,475.00 |
| 12/13/2022 | EC1 | Review issues and notes to prepare for call with client team (0.9); meet with client team and M. Boylan, L. Greenbacker regarding response to regulatory CID requests (1.2); revise legal hold for new regulatory matter (0.2); correspond with M. Boylan and A. Baker regarding legal hold (0.1); correspond with client regarding legal hold (0.1); review previously produced documents (1.4) | 3.90 | 1,200.00 | 4,680.00 |
| 12/13/2022 | LED | Review issues and notes to prepare for call regarding FTC matters (.3); attend call with E. Cass, M. Boylan and Voyager regarding FTC matters (1.2) | 1.50 | 1,125.00 | 1,687.50 |
| 12/13/2022 | MB28 | Revise draft litigation hold for new regulatory matter (.5); prepare outline for call with client team regarding new regulatory CID requests (.5); call with client team (D. Brill, B. Nistler, A. Chau) and E. Cass, L. Greenbacker regarding response to new regulatory CID requests (1.2) | 2.20 | 1,325.00 | 2,915.00 |
| 12/13/2022 | PMH1 | Teleconference (portion) with Voyager team and PH team regarding CFTC request | 0.40 | 718.75 | 287.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | AB38 | Correspond with M. Boylan, E. Cass regarding next steps for preparing for meet and confer | 0.60 | 1,375.00 | 825.00 |
| 12/14/2022 | EC1 | Meet with L. Greenbacker to discuss regulatory requests (1.0); review previously produced documents (1.6); prepare notes and documents in advance of meeting with regulator regarding CID requests (5.2) | 7.80 | 1,200.00 | 9,360.00 |
| 12/14/2022 | LED | Attend call with E. Cass regarding FTC matters | 1.00 | 1,125.00 | 1,125.00 |
| 12/14/2022 | MB28 | Review requests and issues to prepare for meet and confer meeting with regulator regarding CID requests (.7); revise response matrix regarding new regulatory CID (.7) | 1.40 | 1,325.00 | 1,855.00 |
| 12/14/2022 | ZS1 | Prepare documents needed for response to FTC additional information request | 0.60 | 887.50 | 532.50 |
| 12/15/2022 | EC1 | Prepare meet and confer chart for client (0.3); review issues and notes to prepare for meeting with regulators (0.9) | 1.20 | 1,200.00 | 1,440.00 |
| 12/15/2022 | MB28 | Revise meet and confer chart for call with regulator | 0.30 | 1,325.00 | 397.50 |
| 12/16/2022 | AB38 | Attend meet and confer with FTC and E. Cass regarding CID and next steps (1.2); debrief with E. Cass regarding same (.1); review related documents (1.2) | 2.50 | 1,375.00 | 3,437.50 |
| 12/16/2022 | EC1 | Review client comments regarding regulatory requests (0.3); review issues and submissions to prepare for meet and confer with regulators (2.4); correspond with A. Baker regarding meet and confer (0.5); attend call with regulators and A. Baker regarding open requests (1.2); debrief with A. Baker regarding call with regulators (0.1) | 4.50 | 1,200.00 | 5,400.00 |
| 12/19/2022 | AB38 | Meet and confer with the FTC, M. Boylan, and E. Cass (.6); review issues and notes to prepare for same (.9) | 1.50 | 1,375.00 | 2,062.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                            Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2022 | EC1 | Review issues and notes to prepare for continued meet and confer (0.2); meet with regulators, A. Baker, and M. Boylan regarding requests (0.6); correspond with client regarding meeting with regulators (0.6); begin to draft letter to regulators (1.2) | 2.60 | 1,200.00 | 3,120.00 |
| 12/19/2022 | MB28 | Attend meet and confer discussion with regulator, A. Baker, and E. Cass regarding document requests and interrogatories | 0.60 | 1,325.00 | 795.00 |
| 12/20/2022 | AB38 | Correspond with E. Cass regarding next steps (.2); review and revise meet and confer letter (1.4) | 1.60 | 1,375.00 | 2,200.00 |
| 12/20/2022 | EC1 | Draft modification request letter (6.7); revise letter per comments received (1.0); draft email to client regarding letter (0.1) | 7.80 | 1,200.00 | 9,360.00 |
| 12/20/2022 | MB28 | Review and revise modification letter to regulator regarding subpoena requests | 1.70 | 1,325.00 | 2,252.50 |
| 12/21/2022 | AB38 | Correspond with J. Thompson, R. Lyons regarding next steps and plan for VCG settlement | 0.70 | 1,375.00 | 962.50 |
| 12/21/2022 | EC1 | Review tolling agreement (0.1); draft response to regulator (0.3); correspond with A. Baker regarding response to regulator (0.3); email client regarding tolling agreement and modification request letter (0.5); correspond with M. Boylan regarding response to regulator (0.2); revise modification request letter (0.8) | 2.20 | 1,200.00 | 2,640.00 |
| 12/22/2022 | AB38 | Review and revise final modification letter | 0.70 | 1,375.00 | 962.50 |
| 12/22/2022 | EC1 | Correspond with client regarding modification request letter (0.3); correspond with A. Baker regarding same (0.2); revise modification request letter (1.2) | 1.70 | 1,200.00 | 2,040.00 |
| 12/22/2022 | MB28 | Revise modification letter regarding regulatory request | 0.30 | 1,325.00 | 397.50 |
| 12/30/2022 | AB38 | Call with FTC and E. Cass regarding CID and production (.3); review issues to prepare for same (.3) | 0.60 | 1,375.00 | 825.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2345622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2022 | EC1 | Correspond with A. Baker regarding FTC call (0.2); attend call with FTC and A. Baker regarding CID and production (0.3) | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **80.10** | | **98,062.50** |
| | **Total** | | **80.10** | | **98,062.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| CD5 | Chris Daniel | Partner | 0.70 | 1,550.00 | 1,085.00 |
| AB38 | Allyson Baker | Partner | 13.00 | 1,375.00 | 17,875.00 |
| MB28 | Meredith Boylan | Partner | 9.20 | 1,325.00 | 12,190.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 7.50 | 1,125.00 | 8,437.50 |
| EC1 | Erin Cass | Associate | 47.10 | 1,200.00 | 56,520.00 |
| ZS1 | Zach Silvers | Associate | 0.60 | 887.50 | 532.50 |
| PMH1 | Philip M. Hwang | Associate | 1.20 | 718.75 | 862.50 |
| KMT3 | Karin M. Thrasher | Associate | 0.80 | 700.00 | 560.00 |

| **Current Fees and Costs** | **$78,450.00** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$78,450.00** |