Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705

*Special Regulatory Counsel to the
Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL REGULATORY COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2023
THROUGH JANUARY 31, 2023**

| Name of Applicant: | Paul Hastings LLP |
|---|---|
| Applicant's Role in Case: | **Special Regulatory Counsel to Voyager Digital Holdings, Inc., *et al.*** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Date Order of Employment Signed: | **March 28, 2023 [Docket No. 1234]** | |
|---|---|---|
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **January 1, 2023** | **January 31, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Voluntary Fee Waiver in this statement:** | $67,584.48[2] | |
| **Total fees requested in this statement:** | **$216,270.32**<br>**(80% of $270,337.90)** | |
| **Total expenses requested in this statement:** | **$70.00** | |
| **Total fees and expenses requested in this statement:** | **$216,340.32** | |
| **This is a(n):**  _X_ Monthly Application ___ Interim Application ___ Final Application | | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date*, dated March 28, 2023 [Docket No. 1234] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), Paul Hastings LLP ("Paul Hastings"), special regulatory counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Third Monthly Fee Statement of Paul Hastings LLP for Compensation for Services and Reimbursement of Expenses as Special Regulatory Counsel to the Debtors and Debtors in Possession for the Period from*

---

[2]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

*January 1, 2023 through January 31, 2023* (this "Fee Statement").[3]  Specifically, Paul Hastings

seeks:  (i) interim allowance of $270,337.90 for the reasonable compensation for actual, necessary

legal services that Paul Hastings rendered to the Debtors during the period from January 1, 2023

through and including January 31, 2023 (the "Fee Period"); (ii) compensation in the amount of

$216,270.32, which is equal to 80% of the fees incurred during the Fee Period; and (iii) allowance

and payment of $70.00 for the actual, necessary expenses that Paul Hastings incurred in connection

with its services during the Fee Period.[4]

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a summary of the compensation requested by

project category for the Fee Period.  As reflected in **Exhibit A**, Paul Hastings incurred $270,337.90

in fees during the Fee Period and requests payment of 80% of such fees in this Fee Statement.

2.      Attached hereto as **Exhibit B** is a schedule of Paul Hastings professionals and

paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases

during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees

earned by each professional.  The blended hourly billing rate of attorneys and paraprofessionals

for services provided during the Fee Period is $1,046 and $328, respectively.[5]

3.      Attached hereto as **Exhibit C** is a summary of the expense reimbursements

requested by category for the Fee Period, reflecting total expenses in the amount of $70.00.

---

[3]     Initially retained and approved as an ordinary course professional to the Debtors, Paul Hastings submitted monthly
fee statements and received partial payment in accordance with the *Order Authorizing the Retention and
Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 244] (the "OCP Order").
In accordance with the Retention Order (entered on March 28, 2023) and the Interim Compensation Order, Paul
Hastings hereby submits its third monthly Fee Statement.

[4]     As provided above, Paul Hastings voluntarily reduced its fees by 20% (or $67,584.48) for services provided in
the Fee Period.

[5]     The blended rate reflects the voluntarily reduced fees divided by the total hours billed.

4.      Attached hereto as **Exhibit D** are the time records of Paul Hastings, which provide a daily summary of the time spent by each Paul Hastings professional and paraprofessional during the Fee Period as well as an itemization of expenses.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  The Debtors submit that no other or further notice be given.

WHEREFORE, Paul Hastings, in connection with its special regulatory services rendered on behalf of the Debtors, respectfully requests:   (i) interim allowance of $270,337.90 for the reasonable and necessary legal services that Paul Hastings rendered to the Debtors during the Fee Period;

*[Remainder of page intentionally left blank.]*

(ii) payment in the amount of $216,270.32, which is equal to 80% of the total compensation sought for the Fee Period, and (iii) allowance and payment of $70.00 for the actual and necessary expenses that Paul Hastings incurred in connection with such services during the Fee Period.

Date: April 27, 2023
Chicago, Illinois

*/s/ Matthew M. Murphy*
Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
mattmurphy@paulhastings.com
mattmicheli@paulhastings.com

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424
chrisdaniel@paulhastings.com

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705
lkgreenbacker@paulhastings.com

*Special Regulatory Counsel to the Debtors and*
*Debtors in Possession*

## Exhibit A

**Summary of Compensation by Project Category for the Fee Period**

**Summary of Compensation by Project Category for the Fee Period**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110  Case Administration | 0.20 | $86.40 |
| B155  Court Hearings | 2.60 | $2,743.00 |
| B160   Employment / Fee Applications (Paul Hastings) | 43.20 | $46,388.50 |
| B191  General Litigation | 20.90 | $22,288.50 |
| B215  Regulatory Matters for Voyager | 108.00 | $114,525.50 |
| B240  Tax Issues | 3.40 | $3,372.80 |
| B261  Investigations | 95.80 | $80,171.20 |
| B310  Claims Administration and Objections | 1.20 | $762.00 |
| **TOTAL** | **275.30** | **$270,337.90** |

## Exhibit B

**Summary of Timekeepers for the Fee Period**

## Summary of Timekeepers for the Fee Period

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Partner** | | | | |
| Baker, Allyson | 2002, Litigation, Investigation & White Collar Defense | $1,550.00 | 5.10 | $7,905.00 |
| Boylan, Meredith | 2002, Litigation, Investigation & White Collar Defense | $1,450.00 | 10.50 | $15,225.00 |
| Charfoos, Aaron | 2002, Litigation, Data Privacy and Cybersecurity | $1,650.00 | 0.90 | $1,485.00 |
| Daniel, Chris | 1999, Corporate, Fintech and Payments Group | $1,700.00 | 16.50 | $28,050.00 |
| Flicker, Scott | 1988, Litigation, Investigation & White Collar Defense | $1,900.00 | 1.30 | $2,470.00 |
| Morgan, Nicholas | 1993, Litigation, Investigation & White Collar Defense | $1,700.00 | 11.80 | $20,060.00 |
| Murphy, Matt | 1999, Corporate, Financial Restructuring | $1,750.00 | 17.40 | $30,450.00 |
| **Total Partner:** | | | **63.50** | **$105,645.00** |
| **Counsel** | | | | |
| Greenbacker, Lauren | 2014, Corporate, Fintech and Payments Group | $1,318.75 | 48.60 | $64,091.25 |
| Griffin, Meagan | 2013, Corporate, Fintech and Payments Group | $1,318.75 | 0.70 | $923.13 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Kaplan, Lawrence | 1987, Corporate, Fintech and Payments Group | $1,700.00 | 1.50 | $2,550.00 |
| Micheli, Matthew | 2002, Corporate, Finance & Restructuring | $1,650.00 | 16.20 | $26,730.00 |
| Stevenson, Braddock | 2008, Corporate, Fintech and Payments Group | $1,450.00 | 0.40 | $580.00 |
| Traxler, Katherine | 1990, Corporate, Financial Restructuring | $1,025.00 | 5.90 | $6,047.50 |
| **Total Counsel:** | | | **73.30** | **$100,921.88** |
| **Associate** | | | | |
| Cass, Erin | 2016, Litigation, Investigation & White Collar Defense | $1,318.75 | 38.80 | $51,167.50 |
| Dun, Austin | 2022, Corporate, Private Equity | $768.75 | 8.30 | $6,380.63 |
| Ganapathi, Anuva | 2021, Litigation, Securities Litigation | $793.75 | 2.50 | $1,984.38 |
| Glogowski, Angelika | 2021, Corporate, Financial Restructuring | $793.75 | 2.50 | $1,984.38 |
| Hwang, Philip | 2021, Litigation, Investigation & White Collar Defense | $881.25 | 6.60 | $5,816.25 |
| Lersch, Kelly | 2018, Corporate, Fintech and Payments Group | $1,068.75 | 25.60 | $27,360.00 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Michels, John | Litigation, Data Privacy and Cybersecurity, 2018 | $1,068.75 | 4.80 | $5,130.00 |
| Shields, Maggie | Litigation, Investigation & White Collar Defense | $768.75 | 14.60 | $11,223.75 |
| Silvers, Zach | 2021, Corporate, Fintech and Payments Group | $1,068.75 | 2.40 | $2,565.00 |
| Thrasher, Karin | 2021, Corporate, Fintech and Payments Group | $793.75 | 4.30 | $3,413.13 |
| **Total Associate:** | | | **110.40** | **$117,025.00** |
| Turanchik, Stephen | Tax, 1996 | $1,240.00 | 3.40 | $4,216.00 |
| **Total Other Attorney:** | | | **3.40** | **$4,216.00** |
| **Paraprofessional** | | | | |
| Faram, Sophia | Corporate, Energy & Infrastructure | $265.00 | 2.50 | $662.50 |
| Kavanagh, Patrick | Real Estate | $265.00 | 4.80 | $1,272.00 |
| Magzamen, Michael | Corporate, Financial Restructuring | $540.00 | 2.20 | $1,188.00 |
| Smith, Lindsay | Litigation, Intellectual Property | $460.00 | 15.20 | $6,992.00 |
| **Total Paraprofessional:** | | | **24.70** | **$10,114.50** |
| **Subtotal:** | | | **275.30** | **$337,922.38** |
| **Less 20% Fee Reduction:**[1] | | | | **(67,584.48)** |
| **Total:** | | | **275.30** | **$270,337.90** |

---

[1]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

3

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense Category | Total Expenses |
|---|---:|
| Court Call | 70.00 |
| **TOTAL** | **70.00** |

**<u>Exhibit D</u>**

**Monthly Statements for the Fee Period**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2353671
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $27,860.62 |
| Less 20% Discount | (5,572.12) |
| **Current Fees and Costs Due** | **$22,288.50** |
| **Total Balance Due - Due Upon Receipt** | **$22,288.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                      Please Refer to
33 Irving Place                                Invoice Number: 2353671
New York, NY 10003

