Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705

*Special Regulatory Counsel to the
Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL REGULATORY COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2023
THROUGH FEBRUARY 28, 2023**

| Name of Applicant: | Paul Hastings LLP |
|---|---|
| Applicant's Role in Case: | **Special Regulatory Counsel to Voyager Digital Holdings, Inc., *et al.*** |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Date Order of Employment Signed: | March 28, 2023 [Docket No. 1234] | |
|---|---|---|
| Time period covered by this statement: | **Beginning of Period** | **End of Period** |
| | **February 1, 2023** | **February 28, 2023** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Voluntary Fee Waiver in this statement:** | $88,093.98[2] | |
| **Total fees requested in this statement:** | $281,900.72<br>(80% of $352,375.90) | |
| **Total expenses requested in this statement:** | $3,705.39 | |
| **Total fees and expenses requested in this statement:** | $285,606.11 | |
| This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application | | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the *Order Authorizing and Approving Retention and Employment of Paul Hastings LLP as Special Regulatory Counsel to the Debtors, Effective as of the Petition Date*, dated March 28, 2023 [Docket No. 1234] (the "Retention Order"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 4, 2022 [Docket No. 236] (the "Interim Compensation Order"), Paul Hastings LLP ("Paul Hastings"), special regulatory counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits this *Fourth Monthly Fee Statement of Paul Hastings LLP for Compensation for Services and Reimbursement of Expenses as Special Regulatory Counsel to the Debtors and Debtors in Possession for the Period from*

---

[2]   At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

*February 1, 2023 through February 28, 2023* (this "Fee Statement").[3]  Specifically, Paul Hastings

seeks:  (i) interim allowance of $352,375.90 for the reasonable compensation for actual, necessary

legal services that Paul Hastings rendered to the Debtors during the period from February 1, 2023

through and including February 28, 2023 (the "Fee Period"); (ii) compensation in the amount of

$281,900.72, which is equal to 80% of the fees incurred during the Fee Period; and (iii) allowance

and payment of $3,705.39 for the actual, necessary expenses that Paul Hastings incurred in

connection with its services during the Fee Period.[4]

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a summary of the compensation requested by

project category for the Fee Period.  As reflected in **Exhibit A**, Paul Hastings incurred $352,375.90

in fees during the Fee Period and requests payment of 80% of such fees in this Fee Statement.

2.      Attached hereto as **Exhibit B** is a schedule of Paul Hastings professionals and

paraprofessionals who rendered services to the Debtors in connection with these chapter 11 cases

during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees

earned by each professional.  The blended hourly billing rate of attorneys and paraprofessionals

for services provided during the Fee Period is $989 and $382, respectively.[5]

3.      Attached hereto as **Exhibit C** is a summary of the expense reimbursements

requested by category for the Fee Period, reflecting total expenses in the amount of $3,705.39.

---

[3]     Initially retained and approved as an ordinary course professional to the Debtors, Paul Hastings submitted monthly
       fee statements and received partial payment in accordance with the *Order Authorizing the Retention and
       Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 244] (the "OCP Order").
       In accordance with the Retention Order (entered on March 28, 2023) and the Interim Compensation Order, Paul
       Hastings hereby submits its fourth monthly Fee Statement.

[4]     As provided above, Paul Hastings voluntarily reduced its fees by 20% (or $88,093.98) for services provided in
       the Fee Period.

[5]     The blended rate reflects the voluntarily reduced fees divided by the total hours billed.

4.      Attached hereto as **Exhibit D** are the time records of Paul Hastings, which provide a daily summary of the time spent by each Paul Hastings professional and paraprofessional during the Fee Period as well as an itemization of expenses.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' claims, noticing, and solicitation agent at https://cases.stretto.com/Voyager.  The Debtors submit that no other or further notice be given.

WHEREFORE, Paul Hastings, in connection with its special regulatory services rendered on behalf of the Debtors, respectfully requests:   (i) interim allowance of $352,375.90 for the reasonable and necessary legal services that Paul Hastings rendered to the Debtors during the Fee Period;

[*Remainder of page intentionally left blank.*]

(ii) payment in the amount of $281,900.72, which is equal to 80% of the total compensation sought

for the Fee Period, and (iii) allowance and payment of $3,705.39 for the actual and necessary

expenses that Paul Hastings incurred in connection with such services during the Fee Period.

Date: April 27, 2023
      Chicago, Illinois

*/s/ Matthew M. Murphy*
Matthew M. Murphy, Esq.
Matthew Micheli, Esq.
Paul Hastings LLP
71 S. Wacker Drive
Forty-Fifth Floor
Chicago, Illinois 60606
Telephone: (312) 499-6000
Facsimile: (312) 499-6100
mattmurphy@paulhastings.com
mattmicheli@paulhastings.com

and

Chris Daniel, Esq.
Paul Hastings LLP
1170 Peachtree Street, N.E.
Suite 100
Atlanta, Georgia 30309
Telephone: (404) 815-2100
Facsimile: (404) 815-2424
chrisdaniel@paulhastings.com

and

LK Greenbacker, Esq.
Paul Hastings LLP
2050 M Street NW
Washington, D.C., 20036
Telephone: (202) 551-1700
Facsimile: (202) 551-1705
lkgreenbacker@paulhastings.com

*Special Regulatory Counsel to the Debtors and
Debtors in Possession*

## Exhibit A

**Summary of Compensation by Project Category for the Fee Period**

**Summary of Compensation by Project Category for the Fee Period**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---:|---:|
| B155   Court Hearings | 2.30 | $1,616.60 |
| B160    Employment / Fee Applications (Paul Hastings) | 126.30 | $123,529.00 |
| B191   General Litigation | 11.00 | $10,270.00 |
| B215   Regulatory Matters for Voyager | 109.20 | $111,289.50 |
| B240   Tax Issues | 1.50 | $1,488.00 |
| B261   Investigations | 119.00 | $104,182.80 |
| **TOTAL** | **369.30** | **$352,375.90** |

## **Exhibit B**

**Summary of Timekeepers for the Fee Period**

## Summary of Timekeepers for the Fee Period

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| **Partner** | | | | |
| Baker, Allyson | 2002, Litigation, Investigation & White Collar Defense | $1,550.00 | 7.20 | $11,160.00 |
| Boylan, Meredith | 2002, Litigation, Investigation & White Collar Defense | $1,450.00 | 18.80 | $27,260.00 |
| Daniel, Chris | 1999, Corporate, Fintech and Payments Group | $1,700.00 | 14.90 | $25,330.00 |
| Flicker, Scott | 1988, Litigation, Investigation & White Collar Defense | $1,900.00 | 0.30 | $570.00 |
| Morgan, Nicholas | 1993, Litigation, Investigation & White Collar Defense | $1,700.00 | 4.00 | $6,800.00 |
| Murphy, Matt | 1999, Corporate, Financial Restructuring | $1,750.00 | 27.90 | $48,825.00 |
| **Total Partner:** | | | **73.10** | **$119,945.00** |
| **Counsel** | | | | |
| Greenbacker, Lauren | 2014, Corporate, Fintech and Payments Group | $1,318.75 | 48.70 | $64,223.13 |
| Kaplan, Lawrence | 1987, Corporate, Fintech and Payments Group | $1,700.00 | 3.80 | $6,460.00 |
| Micheli, Matthew | 2002, Corporate, Finance & Restructuring | $1,650.00 | 25.60 | $42,240.00 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Traxler, Katherine | 1990, Corporate, Financial Restructuring | $1,025.00 | 8.60 | $8,815.00 |
| **Total Counsel:** | | | **86.70** | **$121,738.13** |
| **Associate** | | | | |
| Cass, Erin | 2016, Litigation, Investigation & White Collar Defense | $1,318.75 | 37.40 | $49,321.25 |
| Ganapathi, Anuva | 2021, Litigation, Securities Litigation | $793.75 | 1.50 | $1,190.63 |
| Glogowski, Angelika | 2021, Corporate, Financial Restructuring | $793.75 | 34.40 | $27,305.00 |
| Hwang, Philip | 2021, Litigation, Investigation & White Collar Defense | $881.25 | 5.50 | $4,846.88 |
| Jones, Mike | 2011, Corporate, Financial Restructuring | $1,100.00 | 32.20 | $35,420.00 |
| Lersch, Kelly | 2018, Corporate, Fintech and Payments Group | $1,068.75 | 26.40 | $28,215.00 |
| Michels, John | Litigation, Data Privacy and Cybersecurity, 2018 | $1,068.75 | 2.30 | $2,458.13 |
| Shields, Maggie | Litigation, Investigation & White Collar Defense | $768.75 | 31.30 | $24,061.88 |
| Silvers, Zach | 2021, Corporate, Fintech and Payments Group | $1,068.75 | 2.20 | $2,351.25 |

| Name | Date of First Admission; Department; Practice Group | Hourly Rate Billed During Fee Period | Hours Billed During Fee Period | Fees Billed During Fee Period |
|---|---|---|---|---|
| Thrasher, Karin | 2021, Corporate, Fintech and Payments Group | $793.75 | 11.70 | $9,286.88 |
| Whalen, Michael | Litigation, Complex Litigation & Arbitration, 2015 | $1,318.75 | 1.70 | $2,241.88 |
| **Total Associate:** | | | **186.60** | **$186,698.75** |
| Turanchik, Stephen | Tax, 1996 | $1,240.00 | 1.50 | $1,860.00 |
| **Total Other Attorney:** | | | **1.50** | **$1,860.00** |
| **Paraprofessional** | | | | |
| Magzamen, Michael | Corporate, Financial Restructuring | $540.00 | 4.80 | $2,592.00 |
| Smith, Lindsay | Litigation, Intellectual Property | $460.00 | 16.60 | $7,636.00 |
| **Total Paraprofessional:** | | | **21.40** | **$10,228.00** |
| **Subtotal:** | | | **369.30** | **$440,469.88** |
| **Less 20% Fee Reduction:[1]** | | | | **(88,093.98)** |
| **Total:** | | | **369.30** | **$352,375.90** |

---

[1]    At the time of Paul Hastings' engagement in July 2021, as a courtesy to the Debtors and based on circumstances unique to this client at that time, Paul Hastings reduced its hourly rates by twenty percent (20%).

