Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUPPLEMENT TO THE FIRST INTERIM FEE**
**APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR**
**SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH NOVEMBER 30, 2022**

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>")

respectfully state the following:

1.    On February 13, 2023 Deloitte Tax LLP ("<u>Deloitte Tax</u>") filed the *First Interim*

*Fee Application of Deloitte Tax LLP for Compensation for Services Rendered as Tax Services*

*Provider to the Debtors for the Period from August 1, 2022 through November 30, 2022* [Docket

No. 995] (the "<u>First Interim Fee Application</u>").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

2. The First Interim Fee Application states, among other things, that "a detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Application Period is attached hereto as Exhibit A." *See* First Interim Fee Application ¶ 8.

3. Exhibit A was inadvertently omitted from the First Interim Fee Application.

4. The Debtors and Deloitte Tax hereby file this supplement to the First Interim Fee Application, which contains the detailed statement of hours during the period of August 1, 2022 through November 30, 2022 as **Exhibit A**.


Dated: May 15, 2023      */s/ Joshua A. Sussberg*
New York, New York      **KIRKLAND & ELLIS LLP**
                        **KIRKLAND & ELLIS INTERNATIONAL LLP**
                        Joshua A. Sussberg, P.C.
                        Christopher Marcus, P.C.
                        Christine A. Okike, P.C.
                        Allyson B. Smith (admitted *pro hac vice*)
                        601 Lexington Avenue
                        New York, New York 10022
                        Telephone:    (212) 446-4800
                        Facsimile:    (212) 446-4900
                        Email:        jsussberg@kirkland.com
                                      cmarcus@kirkland.com
                                      christine.okike@kirkland.com
                                      allyson.smith@kirkland.com

                        *Counsel to the Debtors and Debtors in Possession*

# Exhibit A

**Professional Fees for the Period
August 1, 2022 through November 30, 2022**

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| **10/25/2022** | | | | |
| Gutierrez, Dalia | Continue to review August 1-31, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.3 | $825.00 |
| Gutierrez, Dalia | Review August 1-31, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| **10/26/2022** | | | | |
| Gutierrez, Dalia | Continue to review September 1-30, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 2.6 | $650.00 |
| Gutierrez, Dalia | Review September 1-30, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| **10/27/2022** | | | | |
| Gutierrez, Dalia | Continue to review October 1-15, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 2.9 | $725.00 |
| Gutierrez, Dalia | Review October 1-15, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.5 | $875.00 |
| **11/11/2022** | | | | |
| Gutierrez, Dalia | Draft first monthly fee statement. | $250.00 | 1.0 | $250.00 |
| Gutierrez, Dalia | Prepare exhibits for first monthly fee statement. | $250.00 | 1.6 | $400.00 |
| Gutierrez, Dalia | Update fee detail in preparation for the first monthly fee statement. | $250.00 | 2.3 | $575.00 |
| **11/16/2022** | | | | |
| Gutierrez, Dalia | Update first monthly fee application for team final approval. | $250.00 | 2.1 | $525.00 |
| Subtotal for Preparation of Fee Applications: | | | 26.6 | $6,650.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/01/2022 | | | | |
| Butler, Mike | Call with C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Review annual and quarterly financial statements for background information for ongoing tax analysis with respect to the proposed asset sale. | $1,020.00 | 2.4 | $2,448.00 |
| Chatten, Colin | Call with M. Butler, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Cukier, Lindsay | Call with M. Butler, C. Chatten, H. Lim, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,020.00 | 0.5 | $510.00 |
| Krozek, Derek | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with M. Butler, C. Chatten, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Email J. McDermott, M. Butler, A. Turenshine, R. Massey, T. Heyman (Deloitte) regarding payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/01/2022 | | | | |
| Lim, Han Xin | Email A. Turenshine, T. Heyman (Deloitte Tax) regarding engagement status and provided by client requests pertaining to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Review summary of provided by client pertaining to payroll and sales tax reporting. | $870.00 | 0.9 | $783.00 |
| Lim, Han Xin | Review provided by client information request regarding tax treatment of products and transactions involving digital assets. | $870.00 | 0.6 | $522.00 |
| McDermott, Jack | Analyze the company's docket filings related to asset purchase agreement. | $750.00 | 1.0 | $750.00 |
| McDermott, Jack | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $750.00 | 0.5 | $375.00 |
| Torres, Nicole | Review asset purchase agreement client notes, docket and tax request list sent by J. McDermott (Deloitte). | $630.00 | 0.3 | $189.00 |
| Turenshine, Aaron | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Develop information request list for company regarding tax treatment of products and transactions involving digital assets. | $1,160.00 | 2.5 | $2,900.00 |
| Tzavelis, Elias | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/02/2022 | | | | |
| Butler, Mike | Review first day motion in support of bankruptcy filing as it relates to ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.1 | $2,142.00 |
| 08/03/2022 | | | | |
| Butler, Mike | Review plan of reorganization filed with the court for ongoing tax analysis. | $1,020.00 | 3.2 | $3,264.00 |
| Cooper, Kenny | Call with A. Turenshine, C. Gibian, T. Heyman, H. Lim (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Call with A. Turenshine, T. Heyman, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $630.00 | 0.5 | $315.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Gibian, T. Heyman, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $870.00 | 0.5 | $435.00 |
| Torres, Nicole | Prepare structure deck of the company's structure based on docket sent over by J. McDermott (Deloitte). | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Call with C. Gibian, T. Heyman, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/04/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Butler, Mike | Draft implications document to track ongoing tax analysis of potential attribute reduction. | $1,020.00 | 1.9 | $1,938.00 |
| Butler, Mike | Research tax guidance for cryptocurrency industry for ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.1 | $2,142.00 |
| Butler, Mike | Research token exchange for potential implications with respect to ongoing tax analysis. | $1,020.00 | 1.8 | $1,836.00 |
| Butler, Mike | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Chatten, Colin | Review legal structure chart and tax classification of debtor entities. | $870.00 | 0.6 | $522.00 |
| Chatten, Colin | Review historical financial statements for tax-related information. | $870.00 | 1.3 | $1,131.00 |
| Chatten, Colin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Cooper, Kenny | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/04/2022 | | | | |
| Heyman, Tom | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Prepare company tax organization chart illustrating tax attributes by entity. | $750.00 | 4.0 | $3,000.00 |
| Pickering, Maria | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Torres, Nicole | Review historical financial statements. | $630.00 | 0.5 | $315.00 |
| Torres, Nicole | Analyze the company organization chart including debt and equity commentary. | $630.00 | 0.3 | $189.00 |
| Torres, Nicole | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Torres, Nicole | Email J. McDermott (Deloitte) regarding Voyager's tax history. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/04/2022 | | | | |
| Tucker, Erin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Tucker, Erin | Prepare for upcoming call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with A. Boulos, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review bankruptcy motion documents to identify tax considerations and highlight areas of discussion for upcoming meeting with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis). | $1,160.00 | 2.5 | $2,900.00 |
| 08/05/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Butler, Mike | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,020.00 | 0.8 | $816.00 |
| Butler, Mike | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Chatten, Colin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |
| Chatten, Colin | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $870.00 | 0.8 | $696.00 |
| Cooper, Kenny | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $870.00 | 0.8 | $696.00 |
| Cooper, Kenny | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Forrest, Jonathan | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine, R. Massey, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $630.00 | 0.8 | $504.00 |

