**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEETS FOR COMBINED TENTH AND ELEVENTH MONTHLY**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM APRIL 1, 2023 THROUGH AND INCLUDING MAY 19, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | April 1, 2023 through May 19, 2023 |
| Amount of compensation sought: | $10,461,290.32 |
| Amount of payment requested for compensation: | $8,369,032.26 (80% of $10,461,290.32) |
| Amount of expense reimbursement sought: | $5,650.72[2] |
| This is a(n): | Monthly Application |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]  Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

**Prior Applications:**

1. *First Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from July 5, 2022 Through and Including July 31, 2022* filed September 15, 2022 [D.I. 431].

2. *Second and Third Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from August 1, 2022 Through and Including September 30, 2022* filed November 7, 2022 [D.I. 611]

3. *Fourth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from October 1, 2022 Through and Including October 31, 2022* filed November 28, 2022 [D.I. 680]

4. *First Interim Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from July 5, 2022 Through and Including October 31, 2022* filed December 8, 2022 [D.I. 716]

5. *Fifth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from November 1, 2022 Through and Including November 30, 2022* filed December 23, 2022 [D.I. 784]

6. *Sixth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from December 1, 2022 Through and Including December 31, 2022* filed February 1, 2023 [D.I. 939]

7. *Seventh Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from January 1, 2023 Through and Including January 31, 2023* filed March 1, 2023 [D.I. 1122]

8. *Eighth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from February 1, 2023 Through and Including February 28, 2023* filed March 30, 2023 [D.I. 1246]

9. *Second Interim Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from November 1, 2022 Through and Including February 28, 2023* filed April 21, 2023 [D.I. 1325]

10. *Ninth Monthly Application of Moelis & Company LLC For Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses as Investment Banker to the Debtors for the Period from March 1, 2022 Through and Including March 31, 2023* filed April 21, 2023 [D.I. 1329]

## Summary of Monthly Fee Applications

| Date Filed/ Docket No. | Period Encompassed | Requested Fees | Requested Expenses | Approved/Paid Fees | Approved/Paid Expenses |
|---|---|---|---|---|---|
| September 15, 2022 Docket No. 431 | July 5, 2022 through July 31, 2022 | $200,000 | $22,850.87 | $160,000 | $22,850.87 |
| November 3, 2022 Docket No. 611 | August 1, 2022 through September 30, 2022 | $400,000 | $65,456.75 | $320,000 | $65,456.75 |
| November 28, 2022 Docket No. 680 | October 1, 2022 through October 31, 2022 | $200,000 | $0.00 | $160,000 | $0.00 |
| December 23, 2022 Docket No. 784 | November 1, 2022 through November 30, 2022 | $200,000 | $9,242.86 | $160,000 | $9,242.86 |
| February 1, 2023 Docket No. 939 | December 1, 2022 through December 31, 2022 | $200,000 | $3,062.36 | $160,000 | $3,062.36 |
| March 1, 2023 Docket No. 1122 | January 1, 2023 through January 31, 2023 | $200,000 | $4,353.74 | $160,000 | $4,353.74 |
| March 30, 2023 Docket No. 1246 | February 1, 2023 through February 28, 2023 | $200,000 | $8,872.13 | $160,000 | $8,872.13 |
| April 21, 2023 Docket No. 1329 | March 1, 2023 through March 31, 2023 | $200,000 | $3,686.57 | $160,000 | $3,686.57 |

**SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF**
**APRIL 1, 2023 THROUGH AND INCLUDING MAY 19, 2023**

## *Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*April 01, 2023 - April 30, 2023*

| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Total |
|---|---|---|---|---|---|---|
| Hours Summary - April | | | | | | |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | |
| **By Month** | | | | | | |
| April 2023 | 30.5 hour(s) | 12.5 hour(s) | 37.0 hour(s) | 19.5 hour(s) | 15.0 hour(s) | 114.5 hour(s) |
| **Total** | **30.5 hour(s)** | **12.5 hour(s)** | **37.0 hour(s)** | **19.5 hour(s)** | **15.0 hour(s)** | **114.5 hour(s)** |

| | Cullen Murphy | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Total |
|---|---|---|---|---|---|---|
| Hours Summary - April | | | | | | |
| | Executive Director | Vice President | Associate | Analyst | Analyst | |
| **By Month** | | | | | | |
| April 2023 | 14.0 hour(s) | 21.0 hour(s) | 26.5 hour(s) | 12.0 hour(s) | 33.0 hour(s) | 106.5 hour(s) |
| **Total** | **14.0 hour(s)** | **21.0 hour(s)** | **26.5 hour(s)** | **12.0 hour(s)** | **33.0 hour(s)** | **106.5 hour(s)** |

