Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SEVENTH MONTHLY FEE APPLICATION**
**OF DELOITTE TAX LLP AS TAX SERVICES**
**PROVIDER TO THE DEBTORS AND DEBTORS-IN-POSSESSION**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to August 2, 2020 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2023 through April 30, 2023 |

| | | |
|---|---|---|
| Total Amount of Fees Requested: | $ | 230,562.00 |
| Less 20% Holdback | $ | (46,112.40) |
| 80% of Compensation Sought as Actual, Reasonable, and Necessary: | $ | 184,449.60 |
| Amount of Expense Reimbursement Sought | $ | - |
| **Total Amount of Fees and Expense:** | **$** | **184,449.60** |

This is an:  __X__ Monthly    ___Interim    ___Final Application

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

Date: June 1, 2023
      Houston, Texas

Respectfully submitted,

DELOITTE TAX LLP

/s/ Ala'a Boulos
Ala'a Boulos
Partner
1111 Bagby, Suite 4500
Houston, Texas 77002
Telephone:  713.982.3805
Facsimile:  877.501.1621

## Exhibit A
### Voyager Digital Holdings Inc., et, al.,
### Case No. 22-10943

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period of April 1, 2023 through April 30, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Firm Retention** | | | | |
| Wilson, Clinton | Consultant | $630.00 | 1.5 | $945.00 |
| **Professional Subtotal:** | | | 1.5 | $945.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Gutierrez, Dalia | Consultant | $250.00 | 14.1 | $3,525.00 |
| **Professional Subtotal:** | | | 14.1 | $3,525.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 1.3 | $1,508.00 |
| Forrest, Jonathan | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 10.3 | $11,948.00 |
| Larsen, Peter | Partner/Principal | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 18.3 | $21,228.00 |
| Ulleweit, Michael | Partner/Principal | $1,160.00 | 1.5 | $1,740.00 |
| Cooper, Matt | Managing Director | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 5.0 | $5,800.00 |
| Spowage, Kelly | Managing Director | $1,160.00 | 0.5 | $580.00 |
| Lee, Sarah | Senior Manager | $1,020.00 | 2.7 | $2,754.00 |
| Boyd, Anna | Manager | $870.00 | 23.7 | $20,619.00 |
| Cooper, Kenny | Manager | $870.00 | 6.6 | $5,742.00 |
| Paradis, Matt | Manager | $870.00 | 1.5 | $1,305.00 |
| Anderson, Morgan | Senior Consultant | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Senior Consultant | $750.00 | 13.3 | $9,975.00 |
| Hoedeman, Tammie | Senior Consultant | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Consultant | $630.00 | 11.3 | $7,119.00 |
| Stern, Nathaniel | Consultant | $630.00 | 1.9 | $1,197.00 |
| Weiss, Thomas | Consultant | $630.00 | 29.3 | $18,459.00 |
| Wilson, Clinton | Consultant | $630.00 | 2.6 | $1,638.00 |
| **Professional Subtotal:** | | | 133.7 | $115,767.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| Turenshine, Aaron | Partner/Principal | $650.00 | 19.5 | $12,675.00 |
| Lee, Sarah | Senior Manager | $580.00 | 55.3 | $32,074.00 |
| Cooper, Kenny | Manager | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | Manager | $490.00 | 1.4 | $686.00 |
| Azus, Scott | Senior Consultant | $410.00 | 52.3 | $21,443.00 |
| Tan, Angela | Senior Consultant | $410.00 | 1.6 | $656.00 |
| Cammarata, Diane | Consultant | $330.00 | 1.4 | $462.00 |
| Weiss, Thomas | Consultant | $330.00 | 38.3 | $12,639.00 |
| Heyman, Tom | Consultant | $330.00 | 28.3 | $9,339.00 |
| Stern, Nathaniel | Consultant | $330.00 | 22.5 | $7,425.00 |
| Wilson, Clinton | Consultant | $330.00 | 21.5 | $7,095.00 |
| **Professional Subtotal:** | | | **254.0** | **$110,325.00** |
| **Total** | **Blended Rate:** | **$571.69** | **403.3** | **$230,562.00** |