Attn: David Brosgol                            PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $27,860.62 |
| Less 20% Discount | (5,572.12) |
| **Current Fees and Costs Due** | **$22,288.50** |
| **Total Balance Due - Due Upon Receipt** | **$22,288.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2353671
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

| **State and Federal Investigations** | **$27,860.62** |
|---|---:|
| Less 20% Discount | (5,572.12) |
| | **$22,288.50** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 01/02/2023 | PMH1 | Review and prepare for submission New Hampshire production (.3); request customer data for Arizona (.2) | 0.50 | 881.25 | 440.62 |
| 01/03/2023 | NM11 | Correspond with P. Hwang and state regulatory counsel regarding state regulatory issues (.2); analyze same (.3) | 0.50 | 1,700.00 | 850.00 |
| 01/03/2023 | PMH1 | Review and analyze customer data request from Iowa | 0.20 | 881.25 | 176.25 |
| 01/06/2023 | NM11 | Correspond with client and P. Hwang regarding securities regulatory issues | 0.20 | 1,700.00 | 340.00 |
| 01/09/2023 | AG30 | Review and update latest regulatory tracker | 0.50 | 793.75 | 396.88 |
| 01/10/2023 | NM11 | Correspond with client and P. Hwang regarding securities regulatory issues | 0.30 | 1,700.00 | 510.00 |
| 01/10/2023 | PMH1 | Telephone conference with D. Brill regarding regulatory and chapter 11 update | 0.50 | 881.25 | 440.62 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2353671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | NM11 | Correspond with state securities regulator and P. Hwang regarding regulatory issues | 1.00 | 1,700.00 | 1,700.00 |
| 01/12/2023 | NM11 | Correspond with client, state securities regulator, and P. Hwang regarding regulatory issues | 0.80 | 1,700.00 | 1,360.00 |
| 01/16/2023 | NM11 | Correspond with P. Hwang, C. Daniel, L. Greenbacker, and M. Murphy regarding state securities regulator bankruptcy claims issues (.7); prepare notes regarding next steps (.3) | 1.00 | 1,700.00 | 1,700.00 |
| 01/17/2023 | NM11 | Call with P. Hwang, D. Brill, B. Nistler regarding regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 01/17/2023 | PMH1 | Correspond with K&E re employee communications re employee transaction | 0.30 | 881.25 | 264.38 |
| 01/17/2023 | PMH1 | Telephone conference with D. Brill, B. Nistler, and N. Morgan regarding employee transaction | 0.50 | 881.25 | 440.62 |
| 01/18/2023 | AG30 | Review latest regulatory tracker | 0.50 | 793.75 | 396.88 |
| 01/18/2023 | NM11 | Correspond with P. Hwang, client, bankruptcy counsel (K&E), and state securities regulator regarding regulatory issues | 0.80 | 1,700.00 | 1,360.00 |
| 01/18/2023 | PMH1 | Update master regulatory tracker | 0.20 | 881.25 | 176.25 |
| 01/19/2023 | NM11 | Correspond with P. Hwang, client, and state securities regulator regarding regulatory issues (.8); review same (.2) | 1.00 | 1,700.00 | 1,700.00 |
| 01/20/2023 | AG30 | Analyze Iowa securities act and public disclosure statutes (1.1); update cover letter regarding Iowa production (.4) | 1.50 | 793.75 | 1,190.62 |
| 01/20/2023 | NM11 | Correspond with P. Hwang, client, and state securities regulator regarding regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 01/20/2023 | PMH1 | Prepare production to Iowa securities regulator | 0.30 | 881.25 | 264.38 |
| 01/20/2023 | PMH1 | Review TN securities regulator's subpoena | 0.90 | 881.25 | 793.12 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2353671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2023 | NM11 | Correspond with P. Hwang and state securities regulator regarding regulatory issues | 0.90 | 1,700.00 | 1,530.00 |
| 01/22/2023 | PMH1 | Prepare motion for continuance in TX administrative action | 1.60 | 881.25 | 1,410.00 |
| 01/23/2023 | NM11 | Correspond with P. Hwang, client, and state securities regulator regarding regulatory issues (.7); call with P. Hwang and MA AG's office regarding same (.2) | 0.90 | 1,700.00 | 1,530.00 |
| 01/23/2023 | PMH1 | Telephone conference with N. Morgan and MA AG's office regarding chapter 11 case and related regulatory matters | 0.20 | 881.25 | 176.25 |
| 01/24/2023 | NM11 | Correspond with P. Hwang, L. Greenbacker, C. Daniel, M. Murphy, and state securities regulator regarding regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 01/25/2023 | NM11 | Correspond with P. Hwang, bankruptcy counsel, L. Greenbacker, client, and state securities regulator regarding regulatory issues (.6); call with K&E, M. Micheli, L. Greenbacker, K. Lersch regarding same (.5) | 1.10 | 1,700.00 | 1,870.00 |
| 01/26/2023 | NM11 | Correspond with P. Hwang, client, L. Greenbacker, C. Daniel, bankruptcy counsel (K&E), and state securities regulator regarding regulatory issues | 0.70 | 1,700.00 | 1,190.00 |
| 01/27/2023 | NM11 | Correspond with P. Hwang, bankruptcy counsel (K&E), client, and state securities regulator regarding regulatory issues | 1.10 | 1,700.00 | 1,870.00 |
| 01/27/2023 | PMH1 | Finalize and transmit production to Iowa securities regulator | 1.00 | 881.25 | 881.25 |
| 01/31/2023 | PMH1 | Telephone conference with M. Cuban's attorneys regarding Rewards Program | 0.40 | 881.25 | 352.50 |
| | | **Subtotal: B191  General Litigation** | **20.90** | | **27,860.62** |

| | | | | | |
|------|------|------|------|------|------|
| **Total** | | | **20.90** | | **27,860.62** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2353671

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NM11 | Nicolas Morgan | Partner | 11.80 | 1,700.00 | 20,060.00 |
| PMH1 | Philip M. Hwang | Associate | 6.60 | 881.25 | 5,816.25 |
| AG30 | Anuva V. Ganapathi | Associate | 2.50 | 793.75 | 1,984.38 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$22,288.50** |
| **Total Balance Due - Due Upon Receipt** | | **$22,288.50** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                         Please Refer to
33 Irving Place                                   Invoice Number: 2353672
New York, NY 10003

Attn: David Brosgol                               PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $209,847.75 |
| Less 20% Discount | (41,969.55) |
| | $167,878.20 |
| Costs incurred and advanced | 70.00 |
| **Current Fees and Costs Due** | **$167,948.20** |
| **Total Balance Due - Due Upon Receipt** | **$167,948.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

---

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

---

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                 Please Refer to
33 Irving Place                           Invoice Number: 2353672
New York, NY 10003

Attn: David Brosgol                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $209,847.75 |
| Less 20% Discount | (41,969.55) |
| | $167,878.20 |
| Costs incurred and advanced | 70.00 |
| **Current Fees and Costs Due** | **$167,948.20** |
| **Total Balance Due - Due Upon Receipt** | **$167,948.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   March 16, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                               Please Refer to
33 Irving Place                                         Invoice Number: 2353672
New York, NY 10003

Attn: David Brosgol                                     PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**MTRA**                                                                    **$209,847.75**
                        Less 20% Discount                                   (41,969.55)
                                                                           **$167,878.20**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/24/2023 | MM57 | Register LK Greenbacker for hearing | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B110  Case Administration** | **0.20** | | **108.00** |
| **B155** | **Court Hearings** | | | | |
| 01/10/2023 | LED | Attend hearing on state objections to APA and disclosure statement (2.3); debrief regarding same with C. Daniel (.3) | 2.60 | 1,318.75 | 3,428.75 |
| | | **Subtotal: B155  Court Hearings** | **2.60** | | **3,428.75** |