## Exhibit C

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense Category | Total Expenses |
|---|---|
| Outside Professional Services | $3,635.39 |
| Court Call | $70.00 |
| **TOTAL** | **$3,705.39** |

**<u>Exhibit D</u>**

**Monthly Statements for the Fee Period**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                            Please Refer to
33 Irving Place                                      Invoice Number: 2353704
New York, NY 10003

Attn: David Brosgol                                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**State and Federal Investigations**
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $12,837.50 |
| Less 20% Discount | (2,567.50) |
| | $10,270.00 |
| Costs incurred and advanced | 3,635.39 |
| **Current Fees and Costs Due** | **$13,905.39** |
| **Total Balance Due - Due Upon Receipt** | **$13,905.39** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<table>
<tr><td><strong>Remittance Address:</strong></td></tr>
<tr><td>Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA 90189-4803</td></tr>
</table>

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and        April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                           Please Refer to
33 Irving Place                                     Invoice Number: 2353704
New York, NY 10003

Attn: David Brosgol                                 PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### State and Federal Investigations
PH LLP Client/Matter # 49164-00003
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $12,837.50 |
| Less 20% Discount | (2,567.50) |
| | $10,270.00 |
| Costs incurred and advanced | 3,635.39 |
| **Current Fees and Costs Due** | **$13,905.39** |
| **Total Balance Due - Due Upon Receipt** | **$13,905.39** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                   Please Refer to
33 Irving Place                                             Invoice Number: 2353704
New York, NY 10003

Attn: David Brosgol                                         PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

| State and Federal Investigations | | | | | $12,837.50 |
|---|---|---|---|---|---|
| | Less 20% Discount | | | | (2,567.50) |
| | | | | | $10,270.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/02/2023 | NM11 | Review state securities regulatory stipulations | 0.40 | 1,700.00 | 680.00 |
| 02/03/2023 | NM11 | Analyze CFTC subpoena | 0.30 | 1,700.00 | 510.00 |
| 02/06/2023 | NM11 | Analyze state securities regulatory stipulation issues | 0.30 | 1,700.00 | 510.00 |
| 02/07/2023 | PMH1 | Prepare response to Tennessee securities regulator | 0.90 | 881.25 | 793.12 |
| 02/07/2023 | PMH1 | Prepare response to Arizona securities regulator | 0.20 | 881.25 | 176.25 |
| 02/08/2023 | NM11 | Further analyze state securities regulatory stipulation issues | 0.30 | 1,700.00 | 510.00 |
| 02/08/2023 | PMH1 | Review and transmit production to Tennessee securities regulator | 0.40 | 881.25 | 352.50 |
| 02/08/2023 | PMH1 | Review and analyze Voyager correspondence in connection with employee transaction | 2.50 | 881.25 | 2,203.12 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2353704

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | NM11 | Correspond with client and CFTC counsel regarding CFTC subpoena | 0.30 | 1,700.00 | 510.00 |
| 02/10/2023 | NM11 | Correspond with CFTC counsel and client regarding CFTC issues | 0.30 | 1,700.00 | 510.00 |
| 02/13/2023 | AG30 | Analyze application of Arizona Securities Act (.3); prepare letter regarding confidential treatment (1.2) | 1.50 | 793.75 | 1,190.62 |
| 02/13/2023 | NM11 | Correspond with client and K&E regarding CFTC issues | 0.40 | 1,700.00 | 680.00 |
| 02/13/2023 | PMH1 | Telephone conference with CFTC regulator regarding subpoena (.3); telephone conference with client regarding call with CFTC (.3) | 0.60 | 881.25 | 528.75 |
| 02/14/2023 | PMH1 | Telephone conference with Kirkland and CFTC regarding settlement | 0.40 | 881.25 | 352.50 |
| 02/21/2023 | NM11 | Call with client, C. Daniel, and L. Greenbacker regarding regulatory inquiries related to notice of claim | 0.30 | 1,700.00 | 510.00 |
| 02/21/2023 | PMH1 | Correspond with L. Greenbacker re securities regulator charging documents | 0.50 | 881.25 | 440.62 |
| 02/22/2023 | NM11 | Analyze SEC objection to _confirmation of Chapter 11 plan | 0.30 | 1,700.00 | 510.00 |
| 02/24/2023 | NM11 | Correspond with CFTC counsel and K&E regarding CFTC issues | 0.50 | 1,700.00 | 850.00 |
| 02/26/2023 | NM11 | Correspond with client and K&E regarding CFTC issues | 0.30 | 1,700.00 | 510.00 |
| 02/28/2023 | NM11 | Correspond with K&E and client regarding CFTC issues | 0.30 | 1,700.00 | 510.00 |
| | | **Subtotal: B191  General Litigation** | **11.00** | | **12,837.50** |

| | | **Total** | **11.00** | | **12,837.50** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00003
Invoice No. 2353704

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----|----|----|----|----|
| NM11 | Nicolas Morgan | Partner | 4.00 | 1,700.00 | 6,800.00 |
| PMH1 | Philip M. Hwang | Associate | 5.50 | 881.25 | 4,846.88 |
| AG30 | Anuva V. Ganapathi | Associate | 1.50 | 793.75 | 1,190.62 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|----|----|----|----|----|
| 01/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 081784 Dated 01/31/23, UnitedLex – DSAI January 2023 Charges – Outside Professional Services | | | 1,070.79 |
| 02/28/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 082415 Dated 02/28/23, UnitedLex – DSAI February 2023 Charges – Outside Professional Services | | | 2,564.60 |
| **Total Costs incurred and advanced** | | | | **$3,635.39** |
| | **Current Fees and Costs** | | | **$13,905.39** |
| | **Total Balance Due - Due Upon Receipt** | | | **$13,905.39** |



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2353705
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2023 | $297,403.88 |
| Less 20% Discount | (59,480.78) |
| | $237,923.10 |
| Costs incurred and advanced | 70.00 |
| **Current Fees and Costs Due** | **$237,993.10** |
| **Total Balance Due - Due Upon Receipt** | **$237,993.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and     April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                    Please Refer to
33 Irving Place                              Invoice Number: 2353705
New York, NY 10003

Attn: David Brosgol                          PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**MTRA**
PH LLP Client/Matter # 49164-00009
Chris Daniel

Legal fees for professional services
for the period ending February 28, 2023                                   $297,403.88
     Less 20% Discount                          (59,480.78)
                 $237,923.10
    Costs incurred and advanced                           70.00
    **Current Fees and Costs Due**                    **$237,993.10**
    **Total Balance Due - Due Upon Receipt**          **$237,993.10**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and   April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                 Please Refer to
33 Irving Place                                           Invoice Number: 2353705
New York, NY 10003