9

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information request | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |
| Massey, Rob | Call with A. Boulos, A. Turenshine, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| McDermott, Jack | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $750.00 | 0.8 | $600.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| McDermott, Jack | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $750.00 | 1.0 | $750.00 |
| Tucker, Erin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Tucker, Erin | Prepare for upcoming call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Turenshine, Aaron | Call with A. Boulos, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss (Deloitte) to discuss Voyager bankruptcy background and outline tax workstreams. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Document review of audited financial statements provided by Voyager. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Call with A. Turenshine (Deloitte) to discuss Voyager bankruptcy background and outline tax workstreams. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/08/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Butler, Mike | Research internal revenue code section 1258 and related regulations as it relates to tax analysis. | $1,020.00 | 2.9 | $2,958.00 |
| Butler, Mike | Review company's audited financial statements for implications with respect to ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.2 | $2,244.00 |
| Fernandez, Tom | Research change in year end filing requirements. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Consider possible application of the creditor inversion rules to potential bankruptcy transaction. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Review tax treatment of historic transactions. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Review court order on auction procedures and timelines. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of brokerage business and crypto lending transactions. | $1,160.00 | 0.8 | $928.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/08/2022 | | | | |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, C. Gibian, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Draft potential tax implication for the various revenue streams. | $870.00 | 1.5 | $1,305.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss (Deloitte Tax) to discuss Voyager business operations documentation. | $870.00 | 0.5 | $435.00 |
| Massey, Rob | Call (partial) with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 0.5 | $580.00 |
| Pickering, Maria | Call with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Boulos, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Call with A. Boulos, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss, H. Lim (Deloitte Tax) to discuss Voyager business operations documentation. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/08/2022 | | | | |
| Weiss, Thomas | Call with A. Turenshine, H. Lim (Deloitte Tax) to discuss Voyager business operations documentation. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare Voyager Brokerage Services staking operations and risks documentation. | $630.00 | 3.5 | $2,205.00 |
| 08/09/2022 | | | | |
| Boulos, Ala'a | Review revenue recognition memos and workpapers. | $1,160.00 | 2.5 | $2,900.00 |
| Butler, Mike | Call with C. Chatten, M. Pickering, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Review revenue recognition memorandums related to tax analysis. | $1,020.00 | 2.3 | $2,346.00 |
| Butler, Mike | Research inversion rules under internal revenue code section 7874 and related regulations for bankruptcy tax analysis. | $1,020.00 | 3.2 | $3,264.00 |
| Chatten, Colin | Call with M. Butler, M. Pickering, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Review calculation of taxable income. | $1,160.00 | 1.2 | $1,392.00 |
| Heyman, Tom | Review lending operations process. | $630.00 | 3.3 | $2,079.00 |
| Krozek, Derek | Review first day motion filed by the Voyager for background on case. | $1,160.00 | 2.1 | $2,436.00 |
| Lim, Han Xin | Review documents pertaining to product lines/Voyager historical events - custodial services, debit card offering, token/acquisition, acquisition & token swap, tokenomics/utility. | $870.00 | 3.8 | $3,306.00 |
| Lim, Han Xin | Summarize various product lines into a single document to be shared with company for confirmation. | $870.00 | 2.7 | $2,349.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/09/2022 | | | | |
| McDermott, Jack | Call with C. Chatten, M. Butler, M. Pickering, E. Tucker, E. Tzavelis (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $750.00 | 0.6 | $450.00 |
| McDermott, Jack | Review company provided inventory listing. | $750.00 | 2.8 | $2,100.00 |
| McDermott, Jack | Prepare compilation of company tax information request list for A. Boulos (Deloitte). | $750.00 | 0.9 | $675.00 |
| Pickering, Maria | Update list of tax outstanding items based on recent tax information provided by the company. | $870.00 | 1.7 | $1,479.00 |
| Pickering, Maria | Call with C. Chatten, M. Butler, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $870.00 | 0.6 | $522.00 |
| Tucker, Erin | Call with C. Chatten, M. Butler, M. Pickering, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,020.00 | 0.6 | $612.00 |
| Tucker, Erin | Review audited financial statements for year ended 6/30/2020. | $1,020.00 | 0.4 | $408.00 |
| Tucker, Erin | Review audited financial statements for year ended 6/30/2021. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Email T. Heyman (Deloitte) regarding lending product outline. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze inventory listing provided by company in order to update the tax issues tracker. | $1,160.00 | 1.9 | $2,204.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, M. Pickering, E. Tucker, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/09/2022 | | | | |
| Weiss, Thomas | Update documentation pertaining to brokerage and staking operations to prepare flow diagram of brokerage and staking business operations. | $630.00 | 2.7 | $1,701.00 |
| 08/10/2022 | | | | |
| Butler, Mike | Review transaction flow diagrams for tax implications and ongoing analysis. | $1,020.00 | 1.1 | $1,122.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Close notes on accumulating lending operations process. | $630.00 | 0.5 | $315.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $870.00 | 0.2 | $174.00 |
| McDermott, Jack | Update tax information request list prepared for M. Frausto (Deloitte). | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Review company's revenue recognition policy. | $750.00 | 1.2 | $900.00 |
| Pickering, Maria | Review the updated information request pertaining to outstanding tax items to be shared with the company. | $870.00 | 1.4 | $1,218.00 |
| Torres, Nicole | Call with A. Turenshine (Deloitte) to discuss progress on product analyses (lending, trading, custody, staking, token rewards). | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Review declaration of S. Ehrlich (Voyager) filed 7/6/2022. | $1,020.00 | 1.1 | $1,122.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/10/2022 | | | | |
| Turenshine, Aaron | Call with N. Torres (Deloitte) to discuss progress on product analyses (lending, trading, custody, staking, token rewards). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review audited financial statement. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Review revenue recognition memo. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review revenue recognition methodology related to staking transactions. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review revenue recognition methodology related to token analysis. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review LGO (LGO is company name) transaction memo. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review transaction flow analyses for trading, custody and withdrawals. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.0 | $1,890.00 |
| 08/11/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Butler, Mike | Call with C. Gibian, A. Boulos, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,020.00 | 1.1 | $1,122.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/11/2022 | | | | |
| Butler, Mike | Review memo pertaining to token exchange for tax implications in ongoing analysis of potential asset sale. | $1,020.00 | 2.7 | $2,754.00 |
| Chatten, Colin | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |
| Gibian, Craig | Call with A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $630.00 | 1.1 | $693.00 |
| Heyman, Tom | Close notes on accumulating lending operations process. | $630.00 | 1.3 | $819.00 |
| Krozek, Derek | Call with C. Gibian, A. Boulos, M. Butler, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Lim, Han Xin | Email T. Heyman (Deloitte Tax) regarding write up on Voyager's asset lending product line. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/11/2022 | | | | |
| Lim, Han Xin | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $870.00 | 3.2 | $2,784.00 |
| McDermott, Jack | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering (Deloitte) to discuss company provided inventory of instruments. | $750.00 | 1.1 | $825.00 |
| Pickering, Maria | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |
| Torres, Nicole | Review asset purchase agreement docket sent by J. McDermott (Deloitte). | $630.00 | 0.2 | $126.00 |
| Tucker, Erin | Review plan of reorganization filed 7/6/2022. | $1,020.00 | 1.2 | $1,224.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review lending terms and conditions including select master loan agreements (MLAs) to assess tax considerations and potential treatment of contracts. | $1,160.00 | 2.2 | $2,552.00 |
| Weiss, Thomas | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $630.00 | 1.1 | $693.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.2 | $756.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/12/2022 | | | | |
| Cooper, Kenny | Call with A. Turenshine (Deloitte) to discuss analysis of revenue, lending, staking, transacting memos and compare to financial statements. | $870.00 | 0.1 | $87.00 |
| Cooper, Kenny | Prepare a list of follow ups for review of business processes based on audited financial statements. | $870.00 | 4.9 | $4,263.00 |
| Forrest, Jonathan | Review tax information request list pertaining to outstanding tax items. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with D. Krozek (Deloitte) to discuss next steps related to outstanding tax information to be requested | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Review crypto trading and lending transactions for purposes of calculating taxable income. | $1,160.00 | 2.1 | $2,436.00 |
| Heyman, Tom | Prepare accumulating lending operations process notes. | $630.00 | 1.2 | $756.00 |
| Krozek, Derek | Call with C. Gibian (Deloitte) to discuss next steps related to outstanding tax information to be requested | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Review financial statements. | $1,160.00 | 1.4 | $1,624.00 |
| Turenshine, Aaron | Call with K. Cooper (Deloitte) to discuss analysis of revenue, lending, staking, transacting memos and compare to financial statements. | $1,160.00 | 0.1 | $116.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss company's financial statement and tax return treatment of its revenue streams. | $1,160.00 | 0.3 | $348.00 |
| Weiss, Thomas | Prepare accumulating lending operations process notes. | $630.00 | 0.5 | $315.00 |
| 08/13/2022 | | | | |
| McDermott, Jack | Review company's disclosure statement filed 8/12/22. | $750.00 | 1.2 | $900.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/14/2022 | | | | |
| Forrest, Jonathan | Review information request list pertaining to outstanding tax items. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Review book and financial materials for purposes of assessing tax liability on potential asset sale. | $1,160.00 | 2.1 | $2,436.00 |
| Lim, Han Xin | Review Voyager docket information pertaining to amended asset purchase agreement. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Further review additional internal team emails from A. Turenshine, M. Butler (Deloitte) discussing further client requests with regards to Voyager's various operational lines. | $870.00 | 0.4 | $348.00 |
| Massey, Rob | Review company materials and question list in preparation for a call with A. Turenshine, C. Gibian, M. Butler, D. Krozek, J. Forrest, M. Frausto (Deloitte), A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests | $1,160.00 | 0.6 | $696.00 |
| McDermott, Jack | Review disclosure statement for M. Butler (Deloitte). | $750.00 | 1.1 | $825.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss company's financial statement and tax return treatment of its revenue streams. | $1,160.00 | 1.5 | $1,740.00 |
| 08/15/2022 | | | | |
| Boulos, Ala'a | Discussion with M. Butler (Deloitte) regarding acquisition by Canadian parent company and potential consolidated return election implications due to inversion rules. | $1,160.00 | 0.4 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Boulos, Ala'a | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with M. Butler, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Butler, Mike | Call with A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,020.00 | 1.0 | $1,020.00 |
| Butler, Mike | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Call with D. Krozek, E. Tzavelis (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,020.00 | 0.7 | $714.00 |
| Butler, Mike | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.8 | $816.00 |
| Butler, Mike | Email M. Pickering (Deloitte) regarding potential tax implications under the inversion rules. | $1,020.00 | 0.6 | $612.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Butler, Mike | Discussion with A. Boulos (Deloitte) regarding acquisition by Canadian parent company and potential consolidated return election implications due to inversion rules. | $1,020.00 | 0.4 | $408.00 |
| Chatten, Colin | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |
| Cooper, Kenny | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |
| Cukier, Lindsay | All- hands call (partial) with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Review third party comments pertaining to outstanding tax data related to currency inventory. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/15/2022 | | | | |
| Forrest, Jonathan | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | All- hands call with D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Call with J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Gladman, Paul | All- hands call (partial) with C. Gibian, M. Butler, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.5 | $510.00 |
| Heyman, Tom | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |

24

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 08/15/2022 | | | | |
| Krozek, Derek | All- hands call with C. Gibian, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with M. Butler, E. Tzavelis (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Call with M. Butler, A. Boulos, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Call with C. Gibian, J. Forrest, E. Tzavelis, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| McDermott, Jack | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $750.00 | 0.8 | $600.00 |
| McDermott, Jack | Review docket filings related to Voyager Europe's sale of Coinify for M. Butler (Deloitte). | $750.00 | 1.1 | $825.00 |
| McDermott, Jack | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering (Deloitte) to discuss tax treatment of the company's historical operations. | $750.00 | 0.6 | $450.00 |
| Pickering, Maria | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $870.00 | 0.6 | $522.00 |

25

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Pickering, Maria | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |
| Torres, Nicole | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |
| Tucker, Erin | Review Voyager 2018 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | Review Voyager 2019 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | Review Voyager 2020 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.8 | $816.00 |
| Turenshine, Aaron | Call with M. Butler, A. Boulos, D. Krozek, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Turenshine, Aaron | All- hands call with C. Gibian, D. Krozek, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Tzavelis, Elias | All- hands call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Tzavelis, Elias | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Tzavelis, Elias | Call with M. Butler, D. Krozek (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,160.00 | 0.7 | $812.00 |
| Tzavelis, Elias | Call with C. Gibian, J. Forrest, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |
| 08/16/2022 | | | | |
| Boulos, Ala'a | Call with B. Sullivan, M. Pickering, M. Butler, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |

27

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/16/2022 | | | | |
| Boulos, Ala'a | Review 2020 tax return. | $1,160.00 | 1.6 | $1,856.00 |
| Butler, Mike | Call with B. Sullivan, M. Pickering, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,020.00 | 0.3 | $306.00 |
| Butler, Mike | Call with D. Krozek (Deloitte) to discuss ongoing tax workstreams and status. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Review draft disclosure statement filed with the court for potential tax implications. | $1,020.00 | 1.9 | $1,938.00 |
| Butler, Mike | Review non debtor financial statement information filed with the court for potential tax considerations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Email M. Dupill (Deloitte) regarding acquisition by Canadian parent company and potential required consolidated return election implications due to inversion rules. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Draft email to P. Gladman (Deloitte) to send documents and potential implications regarding next steps for the payroll withholding tax workstream. | $1,020.00 | 1.2 | $1,224.00 |
| Butler, Mike | Draft email to L. Cukier (Deloitte) to send documents and potential implications regarding next steps for the sales and use tax workstream. | $1,020.00 | 0.9 | $918.00 |
| Chatten, Colin | Call with N. Torres (Deloitte Tax) regarding tax implications of inversion transaction and U.S. tax classification of foreign entities. | $870.00 | 0.8 | $696.00 |
| Chatten, Colin | Email M. Butler (Deloitte Tax) regarding tax considerations associated with 2019 inversion transaction. | $870.00 | 0.5 | $435.00 |
| Chatten, Colin | Email K. Spowage, M. Etzl (Deloitte) regarding information pertaining to the inversion transaction. | $870.00 | 0.6 | $522.00 |