## *Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*May 01, 2023 - May 19, 2023*

| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Total |
|---|---|---|---|---|---|---|
| Hours Summary - May | | | | | | |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | |
| **By Month** | | | | | | |
| May 2023 | 19.0 hour(s) | 6.5 hour(s) | 19.5 hour(s) | 8.0 hour(s) | 13.0 hour(s) | 66.0 hour(s) |
| **Total** | **19.0 hour(s)** | **6.5 hour(s)** | **19.5 hour(s)** | **8.0 hour(s)** | **13.0 hour(s)** | **66.0 hour(s)** |

| | Cullen Murphy | Brendon Barnwell | Christopher Morris | Jonathan Rotbard | Erik Asplund | Total |
|---|---|---|---|---|---|---|
| Hours Summary - May | | | | | | |
| | Executive Director | Vice President | Associate | Analyst | Analyst | |
| **By Month** | | | | | | |
| May 2023 | 5.0 hour(s) | 7.0 hour(s) | 17.0 hour(s) | 12.5 hour(s) | 18.0 hour(s) | 59.5 hour(s) |
| **Total** | **5.0 hour(s)** | **7.0 hour(s)** | **17.0 hour(s)** | **12.5 hour(s)** | **18.0 hour(s)** | **59.5 hour(s)** |

**SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF**
**APRIL 1, 2023 THROUGH AND INCLUDING MAY 19, 2023**

| April | |
|---|---|
| **Category** | **Amount** |
| Travel | $7.82 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 25.10 |
| Legal Fees | 5,120.00 |
| Taxi | 129.46 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 368.34 |
| Info Services | 0.00 |
| **Total Expenses** | **$5,650.72** |

| May | |
|---|---|
| **Category** | **Amount** |
| Travel | $0.00 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 0.00 |
| Taxi | 0.00 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| **Total Expenses** | **$0.00** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COMBINED TENTH AND ELEVENTH MONTHLY
## APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
## FROM APRIL 1, 2023 THROUGH AND INCLUDING MAY 19, 2023

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this combined tenth and eleventh monthly application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from April 1, 2023 through and including May 19, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  By

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

this Application, Moelis seeks (a) payment for compensation for services rendered in the amount of $8,369,032.26, which is 80 percent of the $10,461,290.32 in fees for which it seeks interim allowance for the Compensation Period, and (b) reimbursement of actual and necessary expenses in the amount of $5,650.72 incurred during the Compensation Period.   In support of this Application, Moelis respectfully represents as follows:

**Background**

1.      On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).   The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102].  No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.      On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

**COMPENSATION REQUESTED FOR**
**SERVICES RENDERED DURING THE COMPENSATION PERIOD**

4.    Moelis' requested compensation for the Compensation Period includes (i) the Monthly Fee (as defined in the Engagement Letter) for April and May 2023, pro rated through May 19 and (ii) a Restructuring Fee (as defined in the Engagement Letter) in the amount of $10,138,709.68.[2]

5.    Pursuant to the Engagement Letter, Moelis earns a Sale Transaction Fee of $10,138,709.68 if all or substantially all of the Company's customer accounts are transferred in one or a series of transactions to an acquirer. Moelis also earns a $10,138,709.68 Restructuring Fee as a result of a plan of reorganization or liquidation, confirmed in connection with these bankruptcy cases. To the extent a Transaction is both a Sale Transaction and a Restructuring, the Company shall pay only the Restructuring Fee, totaling $10,138,709.68. The Engagement Letter provides that the Restructuring Fee is earned and payable at the earlier of the closing of the sale or confirmation of a plan. Accordingly, Moelis is entitled to the Restructuring Fee it requests herein.

6.    For the Compensation Period, the total Monthly Fees are $322,580.65, net of crediting provided for in the Engagement Letter. The Monthly Fee of $322,580.65 and the Restructuring Fee of $10,138,709.68 total $10,461,290.32 in fees.

7.    During the Compensation Period, Moelis' investment banking professionals rendered approximately 346.5 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order. As stated in the Debtors' application to

---

[2]    Moelis' Restructuring Fee totals $11,000,000, less a 50% crediting for each of the Monthly Fees earned and paid to Moelis pursuant to the Engagement Agreement. Thus, the crediting applicable to the Restructuring Fee requested herein includes 50% of eight $200,000 Monthly Fees, and one pro rated monthly fee through May 19 of $122,580.65 earned by Moelis in these cases, which constitutes $861,290.32 in aggregate credits to be applied in reduction of the Restructuring Fee herein ($11,000,000 Restructuring Fee minus $861,290.32 in credits equals a net Restructuring Fee of $10,138,709.68).

retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

8.    Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

(a)    **Meetings and Calls with Management and Creditors**.  During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals, and creditors and the creditors' advisors.  These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, crypto market impact on the Debtors' capital structure, the state of business operations and transition strategy.  Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases.  Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters.  Moelis also provided updates to the Committee.

(b)    **Rebalancing Exercise Strategy and Execution**.  Moelis built and routinely updated a financial model and coordinated with the Debtors and their professionals to develop a strategy to rebalance the Debtor's cryptocurrency portfolio. Moelis scheduled and led calls with potential trading counterparties and negotiated proposals received from counterparties. Moelis also held frequent meetings with the Debtor and the Debtors' other professionals to ensure the rebalancing process was finalized ahead of closing.