# Exhibit B

## Voyager Digital Holdings Inc., et, al.,
## Case No. 22-10943

**CUMULATIVE FEES BY CATEGORY SUMMARY**
For the Period of April 1, 2023 through April 30, 2023

| Categories | Hours | Fees |
|---|---|---|
| Firm Retention | 1.5 | $945.00 |
| Preparation of Fee Applications | 14.1 | $3,525.00 |
| Tax Advisory Services | 133.7 | $115,767.00 |
| Tax Compliance Services | 254.0 | $110,325.00 |
| **Fees Category Subtotal :** | **403.3** | **$230,562.00** |

# **EXHIBIT C**

**Voyager Digital Holdings Inc., et, al.,**
**Case No. 22-10943**

Professional Fees for the Period from
April 1, 2023 through April 30, 2023

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 04/03/2023 | | | | |
| Wilson, Clinton | Email A. Turenshine regarding addendum to engagement letter. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Prepare addendum to engagement letter to include amended returns. | $630.00 | 1.1 | $693.00 |
| Subtotal for Firm Retention: | | | 1.5 | $945.00 |
| **Preparation of Fee Applications** | | | | |
| 04/05/2023 | | | | |
| Gutierrez, Dalia | Continue to review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.1 | $775.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.9 | $975.00 |
| 04/10/2023 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 2.9 | $725.00 |
| 04/14/2023 | | | | |
| Gutierrez, Dalia | Prepare draft second interim fee application. | $250.00 | 2.0 | $500.00 |
| Gutierrez, Dalia | Update March fee statement. | $250.00 | 1.0 | $250.00 |
| 04/18/2023 | | | | |
| Gutierrez, Dalia | Update second interim fee application. | $250.00 | 0.7 | $175.00 |
| 04/19/2023 | | | | |
| Gutierrez, Dalia | Revise second interim fee application. | $250.00 | 0.5 | $125.00 |
| Subtotal for Preparation of Fee Applications: | | | 14.1 | $3,525.00 |
| **Tax Advisory Services** | | | | |
| 04/03/2023 | | | | |
| Cooper, Kenny | Update 1120-X workpapers for 2021, 2020. | $870.00 | 5.6 | $4,872.00 |
| Krozek, Derek | Research historical US federal income tax return filings and related considerations. | $1,160.00 | 1.1 | $1,276.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/03/2023 | | | | |
| Turenshine, Aaron | Review rebalancing calculation to analyze gain on sale of excess coins held by Voyager. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summary. | $630.00 | 11.0 | $6,930.00 |
| Wilson, Clinton | Prepare 2022 extension workpaper. | $630.00 | 0.6 | $378.00 |
| 04/04/2023 | | | | |
| Azus, Scott | Review updated rebalancing calculation workpaper to analyze write off for the decrease of liability due to rebalancing. | $750.00 | 1.6 | $1,200.00 |
| Turenshine, Aaron | Review rebalancing calculations to analyze gain/loss on sale of cryptocurrency inventory. | $1,160.00 | 1.3 | $1,508.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summaries. | $630.00 | 2.6 | $1,638.00 |
| Weiss, Thomas | Prepare 2022 state taxable income calculation summaries. | $630.00 | 2.8 | $1,764.00 |
| 04/05/2023 | | | | |
| Krozek, Derek | Research 2019 US federal income tax return filing. | $1,160.00 | 2.1 | $2,436.00 |
| Weiss, Thomas | Prepare state taxable income calculation and summaries from years 2020-2022. | $630.00 | 3.0 | $1,890.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Meeting with K. Cooper, A. Turenshine, T. Weiss, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $750.00 | 0.5 | $375.00 |
| Cooper, Kenny | Meeting with A. Turenshine, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Meeting with K. Cooper, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $1,160.00 | 0.5 | $580.00 |

2

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 04/06/2023 | | | | |
| Weiss, Thomas | Meeting with K. Cooper, A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with K. Cooper, A. Turenshine, T. Weiss, S. Azus (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |
| 04/11/2023 | | | | |
| Boyd, Anna | Update mark to market election statement to be included with the extension. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.4 | $464.00 |
| Larsen, Peter | Call with S. Cantor, A. Sexton, A. Smith(Kirkland), B. Nistler, S. Casey (Voyager) regarding 1099 processes to improve data required for reporting 1099s, penalties or risk. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.6 | $450.00 |
| Azus, Scott | Call with A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2022 tax exposure. | $750.00 | 1.4 | $1,050.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2023 tax exposure. | $750.00 | 1.3 | $975.00 |
| Boulos, Ala'a | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Boyd, Anna | Prepare draft statement to elect mark to market accounting method on Voyager's 2022 extension filing. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.6 | $522.00 |
| Cooper, Kenny | Call with S. Azus, A. Turenshine, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $870.00 | 0.5 | $435.00 |