**B160    Fee/Employment Applications**

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                         Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | KAT2 | Correspond with D. Hein regarding interested parties research related to retention (.1); call with D. Hein regarding same (.1) | 0.20 | 1,025.00 | 205.00 |
| 01/05/2023 | KAT2 | Correspond with M. Murphy regarding interested parties research related to retention (.1); correspond with D. Hein regarding same (.1) | 0.20 | 1,025.00 | 205.00 |
| 01/09/2023 | KAT2 | Correspond with M. Micheli regarding retention questions | 0.20 | 1,025.00 | 205.00 |
| 01/09/2023 | MMM5 | Review and revise documents related to the retention application | 1.30 | 1,750.00 | 2,275.00 |
| 01/09/2023 | MM53 | Analysis of Paul Hastings retention matters. | 0.20 | 1,650.00 | 330.00 |
| 01/12/2023 | MM53 | Correspond with M. Murphy regarding retention application matters. | 0.20 | 1,650.00 | 330.00 |
| 01/13/2023 | KAT2 | Correspond with D. Hein regarding interested parties and retention disclosures (.1); briefly review same (.2) | 0.30 | 1,025.00 | 307.50 |
| 01/14/2023 | KAT2 | Review input from M. Vargas regarding interested parties (.2); prepare schedules to retention papers regarding same (.9); correspond with M. Murphy regarding follow up question (.1) | 1.20 | 1,025.00 | 1,230.00 |
| 01/14/2023 | MMM5 | Review and revise retention application | 0.80 | 1,750.00 | 1,400.00 |
| 01/14/2023 | MM53 | Draft revisions to PH Voyager retention application. | 2.90 | 1,650.00 | 4,785.00 |
| 01/16/2023 | MMM5 | Review and revise retention application | 0.00 | 1,750.00 | 0.00 |
| 01/17/2023 | AG29 | Correspond with A. Dunn regarding comments on special counsel application | 0.30 | 793.75 | 238.12 |
| 01/17/2023 | AWD | Review and revise retention application as special counsel to incorporate PH team edits and address open items | 3.00 | 768.75 | 2,306.25 |
| 01/17/2023 | MMM5 | Correspond with J. Mulligan regarding PH fee matters | 0.70 | 1,750.00 | 1,225.00 |
| 01/17/2023 | MM53 | Draft revisions to PH Voyager retention application. | 1.00 | 1,650.00 | 1,650.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                         Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | AG29 | Correspond with A. Dunn regarding comments on special counsel application | 0.20 | 793.75 | 158.75 |
| 01/18/2023 | AWD | Review and revise Voyager retention application | 1.10 | 768.75 | 845.63 |
| 01/18/2023 | KAT2 | Review input from M. Vargas on interested parties (.3); prepare schedule for retention papers (1.6); correspond with M. Vargas regarding follow up questions (.2); correspond with M. Murphy, M. Micheli regarding retention schedules and interested parties (.2) | 2.30 | 1,025.00 | 2,357.50 |
| 01/18/2023 | MMM5 | Review and revise retention application and related schedules | 1.90 | 1,750.00 | 3,325.00 |
| 01/19/2023 | AG29 | Correspond with A. Dunn, M. Magzamen regarding issues with special counsel application and PH retention disclosure | 0.70 | 793.75 | 555.62 |
| 01/19/2023 | AWD | Review and revise retention application (1.3); draft firm-wide disclosure email related to same (.4) | 1.70 | 768.75 | 1,306.88 |
| 01/19/2023 | CD5 | Call with M. Murphy, M. Micheli, LK Greenbacker regarding retention application and related matters (.3) | 0.30 | 1,700.00 | 510.00 |
| 01/19/2023 | KAT2 | Review additional information on interested parties from M. Micheli (.1); consider same (.2); correspond with M. Vargas regarding same (.1); correspond with D. Hein and M. Murphy regarding PH retention (.1); review firm-wide retention email for disclosures (.1) | 0.60 | 1,025.00 | 615.00 |
| 01/19/2023 | LED | Attend call with C. Daniel, M. Murphy and M. Micheli regarding retention filings (.3) | 0.30 | 1,318.75 | 395.62 |
| 01/19/2023 | MMM5 | Review and revise retention application (.9); telephone call with C. Daniel, M. Micheli, L. Greenbacker regarding retention application (.3) | 1.20 | 1,750.00 | 2,100.00 |
| 01/19/2023 | MM53 | Telephone conference with C. Daniel, LK Greenbacker and M. Murphy regarding Voyager retention application. | 0.30 | 1,650.00 | 495.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | MM53 | Draft all firm email regarding disclosures for retention application. | 0.20 | 1,650.00 | 330.00 |
| 01/19/2023 | MM53 | Draft revisions to schedule 2 of Paul Hastings retention application. | 1.40 | 1,650.00 | 2,310.00 |
| 01/19/2023 | MM53 | Draft revisions to Paul Hastings retention application. | 0.40 | 1,650.00 | 660.00 |
| 01/19/2023 | MM57 | Correspond with A. Dunn re: additional parties in interest (.1) | 0.10 | 540.00 | 54.00 |
| 01/20/2023 | KAT2 | Review input from M. Vargas regarding parties in interest (.2); update retention schedule regarding same (.1); correspond with M. Micheli regarding same (.1); correspond with C. Moore regarding additional retention disclosures (.3); prepare same (.1); correspond with M. Micheli regarding same (.1) | 0.90 | 1,025.00 | 922.50 |
| 01/20/2023 | MM53 | Draft revisions to Paul Hastings retention application. | 0.60 | 1,650.00 | 990.00 |
| 01/20/2023 | MM53 | Correspond with M. Murphy regarding Voyager retention application. | 0.50 | 1,650.00 | 825.00 |
| 01/20/2023 | MM53 | Draft revisions to schedule 1 of Paul Hastings retention application. | 0.40 | 1,650.00 | 660.00 |
| 01/20/2023 | MM57 | Correspond with M. Murphy re: retention documents and timing (.1) | 0.10 | 540.00 | 54.00 |
| 01/22/2023 | AWD | Revise Voyager retention app as special counsel (0.6); Correspond with M. Murphy and M. Micheli regarding the same (0.2) | 0.80 | 768.75 | 615.00 |
| 01/22/2023 | MMM5 | Review and edit retention application | 0.80 | 1,750.00 | 1,400.00 |
| 01/23/2023 | AWD | Review responses to firm-wide disclosure email regarding retention (0.2); correspond with M. Murphy and M. Micheli regarding the same (0.1); review and redact PH retention application (0.2); correspond with M. Micheli regarding the same (0.1) | 0.60 | 768.75 | 461.25 |
| 01/23/2023 | CD5 | Correspond with M. Micheli regarding PH retention application | 0.20 | 1,700.00 | 340.00 |
| 01/23/2023 | CD5 | Review PH retention application | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                   Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | MMM5 | Review and edit retention application (.5); calls with M. Micheli regarding same (.3) | 0.80 | 1,750.00 | 1,400.00 |
| 01/23/2023 | MM53 | Draft revisions to Paul Hastings retention application. | 1.10 | 1,650.00 | 1,815.00 |
| 01/23/2023 | MM53 | Telephone conferences with M. Murphy regarding Voyager retention application. | 0.30 | 1,650.00 | 495.00 |
| 01/23/2023 | MM57 | Correspond with M. Micheli re: hearing on Voyager retention and related procedures (.4) | 0.40 | 540.00 | 216.00 |
| 01/24/2023 | AWD | Review and revise retention application as special counsel (0.3); review and revise parties in interest list based on input from K&E (0.2); correspond with M. Micheli regarding the same (0.1) | 0.60 | 768.75 | 461.25 |
| 01/24/2023 | MMM5 | Review and comment on PH retention application | 0.60 | 1,750.00 | 1,050.00 |
| 01/24/2023 | MM53 | Correspond with M. Magzamen regarding Voyager retention application. | 0.20 | 1,650.00 | 330.00 |
| 01/24/2023 | MM53 | Draft revisions to Paul Hastings retention application. | 1.10 | 1,650.00 | 1,815.00 |
| 01/25/2023 | MMM5 | Finalize retention application | 0.80 | 1,750.00 | 1,400.00 |
| 01/25/2023 | MM53 | Telephone conferences with M. Magzamen regarding Voyager retention application. | 0.40 | 1,650.00 | 660.00 |
| 01/25/2023 | MM53 | Review and revise Paul Hastings retention application in preparation for filing. | 1.20 | 1,650.00 | 1,980.00 |
| 01/25/2023 | MM57 | Calls with M. Micheli re: retention and seal issues (.4); calendar critical dates (.1); re-draft notice of hearing (.4); revise and e-file retention application (.3); correspond with Stretto re: service of same (.1) | 1.30 | 540.00 | 702.00 |
| 01/26/2023 | AG29 | Correspond with A. Dunn regarding claim objections chart | 0.10 | 793.75 | 79.38 |
| 01/26/2023 | AWD | Draft objection chart (0.3); correspond with M. Micheli regarding the same (0.2) | 0.50 | 768.75 | 384.38 |
| 01/26/2023 | MM57 | Review response to retention application and share with working group | 0.10 | 540.00 | 54.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                  Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | CD5 | Review and comment on A/R for the Voyager matter in connection with retention application | 0.50 | 1,700.00 | 850.00 |
| 01/27/2023 | MMM5 | Telephone call with M. Micheli regarding retention application (.2); review issue regarding same (.1); begin preparing fee applications (.6); telephone call with C. Fiumetto regarding wire transfer (.3) | 1.20 | 1,750.00 | 2,100.00 |
| 01/27/2023 | MM53 | Telephone conference with M. Murphy regarding PH retention application. | 0.20 | 1,650.00 | 330.00 |
| 01/30/2023 | MM53 | Review and respond to comments to retention application from U.S. Trustee. | 0.80 | 1,650.00 | 1,320.00 |
| 01/31/2023 | MMM5 | Review and respond to inquiries from the United States Trustee regarding PH retention | 0.70 | 1,750.00 | 1,225.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **43.20** | | **57,985.62** |