Attn: David Brosgol                                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**MTRA**                                                              **$297,403.88**
                        Less 20% Discount                              (59,480.78)
                                                                     **$237,923.10**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/22/2023 | LED | Attend hearing on plan confirmation matters and regulatory objections (1.0) | 1.00 | 1,318.75 | 1,318.75 |
| 02/22/2023 | MM57 | Correspond with LK Greenbacker re: hearing on retention application (.1); arrange for dial-in (.2); correspond with A. Glogowski re: supplemental declaration (.1); e-file same (.1) | 0.50 | 540.00 | 270.00 |
| 02/27/2023 | MM57 | Register attorneys for 3/1/23 hearing (.3) | 0.30 | 540.00 | 162.00 |
| 02/28/2023 | MM57 | Monitor retention hearing | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B155  Court Hearings** | **2.30** | | **2,020.75** |
| **B160** | **Fee/Employment Applications** | | | | |
| 02/07/2023 | MM57 | Correspond with M. Micheli re: retention application and related objection deadline | 0.10 | 540.00 | 54.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | AG29 | Telephone conference with M. Micheli regarding response to retention objections (.5); review documents regarding retention issues (.6); correspond with M. Micheli, K. Traxler regarding same (.2) | 1.30 | 793.75 | 1,031.88 |
| 02/09/2023 | MMM5 | Telephone call with K&E regarding retention application | 0.30 | 1,750.00 | 525.00 |
| 02/09/2023 | MM53 | Telephone conference with A. Glogowski regarding Voyager retention application. | 0.50 | 1,650.00 | 825.00 |
| 02/09/2023 | MM53 | Analysis of retention application | 0.50 | 1,650.00 | 825.00 |
| 02/10/2023 | AG29 | Correspond with K. Traxler, M. Micheli regarding PH retention application (.2); telephone conference with K. Traxler, M. Micheli regarding same (.2) | 0.40 | 793.75 | 317.50 |
| 02/10/2023 | KAT2 | Call with M. Micheli and A. Glogowski regarding retention and fee application(.2); correspond with M. Micheli and A. Glogowski regarding same (.2); prepare first interim fee application (1.9); correspond with C. Edge regarding information for first interim fee application (.2) | 2.50 | 1,025.00 | 2,562.50 |
| 02/10/2023 | MMM5 | Review fee statements in preparation for fee applications | 0.60 | 1,750.00 | 1,050.00 |
| 02/10/2023 | MM53 | Telephone conference with K. Traxler and A. Glogowski regarding retention and fee application | 0.20 | 1,650.00 | 330.00 |
| 02/10/2023 | MM53 | Analysis of Voyager retention application. | 0.20 | 1,650.00 | 330.00 |
| 02/11/2023 | KAT2 | Prepare first interim fee application and related exhibits (2.8); correspond with C. Edge regarding same (.1) | 2.90 | 1,025.00 | 2,972.50 |
| 02/11/2023 | MMM5 | Review and edit fee statements | 0.70 | 1,750.00 | 1,225.00 |
| 02/13/2023 | KAT2 | Correspond with I. Ahmad regarding response to UST Appendix B info for interim fee application (.2); correspond with C. Edge regarding same (.1) | 0.30 | 1,025.00 | 307.50 |
| 02/13/2023 | MM53 | Analysis of Voyager retention matters. | 0.20 | 1,650.00 | 330.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | AG29 | Correspond with M. Micheli regarding objections to PH retention application and supplemental declaration (.4); review docket and precedent related to same (.6); draft supplemental declaration in support of PH retention (1.7) | 2.70 | 793.75 | 2,143.12 |
| 02/14/2023 | KAT2 | Prepare first interim fee application and supporting exhibits (1.6); correspond with C. Edge regarding questions on same (.2) | 1.80 | 1,025.00 | 1,845.00 |
| 02/14/2023 | MMM5 | Prepare notes for call on retention application (.1); attend call with the UST regarding retention application (.2); analyze next steps with regard to retention application (.2) | 0.50 | 1,750.00 | 875.00 |
| 02/14/2023 | MM53 | Analysis of Voyager retention matters. | 0.60 | 1,650.00 | 990.00 |
| 02/15/2023 | AG29 | Correspond with M. Micheli regarding adjournment of retention hearing (.1); correspond with M. Magzamen regarding noticing of same (.1); review documents regarding same (.1); correspond with M. Micheli, M. Murphy regarding supplemental declaration in support of PH retention (.3); draft supplemental declaration of M. Murphy in support of retention (.6); review documents regarding same (.3); review and revise retention declaration (.4) | 1.90 | 793.75 | 1,508.12 |
| 02/15/2023 | KAT2 | Prepare first interim fee application and supporting exhibits (.7); correspond with C. Edge regarding same (.1); correspond with M. Micheli and A. Glogowski regarding same (.1) | 0.90 | 1,025.00 | 922.50 |
| 02/15/2023 | MM53 | Review Voyager notice of adjournment for Paul Hastings retention application. | 0.40 | 1,650.00 | 660.00 |
| 02/15/2023 | MM53 | Draft revisions to supplemental Murphy declaration. | 0.70 | 1,650.00 | 1,155.00 |
| 02/15/2023 | MM53 | Analysis of Voyager retention matters. | 0.20 | 1,650.00 | 330.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | MM57 | Correspond with M. Micheli re: request for adjournment (.2); correspond with Chambers re: same (.2); draft notice of adjournment (.2); correspond with Stretto re service of same (.1); update team calendars (.1) | 0.80 | 540.00 | 432.00 |
| 02/16/2023 | KAT2 | Review inquiries from D. Hein regarding engagement as Voyager counsel (.1); correspond with M. Micheli and D. Hein regarding same (.1) | 0.20 | 1,025.00 | 205.00 |
| 02/16/2023 | MM53 | Draft revisions to supplemental Murphy declaration. | 0.30 | 1,650.00 | 495.00 |
| 02/17/2023 | MMM5 | Review and edit supplemental declaration | 0.40 | 1,750.00 | 700.00 |
| 02/17/2023 | MM53 | Review and analysis of Paul Hastings retention documents and disclosures for Voyager. | 0.30 | 1,650.00 | 495.00 |
| 02/17/2023 | MM57 | Correspond with M. Micheli re: notice of adjournment (.1); correspond with Stretto re: service of same (.1) | 0.20 | 540.00 | 108.00 |
| 02/21/2023 | MMM5 | Review and edit supplemental declaration (.3); correspond with UST regarding retention application (.7) | 1.00 | 1,750.00 | 1,750.00 |
| 02/22/2023 | AG29 | Review and revise supplemental declaration in support of retention (1.6); correspond with M. Murphy, M. Micheli regarding same (.4); correspond with M. Magzamen regarding filing of same (.2); review documents and precedent related to objections to same (.8); correspond with M. Murphy, M. Micheli regarding same (.2) | 3.20 | 793.75 | 2,540.00 |
| 02/22/2023 | MMM5 | Correspond with A. Weitzman regarding PH retention application (.4); review and edit declaration (.8); correspond with R. Morrissey regarding retention application (.4); correspond with M. Pollack regarding retention application (.5); review objection to PH retention filed by UST (.4) | 2.50 | 1,750.00 | 4,375.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                                        Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | AG29 | Telephone conference with M. Micheli regarding retention application objection (.2); correspond with M. Magzamen regarding related research (.1); analyze case law and precedent related to same (3.3); telephone conference with M. Micheli, M. Jones regarding same (.3); correspond with M. Micheli, M. Jones regarding same (.3); draft omnibus objection to same (1.4) | 5.60 | 793.75 | 4,445.00 |
| 02/23/2023 | MMM5 | Outline response to UST objection (.8); begin reviewing caselaw regarding UST objection (1.4); telephone call with M. Whalen regarding next steps (.2) | 2.40 | 1,750.00 | 4,200.00 |
| 02/23/2023 | MM53 | Begin preparing response to U.S. Trustee objection to Paul Hastings retention. | 0.50 | 1,650.00 | 825.00 |
| 02/23/2023 | MM53 | Correspond with M. Murphy regarding response to U.S. Trustee objection to Paul Hastings retention. | 0.10 | 1,650.00 | 165.00 |
| 02/23/2023 | MM53 | Telephone conference with A. Glogowski regarding response to U.S. Trustee objection to Paul Hastings retention. | 0.20 | 1,650.00 | 330.00 |
| 02/23/2023 | MM53 | Telephone conference with M. Jones and A. Glogowski regarding response to U.S. Trustee objection to Paul Hastings retention. | 0.30 | 1,650.00 | 495.00 |
| 02/23/2023 | MM53 | Review and analysis of U.S. Trustee objection to Paul Hastings retention. | 0.60 | 1,650.00 | 990.00 |
| 02/23/2023 | MW22 | Analyze UST retention objection (.9); call with M. Murphy regarding same (.2) | 1.10 | 1,318.75 | 1,450.63 |
| 02/23/2023 | MM57 | Correspond with A. Glogowski re: UST objection to retention (.1); research re: precedent responses and decisions (.8) | 0.90 | 540.00 | 486.00 |
| 02/23/2023 | MJ1 | Analyze issues, documents regarding reply to PH employment application objections (1.3); analyze case law regarding same (1.2); correspond with Paul Hastings team regarding same (.5); call with M. Micheli and A. Glogowski regarding same (.3) | 3.30 | 1,100.00 | 3,630.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | AG29 | Analyze precedent and case law related to retention objection response (3.8); draft omnibus response to same (.3); correspond with A. Weitzman, M. Micheli, M. Jones regarding same (.2) | 4.30 | 793.75 | 3,413.12 |
| 02/24/2023 | MMM5 | Continue analyzing authority regarding UST objection to PH retention | 1.00 | 1,750.00 | 1,750.00 |
| 02/24/2023 | MM53 | Review and analysis of case law regarding response to U.S. Trustee objection to Paul Hastings retention. | 1.30 | 1,650.00 | 2,145.00 |
| 02/24/2023 | MM53 | Continue preparing response to U.S. Trustee objection to Paul Hastings retention. | 0.40 | 1,650.00 | 660.00 |
| 02/24/2023 | MJ1 | Draft reply to PH employment application objections (2.1); analyze issues, documents regarding same (1.8); analyze case law regarding same (1.4); correspond with Paul Hastings team regarding same (.6) | 5.90 | 1,100.00 | 6,490.00 |
| 02/25/2023 | AG29 | Analyze precedent and case law related to retention objection response | 4.90 | 793.75 | 3,889.38 |
| 02/25/2023 | MM53 | Review and analysis of case law regarding response to U.S. Trustee objection to Paul Hastings retention. | 1.60 | 1,650.00 | 2,640.00 |
| 02/25/2023 | MJ1 | Continue to prepare reply to PH employment application objections (6.3); analyze issues, documents regarding same (1.3); analyze case law regarding same (2.9) | 10.50 | 1,100.00 | 11,550.00 |
| 02/26/2023 | AG29 | Analyze precedent and case law related to retention objection response (1.4); correspond with M. Micheli, M. Jones regarding same (.2) | 1.60 | 793.75 | 1,270.00 |
| 02/26/2023 | MMM5 | Review and edit reply to UST objection to PH retention | 0.80 | 1,750.00 | 1,400.00 |
| 02/26/2023 | MM53 | Further case and statutory analysis regarding response to U.S. Trustee objection to Paul Hastings retention. | 0.90 | 1,650.00 | 1,485.00 |
| 02/26/2023 | MM53 | Draft revisions to response to U.S. Trustee objection to Paul Hastings retention. | 3.50 | 1,650.00 | 5,775.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2023 | MM53 | Telephone conference with M. Jones regarding response to U.S. Trustee objection to Paul Hastings retention. | 1.00 | 1,650.00 | 1,650.00 |
| 02/26/2023 | MM57 | Correspond with M. Micheli and Stretto re: retention reply and service of same | 0.50 | 540.00 | 270.00 |
| 02/26/2023 | MJ1 | Review and revise reply to PH employment application objections (2.2); analyze issues, documents regarding same (1.0); analyze case law regarding same (1.8); correspond with Paul Hastings team regarding same (.3); call with M. Micheli regarding same (1.0) | 6.30 | 1,100.00 | 6,930.00 |
| 02/27/2023 | AG29 | Correspond with M. Murphy, M. Micheli, M. Jones regarding retention objection reply (.4); correspond with A. Weitzman regarding documents related to same (.1); correspond with M. Magzamen regarding filing of same (.1); review cases and dockets regarding same (3.5); correspond with M. Micheli regarding same (.2); review and revise omnibus reply to retention objections (1.4); telephone conference with M. Jones regarding comments to same (.2) | 5.90 | 793.75 | 4,683.12 |
| 02/27/2023 | MMM5 | Review and edit retention reply (5.6); begin preparing outline for hearing on PH retention (1.3) | 6.90 | 1,750.00 | 12,075.00 |
| 02/27/2023 | MM53 | Draft revisions to response to U.S. Trustee objection to Paul Hastings retention (2.1); analysis of case law regarding same (4.6). | 6.70 | 1,650.00 | 11,055.00 |
| 02/27/2023 | MM53 | Review filed objections to Paul Hastings retention application on the Voyager docket. | 0.20 | 1,650.00 | 330.00 |
| 02/27/2023 | MW22 | Correspond with M. Micheli regarding UST concerns (.2); analyze same (.2) | 0.40 | 1,318.75 | 527.50 |
| 02/27/2023 | MM57 | Correspond with A. Glogowski re: PH retention reply (.1); correspond with M. Jones re: same (.1); review and e-file PH retention reply (.3); correspond with Stretto re: service of same (.1) | 0.60 | 540.00 | 324.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                        Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | MJ1 | Review and revise reply to PH employment application objections (1.8); analyze issues, documents regarding same (1.3); correspond with Paul Hastings team regarding same (.6); call with A. Glogowski regarding same (.2); review and comment on filing of same (.2) | 4.10 | 1,100.00 | 4,510.00 |
| 02/28/2023 | AG29 | Analyze case law related to PH retention application objections (1.7); correspond with M. Murphy, M. Micheli, M. Jones regarding same (.2) | 1.90 | 793.75 | 1,508.12 |
| 02/28/2023 | CD5 | Correspond with M. Murphy regarding retention and related hearing | 0.30 | 1,700.00 | 510.00 |
| 02/28/2023 | MMM5 | Review submissions and authority in preparation for hearing on Paul Hastings retention application (6.6); call with M. Whalen regarding same (.2) | 6.80 | 1,750.00 | 11,900.00 |
| 02/28/2023 | MM53 | Prepare parts of argument outline for contested hearing on Paul Hastings retention. | 1.00 | 1,650.00 | 1,650.00 |
| 02/28/2023 | MW22 | Call with M. Murphy regarding retention issue and analyze same | 0.20 | 1,318.75 | 263.75 |
| 02/28/2023 | MM57 | Correspond with A. Glogowski re: precedent retention transcripts (.1); research same (.3) | 0.40 | 540.00 | 216.00 |
| 02/28/2023 | MJ1 | Review issues, documents regarding PH employment application, objections to same (1.1); prepare part of hearing notes regarding same (.6); correspond with Paul Hastings team regarding same (.4) | 2.10 | 1,100.00 | 2,310.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **126.30** | | **154,411.25** |