28

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|

### *Tax Advisory Services*

08/16/2022

| | | | | | |
|---|---|---|---|---|---|
| | Chatten, Colin | Review court filings pertaining to Coinify sale. | $870.00 | 0.3 | $261.00 |
| | Chatten, Colin | Call with B. Sullivan, M. Pickering, M. Butler, A. Boulos, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $870.00 | 0.3 | $261.00 |
| | Chatten, Colin | Review information pertaining to inversion transaction. | $870.00 | 0.7 | $609.00 |
| | Cukier, Lindsay | Email M. Butler, B. Sullivan (Deloitte) regarding state and sales and use tax (SUT) matters. | $1,020.00 | 0.2 | $204.00 |
| | Gibian, Craig | Analyze calculation of taxable income and potential tax liability upon restructuring transactions. | $1,160.00 | 1.5 | $1,740.00 |
| | Heyman, Tom | Prepare summary of lending terms. | $630.00 | 2.2 | $1,386.00 |
| | Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| | Heyman, Tom | Prepare flow of assets chart. | $630.00 | 0.9 | $567.00 |
| | Krozek, Derek | Call with B. Sullivan, M. Pickering, M. Butler, A. Boulos, C. Chatten (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |
| | Krozek, Derek | Call with M. Butler (Deloitte) to discuss ongoing tax workstreams and status. | $1,160.00 | 0.4 | $464.00 |
| | Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman, K. Cooper, P. Larsen, C. Wilson (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $870.00 | 0.5 | $435.00 |
| | McDermott, Jack | Discussion with N. Torres (Deloitte) regarding receipt of company tax information. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/16/2022 | | | | |
| Pickering, Maria | Call with B. Sullivan, M. Butler, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $870.00 | 0.3 | $261.00 |
| Sullivan, Brian | Call with M. Pickering, M. Butler, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |
| Torres, Nicole | Call with C. Chatten (Deloitte Tax) regarding tax implications of inversion transaction and U.S. tax classification of foreign entities. | $630.00 | 0.8 | $504.00 |
| Torres, Nicole | Discussion with J. McDermott (Deloitte) regarding receipt of company tax information. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding transaction flows. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Weiss, C. Wilson, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| 08/17/2022 | | | | |
| Boulos, Ala'a | Discuss with C. Gibian, A. Turenshine, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/17/2022 | | | | |
| Boulos, Ala'a | Review revenue recognition memos. | $1,160.00 | 2.1 | $2,436.00 |
| Boulos, Ala'a | Discuss with C. Gibian, A. Turenshine, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| Butler, Mike | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Develop tracker to track ongoing tax workstreams and status. | $1,020.00 | 1.4 | $1,428.00 |
| Butler, Mike | Discuss with C. Gibian, A. Turenshine, A. Boulos, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Update workstream tracker for comments from D. Krozek (Deloitte). | $1,020.00 | 0.4 | $408.00 |
| Chatten, Colin | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $870.00 | 0.6 | $522.00 |
| Chatten, Colin | Discuss with C. Gibian, A. Turenshine, A. Boulos, M. Butler, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Discuss with A. Turenshine, A. Boulos, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss with A. Turenshine, A. Boulos, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |

31

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/17/2022 | | | | |
| Gibian, Craig | Analyze calculation of taxable income upon sale of assets or other restructuring transaction. | $1,160.00 | 1.7 | $1,972.00 |
| Krozek, Derek | Discuss with C. Gibian, A. Turenshine, A. Boulos, M. Butler, C. Chatten (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Discuss with C. Gibian, A. Turenshine, A. Boulos (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| McDermott, Jack | Review tax information pertaining to client currency inventory listing. | $750.00 | 2.9 | $2,175.00 |
| Penico, Victor | Call with A. Sexton (Kirkland) to discuss tax treatment of Voyager's income from its business. | $1,160.00 | 1.0 | $1,160.00 |
| Pickering, Maria | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $870.00 | 0.6 | $522.00 |
| Torres, Nicole | Research structure of various foreign entities (e.g. Voyager Europe, Coinfy Ltd.) to assess entity classification in U.S. for federal tax purposes. | $630.00 | 2.7 | $1,701.00 |
| Torres, Nicole | Continue to research structure of various foreign entities (e.g. Voyager Europe, Coinfy Ltd.) to assess entity classification in U.S. for federal tax purposes. | $630.00 | 1.3 | $819.00 |
| Tucker, Erin | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,020.00 | 0.6 | $612.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/17/2022 | | | | |
| Turenshine, Aaron | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Discuss with C. Gibian, A. Boulos, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare for upcoming call with C. Gibian, A. Boulos, D. Krozek (Deloitte) regarding status of restructuring transaction and related tax considerations. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Discuss with C. Gibian, A. Boulos, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| 08/18/2022 | | | | |
| Butler, Mike | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Email A. Boulos (Deloitte) regarding Canadian tax requests. | $1,020.00 | 0.2 | $204.00 |
| Butler, Mike | Email A. Boulos (Deloitte) regarding revised information requests for tax analysis. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Prepare list of tax open items required to assess tax treatment of potential asset sale. | $1,020.00 | 0.9 | $918.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/18/2022 | | | | |
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Cooper, Kenny | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Cukier, Lindsay | Prepare for call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott (Deloitte) to discuss engagement status. | $1,020.00 | 0.2 | $204.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review factual information request list pertaining to outstanding tax items. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/18/2022 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Review prior year tax returns and financial information. | $1,160.00 | 0.6 | $696.00 |
| Gladman, Paul | Call (partial) with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott (Deloitte) to discuss engagement status. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare flow of assets & funds visual presentation. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Clear notes on Voyager's custodial responsibilities, debit card offering, and VGX token issues. | $870.00 | 1.0 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/18/2022 | | | | |
| Lim, Han Xin | Review Voyager tax returns to reconcile back to book treatment. | $870.00 | 1.0 | $870.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, P. Gladman (partial) (Deloitte) to discuss engagement status. | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Review tax information pertaining to client currency inventory listing. | $750.00 | 2.9 | $2,175.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Summarize issues and next steps relating to Voyager transaction flows. | $1,160.00 | 2.5 | $2,900.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/18/2022 | | | | |
| Turenshine, Aaron | Analyze treatment of deposit accounts and crypto transactions. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial)  (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Create flow of funds Power Point outline of staking and trading business. | $630.00 | 2.5 | $1,575.00 |
| 08/19/2022 | | | | |
| Cooper, Kenny | Call with A. Turenshine, C. Gibian, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $870.00 | 1.0 | $870.00 |
| Gibian, Craig | Call with A. Turenshine, K. Cooper, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of deposit accounts and crypto transactions. | $1,160.00 | 1.5 | $1,740.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, K. Cooper, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

08/19/2022

| | | | | |
|------|-------------|------|-------|------|
| Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson, H. Lim (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with H. Lim, T. Weiss (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Analyze difference between tax return and financial statement treatment of currency. | $1,160.00 | 1.6 | $1,856.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $870.00 | 1.0 | $870.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with T. Weiss, T. Heyman (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Summarize docket filings from August 1 through 19th. | $750.00 | 0.8 | $600.00 |
| Sullivan, Brian | Research potential state income tax issues related to proposed sale of crypto assets. | $1,160.00 | 1.6 | $1,856.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/19/2022 | | | | |
| Sullivan, Brian | Research potential state transfer tax issues related to proposed sale of crypto assets. | $1,160.00 | 2.3 | $2,668.00 |
| Turenshine, Aaron | Call with C. Gibian, K. Cooper, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss, C. Wilson, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review summary of docket filings from August 1 through 19th. | $1,160.00 | 2.4 | $2,784.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review 2018-2020 tax returns, tax methods. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Call with H. Lim, T. Heyman (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/19/2022 | | | | |
| Wilson, Clinton | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, T. Weiss, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Review 2019 Tax Return, "3/31 MD&A", "Project temperature", "Celsius proposed scope of work". | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Review documents for upcoming meeting with C. Gibian (Deloitte) to discuss transaction flows, "Flow of Funds" and "Transaction Flow Outline". | $630.00 | 0.3 | $189.00 |
| 08/22/2022 | | | | |
| Butler, Mike | Draft correspondence to C. Gibian, A. Turenshine, A. Boulos (Deloitte) regarding status of ongoing workstreams and outstanding data requests. | $1,020.00 | 0.4 | $408.00 |
| Cukier, Lindsay | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,020.00 | 0.5 | $510.00 |
| Etzl, Matthew | Email K. Spowage (Deloitte) regarding treatment of potential tax inversion issue. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Call with N. Tasso (Deloitte) to discuss tax consequences of various restructuring transactions, including potential asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of potential restructuring transactions. | $1,160.00 | 0.5 | $580.00 |