(c)    **Closing Coordination.**  Moelis worked with the Debtors' and UCC's advisors to strategize closing logistics with Binance.US.  Moelis attended frequent update calls with the advisors, coordinated responsibilities for closing documents, and helped confirm that the Debtors were prepared to transfer customer accounts according to the guidelines in the Asset Purchase Agreement.  Once Binance.US terminated their asset purchase agreement, Moelis helped the Debtors and Debtors' advisors toggle to the self-liquidating plan, and attended and provided input during frequent discussions with the Debtors, Debtors' advisors and UCC's advisors.  During the period, Moelis explored the possibly of utilizing a distribution agent.  While the Debtors' and UCC's advisors eventually determined that a distribution agent was not the best path forward to return cryptocurrency to customers as quickly as possible, Moelis was in frequent discussions with and provided due diligence materials to potential counterparties.

4

(d) **Meetings and Calls with Potential Investors.** Moelis scheduled and led calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transactions structures. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(e) **Counterparty Due Diligence.** Moelis worked with the Debtors' and UCC's advisors to conduct significant due diligence into a potentially counterparty. This analysis included both virtual and in-person discussions on historical trading activity, updates on regulatory discussions, financial due diligence, etc. with the potential counterparty.

(f) **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(g) **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX transaction alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(h) **Proposal Review**. Moelis reviewed multiple indications of interest pertaining to the Debtors. Moelis provided bid comparison materials to the Unsecured Creditors' Committee advisors and Debtors' other professionals.

(i) **Hearings**. During the Compensation Period, Moelis attended the "Merit Objection" Hearing on April 5, 2023, the "Second Circuit Oral Arguments" Hearing on April 11, 2023, the "Plan Clarification" Hearing on April 26, 2023, and the "Liquidation Procedures Objection" Hearing on May 17, 2023. Moelis also assisted the Debtors and the Debtors' other advisors in preparing for these hearings and reviewing and revising various court filings.

(j) **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications,

administrative functions, and other matters not falling into any of the service categories listed above.

9.      Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

10.     To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

### REQUEST FOR REIMBURSEMENT OF EXPENSES
### INCURRED DURING THE COMPENSATION PERIOD

11.     Expenses incurred by Moelis for the Compensation Period total $5,650.72.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

12.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and

on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

WHEREFORE, pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $10,461,290.32 and 100% of its expenses of $5,650.72 incurred during the Compensation Period.  Moelis also respectfully requests payment by the Debtors of $8,369,032.26 representing the sum of 80% of its fees requested herein, plus 100% of the expense reimbursement requested herein.

Dated:  May 22, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:      Jared Dermont
Title:      Managing Director
             Moelis & Company LLC
             *Investment Banker to the Debtors*
             *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing combined tenth and eleventh monthly fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).    In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.    Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.    As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: May 22, 2023          /s/ Jared Dermont
New York, New York          Jared Dermont
          Managing Director
          Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | April | | | | |
|---|---|---|---|---|---|
| | Jared Dermont Managing Director | Michael DiYanni Managing Director | Brian Tichenor Managing Director | Barak Klein Managing Director | Michael Mestayer Executive Director |
| 04/01/23 | 1.0 hour(s) | - | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 04/02/23 | - | - | - | - | - |
| 04/03/23 | 0.5 hour(s) | - | 1.0 hour(s) | - | 1.0 hour(s) |
| 04/04/23 | 1.5 hour(s) | 0.5 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 2.0 hour(s) |
| 04/05/23 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) |
| 04/06/23 | 1.5 hour(s) | - | 1.5 hour(s) | - | 1.0 hour(s) |
| 04/07/23 | - | - | - | - | - |
| 04/08/23 | - | - | 0.5 hour(s) | - | - |
| 04/09/23 | - | - | - | - | - |
| 04/10/23 | 0.5 hour(s) | - | 0.5 hour(s) | 1.0 hour(s) | - |
| 04/11/23 | 2.0 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) | 1.5 hour(s) |
| 04/12/23 | - | - | 0.5 hour(s) | - | - |
| 04/13/23 | 2.0 hour(s) | - | 2.0 hour(s) | - | 0.5 hour(s) |
| 04/14/23 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 0.5 hour(s) |
| 04/15/23 | - | - | - | - | - |
| 04/16/23 | - | - | - | - | - |
| 04/17/23 | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 04/18/23 | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 04/19/23 | 1.5 hour(s) | - | 1.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 04/20/23 | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 04/21/23 | 0.5 hour(s) | - | 1.0 hour(s) | 1.0 hour(s) | - |
| 04/22/23 | - | - | - | - | - |
| 04/23/23 | - | - | - | - | - |
| 04/24/23 | - | - | - | - | - |
| 04/25/23 | 7.0 hour(s) | 3.0 hour(s) | 8.5 hour(s) | 6.5 hour(s) | 0.5 hour(s) |
| 04/26/23 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 1.0 hour(s) |
| 04/27/23 | 3.0 hour(s) | 2.5 hour(s) | 3.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) |
| 04/28/23 | 1.5 hour(s) | - | 2.0 hour(s) | - | 0.5 hour(s) |
| 04/29/23 | - | - | 1.0 hour(s) | - | - |
| 04/30/23 | - | - | 0.5 hour(s) | - | - |
| **Total** | **30.5 hour(s)** | **12.5 hour(s)** | **37.0 hour(s)** | **19.5 hour(s)** | **15.0 hour(s)** |