4

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Forrest, Jonathan | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Continue to prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| Heyman, Tom | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| Lee, Sarah | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,020.00 | 0.5 | $510.00 |
| Lee, Sarah | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with S. Azus, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2020. | $1,160.00 | 1.2 | $1,392.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2021. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2022. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2023. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with S. Azus, A. Turenshine, K. Cooper, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| 04/13/2023 | | | | |
| Boyd, Anna | Review workpapers and tax returns for purposes of drafting internal memo regarding calculation of taxable income. | $870.00 | 0.4 | $348.00 |

6

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/13/2023 | | | | |
| Gibian, Craig | Meeting with A. Turenshine (Deloitte) to discuss mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Analyze calculation of taxable income for tax years 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| 04/17/2023 | | | | |
| Boyd, Anna | Prepare internal memo to file summarizing historical tax returns and calculation of taxable income. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.5 | $580.00 |
| 04/18/2023 | | | | |
| Boyd, Anna | Review legislative history and proposed/final regulations under section 475 to analyze whether liabilities can be marked and whether credit quality of taxpayer can be taken into account for fair market value purposes. | $870.00 | 3.6 | $3,132.00 |
| Gibian, Craig | Analyze treatment of liabilities under clear reflection of income and mark-to-market methodology. | $1,160.00 | 0.8 | $928.00 |
| 04/19/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Prepare process memo detailing process of reconciling unrealized gain/loss on clients books. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update unrealized gain/loss reconciliation workpaper. | $750.00 | 0.6 | $450.00 |
| Boyd, Anna | Research mark to market accounting method, specifically appropriate procedural steps for Voyager to file Section 475 election. | $870.00 | 4.7 | $4,089.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/19/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income under a mark to market methodology. | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Review updated tax calculations to identify critical outstanding items to be received from Voyager. | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | Email W. Chan (Voyager) regarding outstanding requests for tax calculations. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding loan loss. | $1,160.00 | 0.3 | $348.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $630.00 | 7.0 | $4,410.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/20/2023 | | | | |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Additional research regarding marking taxpayer liabilities to market based on taxpayer's own credit worthiness. | $870.00 | 1.2 | $1,044.00 |
| Gibian, Craig | Analyze treatment of liabilities for purposes of clear reflection of income and mark to market tax accounting. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Larsen, Peter | Email B. Nessler (Deloitte) regarding Form 1099 processes and data improvements. | $1,160.00 | 0.3 | $348.00 |
| Lee, Sarah | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/20/2023 | | | | |
| Stern, Nethaniel | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, S. Lee (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare scenario calculations for customer payouts to assess tax treatment under clear reflection principles. | $1,160.00 | 1.8 | $2,088.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile 2022 unrealized gain/loss accounts. | $750.00 | 2.6 | $1,950.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Gibian, Craig | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Hoedeman, Tammie | Prepare Voyager power of attorney to enable call to the IRS for transcript request. | $750.00 | 0.4 | $300.00 |
| Larsen, Peter | Discuss with A. Turenshine (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Stern, Nathaniel | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with S. Azus, T. Heyman, T. Weiss, A. Turenshine (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Turenshine, Aaron | Discuss with P. Larsen (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with W. Chan, E. Psaropoulos (Voyager), C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| 04/24/2023 | | | | |
| Anderson, Morgan | Call IRS Practitioner Priority Line to request account transcripts on behalf of Voyager Digital Holding Inc, for taxable years 2018-2020 for Form 1120. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Call with T. Heyman (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Meeting with C. Gibian, A. Turenshine, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review workpapers and tax returns relating to historical tax return filings. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Meeting with A. Turenshine, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |

13

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/24/2023 | | | | |
| Heyman, Tom | Meeting with C. Gibian, A. Turenshine, S. Azus, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Azus (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $630.00 | 0.8 | $504.00 |
| Hoedeman, Tammie | Review power of attorney provided transcripts send to M. Anderson (Deloitte) for contacting IRS. | $750.00 | 0.1 | $75.00 |
| Lee, Sarah | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, A. Boyd (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,020.00 | 0.5 | $510.00 |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Meeting with C. Gibian, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |
| 04/25/2023 | | | | |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold | $870.00 | 0.3 | $261.00 |
| Turenshine, Aaron | Email E. Psaropoulos (Voyager) regarding review of 2018, 2019 and 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return. | $1,160.00 | 0.4 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/25/2023 | | | | |
| Turenshine, Aaron | Review 2018 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review 2019 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.4 | $464.00 |
| Ulleweit, Michael | Review historical workpapers and tax returns in preparation for internal call with A. Turenshine. | $1,160.00 | 0.5 | $580.00 |
| 04/26/2023 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian, M. Cooper, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Boyd, Anna | Drafted memo re: process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 1.3 | $1,131.00 |
| Boyd, Anna | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $870.00 | 0.7 | $609.00 |
| Cooper, Matt | Review claims and email in preparation for upcoming call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/26/2023 | | | | |
| Cooper, Matt | Call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Turenshine, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with A. Turenshine, K. Spowage, K. Krozek (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Call with A. Turenshine, K. Spowage, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Call with A. Turenshine (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 04/26/2023 | | | | |
| Lee, Sarah | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,020.00 | 0.7 | $714.00 |
| Paradis, Matt | Prepare summary analysis related to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 0.2 | $174.00 |
| Spowage, Kelly | Call with A. Turenshine, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with D. Krozek (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with K. Spowage, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Ulleweit, Michael | Prepare for upcoming call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| 04/26/2023 | | | | |
| Ulleweit, Michael | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| 04/27/2023 | | | | |
| Boyd, Anna | Drafted memo regarding process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 3.2 | $2,784.00 |
| 04/28/2023 | | | | |
| Boyd, Anna | Draft memo to file regarding calculation of taxable income. | $870.00 | 4.3 | $3,741.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and additional support to reconcile unrealized gain/loss accounts. | $630.00 | 0.7 | $441.00 |
| Subtotal for Tax Advisory Services: | | | 133.7 | $115,767.00 |
| **Tax Compliance Services** | | | | |
| 03/31/2023 | | | | |
| Azus, Scott | Prepare state estimated state tax liabilities workpaper. | $410.00 | 2.4 | $984.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions for Tax year 2022 to determine extension tax payments. | $410.00 | 2.6 | $1,066.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $580.00 | 0.7 | $406.00 |
| Stern, Nathaniel | Prepare State extension payment and voucher forms  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX | $330.00 | 2.8 | $924.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Tax Compliance Services_ | | | | |
| 03/31/2023 | | | | |
| Turenshine, Aaron | Email A. Lehmann, C. Love, J. O'Brien (Grant Thornton) regarding GoSystems data locator transfer for 2022 tax compliance. | $650.00 | 0.3 | $195.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $650.00 | 0.5 | $325.00 |
| 04/01/2023 | | | | |
| Azus, Scott | Update 2021 tax return workpaper. | $410.00 | 0.4 | $164.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions. | $410.00 | 1.0 | $410.00 |
| 04/03/2023 | | | | |
| Azus, Scott | Research state tax for minimum and capital base tax rules to create estimated tax liabilities for tax year 2022. | $410.00 | 1.6 | $656.00 |
| Azus, Scott | Review tax software for extension payments for tax year 2022. | $410.00 | 2.1 | $861.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $410.00 | 0.6 | $246.00 |
| Cooper, Kenny | Call with S. Lee (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $490.00 | 0.4 | $196.00 |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income and extension payment. | $330.00 | 5.3 | $1,749.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Lee, Sarah | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Call with K. Cooper (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $580.00 | 0.4 | $232.00 |
| Lee, Sarah | Prepare 2022 fed/state extensions for Voyager's corporate tax return for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.5 | $2,030.00 |
| Stern, Nathaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file for asset rebalancing transactions. | $330.00 | 1.2 | $396.00 |
| Stern, Nathaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Turenshine, Aaron | Coordinate with E. Psaropoulous (Voyager) regarding tax return filings for JV entities held by company. | $650.00 | 0.8 | $520.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Wilson, Clinton | Prepare the 2022 extensions in gosystems and prepare the payment vouchers. | $330.00 | 1.1 | $363.00 |
| 04/04/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Prepare California tax payment voucher for tax year 2022 as well as qualifying diagnostics to efile. | $410.00 | 0.9 | $369.00 |
| Azus, Scott | Update 2022 extension in Gosystems/workpaper according to Senior Manager's comments. | $410.00 | 1.6 | $656.00 |
| Cammarata, Diane | Complete process to set up Voyager as a new client on the Intela platform. | $330.00 | 1.4 | $462.00 |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $490.00 | 0.8 | $392.00 |
| Cooper, Kenny | Review 2021 amended return workbook. | $490.00 | 2.2 | $1,078.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |

21

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/04/2023 | | | | |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income extension payment. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Research 2022 minimum tax payments to determine amount of payment required for each state with the extensions  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 4.0 | $2,320.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $580.00 | 0.8 | $464.00 |
| Stern, Nethaniel | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Stern, Nethaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file related to asset rebalancing transactions. | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Wilson, Clinton | Intela setup for Voyager, which included setting up folders and organizing client documents. | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work in Gosystem on updates to the 2022 extensions from S. Azus's comments. | $330.00 | 1.6 | $528.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| 04/05/2023 | | | | |
| Azus, Scott | Prepare estimated tax liability calculations to analyze extension payments for state filing obligations for 2022 tax year as well as updates to the Gosystems locator. | $410.00 | 2.4 | $984.00 |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2020. | $490.00 | 2.2 | $1,078.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2021. | $490.00 | 1.9 | $931.00 |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $490.00 | 0.4 | $196.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare 2022 state extensions for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.4 | $1,972.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $650.00 | 0.4 | $260.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $410.00 | 1.2 | $492.00 |
| Azus, Scott | Update 2022 tax extensions for state and federal obligations. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Update 2021 amended tax return workbook. | $490.00 | 4.0 | $1,960.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $580.00 | 1.2 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/08/2023 | | | | |
| Turenshine, Aaron | Review extension calculations for 2022 Voyager Digital tax filings. | $650.00 | 2.2 | $1,430.00 |
| 04/10/2023 | | | | |
| Azus, Scott | Continue to research state tax for state tax liabilities and minimum tax payments to determine 2022 extension payments for the following states: AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $410.00 | 1.1 | $451.00 |
| Azus, Scott | Call with D. Roveto, JD Hogan, S. Lee, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Call with S. Lee (Deloitte) regarding Voyager 2022 tax extension updates. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Prepare franchise tax state workpaper calculation to analyze extension payments. | $410.00 | 1.1 | $451.00 |
| Lee, Sarah | Call with D. Roveto, JD Hogan, S. Azus, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding Voyager 2022 tax extension updates. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Prepare franchise tax workpaper. | $580.00 | 2.5 | $1,450.00 |
| Lee, Sarah | Prepare 2022 extension calculation workpaper for each of the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 2.6 | $1,508.00 |
| Turenshine, Aaron | Call with D. Roveto, JD Hogan, S. Lee, S. Azus (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare franchise tax workpaper. | $330.00 | 3.0 | $990.00 |
| 04/11/2023 | | | | |
| Azus, Scott | Update payments to 2022 state extensions in Gosystems. | $410.00 | 0.7 | $287.00 |
| Azus, Scott | Prepare 2023 tax projection. | $410.00 | 1.3 | $533.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/11/2023 | | | | |
| Azus, Scott | Update 1120X (amended US corporation income tax return) report. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Review 2021 state tax liability summary, original vs amended return. | $410.00 | 1.5 | $615.00 |
| Heyman, Tom | Prepare amended 1120X (Amended U.S. Corporation income tax return) workpapers for 2021-2022. | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations in totality and provided review comments to S. Lee (Deloitte) regarding calculations. | $650.00 | 2.2 | $1,430.00 |
| Weiss, Thomas | Prepare federal and state net operating loss workpaper to summarize total carryovers. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare amended 1120 tax form for tax year 2021. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare the amended 2020 state taxable income calculation. | $330.00 | 4.0 | $1,320.00 |
| Wilson, Clinton | Update addendum from A. Turenshine's comments. | $330.00 | 0.2 | $66.00 |
| 04/12/2023 | | | | |