**B215     Regulatory Matters for Voyager**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | LED | Correspond with Voyager and PH teams regarding TX order matters | 0.40 | 1,318.75 | 527.50 |
| 01/03/2023 | CD5 | Conference with D. Brosgol regarding unsupported states and closing of our transaction | 0.30 | 1,700.00 | 510.00 |
| 01/03/2023 | KMT3 | Review licensure renewal updates (.2); prepare updated chart regarding same (.2); correspond with K. Lersch and L. Greenbacker regarding same (.1) | 0.50 | 793.75 | 396.88 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | KLL1 | Telephone conference with L. Greenbacker regarding regulatory items (.3); update regulatory items tracker (.4); prepare disclosure explanation (.5); telephone conference with client and LK Greenbacker regarding regulatory items (.5); prepare correspondence to M. Sabula regarding renewals (.2); prepare correspondence to L. Greenbacker regarding consultant transition (.7) | 2.60 | 1,068.75 | 2,778.75 |
| 01/03/2023 | LED | Attend prep call with K. Lersch regarding Voyager regulatory workstreams (.3); attend weekly regulatory call with K. Lersch and Voyager team (.5); correspond with Voyager team regarding Texas confirmatory letter (.5); review and revise TX confirmatory letter (.6); correspond with J. Moore regarding same (.1) | 2.00 | 1,318.75 | 2,637.50 |
| 01/03/2023 | LED | Correspond with M. Murphy and C. Okike regarding licensing update | 0.50 | 1,318.75 | 659.38 |
| 01/03/2023 | LED | Correspond with PH team regarding confirmation letter due to TX DOB (.1); review NMLS for renewal updates (.4) | 0.50 | 1,318.75 | 659.38 |
| 01/03/2023 | ZS1 | Draft response letter to TX DOB regarding compliance with consent order | 1.30 | 1,068.75 | 1,389.38 |
| 01/04/2023 | CD5 | Participate in weekly call with K&E, M. Murphy, LK Greenbacker regarding regulatory issues and pending transaction | 0.50 | 1,700.00 | 850.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | KLL1 | Revise disclosure explanations for MTRA order (.3); prepare correspondence to L. Greenbacker and D. Brosgol regarding disclosure explanations (.2); telephone conference with L. Greenbacker, Z. Silvers, and D. Berland regarding surety bonds (.3); update regulatory items tracker (.3); prepare correspondence to E. Gianetta and L. Greenbacker regarding consultant transition (.3); further revise disclosure explanations for MTRA order (.4); prepare correspondence to M. Summers regarding same (.3) | 2.10 | 1,068.75 | 2,244.38 |
| 01/04/2023 | LED | Correspond with Tennessee regulators regarding renewal requirements (.4); review disclosures for MTRA order (.4); correspond with K&E and Washington DFI regarding plan query (.3); attend weekly K&E call with C. Daniel and M. Murphy (.5); attend call with IDFPR, K. Lersch, and Z. Silvers regarding surety bond (.3); correspond with K&E and Voyager teams regarding same (.9); correspond with Voyager regarding Tennessee data requests (.2) | 3.00 | 1,318.75 | 3,956.25 |
| 01/04/2023 | MMM5 | Attend K&E update call with C. Daniel and L. Greenbacker (.5); review U.S. Truste objection to sale (.4); correspond with C. Daniel regarding U.S. Trustee objection to sale (.1) | 1.00 | 1,750.00 | 1,750.00 |
| 01/04/2023 | SMF | Correspond with L. Greenbacker regarding DOJ CFIUS submission (.1); review and consider DOJ CFIUS submission (.3) | 0.40 | 1,900.00 | 760.00 |
| 01/04/2023 | ZS1 | Participate in call with Illinois, LK Greenbacker, and K. Lersch regarding Voyager's surety bond | 0.30 | 1,068.75 | 320.62 |
| 01/05/2023 | CD5 | Review summary of objections to APA motion | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                        Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | CD5 | Review correspondence from N. Adzima regarding release in APA and proposed revisions regarding same | 0.30 | 1,700.00 | 510.00 |
| 01/05/2023 | CD5 | Respond to LK Greenbacker and K&E regarding summary of objections to APA motion | 0.30 | 1,700.00 | 510.00 |
| 01/05/2023 | KMT3 | Update renewal requests, approvals, and terminations (.2); correspond with L. Greenbacker and K. Lersch regarding same (.1) | 0.30 | 793.75 | 238.12 |
| 01/05/2023 | KLL1 | Prepare analysis regarding objections to APA and disclosure statement | 1.00 | 1,068.75 | 1,068.75 |
| 01/05/2023 | LED | Review state agency objections to APA motion (1.0); correspond with K. Lersch and P. Morgan regarding same (.4); respond to K&E queries regarding declaration (.4); correspond with C. Daniel regarding same (.2); respond to TN regulatory queries (.4); review Idaho correspondence and related regulatory matters (.4); correspond with K&E and Washington DFI regarding releases (.2) | 3.00 | 1,318.75 | 3,956.25 |
| 01/05/2023 | MMM5 | Review objections to asset purchase agreement and disclosure statement | 1.20 | 1,750.00 | 2,100.00 |
| 01/06/2023 | CD5 | Correspond with L. Kaplan and A. Baker regarding Federal Reserve taking position that Voyager is an institution affiliated party (.2); analyze same (.1) | 0.30 | 1,700.00 | 510.00 |
| 01/06/2023 | CD5 | Call with K&E and M. Griffin, LK Greenbacker, K. Lersch regarding responses to regulatory objections filed by the State Banking Departments | 0.60 | 1,700.00 | 1,020.00 |
| 01/06/2023 | CD5 | Call with S. Flicker, M. Murphy, and LK Greenbacker regarding CFIUS issues in the Voyager/Binance U.S. transaction | 0.40 | 1,700.00 | 680.00 |
| 01/06/2023 | CD5 | Review correspondence from C. Okike regarding Federal Reserve taking position that Voyager is an institution affiliated party | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | KMT3 | Review renewals and approvals (.1); correspond with K. Lersch and L. Greenbacker regarding update on same (.1) | 0.20 | 793.75 | 158.75 |
| 01/06/2023 | KLL1 | Analyze regulatory objections to APA (.8); telephone conference with L. Greenbacker, C. Daniel, M. Griffin, and A. Smith regarding objections (.6); prepare correspondence to L. Greenbacker regarding CFIUS (.1) | 1.50 | 1,068.75 | 1,603.12 |
| 01/06/2023 | LED | Prepare documents needed for CFPB production (.4); review objections to plan (1.6); attend call with K&E, C. Daniel, M. Griffin, and K. Lersch regarding same (.6) | 2.60 | 1,318.75 | 3,428.75 |
| 01/06/2023 | LED | Attend call with S. Flicker, M. Murphy, and C. Daniel regarding CFIUS matters | 0.40 | 1,318.75 | 527.50 |
| 01/06/2023 | MMM5 | Attend call with S. Flicker, C. Daniel, and LK Greenbacker to discuss objections to the asset purchase agreement (.4); review issues regarding same (.1) | 0.50 | 1,750.00 | 875.00 |
| 01/06/2023 | MEG9 | Call with Kirkland team and C. Daniel, L. Greenbacker, K. Lersch regarding APA objections (.6); review issue regarding same (.1) | 0.70 | 1,318.75 | 923.12 |
| 01/06/2023 | SMF | Review background for CFIUS analysis (.1); telephone conference with C. Daniel, M. Murphy, and L. Greenbacker regarding CFIUS issues for potential Binance asset acquisition (.4) | 0.50 | 1,900.00 | 950.00 |
| 01/08/2023 | CD5 | Review and revise documents regarding response to states' objections to the APA | 0.50 | 1,700.00 | 850.00 |
| 01/08/2023 | CD5 | Conference with LK Greenbacker regarding response to states' objections to the APA | 0.40 | 1,700.00 | 680.00 |
| 01/08/2023 | LED | Review and comment on responses to objections to APA (1.2); call with C. Daniel regarding same (.4); correspond with K&E team regarding same (.4) | 2.00 | 1,318.75 | 2,637.50 |
| 01/08/2023 | MMM5 | Review and revise reply to asset purchase agreement objection | 0.40 | 1,750.00 | 700.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | CD5 | Review and respond to correspondence from PH team regarding CFIUS analysis and APA objections response | 0.30 | 1,700.00 | 510.00 |
| 01/09/2023 | CD5 | Participate in weekly regulatory call with Voyager, LK Greenbacker, K. Lersch | 0.50 | 1,700.00 | 850.00 |
| 01/09/2023 | KMT3 | Review NMLS for license renewal updates | 0.20 | 793.75 | 158.75 |
| 01/09/2023 | KLL1 | Update regulatory items tracker (.5); telephone conference with Z. Silvers and L. Greenbacker regarding regulatory requests (.2); telephone conference with L. Greenbacker, C. Daniel, and Voyager team regarding regulatory requests (.5); prepare correspondence to M. Summers and W. Chan regarding reporting (.3) | 1.50 | 1,068.75 | 1,603.12 |
| 01/09/2023 | LED | Review correspondence from K&E regarding objections to APA | 0.40 | 1,318.75 | 527.50 |
| 01/09/2023 | LED | Attend weekly regulatory call with Z. Silvers and K. Lersch (.2); review and comment on regulatory tracker (.3); correspond with K. Lersch regarding Bates group open items (.4); correspond with M. Murphy regarding update on regulatory investigations (.1); attend weekly regulatory call with C. Daniel, K. Lersch and Voyager team (.5); correspond with K&E regarding CFIUS matters (.2); correspond with M. Murphy and M. Laskowski regarding January 10, 2023 hearing (.3) | 2.00 | 1,318.75 | 2,637.50 |
| 01/09/2023 | ZS1 | Participate in call with LK Greenbacker and K. Lersch regarding ongoing regulatory filings | 0.20 | 1,068.75 | 213.75 |
| 01/10/2023 | CD5 | Call with LK Greenbacker regarding update on state objection hearing | 0.30 | 1,700.00 | 510.00 |
| 01/10/2023 | KLL1 | Prepare correspondence to L. Greenbacker and E. Gianetta regarding Georgia renewal | 0.30 | 1,068.75 | 320.62 |
| 01/10/2023 | LED | Respond to E. Gianetta queries regarding MCB diligence (.4) | 0.40 | 1,318.75 | 527.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | CD5 | Review open issues to prepare for MTRA call (.3); participate in call with MTRA, M. Murphy, K. Lersch, and LK Greenbacker regarding regulatory issues (.4) | 0.70 | 1,700.00 | 1,190.00 |
| 01/11/2023 | CD5 | Participate in weekly call with K&E, M. Micheli, M. Murphy, and LK Greenbacker regarding approval of APA and plan | 0.60 | 1,700.00 | 1,020.00 |
| 01/11/2023 | KMT3 | Review updates on licensure renewals | 0.20 | 793.75 | 158.75 |