**B215**    **Regulatory Matters for Voyager**

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                      Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | CD5 | Participate in weekly regulatory update call with K&E, K. Lersch regarding state claims, subordinating the same, and CFIUS filing (.4); follow up review of subordination issue (.1) | 0.50 | 1,700.00 | 850.00 |
| 02/01/2023 | JJM6 | Draft opt-in data transfer consent agreement (1.0); analyze Latham's edits pertaining to the same (.70) | 1.70 | 1,068.75 | 1,816.88 |
| 02/01/2023 | JJM6 | Review correspondence from A. Smith pertaining to draft opt-in agreement for data transfer (.20); conference with L. Lersch regarding same (.20) | 0.40 | 1,068.75 | 427.50 |
| 02/01/2023 | JJM6 | Correspond with A. Smith regarding proposed revisions to opt-in consent form | 0.20 | 1,068.75 | 213.75 |
| 02/01/2023 | KMT3 | Review NMLS for licensure renewal updates | 0.20 | 793.75 | 158.75 |
| 02/01/2023 | KLL1 | Telephone conference with C. Daniel and C. Okike regarding regulatory matters | 0.40 | 1,068.75 | 427.50 |
| 02/02/2023 | KLL1 | Prepare correspondence to E. Gianetta regarding surety bonds (.4); prepare correspondence to E. Gianetta regarding Idaho response (.2); analyze correspondence from L. Kaplan regarding bank accounts (.3) | 0.90 | 1,068.75 | 961.88 |
| 02/02/2023 | LDK3 | Respond to E. Gianetta regarding Intrafi structure v. FBO structure at Transpeco Bank | 0.50 | 1,700.00 | 850.00 |
| 02/03/2023 | CD5 | Conference with LK Greenbacker regarding next steps on control person claims following call with D. Brosgol | 0.40 | 1,700.00 | 680.00 |
| 02/03/2023 | CD5 | Call with D. Brosgol regarding control person claims and State Banking Department position on the same | 0.50 | 1,700.00 | 850.00 |
| 02/03/2023 | KMT3 | Review NMLS for licensure renewal request update | 0.20 | 793.75 | 158.75 |
| 02/03/2023 | KLL1 | Prepare correspondence to L. Greenbacker regarding surety bonds | 0.20 | 1,068.75 | 213.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2023 | LED | Correspond with UCC and FS Vector regarding surety bonds (.4); correspond with L. Kaplan regarding successor account structure (.2); correspond with K. Lersch regarding surety bonds and pending regulatory matters (.3); prepare summary of FRB-related open items (.3); attend call with C. Daniel regarding control person matters (.4) | 1.60 | 1,318.75 | 2,110.00 |
| 02/03/2023 | LDK3 | Correspond with LK Greenbacker regarding Federal Reserve requests | 0.30 | 1,700.00 | 510.00 |
| 02/06/2023 | KMT3 | Review NMLS for updates to licensure renewal requests | 0.20 | 793.75 | 158.75 |
| 02/06/2023 | KLL1 | Telephone conference with L. Greenbacker and Z. Silvers regarding regulatory requests (.5); update regulatory items tracker (.4); prepare correspondence to E. Gianetta and B. Nistler regarding regulatory requests (.3); prepare Oregon response letter (.5) | 1.70 | 1,068.75 | 1,816.88 |
| 02/06/2023 | LED | Attend regulatory update call with Z. Silvers and K. Lersch (.5); correspond with UCC regarding regulatory matters (.2), attend weekly regulatory call with Voyager (.4); attend call with M. Micheli regarding liquidation trustee questions (.5); provide guidance to E. Gianetta and B. Nistler regarding liquidation trustee matters (.2) | 1.80 | 1,318.75 | 2,373.75 |
| 02/06/2023 | MM53 | Telephone conference with LK Greenbacker regarding Voyager regulatory matters. | 0.50 | 1,650.00 | 825.00 |
| 02/06/2023 | ZS1 | Participate in weekly call with L. Greenbacker and K. Lersch regarding outstanding regulatory requests (.5); prepare follow up notes regarding same (.1); correspond with NC regarding regulatory requests (.2) | 0.80 | 1,068.75 | 855.00 |
| 02/07/2023 | KMT3 | Review NMLS for updates to licensure renewal requests | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | KLL1 | Analyze issues regarding surety bonds (.4); review correspondence from FS Vector team regarding surety bonds (.2) | 0.60 | 1,068.75 | 641.25 |
| 02/07/2023 | LED | Correspond with surety regarding bond cancellation | 0.50 | 1,318.75 | 659.38 |
| 02/07/2023 | LED | Correspond with UCC regarding surety bonds | 0.50 | 1,318.75 | 659.38 |
| 02/08/2023 | CD5 | Participate in weekly call with K&E, LK Greenbacker, M. Murphy, and M. Micheli regarding regulatory issues as we move towards closing | 0.60 | 1,700.00 | 1,020.00 |
| 02/08/2023 | KMT3 | Review NMLS for updates of licensure registration approvals and any adverse actions | 0.20 | 793.75 | 158.75 |
| 02/08/2023 | KLL1 | Telephone conference with MTRA, M. Micheli, and L. Greenbacker regarding regulatory matters | 0.30 | 1,068.75 | 320.62 |
| 02/08/2023 | LED | Attend weekly call with K&E, M. Micheli, M. Murphy, and C. Daniel regarding regulatory matters related to closing (.6); call with M. Murphy regarding control person matters (.3); review same (.2); correspond with Voyager regarding FBO account (.2); attend call with M. Micheli regarding chapter 11 case developments and regulatory impact (.1); attend weekly MTRA call with M. Micheli, K. Lersch (.3) | 1.70 | 1,318.75 | 2,241.88 |
| 02/08/2023 | MMM5 | Attend update call with K&E, M. Micheli, C. Daniel, LK Greenbacker (.6); attend call with LK Greenbacker regarding claims reconciliation (.3) | 0.90 | 1,750.00 | 1,575.00 |
| 02/08/2023 | MM53 | Telephone conference with C. Daniel, LK Greenbacker, M. Murphy, and Kirkland & Ellis working group regarding regulatory matters and the sale process. | 0.60 | 1,650.00 | 990.00 |
| 02/08/2023 | MM53 | MTRA call with LK Greenbacker and K. Lersch | 0.30 | 1,650.00 | 495.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2023 | MM53 | Telephone conference with LK Greenbacker regarding MTRA call. | 0.10 | 1,650.00 | 165.00 |
| 02/09/2023 | KMT3 | Review NMLS for licensure renewal and adverse action updates | 0.20 | 793.75 | 158.75 |
| 02/09/2023 | KLL1 | Prepare correspondence to L. Greenbacker regarding surety bonds (.2); telephone conference with L. Greenbacker regarding customer surety bond recovery (.2); review issue regarding same (.1); telephone conference with L. Greenbacker and Z. Silvers regarding money transmission compliance memorandum for purposes of claims negotiation and reconciliation (.4); prepare correspondence to N. Valmores regarding regulatory reporting requirements (.7); prepare correspondence to N. Valmores regarding Florida annual and quarterly reports (.4) | 2.00 | 1,068.75 | 2,137.50 |
| 02/09/2023 | LED | Correspond with E. Gianetta regarding regulatory matters (.4); review correspondence from FS Vector and E. Gianetta pertaining to regulatory reporting (.4); attend call with K. Lersch regarding open questions from FS Vector (.2); attend call with K. Lersch and Z. Silvers regarding memorandum regarding Voyager money transmission compliance for purposes of claims negotiation and reconciliation (.4); correspond with surety broker regarding bankruptcy matters and bond status; (.2); analyze surety bond and license retention matters (.5) | 2.10 | 1,318.75 | 2,769.38 |
| 02/09/2023 | ZS1 | Participate in conference with L. Greenbacker and K. Lersch regarding money transmission licensing | 0.40 | 1,068.75 | 427.50 |
| 02/10/2023 | CD5 | Call with K. Tierney at MTRA and LK Greenbacker regarding Florida surety bond (.4); analyze surety bond questions (.2) | 0.60 | 1,700.00 | 1,020.00 |
| 02/10/2023 | KMT3 | Review NMLS for updates on licensure renewal requests and adverse actions | 0.30 | 793.75 | 238.12 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2023 | KMT3 | Call with Voyager, L. Kaplan and L. Greenbacker regarding final production to Federal Reserve | 0.50 | 793.75 | 396.88 |
| 02/10/2023 | KLL1 | Telephone conference with L. Greenbacker regarding surety bonds (.3); telephone with K. Tierney, C. Daniel, and L. Greenbacker regarding surety bonds (.4) | 0.70 | 1,068.75 | 748.12 |
| 02/10/2023 | LED | Attend call with K. Lersch regarding UCC matters and requests (.3); correspond with UCC regarding surety bonds (.4); correspond with E. Gianetta regarding surety bond matters (.3); attend call with Voyager, L. Kaplan and K. Thrasher regarding FRB production (.5); attend call with K. Tierney, C. Daniel, and K. Lersch regarding regulatory matters (.4); review surety bond documents (.6) | 2.50 | 1,318.75 | 3,296.88 |
| 02/10/2023 | LED | Prepare analysis of licensing and surety bonds issues for UCC | 0.50 | 1,318.75 | 659.38 |
| 02/10/2023 | LDK3 | Telephone conference with B. Nistler, E. Gianetta, K. Lersch, and LK Greenbacker regarding open items from Federal Reserve request | 0.50 | 1,700.00 | 850.00 |
| 02/13/2023 | KMT3 | Review status of Voyager licensure in each state (.3); correspond with L. Greenbacker, K. Lersch, and Z. Silvers regarding scope of requested survey (.1) | 0.40 | 793.75 | 317.50 |
| 02/13/2023 | KMT3 | Review NMLS for licensure renewal request updates and adverse action updates | 0.20 | 793.75 | 158.75 |
| 02/13/2023 | KMT3 | Prepare open items list on surrender process for each state in which Voyager is licensed | 1.80 | 793.75 | 1,428.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                Page 14
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2023 | KLL1 | Telephone conference with Z. Silvers and L. Greenbacker regarding regulatory requests (.5); prepare correspondence to K. Thrasher regarding licensee winddown requirements (.2); prepare correspondence to J. Choi regarding surety bonds (.2); prepare correspondence to N. Valmores regarding regulatory reporting (.2); telephone conference with E. Gianetta, B. Nistler, L. Greenbacker, and N. Valmores regarding regulatory requests (.2) | 1.30 | 1,068.75 | 1,389.38 |
| 02/13/2023 | LED | Attend call with K. Lersch and Z. Silvers regarding licensing wind-down plan (.5); attend weekly regulatory call with K. Lersch and Voyager team (.2); review license surrender requirements under applicable law (.8) | 1.50 | 1,318.75 | 1,978.12 |
| 02/13/2023 | LDK3 | Review and comment on outstanding issues for Federal Reserve | 0.80 | 1,700.00 | 1,360.00 |
| 02/13/2023 | ZS1 | Participate in call with L. Greenbacker and K. Lersch regarding outstanding regulatory requests | 0.50 | 1,068.75 | 534.38 |
| 02/14/2023 | CD5 | Call with LK Greenbacker and K. Lersch regarding when to terminate the surety bonds and the licenses | 0.50 | 1,700.00 | 850.00 |
| 02/14/2023 | CD5 | Call with client, LK Greenbacker, K. Lersch, and K&E regarding wind-down regulatory issues | 0.50 | 1,700.00 | 850.00 |
| 02/14/2023 | KMT3 | Review potential scope of custody and control in Federal Reserve production | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 15
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | KLL1 | Telephone conference with L. Greenbacker, C. Daniel, Voyager team, and Kirkland team regarding regulatory requirements applicable to entity winddown (.5); analyze regulatory requirements applicable to entity winddown (.6); prepare regulatory tracker of winddown requirements (.6); update regulatory requests tracker (.2); telephone conference with L. Greenbacker and C. Daniel regarding entity winddown (.5); prepare correspondence to creditors committee regarding entity wind down and claims recovery (.7) | 3.10 | 1,068.75 | 3,313.12 |
| 02/14/2023 | LED | Review issues and notes to prepare for wind-down call (.4); attend wind-down call with C. Daniel, K. Lersch, K&E, and Voyager (.5); review matters pertaining to FRB production (.4); correspond with K. Tierney regarding money transmission licensing matters (.2) | 1.50 | 1,318.75 | 1,978.12 |
| 02/14/2023 | LED | Attend call with C. Daniel, K. Lersch regarding wind-down matters | 0.50 | 1,318.75 | 659.38 |
| 02/14/2023 | LDK3 | Correspond with LK Greenbacker regarding complaints for Federal Reserve response (.2); review client email regarding same (.1) | 0.30 | 1,700.00 | 510.00 |
| 02/15/2023 | CD5 | Call with K&E, M. Micheli, LK Greenbacker, and M. Murphy regarding CFIUS approval (.4); call with S. Flicker and LK Greenbacker regarding same (.3) | 0.70 | 1,700.00 | 1,190.00 |
| 02/15/2023 | CD5 | Call with K. Tierney (MTRA), LK Greenbacker, and K. Lersch regarding terminating the licenses and surety bonds of Voyager post-confirmation | 0.50 | 1,700.00 | 850.00 |
| 02/15/2023 | KMT3 | Review MCB agreements to determine rights of parties to request documents and complaints | 0.60 | 793.75 | 476.25 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 16
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | KMT3 | Review Voyager and BAM Asset Purchase Agreement regarding fiduciary out provisions | 1.10 | 793.75 | 873.13 |
| 02/15/2023 | KMT3 | Review NMLS for updates to adverse status and licensure renewal requests | 0.20 | 793.75 | 158.75 |
| 02/15/2023 | KLL1 | Telephone conference with L. Greenbacker regarding credit bond recovery and entity winddown (.4); telephone conference with C. Daniel, L. Greenbacker, J. Choi, and K. Tierney regarding entity winddown (.5); prepare correspondence to creditors committee regarding entity winddown (.5) | 1.40 | 1,068.75 | 1,496.25 |
| 02/15/2023 | LED | Attend call with K&E, C. Daniel, M. Micheli, and M. Murphy regarding CFIUS review of acquisition and plan (.4); attend surety bonds and licensing call with K. Lersch (.4); attend call with MTRA, C. Daniel and K. Lersch regarding licensing wind-down (.5); prepare correspondence to UCC regarding surety bonds and licenses (.5) | 1.80 | 1,318.75 | 2,373.75 |
| 02/15/2023 | LED | Correspond with K. Thrasher regarding FRB production (.3); correspond with E. Gianetta regarding same (.4) | 0.70 | 1,318.75 | 923.12 |
| 02/15/2023 | LED | Discuss CFIUS matters with S. Flicker and C. Daniel (.3); correspond with K&E regarding same (.2) | 0.50 | 1,318.75 | 659.38 |
| 02/15/2023 | MMM5 | Attend weekly update call with K&E, M. Micheli, L. Greenbacker, and C. Daniel (.4); prepare follow up notes regarding CFIUS approval (.1) | 0.50 | 1,750.00 | 875.00 |
| 02/15/2023 | MM53 | Telephone conference with M. Murphy, C. Daniel, LK Greenbacker, and Kirkland & Ellis working group regarding regulatory matters and the sale process. | 0.40 | 1,650.00 | 660.00 |
| 02/15/2023 | SMF | Telephone conference with C. Daniel and L. Greenbacker regarding CFIUS review of potential Binance acquisition and bankruptcy plan | 0.30 | 1,900.00 | 570.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                           Page 17
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2023 | CD5 | Call with LK Greenbacker regarding FTC claim | 0.20 | 1,700.00 | 340.00 |
| 02/16/2023 | KMT3 | Review APA for provisions on seller expense reimbursement | 0.90 | 793.75 | 714.38 |
| 02/16/2023 | KMT3 | Review NMLS for updates on adverse status and licensure renewal requests | 0.20 | 793.75 | 158.75 |
| 02/16/2023 | KLL1 | Prepare correspondence to J. Vanderzaden regarding regulatory requests (.3); review correspondence from K. Thrasher and L. Greenbacker regarding purchase agreement (.2) | 0.50 | 1,068.75 | 534.38 |
| 02/16/2023 | LED | Prepare summary for surety on license wind-down issue (.4); correspond with K. Thrasher regarding APA review (.4) | 0.80 | 1,318.75 | 1,055.00 |
| 02/17/2023 | KMT3 | Review NMLS for updates to state licensure renewals and adverse status | 0.20 | 793.75 | 158.75 |
| 02/17/2023 | LDK3 | Review complaints for Federal Reserve response | 0.30 | 1,700.00 | 510.00 |