40

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/22/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Lim, Han Xin | Review Voyager custodial narrative. | $870.00 | 1.7 | $1,479.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $870.00 | 0.5 | $435.00 |
| O'Brien, Conor | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $870.00 | 0.5 | $435.00 |
| Sullivan, Brian | Prepare for upcoming call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.1 | $116.00 |
| Sullivan, Brian | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Call with C. Gibian (Deloitte) to discuss tax consequences of various restructuring transactions, including potential asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Tucker, Erin | Review memo on revenue calculation. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review memo on revenue from contracts with customers. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #248 pertaining to expedited auction / sale timeline filed on 8/5/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #274 pertaining to expedited auction / sale timeline filed on 8/11/2022. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/22/2022 | | | | |
| Tucker, Erin | Review docket #288 pertaining to expedited auction / sale timeline filed on 8/12/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #292 pertaining to expedited auction / sale timeline filed on 8/15/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #300 pertaining to expedited auction / sale timeline filed on 8/16/2022. | $1,020.00 | 0.2 | $204.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review audited financial statements for revenue recognition methods. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review tax returns for revenue recognition methods. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Compare book and tax treatment of revenue recognition. | $630.00 | 2.2 | $1,386.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, T. Heyman, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Review Voyager Brokerage Services and Staking, staking narrative, bitstamp staking, fact pattern documentation in preparation for staking narrative meeting. | $630.00 | 0.2 | $126.00 |
| 08/23/2022 | | | | |
| Boulos, Ala'a | Review tax implications related to revenue recognition workstreams. | $1,160.00 | 2.5 | $2,900.00 |
| Forrest, Jonathan | Review revised bidding procedures. | $1,160.00 | 0.2 | $232.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/23/2022 | | | | |
| Heyman, Tom | Meeting with A. Turenshine, T. Weiss, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 1.2 | $756.00 |
| Heyman, Tom | Prepare summary of tax lending policies by company. | $630.00 | 0.6 | $378.00 |
| Lim, Han Xin | Review client documents related to VGX token history. | $870.00 | 2.0 | $1,740.00 |
| Lim, Han Xin | Review client documents relation to custodial responsibilities. | $870.00 | 2.0 | $1,740.00 |
| Lim, Han Xin | Review client documents related to debit card offerings. | $870.00 | 3.0 | $2,610.00 |
| McDermott, Jack | Update team on docket related to Notice of filing of revised bidding procedures. | $750.00 | 0.6 | $450.00 |
| Turenshine, Aaron | Prepare for upcoming meeting with T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss W-8s, W-9s or 1099s. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with T. Heyman, T. Weiss, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Meeting with A. Turenshine, T. Heyman, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review schedules of assets and liabilities. | $630.00 | 2.0 | $1,260.00 |
| Wilson, Clinton | Meeting with A. Turenshine, T. Heyman, T. Weiss (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare Matrix of Products and Offerings Voyager provided to retail and institutional customers inside and outside of the US, and potential tax treatment as a result. | $630.00 | 3.9 | $2,457.00 |
| 08/24/2022 | | | | |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| 08/24/2022 | | | | |
| Heyman, Tom | Continue to prepare summary of tax lending policies by company. | $630.00 | 0.3 | $189.00 |
| Lim, Han Xin | Review tax concerns to date against updated Deloitte internal analysis based on information Voyager has provided so far. | $870.00 | 0.5 | $435.00 |
| Weiss, Thomas | Review audited financial statements and tax returns to understand tax method used, adjustments, how they are treating accounts and aspects. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review schedules of assets and liabilities to identify data points for overall narrative of the business operations. | $630.00 | 3.2 | $2,016.00 |
| Weiss, Thomas | Call with C. Wilson (Deloitte) to discuss Voyager's trading and staking narrative. | $630.00 | 0.2 | $126.00 |
| Wilson, Clinton | Prepare matrix of tax and book treatment for products Voyager offers (staking, trading, lending, withdrawals/deposits) for their customers (retail v institution, US v foreign). | $630.00 | 1.7 | $1,071.00 |
| Wilson, Clinton | Call with T. Weiss (Deloitte) to discuss Voyager's trading and staking narrative. | $630.00 | 0.2 | $126.00 |
| 08/25/2022 | | | | |
| Butler, Mike | Draft correspondence to A. Turenshine (Deloitte) regarding status of ongoing tax workstreams. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 1.4 | $882.00 |
| Turenshine, Aaron | Meeting with C. Wilson (Deloitte) to review product matrix. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Review audited financial statements to illustrate book tax differences related to revenue recognition. | $630.00 | 1.3 | $819.00 |
| Wilson, Clinton | Meeting with A. Turenshine (Deloitte) to review product matrix. | $630.00 | 0.8 | $504.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/26/2022 | | | | |
| Lim, Han Xin | Call with C. Wilson (Deloitte) to discuss Voyager product lines documentation and presentation. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Review summary matrix laying out the various Voyager operational lines and preliminary tax considerations. | $870.00 | 1.5 | $1,305.00 |
| Wilson, Clinton | Call with H. Lim (Deloitte) to discuss Voyager product lines documentation and presentation. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Clear notes to matrix of product offerings. | $630.00 | 0.8 | $504.00 |
| 08/27/2022 | | | | |
| Wilson, Clinton | Continue to address notes on matrix of product offerings. | $630.00 | 0.6 | $378.00 |
| 08/28/2022 | | | | |
| Lim, Han Xin | Review notes on Voyager custodial fact patterns (regarding customer asset deposits). | $870.00 | 0.2 | $174.00 |
| Turenshine, Aaron | Review summary of lending policies by company. | $1,160.00 | 2.2 | $2,552.00 |
| 08/29/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Butler, Mike | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/29/2022 | | | | |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status.. | $1,160.00 | 0.4 | $464.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Call with A .Turenshine, T. Weiss, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Lim, Han Xin | Summarize documentation (custodial, VGX token, debit card) into PPT deliverable. | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, J. McDermott (Deloitte) regarding engagement status.. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Call with A .Turenshine, T. Heyman, T. Weiss, C. Wilson (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $870.00 | 0.7 | $609.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim (Deloitte) regarding engagement status. | $750.00 | 0.4 | $300.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $870.00 | 0.4 | $348.00 |
| Pickering, Maria | Review California requirements for ownership reporting for purposes of Section 382. | $870.00 | 3.8 | $3,306.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Weiss, Thomas | Call with A .Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Update product matrix per comments received from H. Lim (Deloitte). | $630.00 | 1.1 | $693.00 |
| Wilson, Clinton | Call with A .Turenshine, T. Heyman, T. Weiss, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |
| 08/30/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, J. Forrest, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Boulos, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Review consolidated return issues related to possible inversion. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Boulos, J. Forrest, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |
| Krozek, Derek | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Lim, Han Xin | Review product line matrix. | $870.00 | 0.9 | $783.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/30/2022 | | | | |
| McDermott, Jack | Aggregate outstanding tax information requests for the Company and K&E. | $750.00 | 0.8 | $600.00 |
| Padilla, Dana | Research Canadian shareholder public filing requirements. | $1,020.00 | 2.7 | $2,754.00 |
| Pickering, Maria | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, D. Krozek, E. Tucker (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $870.00 | 0.7 | $609.00 |
| Pickering, Maria | Review Bloomberg reports related to debt trading prices. | $870.00 | 1.2 | $1,044.00 |
| Tucker, Erin | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, D. Krozek, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,020.00 | 0.7 | $714.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos, J. Forrest, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (K&E), E. Swager, E. Hengel, G. Joutouras, E. Asplund, E. Leal, M. Schwartz, A. Murphy, J. Rotbard, B. Barnwell, N. Adzima, C. Okike, C. Murphy, A. Smith (BRG, Moelis) regarding required tax items for modeling potential sal | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Prepare slides for a high level summary on Voyagers trading, staking business and mark to market theory for tax perspective. | $630.00 | 4.0 | $2,520.00 |
| Wilson, Clinton | Prepare product matrix slides for deck for Voyager's treatment of transactions. | $630.00 | 3.8 | $2,394.00 |
| Wilson, Clinton | Continue to prepare product matrix slides for deck for Voyager's treatment of transactions. | $630.00 | 3.4 | $2,142.00 |
| 08/31/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/31/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Summarize book/tax adjustments and analyze the prior years characterization methods. | $630.00 | 1.1 | $693.00 |
| Lim, Han Xin | Compile Voyager facts and preliminary discussion on VGX token history and debit card offering. | $870.00 | 2.4 | $2,088.00 |
| Lim, Han Xin | Review Voyager product matrix. | $870.00 | 1.3 | $1,131.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $870.00 | 0.5 | $435.00 |
| Padilla, Dana | Review Canadian shareholder public filings for section 382 analysis purposes. | $1,020.00 | 1.8 | $1,836.00 |
| Pickering, Maria | Perform Section 382 research. | $870.00 | 2.0 | $1,740.00 |
| Turenshine, Aaron | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $1,160.00 | 0.5 | $580.00 |
| Wilson, Clinton | Prepare slide deck with tax steps summarizing various tax implications associated with lending transactions. | $630.00 | 2.9 | $1,827.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/01/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.6 | $1,856.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 09/01/2022 | | | | |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Review Voyager PowerPoint related to potential computation of tax basis. | $870.00 | 1.0 | $870.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $750.00 | 0.6 | $450.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Tasso, Nathan | Analyze tax characterization and consequences of customer deposits and a potential sale of assets. | $1,160.00 | 1.6 | $1,856.00 |

53

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/01/2022 | | | | |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with H. Lim, T. Weiss, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, H. Lim, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare slides and product matrix for upcoming meeting with K&E. | $630.00 | 2.6 | $1,638.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/02/2022 | | | | |
| Boulos, Ala'a | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, J. Forrest, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Forrest, Jonathan | Review tax data materials received in response to Deloitte Tax information request list. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Analyze treatment of sale of assets or other restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Krozek, Derek | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, H. Lim, C. Wilson (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Lim, Han Xin | Review Voyager information related to tax treatment of customer deposits provided to Deloitte on 9/2/2022. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson (Deloitte) to discuss implications of information related to book-tax-differences. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, C. Wilson, D. Krozek (Deloitte) Tax. | $870.00 | 1.1 | $957.00 |
| Turenshine, Aaron | Review inventory rollforward schedules for June 2021, December 2021, March 2022, June 2022. | $1,160.00 | 2.6 | $3,016.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/02/2022 | | | | |
| Turenshine, Aaron | Call with C. Wilson, H. Lim (Deloitte) to discuss implications of information related to book-tax-differences. | $1,160.00 | 0.3 | $348.00 |
| Turenshine, Aaron | Discuss status of outstanding tax data requests and related tax compliance update with A. Boulos, J. Forrest, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Wilson, Clinton | Prepare for upcoming meeting with K&E and GT by compiling list of questions related to book-tax differences. | $630.00 | 1.2 | $756.00 |
| Wilson, Clinton | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, H. Lim, D. Krozek (Deloitte) Tax. | $630.00 | 1.1 | $693.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim (Deloitte) to discuss implications of information related to book-tax-differences. | $630.00 | 0.3 | $189.00 |
| 09/05/2022 | | | | |
| Krozek, Derek | Review mark to market inventory based on updated inventory listing and agreements provided by company. | $1,160.00 | 1.7 | $1,972.00 |
| Lim, Han Xin | Review Voyager information - inventory rolls. | $870.00 | 0.5 | $435.00 |
| 09/06/2022 | | | | |
| Boulos, Ala'a | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $870.00 | 0.6 | $522.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze calculation of taxable income including upon a restructuring transaction that includes an asset sale. | $1,160.00 | 1.8 | $2,088.00 |
| Gibian, Craig | Discuss status update with respect to tax considerations related to the restructuring with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Summarize book/tax adjustments and analyze the prior years characterization methods. | $630.00 | 1.2 | $756.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Advisory Services*

09/06/2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Call with C. Gibian, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Turenshine, A. Boulos (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Review potential tax treatment slides in connection with updated inventory listing provided by company. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $750.00 | 0.6 | $450.00 |
| McDermott, Jack | Update data request list for tax information. | $750.00 | 0.8 | $600.00 |
| Spowage, Kelly | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Tasso, Nathan | Tax analysis of crypto borrowings and long positions as hedging transactions. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $630.00 | 0.6 | $378.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review mark to market inventory based on updated inventory listing and agreements provided by company. | $1,160.00 | 2.0 | $2,320.00 |
| Turenshine, Aaron | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Update potential tax treatment slides in connection with updated inventory listing provided by company. | $630.00 | 2.6 | $1,638.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Advisory Services*