| Date | April | | | | |
|---|---|---|---|---|---|
| | Cullen Murphy Executive Director | Brendon Barnwell Vice President | Christopher Morris Associate | Jonathan Rotbard Analyst | Erik Asplund Analyst |
| 04/01/23 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) |
| 04/02/23 | - | - | - | - | - |
| 04/03/23 | - | - | 1.5 hour(s) | - | 1.5 hour(s) |
| 04/04/23 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 04/05/23 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 2.0 hour(s) |
| 04/06/23 | - | - | - | - | 0.5 hour(s) |
| 04/07/23 | - | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 04/08/23 | - | - | 2.5 hour(s) | 1.5 hour(s) | 1.0 hour(s) |
| 04/09/23 | - | - | - | - | - |
| 04/10/23 | 0.5 hour(s) | - | - | - | 1.0 hour(s) |
| 04/11/23 | 1.0 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 04/12/23 | - | - | 1.5 hour(s) | - | 0.5 hour(s) |
| 04/13/23 | - | 0.5 hour(s) | 1.0 hour(s) | - | 1.0 hour(s) |
| 04/14/23 | 0.5 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 04/15/23 | - | - | - | - | - |
| 04/16/23 | - | - | 1.0 hour(s) | - | 0.5 hour(s) |
| 04/17/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 04/18/23 | 0.5 hour(s) | 2.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 04/19/23 | 1.0 hour(s) | - | 3.0 hour(s) | - | 3.0 hour(s) |
| 04/20/23 | 0.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 04/21/23 | 1.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | - | 2.0 hour(s) |
| 04/22/23 | - | - | - | - | - |
| 04/23/23 | - | - | - | - | - |
| 04/24/23 | - | - | - | - | 0.5 hour(s) |
| 04/25/23 | 2.5 hour(s) | 6.5 hour(s) | 2.0 hour(s) | 1.5 hour(s) | 2.5 hour(s) |
| 04/26/23 | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) | 2.0 hour(s) |
| 04/27/23 | 0.5 hour(s) | 2.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 04/28/23 | - | - | 0.5 hour(s) | - | 0.5 hour(s) |
| 04/29/23 | - | - | 0.5 hour(s) | - | 0.5 hour(s) |
| 04/30/23 | - | - | 0.5 hour(s) | - | 0.5 hour(s) |
| **Total** | **14.0 hour(s)** | **21.0 hour(s)** | **26.5 hour(s)** | **12.0 hour(s)** | **33.0 hour(s)** |

| | May | | | | |
| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Brian Tichenor Managing Director | Barak Klein Managing Director | Michael Mestayer Executive Director |
|---|---|---|---|---|---|
| 05/01/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/02/23 | 2.5 hour(s) | - | 2.0 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/03/23 | 0.5 hour(s) | - | 1.0 hour(s) | - | 1.5 hour(s) |
| 05/04/23 | 1.0 hour(s) | - | 1.0 hour(s) | - | 0.5 hour(s) |
| 05/05/23 | 0.5 hour(s) | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/06/23 | - | - | - | - | - |
| 05/07/23 | 0.5 hour(s) | - | - | - | - |
| 05/08/23 | 0.5 hour(s) | - | - | - | - |
| 05/09/23 | 1.0 hour(s) | 1.0 hour(s) | 3.0 hour(s) | 1.0 hour(s) | 2.0 hour(s) |
| 05/10/23 | 0.5 hour(s) | - | 1.5 hour(s) | - | 0.5 hour(s) |
| 05/11/23 | 1.5 hour(s) | - | 1.5 hour(s) | - | 0.5 hour(s) |
| 05/12/23 | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) | 1.0 hour(s) |
| 05/13/23 | 0.5 hour(s) | - | - | - | - |
| 05/14/23 | 0.5 hour(s) | - | 0.5 hour(s) | - | - |
| 05/15/23 | 0.5 hour(s) | - | - | - | - |
| 05/16/23 | 4.0 hour(s) | 1.5 hour(s) | 3.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 05/17/23 | 2.5 hour(s) | 2.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 3.0 hour(s) |
| 05/18/23 | 0.5 hour(s) | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/19/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| **Total** | **19.0 hour(s)** | **6.5 hour(s)** | **19.5 hour(s)** | **8.0 hour(s)** | **13.0 hour(s)** |