| Azus, Scott | Updates to 2021 and 2020 State tax workpaper to summarize state tax liabilities between original filed returns and amended return | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Call with W. Chen, S. Lee (Deloitte) to discuss open items related to filing the 2022 extensions. | $410.00 | 0.4 | $164.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.5 | $825.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.4 | $792.00 |
| Lee, Sarah | Perform extension payment updates in the extension payment calculation workpaper  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 1.6 | $928.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/12/2023 | | | | |
| Lee, Sarah | Call with W. Chen, S. Azus (Deloitte) to discuss open items related to filing the 2022 extensions. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Review of 2022 tax extension calculations; provided comments to S. Lee and S. Azus of Deloitte Tax | $650.00 | 1.2 | $780.00 |
| 04/13/2023 | | | | |
| Azus, Scott | Prepare reconciliation between Voyager state tax refunds per tax return vs the refunds Voyager actually received for tax year 2022. | $410.00 | 3.2 | $1,312.00 |
| Azus, Scott | Update net operating loss summary (Original vs Amended) workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Update the state tax liability workpaper (Original vs Amended). | $410.00 | 0.6 | $246.00 |
| Lee, Sarah | Email S. Azus (Deloitte) regarding updates to extensions and extension workpaper. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Review Section 475(e) and 475(f) (mark to market) election statement to be included with the extension. | $650.00 | 0.4 | $260.00 |
| Turenshine, Aaron | Meeting with C. Gibian (Deloitte) to discuss mark to market election statement to be included with the extension. | $650.00 | 0.3 | $195.00 |
| 04/14/2023 | | | | |
| Azus, Scott | Address review notes to 2022 extensions. | $410.00 | 1.1 | $451.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.5 | $975.00 |
| 04/17/2023 | | | | |
| Azus, Scott | Prepare efile state 2022 extensions. | $410.00 | 1.3 | $533.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/17/2023 | | | | |
| Azus, Scott | Update state tax workpaper to assess how much credit prior year overpayment in 2022 after filing the amended return. | $410.00 | 0.9 | $369.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss federal extension election and review of extensions before efiling. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with A. Tan (Deloitte) to discuss 2022 federal/state efiling extensions. | $580.00 | 0.2 | $116.00 |
| Lee, Sarah | Email S. Azus, A. Tan (Deloitte) regarding efiling 2022 federal/state extensions. | $580.00 | 0.1 | $58.00 |
| Tan, Angela | Call with S. Lee (Deloitte) to discuss 2022 federal/state efiling extensions. | $410.00 | 0.2 | $82.00 |
| Tan, Angela | E-filing 2022 fed/state extensions, diagnostics clean up | $410.00 | 0.6 | $246.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss federal extension election and review of extensions before efiling. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Review federal extension confirmations. | $650.00 | 0.5 | $325.00 |
| Wilson, Clinton | Prepare net operating loss calculation and state summary of refunds from amendment. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Prepare 2020 amended return workpaper. | $330.00 | 0.5 | $165.00 |
| 04/18/2023 | | | | |
| Azus, Scott | Set up extension for paper file and email W. Chenn (Voyager) of the update. | $410.00 | 0.9 | $369.00 |
| Tan, Angela | Research e-file rejection notice for Washington, D.C. extension. | $410.00 | 0.3 | $123.00 |
| Turenshine, Aaron | Email S. Azus (Deloitte) regarding filing method for state extensions. | $650.00 | 0.4 | $260.00 |
| Wilson, Clinton | Work on state summary workpaper which included updating net operating loss calculation and state refunds by state. | $330.00 | 1.9 | $627.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/19/2023 | | | | |
| Azus, Scott | Update 2021 amended vs original return workpaper which included the update projected net operating losses, and state tax liability as well as overpayments credited to 2022. | $410.00 | 2.9 | $1,189.00 |
| Azus, Scott | Meeting with S. Lee (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $410.00 | 0.6 | $246.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for the amended return. | $330.00 | 1.3 | $429.00 |
| Lee, Sarah | Meet with A. Turenshine (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Azus (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review 2020 amended schedules. | $580.00 | 1.2 | $696.00 |
| Lee, Sarah | Review 2021 amended schedules. | $580.00 | 1.1 | $638.00 |