| 01/11/2023 | KLL1 | Prepare correspondence to D. Brill and L. Greenbacker regarding MTRA (.1); telephone conference with MTRA and PH team regarding regulatory matters (.4); telephone conference with L. Greenbacker and D. Brill regarding regulatory matters (.5) | 1.00 | 1,068.75 | 1,068.75 |
| 01/11/2023 | LED | Correspond with K&E and Washington DFI regarding releases query (.4); review issues regarding same (.2); attend weekly MTRA call with M. Murphy, K. Lersch, and C. Daniel (.4); attend weekly regulatory and chapter 11 update call with K&E, M. Micheli, M. Murphy, and C. Daniel (.6); attend call with D. Brill and K. Lersch regarding regulatory matters (.5); attend call with M. Micheli regarding regulatory issues in bankruptcy case (.3); correspond with Voyager team regarding Idaho open items (.4) | 2.80 | 1,318.75 | 3,692.50 |
| 01/11/2023 | LED | Review governmental bar date information (.2); attend call with L. Kaplan regarding impact on open investigations (.2) | 0.40 | 1,318.75 | 527.50 |
| 01/11/2023 | LED | Correspond with Voyager team regarding MTRA requests (.3) | 0.30 | 1,318.75 | 395.62 |
| 01/11/2023 | LDK3 | Telephone conference with LK Greenbacker regarding bar date and government agencies' status | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | MMM5 | Attend weekly call with K&E, C. Daniel, M. Micheli, LK Greenbacker regarding chapter 11 and regulatory updates (.6); review open issues to prepare for MTRA weekly call (.2); attend update call with the MTRA, C. Daniel, K. Lersch, LK Greenbacker (.4) | 1.20 | 1,750.00 | 2,100.00 |
| 01/11/2023 | MM53 | Analysis of plan and recently filed documents. | 0.30 | 1,650.00 | 495.00 |
| 01/11/2023 | MM53 | Telephone conference with Paul Hastings team and Kirkland & Ellis team regarding regulatory matters and the sale process. | 0.60 | 1,650.00 | 990.00 |
| 01/11/2023 | MM53 | Telephone conference with LK Greenbacker regarding plan confirmation issues and state investigations. | 0.30 | 1,650.00 | 495.00 |
| 01/12/2023 | KMT3 | Review renewal status for each individual state and update summary chart accordingly | 0.30 | 793.75 | 238.12 |
| 01/12/2023 | KLL1 | Analyze surety bond requirements (.6); telephone conference with L. Greenbacker regarding reporting (.4); prepare correspondence to G. Butler and L. Greenbacker regarding reporting (.6) | 1.60 | 1,068.75 | 1,710.00 |
| 01/12/2023 | LED | Review and provide comments to draft customer notice language regarding the APA (.4); correspond with C. Daniel regarding same (.1) | 0.50 | 1,318.75 | 659.38 |
| 01/12/2023 | LED | Attend call with K. Lersch on Voyager reporting matters (.4); correspond with Voyager team and regulators regarding money transmission matters (.3); review same (.1) | 0.80 | 1,318.75 | 1,055.00 |
| 01/12/2023 | LDK3 | Respond to D. Brill email regarding FRB and FDIC matters | 0.10 | 1,700.00 | 170.00 |
| 01/13/2023 | CD5 | Call with LK Greenbacker, K. Lersch, and K. Tierney regarding surety bond claims by states and users (.4); review issues regarding same (.1) | 0.50 | 1,700.00 | 850.00 |
| 01/13/2023 | CD5 | Correspond with M. Murphy regarding surety bond claims by states and users | 0.40 | 1,700.00 | 680.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 14
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | KMT3 | Review renewal activity for state licenses on NMLS | 0.20 | 793.75 | 158.75 |
| 01/13/2023 | KLL1 | Update regulatory items tracker (.5); review correspondence from L. Greenbacker and E. Gianetta regarding surety bonds (.3); prepare correspondence to M. Summers, G. Hanshe and E. Gianetta regarding Idaho requests (.6); analyze issues C. Daniel regarding surety bonds (.5); telephone conference with L. Greenbacker, C. Daniel, and K. Tierney regarding surety bonds (.4) | 2.30 | 1,068.75 | 2,458.12 |
| 01/13/2023 | LED | Correspond with C. Daniel and K. Lersch regarding Voyager license status (.2); attend call with K. Tierney, K. Lersch and C. Daniel regarding surety bonds (.4); correspond with E. Gianetta and K. Lersch regarding Idaho disclosures (.5); review issues regarding same (.1); respond to E. Gianetta questions regarding surety bonds (.3) | 1.50 | 1,318.75 | 1,978.12 |
| 01/13/2023 | LDK3 | Call with D. Brill regarding update on FRB and Federal Deposit Insurance Corporation matters | 0.50 | 1,700.00 | 850.00 |
| 01/16/2023 | CD5 | Respond to N. Morgan regarding state securities regulator's claims | 0.10 | 1,700.00 | 170.00 |
| 01/16/2023 | CD5 | Review correspondence from N. Morgan regarding state securities regulator's claim | 0.20 | 1,700.00 | 340.00 |
| 01/17/2023 | KMT3 | Check NMLS for renewal updates | 0.20 | 793.75 | 158.75 |
| 01/17/2023 | LED | Review and respond to tax-related queries (.5); review licensing update (.2); review claims made by governmental authorities (.3) | 1.00 | 1,318.75 | 1,318.75 |
| 01/18/2023 | BJS4 | Draft advice on SAR sharing and confidentiality during merger discussions | 0.40 | 1,450.00 | 580.00 |
| 01/18/2023 | CD5 | Call with K. Tierney of MTRA, K. Lersch, and LK Greenbacker regarding Voyager FBO account (.3); review issues regarding same (.2) | 0.50 | 1,700.00 | 850.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 15
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | CD5 | Call with K&E, K. Lersch, M. Murphy, and LK Greenbacker regarding proofs of claim over $1MM including state claim | 0.50 | 1,700.00 | 850.00 |
| 01/18/2023 | CD5 | Conference with M. Murphy and LK Greenbacker regarding open regulatory issues with Voyager and the state claims (.2); correspond with D. Brosgol regarding state claims (.1) | 0.30 | 1,700.00 | 510.00 |
| 01/18/2023 | KLL1 | Update regulatory items tracker (.8); prepare Oregon response letter (.3); telephone conference with C. Daniel, L. Greenbacker, M. Murphy, and C. Okike regarding claims (.5); telephone conference with L. Greenbacker, C. Daniel, and K. Tierney regarding surety bonds (.3); telephone conference with L. Greenbacker regarding regulatory requests (.3) | 2.20 | 1,068.75 | 2,351.25 |
| 01/18/2023 | LED | Attend call with C. Daniel and M. Murphy regarding regulatory matters (.2); correspond with K. Tierney regarding surety bond recovery status (.2); attend call with K. Tierney, K. Lersch, and C. Daniel regarding surety bond and related licensing matters (.3); review data sharing query (.4); consider same (.2); correspond with E. Gianetta regarding successor bank account (.5); attend call with K&E, M. Murphy, K. Lersch, and C. Daniel regarding state proofs of claim (.5); review issues regarding same (.6); correspond with TX DOB and C. Okike regarding same (.4) | 3.30 | 1,318.75 | 4,351.88 |
| 01/18/2023 | LED | Attend call with K. Lersch regarding NMLS updates and FS Vector action items for Voyager licenses | 0.30 | 1,318.75 | 395.62 |
| 01/18/2023 | MMM5 | Review governmental proofs of claim and disclosure statement | 0.80 | 1,750.00 | 1,400.00 |
| 01/18/2023 | MMM5 | Call with C. Daniel and LK Greenbacker regarding MTRA update | 0.20 | 1,750.00 | 350.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 16
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | MMM5 | Attend regulatory update call with K&E, C. Daniel, K. Lersch, and LK Greenbacker | 0.50 | 1,750.00 | 875.00 |
| 01/19/2023 | CD5 | Call with D. Brosgol regarding claims against the Control Persons and the next steps for the same | 0.70 | 1,700.00 | 1,190.00 |
| 01/19/2023 | JJM6 | Review correspondence from client regarding data privacy matter (.20); review documents and issues regarding data privacy matter (.30); attend scoping call with A. Charfoos regarding privacy matter (.10) | 0.60 | 1,068.75 | 641.25 |
| 01/19/2023 | KMT3 | Review NMLS for any updates to licensure renewal requests | 0.20 | 793.75 | 158.75 |
| 01/19/2023 | KLL1 | Telephone conference with B. Nistler, D. Brill, L. Greenbacker, and E. Gianetta regarding regulatory requests | 0.60 | 1,068.75 | 641.25 |
| 01/19/2023 | LED | Correspond with MTRA and K&E team regarding FBO account and check distribution (.4); review open issues and notes to prepare for call with Voyager regarding regulatory update (.6); attend call with Voyager and K. Lersch regarding regulatory workstreams (.6); correspond with S. Flicker and B. Stevenson regarding data sharing request of Binance.US (.4); review OFAC regulations with respect to same (.7) | 2.70 | 1,318.75 | 3,560.63 |
| 01/19/2023 | MMM5 | Correspond with C. Daniel regarding regulatory issues in connection with plan of reorganization | 0.30 | 1,750.00 | 525.00 |
| 01/20/2023 | CD5 | Call with LK Greenbacker and K. Lersch regarding potential data sharing proposal with Binance U.S. | 0.30 | 1,700.00 | 510.00 |
| 01/20/2023 | CD5 | Call with McDermott, counsel for the Voyager UCC, LK Greenbacker, and K. Lersch regarding surety bonds (.3); follow up review of surety bond issues (.2) | 0.50 | 1,700.00 | 850.00 |
| 01/20/2023 | JJM6 | Call with L. Greenbacker regarding client inquiry pertaining to data privacy matters (.5); prepare notes regarding follow up (.1) | 0.60 | 1,068.75 | 641.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 17
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | KLL1 | Telephone conference with L. Greenbacker, C. Daniel, and J. Evans (MWE) regarding surety bonds (.3); prepare correspondence to J. Evans regarding surety bonds (.2); telephone conference with L. Greenbacker and C. Daniel regarding data sharing (.3) | 0.80 | 1,068.75 | 855.00 |
| 01/20/2023 | LED | Review updates on Voyager licenses (.2); review correspondence from Voyager regarding new FBO account (.2); attend call with MWE, C. Daniel and K. Lersch regarding FBO account/surety bonds (.3); attend call with K. Tierney regarding FBO account matters (.5); attend call with S. Flicker regarding data sharing and CFIUS (.4); attend call with K. Lersch and C. Daniel regarding data sharing query and regulatory concerns (.3); attend call with J. Michels regarding data sharing consents required and privacy law considerations (.5); correspond with L. Kaplan regarding FDIC insurance (.2) | 2.60 | 1,318.75 | 3,428.75 |