| 02/20/2023 | KMT3 | Review NMLS for updates to state licensure renewals and adverse actions | 0.20 | 793.75 | 158.75 |
| 02/21/2023 | CD5 | Call with LK Greenbacker and K. Lersch regarding transitioning to a new D&O provider and disclosures of claims against Voyager (.3); review and comment on same (.3) | 0.60 | 1,700.00 | 1,020.00 |
| 02/21/2023 | CD5 | Conference with client, LK Greenbacker and K. Lersch regarding approach to the FTC's claim | 0.30 | 1,700.00 | 510.00 |
| 02/21/2023 | CD5 | Call with K&E and PH team regarding D&O insurance disclosures to new provider | 0.30 | 1,700.00 | 510.00 |
| 02/21/2023 | KMT3 | Review NMLS for updates to state licensure renewal and adverse actions | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 18
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | KLL1 | Telephone conference with L. Greenbacker, A. Smith, E. Gianetta, and B. Nistler regarding entity winddown (.3); telephone conference with L. Greenbacker and E. Gianetta regarding insurance request (.3); telephone conference with L. Greenbacker and C. Daniel regarding entity winddown and regulatory requests (.3); prepare memorandum regarding money transmission compliance for purpose of claims negotiation and reconciliation (.5) | 1.40 | 1,068.75 | 1,496.25 |
| 02/21/2023 | LED | Attend weekly wind-down call with C. Daniel, K. Lersch, K&E and Voyager (.3); review notice of claims correspondence from K&E (.4); attend notice of claim call with N. Morgan, C. Daniel, K&E and Voyager (.3); prepare documents requested by K&E for notice of claim (.5); review issues regarding same (.3); attend call with C. Daniel and K. Lersch regarding regulatory matters (.3); attend call with E. Gianetta regarding notice of claim (.2); attend call with W. Pruitt (K&E) regarding same (.2) | 2.50 | 1,318.75 | 3,296.88 |
| 02/22/2023 | CD5 | Conference with K&E, State Banking Department, LK Greenbacker, K. Lersch regarding termination or surrender of licenses | 0.60 | 1,700.00 | 1,020.00 |
| 02/22/2023 | CD5 | Participate in weekly call with State Banking Departments, LK Greenbacker, K. Lersch, and M. Murphy regarding licensee and regulatory update (.3); prepare follow up notes regarding same (.1) | 0.40 | 1,700.00 | 680.00 |
| 02/22/2023 | CD5 | Call with D. Brosgol and K&E regarding Vermont's conditional license for purposes of closing the SPA | 0.60 | 1,700.00 | 1,020.00 |
| 02/22/2023 | CD5 | Call with LK Greenbacker, M. Murphy, and K. Lersch in preparation for call with State Banking Department | 0.50 | 1,700.00 | 850.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 19
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | CD5 | Call with K&E regarding Binance U.S. and Vermont's proposed conditional license to close deal | 0.30 | 1,700.00 | 510.00 |
| 02/22/2023 | KMT3 | Review NMLS for updates to state licensure renewal requests and adverse actions | 0.20 | 793.75 | 158.75 |
| 02/22/2023 | KMT3 | Review and comment on response letter to Federal Reserve | 0.30 | 793.75 | 238.12 |
| 02/22/2023 | KMT3 | Prepare first draft of response letter to Federal Reserve detailing consumer complaints and the prepaid card program | 0.90 | 793.75 | 714.38 |
| 02/22/2023 | KLL1 | Review issues regarding entity winddown (.3); prepare notice letter regarding withdrawal and surrender of licenses (.8); prepare filings and obligations tracker regarding license surrender and withdrawal (1.5); telephone conference with MTRA, M. Murphy, C. Daniel, L. Greenbacker regarding regulatory next steps (.3); telephone conference with L. Greenbacker, C. Daniel, C. Okike, A. Smith, MTRA, and NAAG regarding entity winddown (.6); telephone conference with L. Greenbacker, M. Murphy, and C. Daniel regarding entity winddown (.5); prepare correspondence to D. Brosgol regarding entity winddown and money transmission compliance for purpose of claims negotiation and reconciliation (1.0) | 5.00 | 1,068.75 | 5,343.75 |
| 02/22/2023 | LED | Respond to DC Department of Insurance, Securities and Banking regulatory queries | 0.50 | 1,318.75 | 659.38 |
| 02/22/2023 | LED | Review objections to plan from regulatory authorities (.8); correspond with N. Morgan and K. Lersch regarding same (.2) | 1.00 | 1,318.75 | 1,318.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 20
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | LED | Attend call with M. Murphy, K. Lersch, and C. Daniel regarding regulatory matters (.5); review pending matters and notes to prepare for weekly MTRA call (.2); attend weekly regulatory call with MTRA, C. Daniel, M. Murphy and K. Lersch (.3); attend call with MTRA, K&E, C. Daniel and K. Lersch regarding surrender process (.6); correspond with K. Lersch and C. Daniel regarding same (.3); prepare correspondence to Voyager regarding same (.5); review docket regarding regulatory objections (.1) | 2.50 | 1,318.75 | 3,296.88 |
| 02/22/2023 | MMM5 | Attend regulatory update call with C. Daniel, K. Lersch, and LK Greenbacker (.5); review submissions and notes to prepare for weekly call with the MTRA (.4); attend regulatory call with the MTRA, C. Daniel, LK Greenbacker, and K. Lersch (.3) | 1.20 | 1,750.00 | 2,100.00 |
| 02/23/2023 | CD5 | Call with LK Greenbacker regarding termination or surrender of licenses (.2); analyze and comment on same (.3) | 0.50 | 1,700.00 | 850.00 |
| 02/23/2023 | CD5 | Call with LK Greenbacker, K. Lersch, K&E to discuss options for terminating or surrendering Voyager's licenses | 0.30 | 1,700.00 | 510.00 |
| 02/23/2023 | CD5 | Call with D. Brosgol regarding termination or surrender of licenses | 0.30 | 1,700.00 | 510.00 |
| 02/23/2023 | CD5 | Review correspondence regarding Public Consent Orders for license terminations | 0.40 | 1,700.00 | 680.00 |
| 02/23/2023 | CD5 | Participate in weekly regulatory call with client, LK Greenbacker, and K. Lersch | 0.50 | 1,700.00 | 850.00 |
| 02/23/2023 | KMT3 | Review NMLS for state licensure renewal request approvals and adverse actions | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 21
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2023 | KLL1 | Prepare correspondence to D. Brosgol regarding entity winddown and licensing considerations (.5); telephone conference with B. Nistler, N. Valmores, E. Gianetta, C. Daniel, and L. Greenbacker regarding licensing and surety bond winddown and regulatory claims negotiation (.5); prepare correspondence to C. Daniel regarding claims and objections (.3); prepare memorandum regarding money transmission compliance for purpose of claims negotiation and reconciliation (1.1); telephone conference with C. Daniel, L. Greenbacker, K. Okike, A. Smith, B. Nistler, and E. Gianetta regarding entity winddown (.3); prepare correspondence to L. Greenbacker regarding entity winddown and objections (.7) | 3.40 | 1,068.75 | 3,633.75 |
| 02/23/2023 | LED | Prepare correspondence to Voyager regarding surrender process (.5); respond to E. Gianetta control persons query (.5); correspond with C. Daniel regarding revocation matters (.3); correspond with K. Tierney regarding same (.3); review precedent orders circulated by state banking departments (.4); attend call with C. Daniel regarding same (.2); correspond with K&E regarding revocation and surrender (.3); correspond with K&E regarding FTC matters (.2); attend weekly regulatory call with Voyager, C. Daniel and K. Lersch (.5); attend call with K&E, C. Daniel, K. Lersch and Voyager regarding surrender and revocation (.3) | 3.50 | 1,318.75 | 4,615.62 |
| 02/23/2023 | LED | Prepare memorandum regarding money transmission compliance in furtherance of claims negotiation and reconciliation | 1.30 | 1,318.75 | 1,714.38 |
| 02/23/2023 | LDK3 | Emails with D. Brosgol regarding Federal Deposit Insurance Corporation IG report | 0.20 | 1,700.00 | 340.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                              Page 22
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | CD5 | Analyze entity winddown and options to surrender or terminate licenses (.8); call with State Banking Departments, LK Greenbacker, and K. Lersch regarding same (.4); call with M. Murphy, K. Lersch, and LK Greenbacker regarding same (.5); call with K&E and K. Lersch regarding same (.2) | 1.90 | 1,700.00 | 3,230.00 |
| 02/24/2023 | KLL1 | Telephone conference with C. Okike regarding winddown (.2); prepare correspondence to L. Greenbacker regarding MTRA winddown discussions (.2); telephone conference with J. Choi, K. Tierney, C. Daniel, L. Greenbacker regarding entity winddown (.4); telephone conference with C. Daniel, M. Murphy and L. Greenbacker regarding winddown (.5) | 1.30 | 1,068.75 | 1,389.38 |
| 02/24/2023 | LED | Review regulatory-related plan objections | 0.50 | 1,318.75 | 659.38 |
| 02/24/2023 | LED | Prepare overview of wind-down options for states (.6); attend call with K. Lersch, C. Daniel, and M. Murphy regarding same (.5); attend call with K. Tierney and JJ Choi, K. Lersch, and C. Daniel regarding wind-down options for states (.4) | 1.50 | 1,318.75 | 1,978.12 |
| 02/24/2023 | MMM5 | Telephone call with C. Daniel, LK Greenbacker, and K. Lersch regarding surrender of licenses | 0.50 | 1,750.00 | 875.00 |
| 02/25/2023 | MM53 | Review plan regarding state settlement matters. | 0.60 | 1,650.00 | 990.00 |
| 02/27/2023 | AG29 | Review states' plan objections regarding regulatory issue (.6); correspond with M. Micheli regarding same (.1) | 0.70 | 793.75 | 555.62 |
| 02/27/2023 | CD5 | Participate in weekly regulatory call with client, K. Lersch, and LK Greenbacker | 0.30 | 1,700.00 | 510.00 |
| 02/27/2023 | CD5 | Conference with LK Greenbacker and K. Lersch regarding control person disclosures post-transaction | 0.20 | 1,700.00 | 340.00 |
| 02/27/2023 | KMT3 | Incorporate team comments to Federal Reserve letter | 0.20 | 793.75 | 158.75 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 23
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | KMT3 | Review state licensure renewal request approvals and adverse actions | 0.20 | 793.75 | 158.75 |
| 02/27/2023 | KMT3 | Review and revise response to the Federal Reserve letter (.4); correspond with E. Gianetta and B. Nistler regarding same (.1) | 0.50 | 793.75 | 396.88 |
| 02/27/2023 | KMT3 | Incorporate L. Kaplan's and Voyager's edits to Federal Reserve response letter (.2); prepare production to Federal Reserve (.3); correspond with L. Kaplan and L. Greenbacker regarding same (.1) | 0.60 | 793.75 | 476.25 |
| 02/27/2023 | KLL1 | Telephone conference with Z. Silvers and L. Greenbacker regarding winddown (.5); telephone conference with N. Valmores, E. Gianetta, B. Nistler, C. Daniel, and L. Greenbacker regarding winddown and objections (.3); telephone conference with C. Daniel and L. Greenbacker regarding entity disclosures (.2); review issues regarding state notices (.4) | 1.40 | 1,068.75 | 1,496.25 |
| 02/27/2023 | LED | Attend call with Z. Silvers and K. Lersch regarding regulatory workstreams (.5); review surrender correspondence with MTRA (.3); correspond with M. Micheli regarding confirmation hearing (.2); review regulatory-related plan objections (.6); review plan language proposed by K&E (.3); attend weekly regulatory call with Voyager team, K. Lersch and C. Daniel (.3); attend debrief with K. Lersch and C. Daniel regarding same (.2); correspond with A. Smith regarding objections to plan (.2); prepare FRB submission (.3) | 2.90 | 1,318.75 | 3,824.38 |
| 02/27/2023 | LED | Prepare surrender notice (.5); correspond with K. Lersch regarding same (.3); correspond with client regarding same (.2) | 1.00 | 1,318.75 | 1,318.75 |
| 02/27/2023 | LDK3 | Review and revise response letter to the Federal Reserve | 0.60 | 1,700.00 | 1,020.00 |
| 02/27/2023 | MM53 | Draft revisions to letter to states regarding cancellation of licenses. | 0.30 | 1,650.00 | 495.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 24
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | ZS1 | Participate in weekly conference with L. Greenbacker and K. Lersch regarding outstanding regulatory items | 0.50 | 1,068.75 | 534.38 |
| 02/28/2023 | CD5 | Conference with LK Greenbacker regarding the UCC's requests for new plan verbiage (.4); review and comment on same (.6) | 1.00 | 1,700.00 | 1,700.00 |
| 02/28/2023 | CD5 | Participate in weekly regulatory call with client, K&E, M. Murphy, K. Lersch, and LK Greenbacker | 0.20 | 1,700.00 | 340.00 |
| 02/28/2023 | CD5 | Debriefing correspondence with LK Greenbacker regarding regulatory call with client and K&E | 0.10 | 1,700.00 | 170.00 |
| 02/28/2023 | KMT3 | Prepare and submit third response to Federal Reserve | 0.20 | 793.75 | 158.75 |
| 02/28/2023 | KMT3 | Review state renewal request approvals and adverse actions | 0.20 | 793.75 | 158.75 |
| 02/28/2023 | KLL1 | Revise notice letters regarding winddown (.6); telephone conference with L. Greenbacker, C. Daniel, Voyager team, and Kirkland team regarding winddown (.2) | 0.80 | 1,068.75 | 855.00 |
| 02/28/2023 | LED | Attend call with K&E team, M. Murphy, C. Daniel and K. Lersch regarding wind-down process | 0.20 | 1,318.75 | 263.75 |
| 02/28/2023 | LED | Prepare notice of surrender and withdrawal (1.6); correspond with state banking departments regarding same (.1) | 1.70 | 1,318.75 | 2,241.88 |
| 02/28/2023 | LED | Analyze surety bond matters (1.7); correspond with UCC regarding same (.9); correspond with C. Daniel regarding same (.4); review and draft proposed plan language regarding same (.7); attend call with K. Tierney regarding wind-down (.3) | 4.00 | 1,318.75 | 5,275.00 |
| 02/28/2023 | LDK3 | Review and transmit response letter to the Federal Reserve | 0.30 | 1,700.00 | 510.00 |
| | | **Subtotal: B215  Regulatory Matters for Voyager** | **109.20** | | **139,111.88** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                          Page 25
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 02/08/2023 | SJT | Prepare email to B. Nistler and S. Casey regarding correct information return reporting on Forms 1099 and need for payee information | 1.50 | 1,240.00 | 1,860.00 |
| | | **Subtotal: B240  Tax Issues** | **1.50** | | **1,860.00** |
| | **Total** | | **239.30** | | **297,403.88** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SMF | Scott M. Flicker | Partner | 0.30 | 1,900.00 | 570.00 |
| MMM5 | Matt M. Murphy | Partner | 27.00 | 1,750.00 | 47,250.00 |
| CD5 | Chris Daniel | Partner | 14.60 | 1,700.00 | 24,820.00 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 3.80 | 1,700.00 | 6,460.00 |
| MM53 | Matthew Micheli | Of Counsel | 25.20 | 1,650.00 | 41,580.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 42.60 | 1,318.75 | 56,178.75 |
| MW22 | Michael C. Whalen | Associate | 1.70 | 1,318.75 | 2,241.88 |
| MJ1 | Mike Jones | Associate | 32.20 | 1,100.00 | 35,420.00 |
| KLL1 | Kelly L. Lersch | Associate | 26.40 | 1,068.75 | 28,215.00 |
| JJM6 | John J. Michels | Associate | 2.30 | 1,068.75 | 2,458.12 |
| ZS1 | Zach Silvers | Associate | 2.20 | 1,068.75 | 2,351.25 |
| AG29 | Angelika S. Glogowski | Associate | 34.40 | 793.75 | 27,305.00 |
| KMT3 | Karin M. Thrasher | Associate | 11.70 | 793.75 | 9,286.88 |
| SJT | Stephen J. Turanchik | Other Attorney | 1.50 | 1,240.00 | 1,860.00 |
| KAT2 | Katherine A. Traxler | Other Attorney | 8.60 | 1,025.00 | 8,815.00 |
| MM57 | Michael Magzamen | Paralegal | 4.80 | 540.00 | 2,592.00 |