09/07/2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Boulos, Ala'a | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Chatten, Colin | Consider questions in email correspondence from M. Butler, M. Dupill (Deloitte) regarding inversion transaction and tax consolidation. | $870.00 | 0.4 | $348.00 |
| Forrest, Jonathan | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Review open item issue list pertaining to potential tax treatment of proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze calculation of taxable income including potential asset sale. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Call with A. Turenshine, C. Wilson, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.4 | $252.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 09/07/2022 | | | | |
| Heyman, Tom | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $630.00 | 0.7 | $441.00 |
| Krozek, Derek | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Review summary of potential tax treatment of proposed sale. | $1,160.00 | 1.3 | $1,508.00 |
| Lim, Han Xin | Update Voyager PowerPoint pertaining to potential tax treatment of proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson, T. Heyman (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $870.00 | 0.7 | $609.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding information received from GT in tax return walkthrough. | $1,160.00 | 0.4 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/07/2022 | | | | |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with C. Wilson, T. Heyman, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $1,160.00 | 0.4 | $464.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Heyman, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $630.00 | 0.7 | $441.00 |
| 09/08/2022 | | | | |
| Butler, Mike | Review inventory of instruments provided by company. | $1,020.00 | 1.1 | $1,122.00 |
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/08/2022 | | | | |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review tax treatment of coin swaps. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transactions. | $1,160.00 | 1.3 | $1,508.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Further summarize findings on lending details. | $630.00 | 0.4 | $252.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare summary on Voyager product & open issues by collating product summaries and related open tax issues post-review. | $870.00 | 3.5 | $3,045.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/08/2022 | | | | |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan (Deloitte) related to potential tax consequences of the proposed asset sale. | $750.00 | 0.5 | $375.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim,  T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Spowage, Kelly | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Tax analysis of crypto borrowings and long positions as hedging transactions. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/08/2022 | | | | |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare for internal touchpoint call with C. Gibian, R. Massey, A. Boulos (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare points for one page summary and provided by client documents pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.8 | $504.00 |
| 09/09/2022 | | | | |
| Abney, Teresa | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte). | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/09/2022 | | | | |
| Boulos, Ala'a | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Boulos, Ala'a | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Cooper, Matt | Discuss tax method and reporting considerations with M. Ulleweit, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Review legal opinion regarding qualification of VGX and New VGX as a security. | $1,160.00 | 1.6 | $1,856.00 |
| Gibian, Craig | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze financial statements and calculation of taxable income. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/09/2022 | | | | |
| Heyman, Tom | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| Krozek, Derek | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare for upcoming discussion tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.1 | $87.00 |
| Lim, Han Xin | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.7 | $609.00 |
| Turenshine, Aaron | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding tax reporting considerations call with K&E and Voyager. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/09/2022 | | | | |
| Ulleweit, Michael | Discuss tax method and reporting considerations with M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| 09/12/2022 | | | | |
| Butler, Mike | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Cukier, Lindsay | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review legal opinion regarding qualification of VGX and New VGX as a security. | $1,160.00 | 1.2 | $1,392.00 |
| Forrest, Jonathan | Call with T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/12/2022 | | | | |
| Gibian, Craig | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with J. Forrest, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Review Voyager PowerPoint related to potential computation of tax basis. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Call with J. Forrest, T. Heyman, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Pickering, Maria | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/12/2022 | | | | |
| Sullivan, Brian | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with J. Forrest, T. Heyman, H. Lim, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Organize open items listing related to tax basis computation for internal discussions and follow up with K&E for next steps. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |

71

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/13/2022 | | | | |
| Boulos, Ala'a | Call M. Butler, J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Boulos, Ala'a | Call with A. Sexton (Kirkland), J. Forrest, C. Gibian, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Butler, Mike | Call A. Boulos, J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call M. Butler, A. Boulos, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with A. Sexton (Kirkland), A. Boulos, C. Gibian, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call M. Butler, A. Boulos, J. Forrest, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |

72

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/13/2022 | | | | |
| Gibian, Craig | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Call M. Butler, A. Boulos, J. Forrest, C. Gibian, A. Turenshine (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| McDermott, Jack | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, M. Butler, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $750.00 | 0.6 | $450.00 |
| Penico, Victor | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, M. Butler, J. McDermott (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call M. Butler, A. Boulos, J. Forrest, C. Gibian, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| 09/14/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of asset sale. | $1,160.00 | 1.5 | $1,740.00 |
| 09/15/2022 | | | | |
| Cutler, Jonathan | Analyze tax consequences of asset sale. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/15/2022 | | | | |
| Forrest, Jonathan | Call with A. Turenshine, T. Heyman, D. Krozek, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Discuss tax modeling considerations related to the potential asset sale transaction with C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss tax modeling considerations related to the potential asset sale transaction with J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with A. Turenshine, C. Wilson, H. Lim, T. Weiss (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Call with A. Turenshine, H. Lim, T. Weiss, C. Wilson (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |
| Heyman, Tom | Call with K. Spowage, T. Weiss, C. Wilson (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with A. Turenshine, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Call with A. Turenshine, T. Heyman, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/15/2022 | | | | |
| Krozek, Derek | Discuss tax modeling considerations related to the potential asset sale transaction with C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare for upcoming call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $870.00 | 0.1 | $87.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $870.00 | 1.2 | $1,044.00 |
| Lim, Han Xin | Email K. Spowage (Deloitte) regarding inversion issue. | $870.00 | 0.6 | $522.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $870.00 | 0.6 | $522.00 |
| Pickering, Maria | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Spowage, Kelly | Call with T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/15/2022 | | | | |
| Tucker, Erin | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Wilson, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with H. Lim, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $1,160.00 | 1.2 | $1,392.00 |
| Turenshine, Aaron | Call with T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Update tax considerations document. | $1,160.00 | 1.2 | $1,392.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Weiss, Thomas | Prepare for upcoming call with A. Turenshine, H. Lim, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 0.1 | $63.00 |
| Weiss, Thomas | Call with A. Turenshine, H. Lim, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |
| Weiss, Thomas | Call with K. Spowage, C. Wilson, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/15/2022 | | | | |
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, H. Lim, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with K. Spowage, T. Weiss, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |
| 09/16/2022 | | | | |
| Boulos, Ala'a | Discuss next steps related to tax modeling and information needs with R. Massey, C. Gibian, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Boulos, Ala'a | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Cutler, Jonathan | Continue to analyze tax consequences of asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Gibian, Craig | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Gibian, Craig | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/16/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of asset sale. | $1,160.00 | 1.7 | $1,972.00 |
| Krozek, Derek | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, A. Turenshine, J. Forrest (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Krozek, Derek | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), C. Gibian, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Massey, Rob | Discuss next steps related to tax modeling and information needs with A. Boulos, C. Gibian, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Tasso, Nathan | Analyze staking transaction characterization. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Tzavelis, Elias | Discuss tax modeling considerations related to the potential asset sale transaction with A. Boulos, C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| 09/17/2022 | | | | |
| Lim, Han Xin | Review tax issues summary documentation. | $870.00 | 0.2 | $174.00 |
| 09/19/2022 | | | | |
| Boulos, Ala'a | Discuss tax modeling and related analysis being performed with C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine (Deloitte) to discuss next steps to calculate restructuring model. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare parameters for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/19/2022 | | | | |
| Gibian, Craig | Discuss tax modeling and related analysis being performed with A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Discuss tax modeling and related analysis being performed with C. Gibian, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Pickering, Maria | Email J. Wegesin (Deloitte) with instructions to prepare the Section 382 analysis for Voyager. | $870.00 | 1.0 | $870.00 |
| Tasso, Nathan | Analysis of tax consequences of potential bankruptcy transaction. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with C. Gibian (Deloitte) to discuss next steps to calculate restructuring model. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review international and information reporting components of summary document regarding requirements that may apply to company fact pattern. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Discuss tax modeling and related analysis being performed with C. Gibian, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| 09/20/2022 | | | | |
| Gibian, Craig | Prepare framework for models to calculate taxable income following restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Krozek, Derek | Review potential tax treatment related to proposed asset sale. | $1,160.00 | 2.2 | $2,552.00 |
| 09/21/2022 | | | | |
| Boulos, Ala'a | Review plan related to computation of asset basis. | $1,160.00 | 1.4 | $1,624.00 |
| Pickering, Maria | Call with J. Wegesin (Deloitte) to analyze Canadian Early Warning public filings for Voyager Digital Section 382 analysis. | $870.00 | 0.7 | $609.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/21/2022 | | | | |
| Wegesin, Jack | Call with M. Pickering (Deloitte) to analyze Canadian Early Warning public filings for Voyager Digital Section 382 analysis. | $630.00 | 0.7 | $441.00 |
| Wegesin, Jack | Draft section 382 shift analysis workpaper for Voyager Digital. | $630.00 | 2.7 | $1,701.00 |
| 09/22/2022 | | | | |
| Boulos, Ala'a | Review computation of asset basis. | $1,160.00 | 1.8 | $2,088.00 |
| Pickering, Maria | Pull reports related to Voyager's Shareholders ownership over last 4 years. | $870.00 | 1.3 | $1,131.00 |
| Tasso, Nathan | Analyze tax consequences of bankruptcy transaction. | $1,160.00 | 0.5 | $580.00 |
| Wegesin, Jack | Draft section 382 shift analysis workpaper for Voyager Digital. | $630.00 | 2.8 | $1,764.00 |
| 09/25/2022 | | | | |
| Gibian, Craig | Analyze constructs for calculating taxable income upon restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| 09/26/2022 | | | | |
| Gibian, Craig | Prepare constructs for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| 09/28/2022 | | | | |
| Forrest, Jonathan | Call with C. Gibian (Deloitte) to discuss characterization of asset purchase agreement. | $1,160.00 | 0.9 | $1,044.00 |
| Forrest, Jonathan | Review asset purchase agreement. | $1,160.00 | 1.7 | $1,972.00 |
| Gibian, Craig | Call with J. Forrest (Deloitte) to discuss characterization of asset purchase agreement. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Review terms of asset purchase agreement; analyze construct for calculating taxable income. | $1,160.00 | 1.2 | $1,392.00 |
| Pickering, Maria | Meeting with J. Wegesin (Deloitte) to discuss the Canadian public filings by the Voyager's shareholders for Section 382 purposes. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/28/2022 | | | | |
| Turenshine, Aaron | Review draft asset purchase agreement terms. | $1,160.00 | 1.5 | $1,740.00 |
| Wegesin, Jack | Meeting with M. Pickering (Deloitte) to discuss the Canadian public filings by the Voyager's shareholders for Section 382 purposes. | $630.00 | 0.4 | $252.00 |
| Wegesin, Jack | Update equity transactions into Section 382 Software to develop the Section 382 Shift Analysis Model. | $630.00 | 2.2 | $1,386.00 |
| 09/29/2022 | | | | |
| Boulos, Ala'a | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Boyd, Anna | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.7 | $609.00 |
| Forrest, Jonathan | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, A. Turenshine, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss asset purchase agreement provided and related income tax consequences with J. Forrest, A. Turenshine, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Review draft asset purchase agreement and analyze tax consequences. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, A. Boyd (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Pickering, Maria | Review the Canadian public filings to identify the 5-percent shareholders for section 382 purposes. | $870.00 | 1.5 | $1,305.00 |