| | May | | | | |
| Date | Cullen Murphy Executive Director | Brendon Barnwell Vice President | Christopher Morris Associate | Jonathan Rotbard Analyst | Erik Asplund Analyst |
|---|---|---|---|---|---|
| 05/01/23 | 0.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) | 0.5 hour(s) | 1.5 hour(s) |
| 05/02/23 | - | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/03/23 | - | - | 1.5 hour(s) | 0.5 hour(s) | 2.5 hour(s) |
| 05/04/23 | - | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/05/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/06/23 | - | - | - | - | - |
| 05/07/23 | - | - | - | - | - |
| 05/08/23 | - | - | 0.5 hour(s) | - | 0.5 hour(s) |
| 05/09/23 | 1.0 hour(s) | 1.0 hour(s) | 2.5 hour(s) | 1.0 hour(s) | 2.0 hour(s) |
| 05/10/23 | - | - | 2.0 hour(s) | 3.5 hour(s) | 2.5 hour(s) |
| 05/11/23 | - | - | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/12/23 | 0.5 hour(s) | 0.5 hour(s) | 1.0 hour(s) | 0.5 hour(s) | 1.0 hour(s) |
| 05/13/23 | - | - | - | - | - |
| 05/14/23 | - | - | 1.0 hour(s) | - | 2.5 hour(s) |
| 05/15/23 | - | - | - | - | - |
| 05/16/23 | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) | 1.5 hour(s) |
| 05/17/23 | - | 2.0 hour(s) | 2.5 hour(s) | 2.0 hour(s) | 1.0 hour(s) |
| 05/18/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| 05/19/23 | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) | 0.5 hour(s) |
| **Total** | **5.0 hour(s)** | **7.0 hour(s)** | **17.0 hour(s)** | **12.5 hour(s)** | **18.0 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 4/1/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Barak Klein | 4/1/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BK |
| Michael Mestayer | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Jared Dermont | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jonathan Rotbard | 4/1/2023 | 1.0 hour(s) | Worked on presentation to Voyager | JR |
| Cullen Murphy | 4/1/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | CM |
| Christopher Morris | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | CH |
| Brendon Barnwell | 4/1/2023 | 1.0 hour(s) | Prep for meeting with Company and Company advisors | BB |
| Brian Tichenor | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/3/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 4/3/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Michael Mestayer | 4/3/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Jared Dermont | 4/3/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 4/3/2023 | 1.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 4/3/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | EA |
| Erik Asplund | 4/4/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Michael DiYanni | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | MD |
| Barak Klein | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | BK |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | MM |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | JD |
| Jared Dermont | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/4/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Cullen Murphy | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | CM |
| Christopher Morris | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brendon Barnwell | 4/4/2023 | 0.5 hour(s) | Internal discussions re plan framework / next steps | BB |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | BT |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | EA |
| Erik Asplund | 4/5/2023 | 0.5 hour(s) | Organized and updated process materials | EA |
| Michael DiYanni | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | MD |
| Barak Klein | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | BK |
| Michael Mestayer | 4/5/2023 | 0.5 hour(s) | Merit objection hearing | MM |
| Jared Dermont | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | JD |
| Jonathan Rotbard | 4/5/2023 | 1.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | CM |
| Christopher Morris | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | CH |
| Brendon Barnwell | 4/5/2023 | 1.5 hour(s) | Merit objection court hearing | BB |
| Brian Tichenor | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | BT |
| Erik Asplund | 4/6/2023 | 0.5 hour(s) | Aligned calendars and pulled prior materials for upcoming meeting | EA |
| Michael Mestayer | 4/6/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/6/2023 | 1.5 hour(s) | Internal Strategy Discussion | JD |
| Brian Tichenor | 4/6/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/7/2023 | 0.5 hour(s) | Meeting with the junior Moelis team re: APA mechanics walkthrough | EA |
| Jonathan Rotbard | 4/7/2023 | 0.5 hour(s) | Internal call re: APA | JR |
| Christopher Morris | 4/7/2023 | 0.5 hour(s) | Meeting with the junior Moelis team re: APA mechanics walkthrough | CH |
| Erik Asplund | 4/8/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Jonathan Rotbard | 4/8/2023 | 1.5 hour(s) | Worked on presentation to Voyager | JR |
| Christopher Morris | 4/8/2023 | 2.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 4/8/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/10/2023 | 1.0 hour(s) | Gathered information for an upcoming fee application | EA |
| Barak Klein | 4/10/2023 | 1.0 hour(s) | Reviewed interim fee application | BK |
| Jared Dermont | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | JD |
| Cullen Murphy | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | CM |
| Brian Tichenor | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | BT |
| Erik Asplund | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | EA |
| Erik Asplund | 4/11/2023 | 0.5 hour(s) | Organized timing for a future meeting among advisors | EA |
| Michael DiYanni | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | MD |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | BK |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Provided input on monthly fee application | BK |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Provided comments on interim fee application | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | JD |
| Jared Dermont | 4/11/2023 | 1.0 hour(s) | Provided updates on fee application | JD |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/11/2023 | 0.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | CM |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Provided input on monthly fee application | CM |
| Christopher Morris | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | CH |
| Brendon Barnwell | 4/11/2023 | 1.5 hour(s) | Second Circuit oral arguments; review filings re same | BB |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | BT |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Reviewed updated fee application | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/12/2023 | 0.5 hour(s) | Developed crypto news update | EA |
| Christopher Morris | 4/12/2023 | 1.5 hour(s) | Developed crypto news update | CH |
| Brian Tichenor | 4/12/2023 | 0.5 hour(s) | Reviewed crypto news update | BT |
| Erik Asplund | 4/13/2023 | 1.0 hour(s) | Refined and formatted crypto news update | EA |
| Michael Mestayer | 4/13/2023 | 0.5 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/13/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |
| Christopher Morris | 4/13/2023 | 1.0 hour(s) | Reviewed crypto news update | CH |
| Brendon Barnwell | 4/13/2023 | 0.5 hour(s) | Call with company advisors re prep for board meeting | BB |
| Brian Tichenor | 4/13/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | EA |
| Erik Asplund | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis re: transaction logistics | EA |
| Michael DiYanni | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | MD |
| Michael DiYanni | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BK |
| Barak Klein | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis re: transaction logistics | BK |