| Turenshine, Aaron | Meet with S. Lee (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $650.00 | 0.6 | $390.00 |
| Wilson, Clinton | Email S. Azus (Deloitte) regarding state net operating loss and taxable Income summary. | $330.00 | 0.2 | $66.00 |
| 04/20/2023 | | | | |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.0 | $410.00 |
| Azus, Scott | Call with A. Turenshine (Deloitte) to discuss procedure for filing amended tax returns. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Reconcile the 2021 balance sheet to net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 1.7 | $697.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/20/2023 | | | | |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.4 | $574.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Review unrealized gain calculation schedule. | $580.00 | 2.0 | $1,160.00 |
| Stern, Nathaniel | Prepare 2021 1120-X (amended U.S. Corporation income tax return). | $330.00 | 2.1 | $693.00 |
| Tan, Angela | Download acceptance report from GoSystems to check extensions were e-filed. | $410.00 | 0.5 | $205.00 |
| Turenshine, Aaron | Call with S. Azus (Deloitte) to discuss procedure for filing amended tax returns. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 8.5 | $2,805.00 |
| Wilson, Clinton | Work on amended return for 2020 | $330.00 | 0.8 | $264.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Continue to reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Meet with C. Wilson, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $410.00 | 0.3 | $123.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/21/2023 | | | | |
| Lee, Sarah | Meet with A. Turenshine, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review of Voyager Inventory and Customer Liability calculation for asset rebalancing transactions. | $580.00 | 2.0 | $1,160.00 |
| Lee, Sarah | Meet with W. Chan, E. Psaropoulos (Voyager) to discuss customer liability position and Voyagers inventory position calculation. | $580.00 | 0.5 | $290.00 |
| Stern, Nathaniel | Prepare 2021 1120-X tax return workpaper. | $330.00 | 1.7 | $561.00 |
| Stern, Nathaniel | Meet with A. Turenshine, S. Lee (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.5 | $165.00 |
| Stern, Nathaniel | Meet with S. Azus, C. Wilson (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Meet with S. Lee, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 2.0 | $660.00 |
| Wilson, Clinton | Meet with S. Azus, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work on amended return for 2020. | $330.00 | 1.6 | $528.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/24/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Reconcile 2023 taxable income project, mapping. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Prepare open items list to show work status and progress as well as summarizing detailed explanations of each workpaper with respect to taxable income calculations. | $410.00 | 0.9 | $369.00 |
| Heyman, Tom | Prepare 2022 asset rebalancing in the Voyager inventory and customer liability workpaper. | $330.00 | 2.4 | $792.00 |
| Lee, Sarah | Review 2022/2023 rebalancing calculation workpapers updates to amended returns | $580.00 | 4.7 | $2,726.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $580.00 | 0.5 | $290.00 |
| Stern, Nethaniel | Update 2021 federal 1120-x (amended U.S. Corporation income tax return). | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Outline next steps regarding amended tax returns, consideration included for unprocessed 2019 tax return and impact on amended tax filings. | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Draft email to S. Azus (Deloitte) regarding next steps for tax calculations and amended tax returns. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 0.5 | $165.00 |
| 04/25/2023 | | | | |
| Heyman, Tom | Prepare asset rebalancing & Voyager Inventory and Customer Liability workpaper calculation workpaper. | $330.00 | 0.5 | $165.00 |
| Heyman, Tom | Prepare 2020 amended returns. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare overall tracker and tax return tracker. | $580.00 | 1.2 | $696.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/25/2023 | | | | |
| Lee, Sarah | Review the 2020 return/workpaper updates and status of workstreams,. | $580.00 | 5.9 | $3,422.00 |
| Lee, Sarah | Prepare addendum to the engagement letter for new set of 2019 returns. | $580.00 | 0.7 | $406.00 |
| Turenshine, Aaron | Draft email to D. Krozek (Deloitte) regarding 2019 Voyager tax returns and options for filing. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare the 2023 tax return workpaper to project taxable income for the year. | $330.00 | 1.6 | $528.00 |