| 01/20/2023 | SMF | Telephone conference with L. Greenbacker on CFIUS and sanctions issues arising from due diligence and Binance USA asset acquisition | 0.40 | 1,900.00 | 760.00 |
| 01/22/2023 | CD5 | Review correspondence from the states regarding Voyager FBO account | 0.20 | 1,700.00 | 340.00 |
| 01/22/2023 | CD5 | Correspond with LK Greenbacker regarding correspondence from the states regarding Voyager FBO account | 0.20 | 1,700.00 | 340.00 |
| 01/23/2023 | CD5 | Participate in weekly regulatory call with LK Greenbacker and K. Lersch and Voyager team (.5); call with K. Tierney and LK Greenbacker regarding surety bonds and recoveries (.2); review issues regarding same (.3) | 1.00 | 1,700.00 | 1,700.00 |
| 01/23/2023 | KMT3 | Review past productions for applicability to MA AG requests | 0.40 | 793.75 | 317.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 18
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | KLL1 | Prepare disclosure explanation regarding Kansas and Alaska matters (.3); correspond with L. Greenbacker regarding regulatory requests (.4); telephone conference with B. Nistler, E. Gianetta, N. Valmores, C. Daniel, and L. Greenbacker regarding regulatory requests (.5); analyze surety indemnity agreement (.6) | 1.80 | 1,068.75 | 1,923.75 |
| 01/23/2023 | LED | Attend call with K. Tierney and C. Daniel regarding surety bond update and recoveries (.2); correspond with Voyager regarding data sharing query and CFIUS matters (.6); attend weekly call with C. Daniel, K. Lersch and Voyager team regarding regulatory workstreams (.5); attend call with L. Kaplan regarding successor FBO account (.3); correspond with Voyager team regarding account titling and money transmission matters (.4); review NYDFS guidance regarding custodial structures (.2); respond to P. Hwang queries regarding productions made to FDIC and Fed (.3) | 2.50 | 1,318.75 | 3,296.88 |
| 01/23/2023 | LDK3 | Telephone conference with LK Greenbacker regarding account titling at Transpeco | 0.30 | 1,700.00 | 510.00 |
| 01/24/2023 | AC39 | Review and revise opt-in language for personal data transfer | 0.90 | 1,650.00 | 1,485.00 |
| 01/24/2023 | CD5 | Call with client, LK Greenbacker, and K. Lersch regarding closing issues for in-kind distribution in self-liquidation (.7) review same (.1) | 0.80 | 1,700.00 | 1,360.00 |
| 01/24/2023 | JJM6 | Analyze applicable law regarding data transfers in bankruptcy (.6); analyze APA requirements pertaining to data transfers (1.0); draft opt-in consent notice (1.1); correspond with PH team regarding the same (.40) | 3.10 | 1,068.75 | 3,313.12 |
| 01/24/2023 | KMT3 | Call with L. Kaplan and L. Greenbacker regarding outstanding regulatory requests and Fed document production | 0.40 | 793.75 | 317.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 19
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | KMT3 | Review responses to Federal Reserve (.2); draft email to Voyager detailing outstanding requests (.3) | 0.50 | 793.75 | 396.88 |
| 01/24/2023 | KMT3 | Check NMLS for licensure renewal approvals (.1); update K. Lersch and L. Greenbacker regarding same (.1) | 0.20 | 793.75 | 158.75 |
| 01/24/2023 | KLL1 | Prepare correspondence to N. Valmores regarding regulatory requests (.5); telephone conference with L. Greenbacker, C. Daniel, B. Nistler, E. Gianetta, and FS Vector team regarding compliance (.7) | 1.20 | 1,068.75 | 1,282.50 |
| 01/24/2023 | LED | Attend call with K. Thrasher and L. Kaplan regarding Fed document production (.4); attend KYT discussion with C. Daniel, K. Lersch, FS Vector and Voyager team regarding compliance (.7); review regulatory open items (.4); correspond with J. Michels regarding data sharing (.5); correspond with C. Daniel regarding questions/open items for K&E (.2); review data notice/consent (.5) | 2.70 | 1,318.75 | 3,560.63 |
| 01/24/2023 | LDK3 | Telephone conference with LK Greenbacker and K. Thrasher regarding Federal Reserve open items | 0.40 | 1,700.00 | 680.00 |
| 01/25/2023 | CD5 | Participate in weekly call with K&E, M. Micheli, N. Morgan, K. Lersch, LK Greenbacker regarding sync on outstanding regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 01/25/2023 | CD5 | Review correspondence from LK Greenbacker and the MTRA regarding claim against the surety bonds and Voyager's UCC response | 0.20 | 1,700.00 | 340.00 |
| 01/25/2023 | CD5 | Respond to correspondence from LK Greenbacker and the MTRA regarding claims against the surety bonds and Voyager's UCC response | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 20
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | KLL1 | Prepare correspondence to N. Valmores regarding disclosures (.2); telephone conference with N. Morgan, M. Micheli, A. Smith, C. Okike, and L. Greenbacker regarding regulatory matters (.5) | 0.70 | 1,068.75 | 748.12 |
| 01/25/2023 | LED | Attend call with PH, K&E and Latham teams regarding unsupported states (.2); further attend call with C. Daniel, N. Morgan, M. Micheli, K. Lersch and K&E team regarding regulatory matters (.3); correspond with N. Morgan regarding TX claim (.2); review correspondence with FS Vector regarding license maintenance (.2); correspond with K. Tierney regarding surety bond and related matters (.3); correspond with K. Lersch regarding NMLS updates (.2); correspond with K&E regarding UCC workstreams (.2) | 1.60 | 1,318.75 | 2,110.00 |
| 01/25/2023 | MM53 | Telephone conference with Paul Hastings team and Kirkland & Ellis team regarding regulatory matters and the sale process. | 0.50 | 1,650.00 | 825.00 |
| 01/26/2023 | CD5 | Call with the Texas Department of Banking, the Texas State AG's office, K&E, LK Greenbacker, K. Lersch regarding Texas claim (.2); call with M. Murphy and LK Greenbacker regarding pending investigations and claims (.3) | 0.50 | 1,700.00 | 850.00 |
| 01/26/2023 | KLL1 | Prepare Idaho and Oregon response letters (.7); telephone conference with A. Ryan, J. Moore, A. Smith, C. Okike, L. Greenbacker, and C. Daniel regarding Texas claim (.2) | 0.90 | 1,068.75 | 961.88 |
| 01/26/2023 | LED | Attend call with M. Murphy and C. Daniel regarding state regulatory matters (.3); review TX claim (.2); attend call with C. Daniel, K. Lersch, K&E and TX DOB regarding claim (.2); analyze outstanding claim issues (.2); correspond with K&E regarding unsupported states (.2) | 1.10 | 1,318.75 | 1,450.63 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 21
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | MMM5 | Analyze investigations issues to prepare for call (.2); telephone call with C. Daniel and LK Greenbacker regarding claims and investigations (.3) | 0.50 | 1,750.00 | 875.00 |
| 01/26/2023 | MM53 | Analyze regulatory issues. | 0.20 | 1,650.00 | 330.00 |
| 01/27/2023 | CD5 | Call with K. Tierney of MTRA and LK Greenbacker regarding control person investigation | 0.40 | 1,700.00 | 680.00 |
| 01/27/2023 | KMT3 | Check NMLS for updates on licensure renewal approvals | 0.20 | 793.75 | 158.75 |
| 01/27/2023 | KLL1 | Revise Idaho and Oregon response letters (.3); telephone conference with L. Greenbacker regarding surety bonds and purchase agreement (.5); prepare correspondence to Lowenstein team regarding NMLS account (.2); prepare correspondence to E. Gianetta regarding main office (.3) | 1.30 | 1,068.75 | 1,389.38 |
| 01/27/2023 | LED | Review OR and ID response letters (.4); attend call with C. Daniel and K. Tierney regarding state enforcement matters (.4) | 0.80 | 1,318.75 | 1,055.00 |
| 01/27/2023 | LED | Review and comment on successor bank account proposal | 0.40 | 1,318.75 | 527.50 |
| 01/27/2023 | LED | Attend call with K. Lersch regarding regulatory considerations in connection with distributions | 0.50 | 1,318.75 | 659.38 |
| 01/30/2023 | CD5 | Correspond with K. Lersch regarding questions on the lease for Voyager's office space | 0.30 | 1,700.00 | 510.00 |
| 01/30/2023 | CD5 | Participate in weekly regulatory call with client, K. Lersch regarding regulatory updates and CFIUS Committee filing | 0.50 | 1,700.00 | 850.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 22
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | KLL1 | Prepare correspondence to M. Mertz regarding lease (.2); prepare correspondence to B. Nistler and E. Gianetta regarding regulatory items tracker (.2); telephone conference with B. Nistler and C. Daniel regarding regulatory matters (.5); prepare correspondence to Kirkland team regarding lease (.3); prepare correspondence to N. Valmores regarding surety bonds (.2) | 1.40 | 1,068.75 | 1,496.25 |
| 01/31/2023 | JJM6 | Review Latham edits to pre-closing opt-in to data transfer (.30); correspond with K. Lersch, P. Hwang regarding the same (.20) | 0.50 | 1,068.75 | 534.38 |
| 01/31/2023 | KMT3 | Review NMLS for licensure renewal approvals (.1); correspond with K. Lersch and L. Greenbacker regarding same (.1) | 0.20 | 793.75 | 158.75 |
| 01/31/2023 | KLL1 | Review data sharing notice (.3); prepare correspondence to J. Michels regarding opt-in notice (.3); prepare correspondence to P. Hwang regarding customer data (.2) | 0.80 | 1,068.75 | 855.00 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **108.00** | | **143,156.88** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | SJT | Prepare email to L. Greenbacker regarding requirements for information returns | 2.00 | 1,240.00 | 2,480.00 |
| 01/18/2023 | SJT | Conference with B. Nistler and S. Casey regarding Forms 1099 | 0.50 | 1,240.00 | 620.00 |
| 01/26/2023 | SJT | Prepare email to B. Nistler regarding substitute Form 1099 reporting | 0.50 | 1,240.00 | 620.00 |
| 01/31/2023 | SJT | Prepare email to S. Casey regarding basis reporting issues on Forms 1099-B | 0.40 | 1,240.00 | 496.00 |
| | | **Subtotal: B240  Tax Issues** | **3.40** | | **4,216.00** |