**Costs incurred and advanced**

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 26
Voyager Digital, LLC Debtors-in-Possession
49164-00009
Invoice No. 2353705

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/28/2023 | Outside Professional Services - Michael Magzamen; 02/22/2023; CourtSolutions LLC Transaction Invoice; Merchant: Courtsolutions | | | 70.00 |

**Total Costs incurred and advanced**                                      **$70.00**

**Current Fees and Costs**                                     **$237,993.10**

**Total Balance Due - Due Upon Receipt**                       **$237,993.10**



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and    April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                  Please Refer to
33 Irving Place                                            Invoice Number: 2353707
New York, NY 10003

Attn: David Brosgol                                        PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending February 28, 2023                            $130,228.50

                          Less 20% Discount                        (26,045.70)

            **Current Fees and Costs Due**                         **$104,182.80**

            **Total Balance Due - Due Upon Receipt**               **$104,182.80**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and
Voyager Digital, LLC Debtors-in-Possession
3rd Floor
33 Irving Place
New York, NY 10003

April 11, 2023

Please Refer to
Invoice Number: 2353707

Attn: David Brosgol

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Confidential FTC Investigation**
PH LLP Client/Matter # 49164-00011
Chris Daniel

Legal fees for professional services
for the period ending February 28, 2023 | $130,228.50

Less 20% Discount | (26,045.70)

**Current Fees and Costs Due** | **$104,182.80**

**Total Balance Due - Due Upon Receipt** | **$104,182.80**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
1170 Peachtree Street, NE, Suite 100, Atlanta, GA 30309
t: +1.404.815.2400 | f: +1.404.815.2424 | www.paulhastings.com

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and     April 11, 2023
Voyager Digital, LLC Debtors-in-Possession
3rd Floor                                                    Please Refer to
33 Irving Place                                              Invoice Number: 2353707
New York, NY 10003