81

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/29/2022 | | | | |
| Turenshine, Aaron | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Wegesin, Jack | Enter equity transactions into Section 382 Software to develop the Section 382 Shift Analysis Model. | $630.00 | 3.4 | $2,142.00 |
| 09/30/2022 | | | | |
| Forrest, Jonathan | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with C. Gibian, A. Turenshine (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| McDermott, Jack | Summarize asset purchase agreement filed in the docket 9/28/22. | $750.00 | 0.5 | $375.00 |
| Pickering, Maria | Call with E. Tucker, J. Wegesin (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/30/2022 | | | | |
| Tucker, Erin | Call with J. Wegesin, M. Pickering (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Wegesin, Jack | Call with E. Tucker, M. Pickering (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $630.00 | 0.4 | $252.00 |
| 10/02/2022 | | | | |
| Gibian, Craig | Analyze treatment of dollarization of claims and treatment of asset sale. | $1,160.00 | 1.1 | $1,276.00 |
| Tasso, Nathan | Analyze tax consequences of dollarization of investor claims to Voyager currency (VGR). | $1,160.00 | 0.2 | $232.00 |
| 10/03/2022 | | | | |
| Boulos, Ala'a | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss tax consequences of restructuring transaction. | $870.00 | 1.0 | $870.00 |
| Boyd, Anna | Call with T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/03/2022 | | | | |
| Boyd, Anna | Draft action items following internal meeting with A. Turenshine (Deloitte) regarding components of client provided inventory listing. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review of asset purchase agreement. | $870.00 | 1.0 | $870.00 |
| Forrest, Jonathan | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss tax consequences of restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| Gladman, Paul | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,020.00 | 0.5 | $510.00 |
| Heyman, Tom | Call with A. Boyd, T. Weiss, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with T. Weiss, H. Lim (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.7 | $441.00 |

84

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Advisory Services*** | | | | |
| 10/03/2022 | | | | |
| Lim, Han Xin | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with T. Weiss, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $870.00 | 0.7 | $609.00 |
| McDermott, Jack | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $750.00 | 0.5 | $375.00 |
| Sullivan, Brian | Call with A. Boyd, T. Weiss, T. Heyman, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss tax consequences of restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| Torres, Nicole | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 10/03/2022 | | | | |
| Turenshine, Aaron | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analysis of inventory files to calculate potential tax consequences on liquidation of crypto assets. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Prepare for upcoming call with H. Lim, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with H. Lim, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Call with A. Boyd, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| 10/04/2022 | | | | |
| Boyd, Anna | Draft and reorganized notes/action items related to recognition of gain/loss as a result of asset purchase agreement. | $870.00 | 0.7 | $609.00 |
| Boyd, Anna | Call with C. Gibian (Deloitte) to discuss modeling and tax theories of restructuring transaction. | $870.00 | 1.2 | $1,044.00 |
| Boyd, Anna | Review asset purchase agreement. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Read and analyze Revenue Rule 2003 -7 to understand how constructive sale/forward contracts. | $870.00 | 0.6 | $522.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**10/04/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gibian, Craig | Call with A. Boyd (Deloitte) to discuss modeling and tax theories of restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| Lim, Han Xin | Call with T. Weiss (Deloitte) on reconciling existing customer liability against valuation of assets Voyager still retains. | $870.00 | 0.3 | $261.00 |
| Wegesin, Jack | Enter 5% shareholder transactions into 382 Software to develop Section 382 shift analysis model. | $630.00 | 2.4 | $1,512.00 |
| Weiss, Thomas | Compare settlement calculation of crypto assets vs loss on bitcoin. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Call with H. Lim (Deloitte) on reconciling existing customer liability against valuation of assets Voyager still retains. | $630.00 | 0.3 | $189.00 |

**10/05/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyd, Anna | Review estimated basis when no records of purchase price and researched reasonable methods for estimating basis including review of IRC section 1221 and regulations thereunder. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Analyze tax treatment of asset sale for purposes of modeling taxable income. | $1,160.00 | 1.0 | $1,160.00 |
| Pickering, Maria | Review asset purchase agreement. | $870.00 | 1.0 | $870.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 4.3 | $2,709.00 |

**10/06/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Boyd, Anna | Draft notes from meeting with C. Gibian, N. Tasso, A. Boyd (Deloitte Tax) regarding discuss modeling inputs. | $870.00 | 0.2 | $174.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/06/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss modeling inputs. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss modeling inputs. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review Second Amendment to the asset purchase agreement. | $870.00 | 0.8 | $696.00 |
| Boyd, Anna | Review research and notes in preparation for call with N. Tasso, C. Gibian (Deloitte) regarding modeling inputs. | $870.00 | 0.2 | $174.00 |
| Boyd, Anna | Draft description of restructuring transaction. | $870.00 | 1.1 | $957.00 |
| Boyd, Anna | Draft modeling inputs outline for team. | $870.00 | 0.8 | $696.00 |
| Chatten, Colin | Call with T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $870.00 | 0.2 | $174.00 |
| Forrest, Jonathan | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Forrest, Jonathan | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze tax consequences of proposed asset sale. | $1,160.00 | 0.8 | $928.00 |
| Gladman, Paul | Call with C. Chatten, T. Weiss, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/06/2022 | | | | |
| McDermott, Jack | Call with C. Chatten, T. Weiss, P. Gladman, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $750.00 | 0.2 | $150.00 |
| McDermott, Jack | Review second amended plan of reorganization and disclosure statement. | $750.00 | 0.6 | $450.00 |
| Sullivan, Brian | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest (Deloitte) regarding potential state tax consequences of proposed asset sale. | $630.00 | 0.2 | $126.00 |
| Turenshine, Aaron | Review calculations on disposition on sale of crypto assets held. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Call with C. Chatten, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.5 | $945.00 |
| 10/07/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to refine modeling inputs and discuss process for putting model together. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review modeling input outline in preparation for meeting with C. Gibian (Deloitte). | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Prepare first draft on modeling inputs outline. | $870.00 | 1.2 | $1,044.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| **10/07/2022** | | | | |
| Boyd, Anna | Review the CEO declaration and bankruptcy petition for information on the mechanics of customer accounts and client's lending business. | $870.00 | 0.7 | $609.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to refine modeling inputs and discuss process for putting model together. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Review inputs for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.9 | $1,044.00 |
| **10/10/2022** | | | | |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss working draft of modeling input outline. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review working draft of modeling inputs outline. | $870.00 | 0.8 | $696.00 |
| Boyd, Anna | Review outline of modeling inputs. | $870.00 | 1.1 | $957.00 |
| Boyd, Anna | Prepare for upcoming meeting with C. Gibian, N. Tasso (Deloitte) to discuss working draft of modeling input outline. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss working draft of modeling input outline. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare inputs for modeling taxable income upon restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| Krozek, Derek | Review potential tax treatment options for proposed asset sale. | $1,160.00 | 1.5 | $1,740.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss working draft of modeling input outline. | $1,160.00 | 0.5 | $580.00 |
| **10/11/2022** | | | | |
| Boyd, Anna | Review input outline related to the second amended asset purchase agreement. | $870.00 | 0.7 | $609.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Review rebalance/settlement calculations. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/12/2022 | | | | |
| Gibian, Craig | Prepare draft of inputs for modeling tax consequences of restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| 10/13/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to review modeling constructs and discuss theories of support. | $870.00 | 0.7 | $609.00 |
| Boyd, Anna | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Prepare for upcoming modeling constructs meeting with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.4 | $348.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to review modeling constructs and discuss theories of support. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), A. Turenshine, D. Krozek, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare inputs for modeling tax consequences of restructuring transaction. | $1,160.00 | 1.4 | $1,624.00 |
| Heyman, Tom | Call with T. Weiss, A. Turenshine (Deloitte) to discuss updates to the settlement calculation. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Formulate consequences related to various tax treatment options. | $1,160.00 | 1.6 | $1,856.00 |