| Michael Mestayer | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | JD |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 4/14/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 4/14/2023 | 0.5 hour(s) | Call with advisors and Voyager re: process | JR |
| Cullen Murphy | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CM |
| Christopher Morris | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CH |
| Christopher Morris | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/14/2023 | 0.5 hour(s) | Call with company and company advisors re process update | BB |
| Brendon Barnwell | 4/14/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BT |
| Brian Tichenor | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Erik Asplund | 4/16/2023 | 0.5 hour(s) | Developed crypto news update | EA |
| Christopher Morris | 4/16/2023 | 1.0 hour(s) | Developed crypto news update | CH |
| Erik Asplund | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/17/2023 | 0.5 hour(s) | Coordinated with billing department re: monthly fee | EA |
| Michael DiYanni | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/17/2023 | 0.5 hour(s) | Provided guidance on upcoming presentation materials | MM |
| Jared Dermont | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 4/17/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/17/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/17/2023 | 0.5 hour(s) | Reviewed presentation materials for upcoming meeting with Voyager | BT |
| Erik Asplund | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/18/2023 | 2.0 hour(s) | Aggregated and standardized fee application information | EA |
| Michael DiYanni | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/18/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/18/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/18/2023 | 1.5 hour(s) | Prepared legal filings; communications re same | BB |
| Brian Tichenor | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/19/2023 | 3.0 hour(s) | Prepared diligence questions and prepared recent news summary re: potential counterparty | EA |
| Barak Klein | 4/19/2023 | 0.5 hour(s) | Reviewed plan supplement | BK |
| Michael Mestayer | 4/19/2023 | 0.5 hour(s) | Discussion with Kirkland & Ellis re: transaction logistics | MM |
| Jared Dermont | 4/19/2023 | 1.5 hour(s) | Plan supplement review and discussions | JD |
| Cullen Murphy | 4/19/2023 | 1.0 hour(s) | Reviewed plan supplement | CM |
| Christopher Morris | 4/19/2023 | 3.0 hour(s) | Prepared diligence questions and prepared recent news summary re: potential counterparty | CH |
| Brian Tichenor | 4/19/2023 | 1.5 hour(s) | Reviewed and provided input on legal filing | BT |
| Erik Asplund | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/20/2023 | 1.0 hour(s) | Prepared additional diligence questions | EA |
| Michael DiYanni | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/20/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/20/2023 | 2.0 hour(s) | Prepared additional diligence questions | CH |
| Brendon Barnwell | 4/20/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/21/2023 | 2.0 hour(s) | Coordinated NDAs and scheduled with potential counterparties, responded to diligence questi | EA |
| Barak Klein | 4/21/2023 | 1.0 hour(s) | Reviewed filed documents | BK |
| Jared Dermont | 4/21/2023 | 0.5 hour(s) | Review of interim fee application | JD |
| Cullen Murphy | 4/21/2023 | 1.5 hour(s) | Reviewed filed documents | CM |
| Christopher Morris | 4/21/2023 | 0.5 hour(s) | Coordinated NDAs and scheduled with potential counterparties, responded to diligence questi | CH |
| Brendon Barnwell | 4/21/2023 | 1.0 hour(s) | Reviewed interim fee application | BB |
| Brian Tichenor | 4/21/2023 | 1.0 hour(s) | Reviewed and provided input on fee application and hours | BT |
| Erik Asplund | 4/24/2023 | 0.5 hour(s) | Scheduled upcoming recurring meeting between advisors | EA |
| Erik Asplund | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/25/2023 | 2.0 hour(s) | Developed news update on a potential buyer | EA |
| Michael DiYanni | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/25/2023 | 0.5 hour(s) | Reviewed crypto news update on a potential investor | MD |
| Michael DiYanni | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | MD |
| Barak Klein | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/25/2023 | 1.0 hour(s) | Reviewed crypto news update on a potential investor | BK |
| Barak Klein | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | BK |
| Barak Klein | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | BK |
| Michael Mestayer | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/25/2023 | 1.5 hour(s) | Reviewed crypto news update on a potential investor | JD |
| Jared Dermont | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | JD |
| Jared Dermont | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | JD |
| Jonathan Rotbard | 4/25/2023 | 1.0 hour(s) | Worked on crypto news breakdown | JR |
| Jonathan Rotbard | 4/25/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | CM |
| Christopher Morris | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/25/2023 | 1.5 hour(s) | Reviewed and Developed news update on a potential buyer | CH |
| Brendon Barnwell | 4/25/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/25/2023 | 1.0 hour(s) | Reviewed crypto news update on a potential investor | BB |
| Brendon Barnwell | 4/25/2023 | 3.0 hour(s) | Internal discussions re strategy | BB |
| Brendon Barnwell | 4/25/2023 | 2.0 hour(s) | Internal discussion re transaction update | BB |
| Brian Tichenor | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/25/2023 | 3.0 hour(s) | Reviewed and developed news update on a potential buyer | BT |
| Brian Tichenor | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | BT |
| Brian Tichenor | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | BT |
| Erik Asplund | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | EA |
| Erik Asplund | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | EA |
| Michael DiYanni | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | MD |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | MD |
| Barak Klein | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | BK |
| Barak Klein | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | BK |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | MM |
| Jared Dermont | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | JD |
| Jared Dermont | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | JD |
| Jonathan Rotbard | 4/26/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 4/26/2023 | 1.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 4/26/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | CM |
| Cullen Murphy | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | CM |
| Christopher Morris | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | CH |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | CH |
| Brendon Barnwell | 4/26/2023 | 1.0 hour(s) | Plan clarification hearing | BB |
| Brendon Barnwell | 4/26/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/26/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures | BB |
| Brian Tichenor | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | BT |
| Brian Tichenor | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | BT |
| Erik Asplund | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/27/2023 | 1.0 hour(s) | Developed crypto news update | EA |
| Michael DiYanni | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | MD |
| Barak Klein | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | BK |
| Michael Mestayer | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/27/2023 | 0.5 hour(s) | Reviewed crypto news update | JD |
| Jared Dermont | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |

| Jonathan Rotbard | 4/27/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/27/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/27/2023 | 2.0 hour(s) | Internal discussions re strategy | BB |
| Brian Tichenor | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/27/2023 | 1.0 hour(s) | Reviewed crypto news update | BT |
| Brian Tichenor | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/28/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | EA |
| Michael Mestayer | 4/28/2023 | 0.5 hour(s) | Call with potential investor | MM |
| Jared Dermont | 4/28/2023 | 1.5 hour(s) | Responded to diligence requests from a potential investor | JD |
| Christopher Morris | 4/28/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | CH |
| Brian Tichenor | 4/28/2023 | 2.0 hour(s) | Responded to diligence requests from a potential investor | BT |
| Erik Asplund | 4/29/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | EA |
| Christopher Morris | 4/29/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | CH |
| Brian Tichenor | 4/29/2023 | 1.0 hour(s) | Responded to diligence requests from a potential investor | BT |
| Erik Asplund | 4/30/2023 | 0.5 hour(s) | Prepared list of unsupported coins for senior team and checked coin counts | EA |
| Christopher Morris | 4/30/2023 | 0.5 hour(s) | Prepared list of unsupported coins for senior team and checked coin counts | CH |
| Brian Tichenor | 4/30/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | BT |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Prepared information for a fee application filing | EA |
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Michael Mestayer | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/1/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/1/2023 | 1.0 hour(s) | Reviewed and edited fee application filing | CH |
| Christopher Morris | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/1/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Michael DiYanni | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Erik Asplund | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/2/2023 | 1.5 hour(s) | Internal Strategy Discussion | JD |
| Jared Dermont | 5/2/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/2/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Brian Tichenor | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/2/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 5/3/2023 | 2.0 hour(s) | Updated potential investor tracker, worked in data room, provided summaries, etc. | EA |
| Michael Mestayer | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 5/3/2023 | 1.0 hour(s) | Coordinated diligence for venture portfolio | MM |
| Jared Dermont | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/3/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 5/3/2023 | 1.0 hour(s) | Updated potential investor tracker, worked in data room, provided summaries, etc. | CH |
| Brian Tichenor | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/3/2023 | 0.5 hour(s) | Reviewed provided summaries of VDR information | BT |
| Erik Asplund | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/4/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/4/2023 | 0.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | EA |
| Michael Mestayer | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MM |
| Jared Dermont | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | JD |
| Jonathan Rotbard | 5/5/2023 | 0.5 hour(s) | Call with advisors and potential counterparty re: liquidation | JR |
| Christopher Morris | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CH |
| Barak Klein | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BK |
| Cullen Murphy | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CM |
| Brendon Barnwell | 5/5/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures / process | BB |
| Brian Tichenor | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BT |
| Jared Dermont | 5/7/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/8/2023 | 0.5 hour(s) | Prepared information for a fee application filing | EA |
| Jared Dermont | 5/8/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Christopher Morris | 5/8/2023 | 0.5 hour(s) | Reviewed fee application filing | CH |
| Erik Asplund | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | EA |
| Erik Asplund | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | EA |
| Erik Asplund | 5/9/2023 | 1.0 hour(s) | Analyzed potential market impact of sold coins | EA |
| Michael Mestayer | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MM |
| Michael Mestayer | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | MM |
| Michael Mestayer | 5/9/2023 | 1.0 hour(s) | Reviewed analysis of potential market impact of sold coins | MM |
| Jared Dermont | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | JD |
| Jared Dermont | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | JD |
| Jonathan Rotbard | 5/9/2023 | 0.5 hour(s) | Call with advisors and potential counterparty re: liquidation | JR |
| Jonathan Rotbard | 5/9/2023 | 0.5 hour(s) | Discussion with advisors re: counterparty proposal | JR |
| Christopher Morris | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CH |
| Christopher Morris | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | CH |
| Christopher Morris | 5/9/2023 | 1.5 hour(s) | Analyzed potential market impact of sold coins | CH |
| Barak Klein | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BK |
| Barak Klein | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | BK |
| Cullen Murphy | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CM |
| Cullen Murphy | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | CM |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures / process | BB |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with company advisors re liquidation proposal | BB |
| Brian Tichenor | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BT |
| Brian Tichenor | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | BT |
| Brian Tichenor | 5/9/2023 | 1.5 hour(s) | Reviewed analysis of potential market impact of sold coins | BT |