| Weiss, Thomas | Prepare a workstream tracker for current status, tax returns and extensions. | $330.00 | 1.4 | $462.00 |
| Wilson, Clinton | Update amended 2020 federal return in GoSystems. | $330.00 | 5.2 | $1,716.00 |
| 04/26/2023 | | | | |
| Heyman, Tom | Prepare 2021 amended returns. | $330.00 | 1.8 | $594.00 |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.1 | $363.00 |
| Lee, Sarah | Meeting with A. Turenshine (Deloitte) to discuss status of tax return filings. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 2.5 | $1,450.00 |
| Stern, Nathaniel | Amend federal 1120-x (amended U.S. corporation income tax return) for 2021. | $330.00 | 5.9 | $1,947.00 |
| Turenshine, Aaron | Meeting with S. Lee (Deloitte) to discuss status of tax return filings. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare the 2022 federal tax return. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Prepare the 2023 taxable income workpaper. | $330.00 | 1.7 | $561.00 |
| Wilson, Clinton | Updates to amended 2020 Federal Return in GoSystems which included the reconciling issue with Schedule L and intercompany eliminations. | $330.00 | 5.6 | $1,848.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/27/2023 | | | | |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.2 | $396.00 |
| Heyman, Tom | Review 2020 amended return and provided comments for staff to update | $330.00 | 0.9 | $297.00 |
| Lee, Sarah | Meeting with V. Shiu (Deloitte) to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Wang to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review updates to 2019 tax return workpaper. | $580.00 | 4.9 | $2,842.00 |
| Shiu, Vincent | Call with S. Lee (Deloitte) to discuss history of tax filings and expectations for responsibilities on the project. | $490.00 | 0.6 | $294.00 |
| Stern, Nethaniel | Prepare federal and state 1120-x (amended U.S. Corporation income tax return) for 2021. | $330.00 | 3.0 | $990.00 |
| Weiss, Thomas | Prepare 2021 federal amended return. | $330.00 | 1.9 | $627.00 |
| Weiss, Thomas | Prepare 2022 tax return In gosystems and updated workpaper. | $330.00 | 2.3 | $759.00 |
| Weiss, Thomas | Prepare an entity log to track tax forms of various entities and years. | $330.00 | 1.8 | $594.00 |
| 04/28/2023 | | | | |
| Heyman, Tom | Review 2020 amended federal tax return received by staff and provided comments for the staff to update. | $330.00 | 4.6 | $1,518.00 |
| Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 0.8 | $464.00 |
| Shiu, Vincent | Review 2020 federal and state tax workpapers & returns and state apportionment %. | $490.00 | 0.8 | $392.00 |
| Weiss, Thomas | Prepare 2021 amended return in Gosystems and updated workpaper. | $330.00 | 1.8 | $594.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/28/2023 | | | | |
| Weiss, Thomas | Prepare 2022 tax return in Gosystems and updated workpaper. | $330.00 | 2.2 | $726.00 |
| Subtotal for Tax Compliance Services: | | | 254.0 | $110,325.00 |
| **Total** | | | **403.3** | **$230,562.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Boulos, Ala'a | $1,160.00 | 1.3 | $1,508.00 |
| Cooper, Matt | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | $1,160.00 | 10.3 | $11,948.00 |
| Krozek, Derek | $1,160.00 | 5.0 | $5,800.00 |
| Larsen, Peter | $1,160.00 | 1.5 | $1,740.00 |
| Spowage, Kelly | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | $1,160.00 | 18.3 | $21,228.00 |
| Ulleweit, Michael | $1,160.00 | 1.5 | $1,740.00 |
| Lee, Sarah | $1,020.00 | 2.7 | $2,754.00 |
| Boyd, Anna | $870.00 | 23.7 | $20,619.00 |
| Cooper, Kenny | $870.00 | 6.6 | $5,742.00 |
| Paradis, Matt | $870.00 | 1.5 | $1,305.00 |
| Anderson, Morgan | $750.00 | 0.4 | $300.00 |
| Azus, Scott | $750.00 | 13.3 | $9,975.00 |
| Hoedeman, Tammie | $750.00 | 0.5 | $375.00 |
| Turenshine, Aaron | $650.00 | 19.5 | $12,675.00 |
| Heyman, Tom | $630.00 | 11.3 | $7,119.00 |
| Stern, Nathaniel | $630.00 | 1.9 | $1,197.00 |
| Weiss, Thomas | $630.00 | 29.3 | $18,459.00 |
| Wilson, Clinton | $630.00 | 4.1 | $2,583.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - April 30, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Lee, Sarah | $580.00 | 55.3 | $32,074.00 |
| Cooper, Kenny | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | $490.00 | 1.4 | $686.00 |
| Azus, Scott | $410.00 | 52.3 | $21,443.00 |
| Tan, Angela | $410.00 | 1.6 | $656.00 |
| Cammarata, Diane | $330.00 | 1.4 | $462.00 |
| Heyman, Tom | $330.00 | 28.3 | $9,339.00 |
| Stern, Nethaniel | $330.00 | 22.5 | $7,425.00 |
| Weiss, Thomas | $330.00 | 38.3 | $12,639.00 |
| Wilson, Clinton | $330.00 | 21.5 | $7,095.00 |
| Gutierrez, Dalia | $250.00 | 14.1 | $3,525.00 |