**B310    Claims Administration and Objections**

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 23
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | AG29 | Analyze law relating to governmental unit claims (.9); correspond with M. Murphy regarding same (.3) | 1.20 | 793.75 | 952.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.20** | | **952.50** |

| | | **Total** | **158.60** | | **209,847.75** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| SMF | Scott M. Flicker | Partner | 1.30 | 1,900.00 | 2,470.00 |
| MMM5 | Matt M. Murphy | Partner | 17.40 | 1,750.00 | 30,450.00 |
| CD5 | Chris Daniel | Partner | 16.50 | 1,700.00 | 28,050.00 |
| AC39 | Aaron Charfoos | Partner | 0.90 | 1,650.00 | 1,485.00 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 1.50 | 1,700.00 | 2,550.00 |
| MM53 | Matthew Micheli | Of Counsel | 15.30 | 1,650.00 | 25,245.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 0.40 | 1,450.00 | 580.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 0.70 | 1,318.75 | 923.12 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 45.90 | 1,318.75 | 60,530.62 |
| ZS1 | Zach Silvers | Associate | 1.80 | 1,068.75 | 1,923.75 |
| JJM6 | John J. Michels | Associate | 4.80 | 1,068.75 | 5,130.00 |
| KLL1 | Kelly L. Lersch | Associate | 25.60 | 1,068.75 | 27,360.00 |
| KMT3 | Karin M. Thrasher | Associate | 4.20 | 793.75 | 3,333.75 |
| AG29 | Angelika S. Glogowski | Associate | 2.50 | 793.75 | 1,984.38 |
| AWD | Austin Dunn | Associate | 8.30 | 768.75 | 6,380.63 |
| SJT | Stephen J. Turanchik | Other Attorney | 3.40 | 1,240.00 | 4,216.00 |
| KAT2 | Katherine A. Traxler | Other Attorney | 5.90 | 1,025.00 | 6,047.50 |
| MM57 | Michael Magzamen | Paralegal | 2.20 | 540.00 | 1,188.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353672

Page 24

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/31/2023 | Vendor Expense - Mat Laskowski; 01/12/2023; Courtsolutions Filing; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 01/31/2023, Post Date: 01/16/2023; Other; Filing Fee | | | 70.00 |
| **Total Costs incurred and advanced** | | | | **$70.00** |

| | |
|---|---|
| **Current Fees and Costs** | **$167,948.20** |
| **Total Balance Due - Due Upon Receipt** | **$167,948.20** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and      April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                                        Please Refer to
33 Irving Place                                                                 Invoice Number: 2353674
New York, NY 10003

Attn: David Brosgol                                               PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $100,214.00 |
| Less 20% Discount | (20,042.80) |
| **Current Fees and Costs Due** | **$80,171.20** |
| **Total Balance Due - Due Upon Receipt** | **$80,171.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

---
  **Remittance Address:**

    Paul Hastings LLP
    Lockbox 4803
    PO Box 894803
    Los Angeles, CA  90189-4803
---

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2353674
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending January 31, 2023                                      $100,214.00
           Less 20% Discount                                       (20,042.80)
      **Current Fees and Costs Due**                              **$80,171.20**
      **Total Balance Due - Due Upon Receipt**                     **$80,171.20**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                 Please Refer to
33 Irving Place                                           Invoice Number: 2353674
New York, NY 10003

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

| <u>Confidential FTC Investigation</u> | **$100,214.00** |
|---|---|
| Less 20% Discount | (20,042.80) |
| | **$80,171.20** |