Attn: David Brosgol                                          PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

| **Confidential FTC Investigation** | **$130,228.50** |
|---|---|
| Less 20% Discount | (26,045.70) |
| | **$104,182.80** |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 02/01/2023 | AB38 | Call with FTC, E. Cass, M. Shields, and M. Boylan regarding the CID and related responses (.40); review documents in response to certain document requests (.30) | 0.70 | 1,550.00 | 1,085.00 |
| 02/01/2023 | EC1 | Review and revise email to client regarding FTC production (0.3); review and comment on document production (1.1); prepare notes for call with FTC (0.1); attend call with FTC, M. Boylan, A. Baker, and M. Shields regarding the CID and related responses (0.4); conference with M. Shields regarding documents for production (1.0); conference with M. Shields regarding strategy for FTC response (0.3) | 3.20 | 1,318.75 | 4,220.00 |
| 02/01/2023 | MS69 | Meet with FTC, M. Boylan, A. Baker, and E. Cass regarding the CID and related responses | 0.40 | 768.75 | 307.50 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                        Page 2
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | MS69 | Review documents for FTC production (2.7); conference with E. Cass regarding same (1.0) | 3.70 | 768.75 | 2,844.38 |
| 02/01/2023 | MS69 | Meet with E. Cass to discuss tolling agreement and FTC production | 0.30 | 768.75 | 230.62 |
| 02/01/2023 | MS69 | Continue to review documents for FTC production | 0.60 | 768.75 | 461.25 |
| 02/01/2023 | MB28 | Call with FTC, E. Cass, M. Shields, and A. Baker regarding tolling agreement and subpoena production (.4); review documents for production in response to Document Request Nos. 11, 12, 23 (.8) | 1.20 | 1,450.00 | 1,740.00 |
| 02/02/2023 | EC1 | Review documents relating to Doc. Requests 11, 12, and 15 (1.8); email B. Nistler and E. Gianetta regarding same (0.5); correspond with M. Boylan regarding production (0.1) | 2.40 | 1,318.75 | 3,165.00 |
| 02/02/2023 | MS69 | Summarize responsive documents for FTC production | 0.50 | 768.75 | 384.38 |
| 02/02/2023 | MB28 | Draft email to client team regarding questions about FTC subpoena document requests DR5, DR15, DR 23 | 1.10 | 1,450.00 | 1,595.00 |
| 02/03/2023 | AB38 | Review correspondence from FTC (.7); correspond with E. Cass regarding same and tolling agreement (.1) | 0.80 | 1,550.00 | 1,240.00 |
| 02/03/2023 | EC1 | Review notes and open issues to prepare for meeting with E. Gianetta (0.2); review and comment on letter from FTC (0.6) | 0.80 | 1,318.75 | 1,055.00 |
| 02/03/2023 | MS69 | Review documents for FTC production | 0.50 | 768.75 | 384.38 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                          Page 3
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | EC1 | Attend call with B. Nistler, E. Gianetta, and M. Boylan regarding discovery responses (0.8); review documents for FTC production (0.9); email with E. Gianetta regarding production and tolling agreement (0.8); review and incorporate client edits to interrogatories (0.4); correspond with L. Greenbacker regarding interrogatory response (0.1); correspond with C. Okike (K&E) regarding tolling agreement (0.3); finalize and serve objections and responses (3.4); correspond with M. Shields regarding FTC production (0.4); correspond with M. Boylan regarding FTC production (0.4) | 7.50 | 1,318.75 | 9,890.62 |
| 02/06/2023 | MS69 | Review documents for FTC production | 2.00 | 768.75 | 1,537.50 |
| 02/06/2023 | MB28 | Call with client team (E. Gianetta and B. Nistler), and E. Cass regarding interrogatory responses and requests for production (Rog 30, DR5, DR11, DR12, DR15, DR23) (.8); follow-up email to client team regarding Rog 30, DR23 (1.1); analysis and questions to Kirkland & Ellis regarding draft tolling agreement (1.1) | 3.00 | 1,450.00 | 4,350.00 |
| 02/07/2023 | AB38 | Call with K&E, M. Boylan, E. Cass, L. Greenbacker regarding tolling agreement | 0.40 | 1,550.00 | 620.00 |
| 02/07/2023 | EC1 | Correspond with M. Boylan regarding production strategy (0.2); email E. Gianetta and B. Nistler regarding production (0.1); review and comment on document production (1.4); attend call with Kirkland and Ellis, A. Baker, M. Boylan, L. Greenbacker regarding tolling agreement (0.4); correspond with A. Baker and M. Boylan regarding FTC strategy (0.4); analyze follow up items regarding FTC tolling agreement and production (0.3) | 2.80 | 1,318.75 | 3,692.50 |
| 02/07/2023 | LED | Attend call with K&E, A. Baker, E. Cass and M. Boylan regarding FTC investigation and tolling agreement (.4); prepare follow up notes regarding same (.1) | 0.50 | 1,318.75 | 659.38 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                   Page 4
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | LLD2 | Briefly review production documents and related correspondence to the FTC (.3); update production log (.2) | 0.50 | 460.00 | 230.00 |
| 02/07/2023 | MS69 | Review documents for FTC production | 0.50 | 768.75 | 384.38 |
| 02/07/2023 | MB28 | Review FTC tolling agreement issues and notes to prepare for call with Kirkland & Ellis (C. Okike) (.6); call with C. Okike, A. Baker, E. Cass, and L. Greenbacker regarding tolling agreement (.4); follow-up analysis of tolling agreement and FTC approach (.4) | 1.40 | 1,450.00 | 2,030.00 |
| 02/08/2023 | AB38 | Call with M. Boylan, E. Cass, M. Micheli, and M. Murphy regarding production to FTC and tolling agreement (.4); analyze tolling issues (.3) | 0.70 | 1,550.00 | 1,085.00 |
| 02/08/2023 | EC1 | Review issues regarding document production (0.4); attend call regarding tolling agreement with A. Baker, M. Boylan, M. Micheli, and M. Murphy (0.4) | 0.80 | 1,318.75 | 1,055.00 |
| 02/08/2023 | LED | Attend call with K&E regarding FTC investigation (.4); review issues regarding same (.1); correspond with M. Murphy and M. Micheli regarding same (.2) | 0.70 | 1,318.75 | 923.12 |
| 02/08/2023 | LLD2 | Call with W. Clarke regarding upcoming document production and related database | 0.50 | 460.00 | 230.00 |
| 02/08/2023 | MS69 | Review production for FTC | 0.30 | 768.75 | 230.62 |
| 02/08/2023 | MMM5 | Attend call with M. Boylan, A. Baker, M. Micheli, and E. Cass regarding FTC tolling agreement (.4) | 0.40 | 1,750.00 | 700.00 |
| 02/08/2023 | MM53 | Telephone conference with M. Murphy, M. Boylan, A. Baker, and E. Cass regarding FTC tolling agreement. | 0.40 | 1,650.00 | 660.00 |
| 02/08/2023 | MB28 | Call with A. Baker, E. Cass, M. Murphy and M. Micheli regarding FTC tolling agreement | 0.40 | 1,450.00 | 580.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and         Page 5
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2023 | LLD2 | Review and quality check FTC document production (.6); correspond with UnitedLex regarding the same (.2); correspond with M. Shields and M. Boylan regarding the same (.2) | 1.00 | 460.00 | 460.00 |
| 02/09/2023 | MS69 | Review production for FTC | 0.60 | 768.75 | 461.25 |
| 02/09/2023 | MB28 | Review and finalize production to FTC (DR11, DR15, DR23) | 0.30 | 1,450.00 | 435.00 |
| 02/10/2023 | LLD2 | Review issues regarding access to FTC sharefile site (.2); correspond with W. Clarke (UnitedLex) regarding FTC document production (.4); quality check final production zip file (.6); upload production to FTC sharefile site (.1); update production log (.1); follow up review of FTC production matters (.8) | 2.20 | 460.00 | 1,012.00 |
| 02/10/2023 | MS69 | Review new documents for FTC production | 0.10 | 768.75 | 76.88 |
| 02/10/2023 | MB28 | Review and finalize production to FTC for DR11, DR15, DR23 | 0.30 | 1,450.00 | 435.00 |
| 02/13/2023 | LLD2 | Briefly review documents provided by client in connection with FTC investigation (.3); prepare database for client documents potentially responsive to FTC requests (.5); update log of documents from client (.2); correspond with M. Shields regarding the same (.2); correspond with W. Clarke (UnitedLex) regarding client documents (.2); review and comment on Relativity database for investigation documents (.6) | 2.00 | 460.00 | 920.00 |
| 02/13/2023 | MB28 | Preliminary review of documents shared by E. Gianetta and B. Nistler in response to FTC subpoena (.4); outline analysis for determining responsiveness to subpoena request Nos. 20 and 23 (.3) | 0.70 | 1,450.00 | 1,015.00 |
| 02/14/2023 | AB38 | Correspond with E. Cass and M. Boylan regarding FTC meeting, tolling agreement and next steps | 0.30 | 1,550.00 | 465.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                    Page 6
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2023 | EC1 | Correspond with M. Boylan regarding FTC investigation (0.2); correspond with A. Baker regarding call with FTC (0.1); review emails from M. Boylan and M. Shields regarding additional documents from client (0.2) | 0.50 | 1,318.75 | 659.38 |
| 02/14/2023 | MS69 | Review documents for FTC production | 3.00 | 768.75 | 2,306.25 |
| 02/15/2023 | LLD2 | Quality check recently loaded documents in Relativity in connection with FTC requests | 1.10 | 460.00 | 506.00 |
| 02/16/2023 | AB38 | Teleconference with FTC, E. Cass, M. Boylan regarding tolling agreement (.80); review issues and notes to prepare for same (.30); review related documents and submissions (.40) | 1.50 | 1,550.00 | 2,325.00 |
| 02/16/2023 | EC1 | Review submissions and notes to prepare for call with FTC (0.7); attend call with FTC, A. Baker, and M. Boylan regarding tolling agreement (0.8); correspond with A. Baker and M. Boylan regarding same and next steps (0.3); correspond with M. Boylan and L. Greenbacker regarding FTC plan (0.4); email B. Nistler and E. Gianetta regarding tolling agreement and production (0.3); revise tolling agreement (0.3); email with M. Murphy and L. Greenbacker regarding tolling agreement (0.1) | 2.90 | 1,318.75 | 3,824.38 |
| 02/16/2023 | LED | Correspond with E. Cass and M. Boylan regarding FTC matters (.5); correspond with M. Murphy regarding same (.2) | 0.70 | 1,318.75 | 923.12 |
| 02/16/2023 | MS69 | Review documents for FTC production | 0.60 | 768.75 | 461.25 |
| 02/16/2023 | MB28 | Review information potentially responsive to DR20, DR23, DR24 (.7); call with FTC (M. Quinn, K. Johnson), A. Baker, and E. Cass regarding tolling agreement (.8); correspond with A. Baker and E. Cass regarding tolling agreement per FTC questions and comments (.8) | 2.30 | 1,450.00 | 3,335.00 |
| 02/17/2023 | CD5 | Correspond with M. Murphy regarding FTC's position and going forward steps | 0.30 | 1,700.00 | 510.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                              Page 7
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2023 | EC1 | Email B. Nistler and E. Gianetta (0.1); prepare notes for call with Kirkland & Ellis regarding tolling agreement (0.1) | 0.20 | 1,318.75 | 263.75 |
| 02/17/2023 | LED | Correspond with K&E team regarding FTC matter and prior discussions with agency (.2); correspond with C. Daniel, A. Baker, M. Boylan regarding same (.2) | 0.40 | 1,318.75 | 527.50 |
| 02/17/2023 | MS69 | Review interrogatory responses | 0.30 | 768.75 | 230.62 |
| 02/17/2023 | MS69 | Review documents for FTC production | 0.90 | 768.75 | 691.88 |