91

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/13/2022 | | | | |
| Turenshine, Aaron | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, D. Krozek, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Prepare for upcoming call with A. Turenshine, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $630.00 | 0.5 | $315.00 |
| 10/14/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss modeling construct/input outline following feedback. | $870.00 | 0.9 | $783.00 |
| Boyd, Anna | Prepare restructuring modeling input outline into step by step instructions. | $870.00 | 2.6 | $2,262.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss modeling construct/input outline following feedback. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Prepare steps for model of tax consequences of restructuring transactions. | $1,160.00 | 0.8 | $928.00 |
| Pickering, Maria | Pull report for the company's current debt trading prices. | $870.00 | 1.2 | $1,044.00 |
| Turenshine, Aaron | Review tax settlement calculations based on company provided customer inventory listings. | $1,160.00 | 1.0 | $1,160.00 |
| 10/17/2022 | | | | |
| Boyd, Anna | Review modeling outline for restructuring transaction. | $870.00 | 2.3 | $2,001.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/17/2022 | | | | |
| Boyd, Anna | Review modeling outline for next steps for distributing outline to modeling team. | $870.00 | 0.2 | $174.00 |
| Gibian, Craig | Prepare inputs for modeling of tax consequences of restructuring transactions. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.3 | $189.00 |
| 10/18/2022 | | | | |
| Forrest, Jonathan | Review second amended chapter 11 plan. | $1,160.00 | 1.2 | $1,392.00 |
| Gibian, Craig | Prepare outline regarding modeling of tax consequences of restructuring transaction. | $1,160.00 | 1.8 | $2,088.00 |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.9 | $1,197.00 |
| Heyman, Tom | Meeting with A. Turenshine (partial), T. Weiss (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 1.6 | $1,008.00 |
| Pickering, Maria | Review annual reports for the period of 2018- 2020 to identify equity transactions for section 382 purpose. | $870.00 | 2.9 | $2,523.00 |
| Tasso, Nathan | Perform analysis of tax consequences of restructuring transaction. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting (partial) with T. Weiss, T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Meeting with A. Turenshine (partial), T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 10/19/2022 | | | | |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.6 | $378.00 |
| Pickering, Maria | Review early warning reports and quarterly reports in the Canadian public filings to identify the transactions of the 5-percent shareholders for section 382 purposes. | $870.00 | 3.3 | $2,871.00 |
| 10/20/2022 | | | | |
| Boulos, Ala'a | Review Section 382 ownership shift analysis. | $1,160.00 | 2.5 | $2,900.00 |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss presentation of modeling inputs. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Prepare assumptions for modeling of tax consequences of restructuring transactions. | $1,160.00 | 1.3 | $1,508.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss presentation of modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 2.9 | $1,827.00 |
| Heyman, Tom | Meeting with T. Weiss (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Review public shift analysis to analyze the impact of equity movement in section 382 analysis for the 2022 transactions. | $870.00 | 1.9 | $1,653.00 |
| Turenshine, Aaron | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Meeting with T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.0 | $630.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/21/2022 | | | | |
| Boyd, Anna | Review process and modeling input outline. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Revise outline regarding assumptions for modeling of taxable income upon restructuring transactions. | $1,160.00 | 0.7 | $812.00 |
| Pickering, Maria | Call with J. Wegesin (Deloitte) to discuss the stock rollforward transactions for 2022. | $870.00 | 0.6 | $522.00 |
| Pickering, Maria | Update the stock roll forward to classify the equity transactions for purposes of testing for small issuance exception under Section 382. | $870.00 | 3.7 | $3,219.00 |
| Pickering, Maria | Review public filings for different warrant agreements for purposes of aggregation of transaction to test for small issuance exception under Section 382. | $870.00 | 2.5 | $2,175.00 |
| Wegesin, Jack | Call with M. Pickering (Deloitte) to discuss the stock rollforward transactions for 2022. | $630.00 | 0.6 | $378.00 |
| Wegesin, Jack | Close notes to stock rollforward. | $630.00 | 3.2 | $2,016.00 |
| Wegesin, Jack | Gather additional public filings to gain an understanding of merger transaction in 2019. | $630.00 | 1.9 | $1,197.00 |
| 10/23/2022 | | | | |
| Turenshine, Aaron | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 4.0 | $4,640.00 |
| 10/24/2022 | | | | |
| Forrest, Jonathan | Review tax technical issues related to potential springing indebtedness. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Analyze asset exposure within settlement calculation related to potential tax gain/loss from asset sale. | $630.00 | 2.5 | $1,575.00 |
| Pickering, Maria | Research warrant contracts to assess treatment of those instruments for purposes of Section 382. | $870.00 | 1.2 | $1,044.00 |
| Tasso, Nathan | Analyze cancelation of debt (COD) cases. | $1,160.00 | 0.2 | $232.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/24/2022 | | | | |
| Turenshine, Aaron | Review rebalancing/settlement calculations pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with A. Turenshine, T. Weiss (Deloitte) regarding rebalancing transaction/settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Weiss (Deloitte) regarding rebalancing transaction/settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| 10/25/2022 | | | | |
| Forrest, Jonathan | Discuss with C. Gibian, A. Turenshine, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss with J. Forrest, A. Turenshine, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Discuss with C. Gibian, J. Forrest, A. Turenshine, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $630.00 | 1.1 | $693.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| 10/25/2022 | | | | |
| Krozek, Derek | Discuss with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Tasso, Nathan | Review financial instruments tax analysis of disposition transaction. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review rebalancing/settlement calculations - analysis of fixed token vs. dollarization scenarios. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss with C. Gibian, J. Forrest, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Discuss with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, D. Krozek (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $630.00 | 1.1 | $693.00 |
| 10/26/2022 | | | | |
| Boulos, Ala'a | Call with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/26/2022 | | | | |
| Boulos, Ala'a | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Boyd, Anna | Draft case summaries for whether an indebtedness can spring into existence from a securities loan. | $870.00 | 2.1 | $1,827.00 |
| Forrest, Jonathan | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Call with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Call with J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review settlement calculation model related to the proposed asset purchase agreement. | $1,160.00 | 1.2 | $1,392.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/26/2022 | | | | |
| Turenshine, Aaron | Call with J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Update settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.0 | $630.00 |
| 10/27/2022 | | | | |
| Boyd, Anna | Research IRS authority for including credit risk in mark to market transactions. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Continue to draft case summaries for whether an indebtedness can spring into existence from a securities loan. | $870.00 | 0.4 | $348.00 |
| Boyd, Anna | Research credit risk and how it affects the mark credit risk in mark to market transactions. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Analyze calculation of taxable income with respect to restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |
| Heyman, Tom | Call with T. Weiss (Deloitte) to discuss update to asset rebalancing guidance. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with T. Heyman (Deloitte) to discuss update to asset rebalancing guidance. | $630.00 | 0.2 | $126.00 |
| 10/28/2022 | | | | |
| Boulos, Ala'a | Discuss with C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Discuss with C. Gibian, A. Boulos, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| **10/28/2022** | | | | |
| Gibian, Craig | Discuss with J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Discuss with C. Gibian, J. Forrest, A. Boulos, A. Turenshine (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Discuss with C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Wegesin, Jack | Perform public filing research to assess if the audited financial statements for the most recent year had been filed. | $630.00 | 0.6 | $378.00 |
| **10/31/2022** | | | | |
| Tucker, Erin | Review updates in equity outstanding from 2018 - 2022 for IRC Section 382 shift analysis. | $1,020.00 | 1.4 | $1,428.00 |
| **11/01/2022** | | | | |
| Heyman, Tom | Reconcile digital asset inventory roll workpaper to general ledger. | $630.00 | 1.3 | $819.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Gather insiders information filings in Canada for the significant shareholders in order to compare the shares reported. | $870.00 | 2.9 | $2,523.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review inventory of holdings in order to analyze reconciliation to general ledger data. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 11/01/2022 | | | | |
| Weiss, Thomas | Reconcile digital asset inventory activity account to capture movement required for tax return reporting purposes. | $630.00 | 2.0 | $1,260.00 |
| Weiss, Thomas | Email T. Heyman, A. Turenshine (Deloitte) regarding calculation of inventory roll. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $630.00 | 0.5 | $315.00 |
| 11/02/2022 | | | | |
| Penico, Victor | Call with E. Tucker, J. Wegesin, M. Pickering (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $1,160.00 | 0.4 | $464.00 |
| Pickering, Maria | Call with E. Tucker, J. Wegesin, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $870.00 | 0.4 | $348.00 |
| Pickering, Maria | Summarize equity transactions ahead of upcoming call to discuss the small issuance exception. | $870.00 | 1.2 | $1,044.00 |
| Tucker, Erin | Call with J. Wegesin, M. Pickering, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $1,020.00 | 0.4 | $408.00 |
| Wegesin, Jack | Call with E. Tucker, M. Pickering, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $630.00 | 0.4 | $252.00 |
| 11/03/2022 | | | | |
| Boyd, Anna | Review model tax values from trade-by-trade, coin-by-coin, or adjusting financials. | $870.00 | 1.2 | $1,044.00 |
| Boyd, Anna | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/03/2022 | | | | |
| Forrest, Jonathan | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, A. Turenshine, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Discuss status update and information required for potential gain / (loss) tax analysis with J. Forrest, A. Turenshine, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Weiss, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss status update and information required for potential gain/(loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Heyman, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| 11/07/2022 | | | | |
| Boulos, Ala'a | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 11/07/2022 | | | | |
| Boulos, Ala'a | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), A. Turenshine, A. Boulos, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss case updates related to asset inventory rebalancing and related tax considerations with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Discuss information reporting considerations related to Form 1099 with A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze treatment of restructuring transaction for impact on taxable income. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Analyze general ledger and asset inventory roll forward information. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |

103

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/07/2022 | | | | |
| Krozek, Derek | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, C. Gibian (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss information reporting considerations related to Form 1099 with J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Discuss information reporting considerations related to Form 1099 with J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Draft email to A. Turenshine, P. Larsen, C. Gibian (Deloitte) regarding information reporting. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Boulos, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Review month over month movement in asset inventory settlement and compare difference to financial statement rollover data. | $630.00 | 2.0 | $1,260.00 |
| 11/08/2022 | | | | |
| Liu, Lily | Revise data collection template for 1099 reporting. | $630.00 | 2.0 | $1,260.00 |
| Turenshine, Aaron | Review digital asset inventory settlement calculations month over month activity with T. Weiss (Deloitte). | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Review digital asset inventory settlement calculations month over month activity with A. Turenshine (Deloitte). | $630.00 | 2.0 | $1,260.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/10/2022 | | | | |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Analyze reconciliation of inventory roll. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with T. Weiss (Deloitte) to discuss inventory reconciliation calculations. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Identify 5-percent shareholders listed in the insider's information report filed with the System for Electronic Disclosure by Insiders to update the section 382 analysis for Voyager. | $870.00 | 1.2 | $1,044.00 |
| Turenshine, Aaron | Review tax basis calculations based on mark to market rollforwards. | $1,160.00 | 2.0 | $2,320.00 |
| Wegesin, Jack | Analyze shareholder listings provided by client and publicly available for potential movement among 5% shareholders. | $630.00 | 1.7 | $1,071.00 |
| Wegesin, Jack | Compile information about the several types of stock issuances into one document to assess if the issuances may be aggregated for 382 purposes. | $630.00 | 1.3 | $819.00 |
| Weiss, Thomas | Email A. Turenshine, T. Heyman (Deloitte) on findings related to outcome of digital asset inventory roll forward calculations. | $630.00 | 0.6 | $378.00 |
| Weiss, Thomas | Call with T. Heyman (Deloitte) to discuss inventory reconciliation calculations. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare an inventory roll calculation on an asset by asset level. | $630.00 | 2.5 | $1,575.00 |
| 11/11/2022 | | | | |
| Heyman, Tom | Analyze monthly digital asset roll reconciliation for 2021 tax year end. | $630.00 | 3.1 | $1,953.00 |
| Wegesin, Jack | Compile information about the several types of stock issuances into one document to assess if the issuances may be aggregated for 382 purposes. | $630.00 | 1.2 | $756.00 |
| Weiss, Thomas | Summarize digital asset roll calculation required for tax return. | $630.00 | 3.5 | $2,205.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/14/2022 | | | | |
| Forrest, Jonathan | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), C. Gibian, A. Turenshine, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, A. Turenshine, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Call with M. Paradis, T. Weiss, C. Roldan, L. Liu (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, A. Turenshine, P. Larsen (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Larsen, Peter | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Liu, Lily | Call with M. Paradis, T. Weiss, C. Roldan, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| Liu, Lily | Review customer consent agreement to check type of tax electronic communication. | $630.00 | 1.2 | $756.00 |
| Paradis, Matt | Call with T. Weiss, C. Roldan, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $870.00 | 0.5 | $435.00 |
| Roldan, Carolina | Review documentation required to determine Form 1099 next steps. | $750.00 | 1.6 | $1,200.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/14/2022 | | | | |
| Roldan, Carolina | Call with M. Paradis, T. Weiss, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $750.00 | 0.5 | $375.00 |
| Turenshine, Aaron | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Prepare Voyager digital asset reconciliation computation needed for potential reporting on the tax return. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with M. Paradis, C. Roldan, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| 11/15/2022 | | | | |
| Heyman, Tom | Analyze 2021 year end asset class reconciliation calculations. | $630.00 | 0.9 | $567.00 |
| Liu, Lily | Meeting with M. Paradis (Deloitte) to discuss the tax reporting requirements PowerPoint deliverable. | $630.00 | 0.5 | $315.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives -  gathering information from PBC and other service line work. | $630.00 | 1.2 | $756.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - writing script for ppt slides. | $630.00 | 1.0 | $630.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - research on irc 6041. | $630.00 | 0.7 | $441.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - clean up notes and summarize. | $630.00 | 0.8 | $504.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 11/15/2022 | | | | |
| Paradis, Matt | Meeting with L. Liu (Deloitte) to discuss the tax reporting requirements PowerPoint deliverable. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Review token inventory roll schedules. | $1,160.00 | 1.2 | $1,392.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding roll theory month/month. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Analyze Voyager digital asset roll methodology to analyze calculations related to changes in assets held. | $630.00 | 0.5 | $315.00 |
| 11/16/2022 | | | | |
| Heyman, Tom | Analyze 2021 year end digital asset reconciliation calculations. | $630.00 | 0.2 | $126.00 |
| Krozek, Derek | Review documentation related to required Form 1099 reporting analysis. | $1,160.00 | 1.3 | $1,508.00 |
| Larsen, Peter | Review documentation related to required Form 1099 reporting analysis. | $1,160.00 | 0.3 | $348.00 |
| Roldan, Carolina | Review documentation related to required Form 1099 reporting analysis. | $750.00 | 1.9 | $1,425.00 |
| Weiss, Thomas | Summarize Voyager digital asset inventory rollover methodology for preparing tax return. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding Voyager digital asset inventory roll over method. | $630.00 | 0.5 | $315.00 |
| 11/17/2022 | | | | |
| Boulos, Ala'a | Discussion with J. Cutler (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041, review of contractual/user terms. | $1,160.00 | 1.0 | $1,160.00 |
| Cutler, Jonathan | Discussion with A. Boulos (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041, review of contractual/user terms. | $1,020.00 | 1.0 | $1,020.00 |
| Roldan, Carolina | Review customer agreements - 1099 reporting analysis. | $750.00 | 1.6 | $1,200.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/18/2022 | | | | |
| Cutler, Jonathan | Discussion with P. Larsen (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041. | $1,020.00 | 1.0 | $1,020.00 |
| Gibian, Craig | Call with M. Paradis, A. Turenshine (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $1,160.00 | 0.5 | $580.00 |
| Larsen, Peter | Discussion with J. Cutler (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041. | $1,160.00 | 1.0 | $1,160.00 |
| Liu, Lily | Call with M. Paradis, C. Roldan (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $630.00 | 0.8 | $504.00 |
| Paradis, Matt | Call with C. Gibian, A. Turenshine (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $870.00 | 0.5 | $435.00 |
| Paradis, Matt | Call with L. Liu, C. Roldan (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $870.00 | 0.8 | $696.00 |
| Roldan, Carolina | Call with L. Liu, M. Paradis (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $750.00 | 0.8 | $600.00 |
| Roldan, Carolina | Review customer consent agreements to summarize potential tax reporting alternatives. | $750.00 | 2.4 | $1,800.00 |
| Turenshine, Aaron | Call with M. Paradis, C. Gibian (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $1,160.00 | 0.5 | $580.00 |
| 11/20/2022 | | | | |
| Turenshine, Aaron | Develop proof of inventory roll pertaining to unrealized gain /(loss). | $1,160.00 | 4.5 | $5,220.00 |
| 11/21/2022 | | | | |
| Heyman, Tom | Digital asset inventory and liability rollforward for November 2021. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/21/2022 | | | | |
| Heyman, Tom | Develop proof of inventory roll and unrealized general ledger. | $630.00 | 1.7 | $1,071.00 |
| Larsen, Peter | Analyze 1099 eFiling ability. | $1,160.00 | 0.5 | $580.00 |
| Liu, Lily | Review customer consent agreements related to electronic tax communication. | $630.00 | 0.5 | $315.00 |
| Roldan, Carolina | Review electronic delivery of documents clause in customer agreement and analyze vis-a-vis electronic delivery requirements for Form 1099 to draft conclusions on potential delivery options. | $750.00 | 1.4 | $1,050.00 |
| Song, Jessie | Computation of inventory roll pertaining to unrealized gain /(loss) to develop proof of proposed method to measure balance changes for tax purposes. | $630.00 | 5.5 | $3,465.00 |
| Turenshine, Aaron | Review Voyager 2021 tax returns. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Email T. Heyman (Deloitte) to explain digital asset inventory roll and next steps. | $1,160.00 | 0.5 | $580.00 |
| 11/22/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, J. Forrest, A. Turenshine, P. Larsen, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Forrest, Jonathan | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, C. Gibian, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Turenshine, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 11/22/2022 | | | | |
| Gibian, Craig | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, J. Forrest, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Call with J. Forrest, A. Turenshine, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Prepare outline for calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| Heyman, Tom | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, C. Gibian, J. Forrest (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $630.00 | 0.9 | $567.00 |
| Krozek, Derek | Call with C. Gibian, J. Forrest, A. Turenshine, P. Larsen, A. Boulos (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Larsen, Peter | Call with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Turenshine, Aaron | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with C. Gibian, J. Forrest, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Turenshine, Aaron | Call with C. Gibian, J. Forrest, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| 11/28/2022 | | | | |
| Boulos, Ala'a | Discuss Form 1099 information reporting next steps with A. Turenshine, M. Paradis, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| **11/28/2022** | | | | |
| Krozek, Derek | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, M. Paradis, L. Liu (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Liu, Lily | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, M. Paradis, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| Moon, Hyewon | Analyze rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.0 | $630.00 |
| Paradis, Matt | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, L. Liu, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Discuss Form 1099 information reporting next steps with A. Boulos, M. Paradis, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review December digital asset inventory file provide by M. Bukaukaiste (Voyager Digital). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Analyze  rolling over customer transaction data from November to December 2021. | $630.00 | 2.5 | $1,575.00 |
| **11/29/2022** | | | | |
| Forrest, Jonathan | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Heyman, Tom | Perform digital asset inventory and liability rollforward for Nov 2021 to check inventory roll and unrealized general ledger. | $630.00 | 2.2 | $1,386.00 |
| Krozek, Derek | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, J. Forrest, L. Liu (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Larsen, Peter | Research and write-up support for position related to 1099 electronic process. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/29/2022 | | | | |
| Liu, Lily | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $630.00 | 0.4 | $252.00 |
| Moon, Hyewon | Work on rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 7.0 | $4,410.00 |
| Turenshine, Aaron | Discuss tax information reporting with E. Psarapolous (Voyager), J. Forrest, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Work on rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.0 | $630.00 |
| 11/30/2022 | | | | |
| Moon, Hyewon | Computation of rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.5 | $945.00 |
| Weiss, Thomas | Continue computation of rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 5.0 | $3,150.00 |
| Subtotal for Tax Advisory Services: | | | 930.1 | $860,867.00 |
| **Total** | | | **956.7** | **$867,517.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Boulos, Ala'a | $1,160.00 | 38.7 | $44,892.00 |
| Cooper, Matt | $1,160.00 | 0.5 | $580.00 |
| Fernandez, Tom | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | $1,160.00 | 42.6 | $49,416.00 |
| Gibian, Craig | $1,160.00 | 91.9 | $106,604.00 |
| Krozek, Derek | $1,160.00 | 47.9 | $55,564.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Larsen, Peter | $1,160.00 | 3.6 | $4,176.00 |
| Massey, Rob | $1,160.00 | 3.4 | $3,944.00 |
| Penico, Victor | $1,160.00 | 2.0 | $2,320.00 |
| Spowage, Kelly | $1,160.00 | 1.6 | $1,856.00 |
| Sullivan, Brian | $1,160.00 | 8.6 | $9,976.00 |
| Tasso, Nathan | $1,160.00 | 8.5 | $9,860.00 |
| Turenshine, Aaron | $1,160.00 | 114.6 | $132,936.00 |
| Tzavelis, Elias | $1,160.00 | 5.7 | $6,612.00 |
| Ulleweit, Michael | $1,160.00 | 0.5 | $580.00 |
| Abney, Teresa | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | $1,020.00 | 51.0 | $52,020.00 |
| Cukier, Lindsay | $1,020.00 | 5.1 | $5,202.00 |
| Cutler, Jonathan | $1,020.00 | 2.7 | $2,754.00 |
| Etzl, Matthew | $1,020.00 | 0.5 | $510.00 |
| Gladman, Paul | $1,020.00 | 3.2 | $3,264.00 |
| Padilla, Dana | $1,020.00 | 4.5 | $4,590.00 |
| Tucker, Erin | $1,020.00 | 17.5 | $17,850.00 |
| Boyd, Anna | $870.00 | 30.7 | $26,709.00 |
| Chatten, Colin | $870.00 | 13.7 | $11,919.00 |
| Cooper, Kenny | $870.00 | 10.1 | $8,787.00 |
| Lim, Han Xin | $870.00 | 60.8 | $52,896.00 |
| O'Brien, Conor | $870.00 | 0.5 | $435.00 |
| Paradis, Matt | $870.00 | 2.8 | $2,436.00 |
| Pickering, Maria | $870.00 | 48.2 | $41,934.00 |
| McDermott, Jack | $750.00 | 34.0 | $25,500.00 |
| Roldan, Carolina | $750.00 | 10.2 | $7,650.00 |
| Heyman, Tom | $630.00 | 63.9 | $40,257.00 |
| Liu, Lily | $630.00 | 10.1 | $6,363.00 |
| Moon, Hyewon | $630.00 | 9.5 | $5,985.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - November 30, 2022

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Song, Jessie | $630.00 | 5.5 | $3,465.00 |
| Torres, Nicole | $630.00 | 13.8 | $8,694.00 |
| Wegesin, Jack | $630.00 | 25.9 | $16,317.00 |
| Weiss, Thomas | $630.00 | 96.3 | $60,669.00 |
| Wilson, Clinton | $630.00 | 38.5 | $24,255.00 |
| Gutierrez, Dalia | $250.00 | 26.6 | $6,650.00 |