| Brian Tichenor | 5/9/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MD |
| Michael DiYanni | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | MD |
| Erik Asplund | 5/10/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Erik Asplund | 5/10/2023 | 2.0 hour(s) | Helped develop an analysis for unsupported coins on the Voyager platform | EA |
| Michael Mestayer | 5/10/2023 | 0.5 hour(s) | Reviewed an analysis for unsupported coins on the Voyager platform | MM |
| Jared Dermont | 5/10/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/10/2023 | 3.5 hour(s) | Worked on analysis for unsupported coins | JR |
| Christopher Morris | 5/10/2023 | 2.0 hour(s) | Helped develop an analysis for unsupported coins on the Voyager platform | CH |
| Brian Tichenor | 5/10/2023 | 1.5 hour(s) | Reviewed analysis for unsupported coins on the Voyager platform | BT |
| Erik Asplund | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/11/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 5/11/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/11/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | EA |
| Erik Asplund | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | EA |
| Michael Mestayer | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | MM |
| Michael Mestayer | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | MM |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | JD |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | JD |
| Jonathan Rotbard | 5/12/2023 | 0.5 hour(s) | Call with advisors and UCC re: process | JR |
| Christopher Morris | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | CH |
| Christopher Morris | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | CH |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | BK |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | BK |
| Cullen Murphy | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | CM |
| Brendon Barnwell | 5/12/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re recovery estimate calculation | BB |
| Brian Tichenor | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | BT |
| Brian Tichenor | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | BT |
| Michael DiYanni | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | MD |
| Michael DiYanni | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | MD |
| Jared Dermont | 5/13/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/14/2023 | 2.5 hour(s) | Drafted elements of the fee application | EA |
| Jared Dermont | 5/14/2023 | 0.5 hour(s) | Reviewed fee application | JD |
| Christopher Morris | 5/14/2023 | 1.0 hour(s) | Reviewed fee application | CH |
| Brian Tichenor | 5/14/2023 | 0.5 hour(s) | Reviewed fee application | BT |
| Jared Dermont | 5/15/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | EA |
| Michael Mestayer | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | MM |
| Jared Dermont | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | JD |
| Jared Dermont | 5/16/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |
| Jared Dermont | 5/16/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/16/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 5/16/2023 | 1.0 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | CH |
| Barak Klein | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | BK |
| Cullen Murphy | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | CM |
| Brendon Barnwell | 5/16/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 5/16/2023 | 1.0 hour(s) | Call with company and company advisors re process update | BB |
| Brian Tichenor | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | BT |
| Brian Tichenor | 5/16/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Michael DiYanni | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | MD |
| Erik Asplund | 5/17/2023 | 1.0 hour(s) | Handled VDR logistics, responded to diligence requests | EA |
| Michael Mestayer | 5/17/2023 | 1.0 hour(s) | Coordinated diligence for venture portfolio | MM |
| Michael Mestayer | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | MM |
| Jared Dermont | 5/17/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jared Dermont | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | JD |
| Jonathan Rotbard | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | JR |
| Christopher Morris | 5/17/2023 | 2.0 hour(s) | Liquidation Procedures Hearing | CH |
| Christopher Morris | 5/17/2023 | 0.5 hour(s) | Handled VDR logistics, responded to diligence requests | CH |
| Barak Klein | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | BK |
| Brendon Barnwell | 5/17/2023 | 2.0 hour(s) | Court hearing re liquidation procedures objection | BB |
| Brian Tichenor | 5/17/2023 | 0.5 hour(s) | Reviewed diligence request responses | BT |
| Brian Tichenor | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | BT |
| Michael DiYanni | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | MD |
| Erik Asplund | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |

8

| | | | | |
|---|---|---|---|---|
| Jared Dermont | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/18/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/18/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Erik Asplund | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/19/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/19/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Michael DiYanni | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |

## EXHIBIT B — EXPENSE SUPPLEMENT

| April | |
|---|---|
| **Category** | **Amount** |
| Travel | $7.82 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 25.10 |
| Legal Fees | 5,120.00 |
| Taxi | 129.46 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 368.34 |
| Info Services | 0.00 |
| **Total Expenses** | **$5,650.72** |

| May | |
|---|---|
| **Category** | **Amount** |
| Travel | $0.00 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 0.00 |
| Taxi | 0.00 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 0.00 |
| Info Services | 0.00 |
| **Total Expenses** | **$0.00** |