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 01/06/2023 | AB38 | Call with client, M. Boylan, and E. Cass regarding next steps with FTC and tolling agreement (.60); review related documents (.10) | 0.70 | 1,550.00 | 1,085.00 |
| 01/06/2023 | EC1 | Prepare notes for call with client (0.2); attend call with client, A. Baker, and M. Boylan regarding investigation (0.6); review issues regarding tolling agreement (0.2); call with L. Greenbacker regarding investigation (0.4); review issues regarding document production (0.7) | 2.10 | 1,318.75 | 2,769.38 |
| 01/06/2023 | LED | Attend call with E. Cass regarding FTC matter (.4) | 0.40 | 1,318.75 | 527.50 |
| 01/06/2023 | MB28 | Prepare notes for call with client team regarding subpoena response (.2); call with client team, A. Baker, and E. Cass regarding subpoena response (.6) | 0.80 | 1,450.00 | 1,160.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                           Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | ZS1 | Review certain advertising documents for submission to FTC | 0.30 | 1,068.75 | 320.62 |
| 01/09/2023 | AB38 | Correspond with E. Cass, LK Greenbacker, M. Boyland, and M. Hawley regarding FTC production (.1); review related documents (.6) | 0.70 | 1,550.00 | 1,085.00 |
| 01/09/2023 | EC1 | Review and prepare production of documents (1.4); summarize investigation in response to due diligence request (0.3); correspond with M. Boylan regarding production (0.3); correspond with A. Baker regarding production (0.1); revise tolling agreement (0.4); email client regarding production and tolling agreement (0.4); correspond with client regarding strategy (0.2); correspond with M. Boylan regarding follow up items (0.2); email FTC regarding tolling agreement (0.1) | 3.40 | 1,318.75 | 4,483.75 |
| 01/09/2023 | LED | Correspond with E. Cass and K&E regarding FTC matter (.4) | 0.40 | 1,318.75 | 527.50 |
| 01/09/2023 | MB28 | Review documents slated for production to FTC in response to document requests (.5); correspond with client team regarding tolling agreement (.2); follow-up review of next steps in responding to FTC (.2) | 0.90 | 1,450.00 | 1,305.00 |
| 01/09/2023 | PJK | Review and bates number Jan 9 FTC production | 2.50 | 265.00 | 662.50 |
| 01/09/2023 | SF15 | Prepare document production and bates label advertisements | 2.50 | 265.00 | 662.50 |
| 01/09/2023 | ZS1 | Review and prepare documents for submission to FTC | 0.30 | 1,068.75 | 320.62 |
| 01/10/2023 | AB38 | Call with FTC, M. Boylan, and E. Cass regarding next steps (.4); review tolling agreement language (.1) | 0.50 | 1,550.00 | 775.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | EC1 | Review and prepare documents for production (3.7); prepare notes for call with FTC (0.2); attend call with FTC, A. Baker, and M. Boylan regarding tolling agreement and document production (0.4); correspond with client team regarding production (0.1) | 4.40 | 1,318.75 | 5,802.50 |
| 01/10/2023 | MB28 | Correspond with E. Cass regarding FTC document production (.1); call with FTC, A. Baker, and E. Cass regarding tolling agreement and production scheduling (.4) | 0.50 | 1,450.00 | 725.00 |
| 01/10/2023 | PJK | Continue to review and bates number Jan 9 FTC production | 0.50 | 265.00 | 132.50 |
| 01/11/2023 | AB38 | Correspond with M. Boylan, LK Greenbacker, and M. Micheli regarding FTC CID and next steps regarding tolling agreement | 0.60 | 1,550.00 | 930.00 |
| 01/11/2023 | EC1 | Correspond with L. Greenbacker regarding bankruptcy matter and regulatory impact (0.3); email A. Baker and M. Boylan regarding same (0.2); follow up correspondence with A. Baker and M. Boylan regarding same (0.3); finalize and serve document production (4.6); create production log (0.5) | 5.90 | 1,318.75 | 7,780.63 |
| 01/11/2023 | MB28 | Correspond with E. Cass regarding draft tolling agreement | 0.40 | 1,450.00 | 580.00 |
| 01/11/2023 | PJK | Review and revise bates numbering for Jan 9 FTC production | 1.80 | 265.00 | 477.00 |
| 01/12/2023 | EC1 | Correspond with FTC regarding production issues (0.1); correspond with M. Boylan regarding production (0.4); attend call with M. Micheli, M. Boylan, L. Greenbacker regarding FTC matter and bar date (0.7); draft objections and responses to document requests and interrogatories (2.7) | 3.90 | 1,318.75 | 5,143.12 |
| 01/12/2023 | KMT3 | Correspond with E. Cass and L. Greenbacker regarding Federal Reserve submission | 0.10 | 793.75 | 79.38 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | LED | Attend call regarding FTC matter and bar date with E. Cass, M. Boylan and M. Micheli | 0.70 | 1,318.75 | 923.12 |
| 01/12/2023 | MM53 | Analysis of plan, recently filed documents and FTC matters with M. Boylan, E. Cass, L. Greenbacker | 0.70 | 1,650.00 | 1,155.00 |
| 01/12/2023 | MB28 | Review information slated for production in response to FTC CID (.5); assess next steps related to FTC CID and related issues in connection with chapter 11 case with M. Micheli, E. Cass, and L. Greenbacker (.7) | 1.20 | 1,450.00 | 1,740.00 |
| 01/13/2023 | AB38 | Teleconference with E. Cass and team at Kirkland and Ellis regarding bankruptcy case update and FTC matter and tolling agreement (.60); review related documents concerning strategy and negotiations with FTC (.50) | 1.10 | 1,550.00 | 1,705.00 |
| 01/13/2023 | EC1 | Correspond with A. Baker and M. Boylan regarding FTC matter (0.2); revise interrogatory responses (0.3); email client regarding interrogatory responses (0.1); review and comment on tolling agreement (0.4); attend call with A. Baker and Kirkland and Ellis attorneys regarding FTC matter and tolling agreement (0.6) | 1.60 | 1,318.75 | 2,110.00 |
| 01/13/2023 | LED | Correspond with Voyager regarding FTC matters (.5) | 0.50 | 1,318.75 | 659.38 |
| 01/13/2023 | MM53 | Review FTC tolling agreement. | 0.20 | 1,650.00 | 330.00 |
| 01/13/2023 | MB28 | Assess records available for production to regulator (.6); correspond with C. Okike, R. Howell, and M. Slade regarding expected process (.4) | 1.00 | 1,450.00 | 1,450.00 |
| 01/17/2023 | EC1 | Email Kirkland and Ellis regarding tolling agreement (0.1); review FTC's ESI requests (0.2); email A. Baker and M. Boylan regarding same (0.2) | 0.50 | 1,318.75 | 659.38 |
| 01/18/2023 | AB38 | Meet and confer with the FTC, M. Boylan, and E. Cass (.5); prepare notes for the same (.1) | 0.60 | 1,550.00 | 930.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | EC1 | Review issues and notes to prepare for call with FTC (0.2); attend call with FTC, A. Baker, and M. Boylan regarding subpoena response (0.5) | 0.70 | 1,318.75 | 923.12 |
| 01/18/2023 | MB28 | Call with FTC, A. Baker, and E. Cass regarding subpoena response | 0.50 | 1,450.00 | 725.00 |
| 01/23/2023 | EC1 | Strategize regarding tolling agreement and production (0.9); correspond with M. Boylan regarding same (0.6); email A. Smith regarding tolling agreement (0.1); meet with L. Smith to discuss FTC issues (0.4); meet with M. Shields regarding objections and responses to FTC requests (0.8); analyze strategy regarding production and meeting with client (0.9) | 3.70 | 1,318.75 | 4,879.38 |
| 01/23/2023 | LLD2 | Call with E. Cass regarding FTC matter and related strategy | 0.40 | 460.00 | 184.00 |
| 01/23/2023 | MS69 | Meet with E. Cass regarding FTC response | 0.80 | 768.75 | 615.00 |
| 01/23/2023 | MS69 | Draft objections and responses to FTC request | 1.00 | 768.75 | 768.75 |
| 01/23/2023 | MB28 | Review and comment on regulatory document production requests and draft tolling agreement | 0.60 | 1,450.00 | 870.00 |
| 01/24/2023 | EC1 | Review issues and subpoena requests to prepare for client call (0.8); correspond with M. Boylan regarding same (0.5); attend call with M. Boylan, B. Nistler and E. Gianetta regarding subpoena requests (1.2); review edits from Kirkland and Ellis to tolling agreement (0.2); analyze strategy regarding next steps (0.4) | 3.10 | 1,318.75 | 4,088.12 |
| 01/24/2023 | LED | Correspond with L. Smith regarding FTC production (.2) | 0.20 | 1,318.75 | 263.75 |
| 01/24/2023 | LLD2 | Review documents related to FTC CID for background and context (1.5); create repository for matter and related documents for FTC response (2.2); create production log and review first document production (1.7) | 5.40 | 460.00 | 2,484.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | MS69 | Draft objections and responses to FTC request | 0.90 | 768.75 | 691.88 |
| 01/24/2023 | MB28 | Review notes and issues to prepare for call with Voyager in-house team regarding response to subpoena (.4); call with E. Cass and Voyager in-house team (B. Nistler, E. Gianetta) regarding subpoena requests for documents and data (1.2) | 1.60 | 1,450.00 | 2,320.00 |
| 01/25/2023 | EC1 | Review documents from client regarding ESL production (0.6); correspond with M. Boylan regarding strategy relating to ESI and tolling agreement (0.8); correspond with L. Greenbacker regarding ESI (0.2) | 1.60 | 1,318.75 | 2,110.00 |
| 01/25/2023 | LED | Correspond with M. Boylan and E. Cass regarding FTC matter | 0.50 | 1,318.75 | 659.38 |
| 01/25/2023 | LLD2 | Review documents received from client (1.4); create tracking log of client documents (.6); correspond with B. Cass regarding the same (.2); review notes from meet and confer and research regarding cited documents (2.4) | 4.60 | 460.00 | 2,116.00 |
| 01/25/2023 | MB28 | Assess availability of custodial data for regulatory ESI production (.4); determine additional information necessary from client (.6) | 1.00 | 1,450.00 | 1,450.00 |
| 01/26/2023 | AB38 | Correspond with _M. Boylan, E. Cass, LK Greenbacker, M. Slade, and Z. Ciullo regarding production of documents to the FTC and next steps | 0.40 | 1,550.00 | 620.00 |
| 01/26/2023 | EC1 | Correspond with A. Baker and M. Boylan regarding FTC CID strategy (0.3); correspond with FTC regarding call (0.1); correspond with L. Greenbacker and Kirkland and Ellis regarding ESI database (0.3) | 0.70 | 1,318.75 | 923.12 |
| 01/26/2023 | LLD2 | Review additional documents received from client and update tracking log regarding same | 1.30 | 460.00 | 598.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | EC1 | Consider strategy regarding FTC production schedule (0.6); email M. Boylan and A. Baker regarding same (0.3); review documents from client (1.5); meet with M. Shields to discuss client documents (0.5); email A. Smith regarding tolling agreement (0.1); email L. Smith regarding Relativity database (0.1) | 3.10 | 1,318.75 | 4,088.12 |
| 01/27/2023 | LLD2 | Correspond with United Lex regarding Relativity database and upcoming data uploads and document productions | 0.60 | 460.00 | 276.00 |
| 01/27/2023 | MS69 | Conference with E. Cass regarding document production for FTC | 0.50 | 768.75 | 384.38 |
| 01/28/2023 | MS69 | Review documents for FTC response and production | 5.80 | 768.75 | 4,458.75 |
| 01/30/2023 | EC1 | Review and comment on FTC document production (0.6); meet with M. Shields to discuss document production (0.6); correspond with L. Smith regarding document production (0.1); correspond with M. Boylan regarding same and call with FTC (0.2); correspond with FTC regarding call (0.1) | 1.60 | 1,318.75 | 2,110.00 |
| 01/30/2023 | MS69 | Meet with E. Cass to discuss FTC production | 0.60 | 768.75 | 461.25 |
| 01/31/2023 | AB38 | Correspond with M. Boylan and E. Cass regarding strategy with FTC and next steps | 0.50 | 1,550.00 | 775.00 |
| 01/31/2023 | EC1 | Correspond with A. Baker and M. Boylan regarding FTC CID strategy (1.2); review documents for FTC production (0.6); correspond with M. Shields regarding production and email to client (0.3); review draft email from M. Shields to client (0.4) | 2.50 | 1,318.75 | 3,296.88 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and      Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | LLD2 | Call with W. Clarke (United Lex) regarding Relativity database management and upcoming document productions (.4); briefly review and prepare documents for database upload (.7); manage and prepare database for document review and FTC production (1.8) | 2.90 | 460.00 | 1,334.00 |
| 01/31/2023 | MS69 | Review documents for FTC production (4.0); prepare follow up email to Voyager regarding next steps (1.0) | 5.00 | 768.75 | 3,843.75 |
| 01/31/2023 | MB28 | Correspond with A. Baker and E. Cass regarding strategy in responding to FTC tolling agreement and subpoena requests (1.2); assess ESI database for potentially responsive documents (DR8/DR9) (.8) | 2.00 | 1,450.00 | 2,900.00 |
| **Subtotal: B261 Investigations** | | | **95.80** | | **100,214.00** |
| **Total** | | | **95.80** | | **100,214.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB38 | Allyson Baker | Partner | 5.10 | 1,550.00 | 7,905.00 |
| MB28 | Meredith Boylan | Partner | 10.50 | 1,450.00 | 15,225.00 |
| MM53 | Matthew Micheli | Of Counsel | 0.90 | 1,650.00 | 1,485.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 2.70 | 1,318.75 | 3,560.63 |
| EC1 | Erin Cass | Associate | 38.80 | 1,318.75 | 51,167.50 |
| ZS1 | Zach Silvers | Associate | 0.60 | 1,068.75 | 641.25 |
| KMT3 | Karin M. Thrasher | Associate | 0.10 | 793.75 | 79.38 |
| MS69 | Maggie Shields | Associate | 14.60 | 768.75 | 11,223.75 |
| LLD2 | Lindsay Smith | Paralegal | 15.20 | 460.00 | 6,992.00 |
| SF15 | Sophia Faram | Other Timekeeper | 2.50 | 265.00 | 662.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353674

| PJK | Patrick Kavanagh | Other Timekeeper | 4.80 | 265.00 | 1,272.00 |
|-----|------------------|------------------|------|--------|----------|
|     | **Current Fees and Costs** | | | | **$80,171.20** |
|     | **Total Balance Due - Due Upon Receipt** | | | | **$80,171.20** |