| 02/20/2023 | AB38 | Call with M. Boylan, E. Cass, M. Murphy, LK Greenbacker, and K&E team regarding FTC tolling agreement (.40); call with client team, M. Boylan, and E. Cass regarding document production and next steps (.70) | 1.10 | 1,550.00 | 1,705.00 |
| 02/20/2023 | EC1 | Review documents provided by client (1.2); attend call with Kirkland and Ellis, A. Baker, M. Boylan, L. Greenbacker, M. Murphy regarding tolling agreement (0.4); attend call with B. Nistler, E. Gianetta, A. Baker and M. Boylan regarding document requests and interrogatories (0.7) | 2.30 | 1,318.75 | 3,033.12 |
| 02/20/2023 | LED | Attend FTC strategy call with A. Baker, M. Boylan, E. Cass, M. Murphy and K&E team (.4); prepare follow up notes regarding same (.1) | 0.50 | 1,318.75 | 659.38 |
| 02/20/2023 | MMM5 | Review tolling agreement issues (.1); attend call with K&E and PH team regarding the FTC and open issues (.4) | 0.50 | 1,750.00 | 875.00 |
| 02/20/2023 | MB28 | Prepare notes for call with Kirkland & Ellis regarding FTC tolling agreement (.1); prepare notes for call with client regarding Interrogatory Nos. 7, 21, 22 (.3); call with Kirkland & Ellis (M. Slade, A. Smith), A. Baker, E. Cass, M. Murphy, and L. Greenbacker regarding FTC tolling agreement (.4); call with client team (B. Nistler & E. Gianetta), A. Baker, and E. Cass regarding Interrogatory No. 21 and complaints (.7) | 1.50 | 1,450.00 | 2,175.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                        Page 8
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2023 | AB38 | Voyager conference with E. Cass, M. Boylan, and L. Greenbacker regarding tolling agreement and next steps | 0.50 | 1,550.00 | 775.00 |
| 02/21/2023 | EC1 | Meet with A. Baker, M. Boylan, and L. Greenbacker regarding tolling agreement and FTC objection (0.5); draft email to client regarding tolling agreement (0.3); review edits to tolling agreement from M. Slade (0.3); analyze strategy regarding response to FTC and production schedule (0.4) | 1.50 | 1,318.75 | 1,978.12 |
| 02/21/2023 | LED | Correspond with E. Cass regarding FTC matter update (.2) | 0.20 | 1,318.75 | 263.75 |
| 02/21/2023 | LED | Attend call with A. Baker, M. Boylan, and E. Cass regarding FTC matter (.5) | 0.50 | 1,318.75 | 659.38 |
| 02/21/2023 | MB28 | Call with A. Baker, L. Greenbacker, and E. Cass regarding FTC position on plan and tolling agreement (.5); revise email to client team (E. Gianetta, B. Nistler) regarding FTC tolling agreement (.1) | 0.60 | 1,450.00 | 870.00 |
| 02/22/2023 | AB38 | Call with M. Boylan, E. Cass, and L. Greenbacker regarding strategy for tolling agreement and FTC engagement | 0.60 | 1,550.00 | 930.00 |
| 02/22/2023 | EC1 | Review FTC's objection to bankruptcy plan (0.3); analyze strategy regarding tolling agreement (0.2); email Kirkland and Ellis regarding tolling agreement (0.2); call with A. Baker, M. Boylan, and L. Greenbacker regarding strategy as to FTC investigation and tolling agreement (0.6); review documents for production in response to Doc. Request 20 (0.4) | 1.70 | 1,318.75 | 2,241.88 |
| 02/22/2023 | LED | Attend call with E. Cass, M. Boylan and A. Baker regarding FTC matter (.6); correspond with Voyager regarding same (.3) | 0.90 | 1,318.75 | 1,186.88 |
| 02/22/2023 | LLD2 | Update document production index | 1.40 | 460.00 | 644.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                 Page 9
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2023 | MB28 | Review FTC objection to confirmation of plan (.4); analyze issues regarding same (.2); call with A. Baker, L. Greenbacker and E. Cass regarding outreach to FTC about tolling and subordination (.6) | 1.20 | 1,450.00 | 1,740.00 |
| 02/23/2023 | EC1 | Review documents for production in response to Doc. Request 24 (0.5); meet with M. Boylan and M. Shields regarding rog responses (1.6); meet with M. Shields regarding responses to document requests (0.5); correspond with M. Shields regarding rog responses (0.1); correspond with M. Boylan regarding tolling agreement edits (0.3); draft email to FTC regarding tolling agreement update (0.2) | 3.20 | 1,318.75 | 4,220.00 |
| 02/23/2023 | MS69 | Meet with E. Cass regarding answers to Document Requests for FTC | 0.50 | 768.75 | 384.38 |
| 02/23/2023 | MS69 | Meet with M. Boylan, E. Cass regarding answers to Interrogatories 1-32 for FTC | 1.60 | 768.75 | 1,230.00 |
| 02/23/2023 | MS69 | Draft responses for Rogs 1, 2, 4, 5, 8, 15, 16, 19, 20, 24 -27 for FTC response | 3.00 | 768.75 | 2,306.25 |
| 02/23/2023 | MS69 | Draft email to client regarding production log | 0.30 | 768.75 | 230.62 |
| 02/23/2023 | MB28 | Review SEC / NYDFS objections to plan confirmation (.2); review open items in CID Interrogatory Request Nos. 1-4, 12-20 with E. Cass and M. Shields (1.6); review and comment on open items in CID Document Request Nos. 8-10, 20, 23 (.5); analyze approach to FTC tolling agreement and subordination (.2) | 2.50 | 1,450.00 | 3,625.00 |
| 02/24/2023 | AB38 | Call with M. Boylan regarding FTC investigation and tolling agreement | 0.30 | 1,550.00 | 465.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                      Page 10
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2023 | EC1 | Draft email to client regarding productions to date (0.2); draft objections and responses to FTC requests (2.2); review and comment on tolling agreement revisions (0.1); correspond with M. Boylan regarding email to Kirkland and Ellis (0.2); correspond with M. Boylan regarding ESI collection issues (0.3); email L. Greenbacker regarding ESI and complaints (0.2); review draft interrogatory responses (0.2); review documents for production in response to Doc. Requests 20, 23, and 24 (0.7) | 4.10 | 1,318.75 | 5,406.87 |
| 02/24/2023 | LED | Attend call with M. Slade and M. Boylan regarding tolling agreement and stipulation | 0.20 | 1,318.75 | 263.75 |
| 02/24/2023 | LED | Review documents for purposes of FTC complaints production | 0.60 | 1,318.75 | 791.25 |
| 02/24/2023 | MS69 | Review potential documents needed for FTC production | 0.20 | 768.75 | 153.75 |
| 02/24/2023 | MS69 | Draft responses for Interrogatories 1, 2, 4, 5, 8, 15, 16, 19, 20, 24 through 27 for the FTC | 1.90 | 768.75 | 1,460.62 |
| 02/24/2023 | MB28 | Call with A. Baker regarding FTC tolling agreement and subordination stipulation (.3); draft email to FTC regarding tolling agreement and subordination stipulation (.5); call with M. Slade and L. Greenbacker regarding tolling agreement and stipulation (.2); emails with Kirkland & Ellis regarding tolling agreement and stipulation (.2); email FTC regarding setting up call to discuss tolling agreement and stipulation (.1) | 1.30 | 1,450.00 | 1,885.00 |
| 02/25/2023 | MS69 | Review documents produced to FDIC and MTRA | 0.70 | 768.75 | 538.12 |
| 02/26/2023 | MS69 | Review documents for FTC production | 0.40 | 768.75 | 307.50 |
| 02/26/2023 | MS69 | Review documents for FTC production in response to Rog 18 and Doc. Request 12 | 0.50 | 768.75 | 384.38 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                              Page 11
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | AB38 | Call with FTC, M. Boylan, and E. Cass regarding tolling agreement (.2); review comments from E. Cass and M. Boylan regarding same (.1) | 0.30 | 1,550.00 | 465.00 |
| 02/27/2023 | EC1 | Review productions and document review notes to prepare for call with FTC (0.2); correspond with M. Boylan regarding draft interrogatory responses (0.1); review documents for production (0.3); attend call with FTC and PH team regarding FTC requests and tolling agreement (0.2); email client regarding call with FTC (0.1); correspond with A. Baker and M. Boylan regarding tolling agreement and follow up with FTC (0.1); call with M. Boylan, L. Greenbacker, M. Shields, and L. Smith regarding documents for production and CSI issues (0.6) | 1.60 | 1,318.75 | 2,110.00 |
| 02/27/2023 | LED | Attend call with K&E, FTC, A. Baker, E. Cass and M. Boylan regarding investigation (.2); prepare follow up notes regarding same (.1); attend call with E. Cass and M. Boylan regarding FTC production (.6) | 0.90 | 1,318.75 | 1,186.88 |
| 02/27/2023 | LLD2 | Call with M. Boylan, E. Cass, L. Greenbacker and M. Shields regarding FTC investigation and upcoming document production/responses to the FTC (.6); review issues regarding same (.1) | 0.70 | 460.00 | 322.00 |
| 02/27/2023 | MS69 | Review documents for FTC production and draft interrogatory responses 24 through 27 | 4.60 | 768.75 | 3,536.25 |
| 02/27/2023 | MS69 | Meet with PH team to discuss FTC production for Doc. Request 6 and Rogs 24 through 27 | 0.60 | 768.75 | 461.25 |
| 02/27/2023 | MS69 | Review documents for FTC production in response to Rog 18 and Doc. Request 6 | 0.80 | 768.75 | 615.00 |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                                Page 12
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2023 | MB28 | Call with FTC, E. Cass, and A. Baker regarding tolling agreement and subordination (.2); call with E. Cass, L. Greenbacker, and M. Shields regarding responses to interrogatories and potential privilege arguments (.6); finalize draft tolling agreement proposal (.1); email FTC regarding tolling agreement and stipulation (.1) | 1.00 | 1,450.00 | 1,450.00 |
| 02/28/2023 | EC1 | Call with L. Smith regarding document request objections (0.3); review documents for production (1.3); correspond with M. Shields regarding document production (0.3) | 1.90 | 1,318.75 | 2,505.62 |
| 02/28/2023 | LLD2 | Call with E. Cass regarding upcoming document production (.3); review documents for responsiveness to FTC requests for production (3.7); prepare list of documents slated for upcoming document production (.2); prepare parts of draft second responses and objections to FTC document requests (1.5); correspond with W. Clarke regarding upcoming document production (.2); prepare documents to be uploaded to Relativity for review (1.3) | 7.20 | 460.00 | 3,312.00 |
| 02/28/2023 | MS69 | Review documents for FTC production in response to Document Request 5 | 0.40 | 768.75 | 307.50 |
| 02/28/2023 | MS69 | Correspond with E. Cass regarding document request responses for FTC production | 0.20 | 768.75 | 153.75 |
| 02/28/2023 | MS69 | Review documents for FTC production in response to Doc. Requests 2 and 6 | 1.30 | 768.75 | 999.38 |
| | | **Subtotal: B261 Investigations** | **119.00** | | **130,228.50** |
| | **Total** | | **119.00** | | **130,228.50** |

Voyager Digital Holdings, Inc., Voyager Digital Ltd. and                    Page 13
Voyager Digital, LLC Debtors-in-Possession
49164-00011
Invoice No. 2353707

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MMM5 | Matt M. Murphy | Partner | 0.90 | 1,750.00 | 1,575.00 |
| CD5 | Chris Daniel | Partner | 0.30 | 1,700.00 | 510.00 |
| AB38 | Allyson Baker | Partner | 7.20 | 1,550.00 | 11,160.00 |
| MB28 | Meredith Boylan | Partner | 18.80 | 1,450.00 | 27,260.00 |
| MM53 | Matthew Micheli | Of Counsel | 0.40 | 1,650.00 | 660.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 6.10 | 1,318.75 | 8,044.37 |
| EC1 | Erin Cass | Associate | 37.40 | 1,318.75 | 49,321.25 |
| MS69 | Maggie Shields | Associate | 31.30 | 768.75 | 24,061.88 |
| LLD2 | Lindsay Smith | Paralegal | 16.60 | 460.00 | 7,636.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$104,182.80** |
| **Total Balance Due - Due Upon Receipt** | **$104,182.80** |