Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD INTERIM AND FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH MAY 19, 2023**

| Name of Applicant: | Deloitte Tax LLP |
|---|---|
| Authorized to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to August 2, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2022 through May 19, 2023 |

| | Third Interim Period 04/01/2023 through 05/19/2023 | Final Fee Application Period 08/01/2022 through 05/19/2023 |
|---|---|---|
| Total Amount of Fees Requested: | $ 349,166.00 | $ 1,694,729.00 |
| Less Voluntary and Agreed Reduction - First Interim Application | $ - | $ (27,510.00) |
| Less Voluntary and Agreed Reduction - Second Interim Application | $ - | $ (12,370.37) |
| Total Amount of Fees and Expense: | **$ 349,166.00** | **$ 1,654,848.63** |

This is an: __Monthly   _X_ Interim   _X_ Final Application

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

**PRIOR FEE APPLICATIONS FILED**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/17/2022 Dkt. 653 | 8/1/2022 - 10/31/2022 | $ 749,232.00 | $ - | $ 599,385.60 | $ - |
| 12/14/2022 Dkt. 724 | 11/1/2022 - 11/30/2022 | $ 118,285.00 | $ - | $ 94,628.00 | $ - |
| 2/13/2023 Dkt. 994 | 12/1/2022 - 12/31/2022 | $ 31,520.00 | $ - | $ 25,216.00 | $ - |
| 2/20/2023 Dkt. 1026 | 1/1/2023 - 1/31/2023 | $ 168,590.00 | $ - | $ 134,872.00 | $ - |
| 3/23/2023 Dkt. 1219 | 2/1/2023 - 2/28/2023 | $ 170,343.00 | $ - | $ 136,274.40 | $ - |
| 4/18/2023 Dkt. 1316 | 3/1/2023 - 3/31/2023 | $ 107,593.00 | $ - | $ 86,074.40 | $ - |
| 6/1/2023 Dkt. 1426 | 4/1/2023 - 4/30/2023 | $ 230,562.00 | $ - | $ - | $ - |
| 6/6/2023 Dkt. 1440 | 5/1/2023 - 5/19/2023 | $ 118,604.00 | $ - | $ - | $ - |
| **TOTAL** | | **$ 1,694,729.00** | **$ -** | **$ 1,076,450.40** | **$ -** |

| | |
|---|---|
| **Less: Voluntary and Agreed Reduction - First Interim Application** | (27,510.00) |
| **Less: Voluntary and Agreed Reduction- Second Interim Application** | (12,370.37) |
| **Total Adjusted Fees** | **$ 1,654,848.63** |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Agreed Fee Reduction | Agreed Expense Reduction | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|---|
| 2/13/2023 Dkt. 995 | 8/1/2022 - 11/30/2022 | $ 867,517.00 | $ - | $ (27,510.00) | $ - | $ 840,007.00 | $ - |
| 4/25/2023 Dkt. 1346 | 12/1/2023 - 3/31/2023 | $ 478,046.00 | $ - | $ (12,370.37) | | $ 465,675.63 | $ - |
| **TOTAL** | | **$ 1,345,563.00** | **$ -** | **$ (39,880.37)** | **$ -** | **$ 1,305,682.63** | **$ -** |

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
Third Interim Fee Period - For the Period April 1, 2023 through May 19, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Firm Retention** | | | | |
| Wilson, Clinton | Consultant | $630.00 | 1.5 | $945.00 |
| **Professional Subtotal:** | | | **1.5** | **$945.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Gutierrez, Dalia | Consultant | $250.00 | 22.4 | $5,600.00 |
| **Professional Subtotal:** | | | **22.4** | **$5,600.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 1.3 | $1,508.00 |
| Forrest, Jonathan | Partner/Principal | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 11.6 | $13,456.00 |
| Larsen, Peter | Partner/Principal | $1,160.00 | 1.5 | $1,740.00 |
| Robertson, Jason | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 20.1 | $23,316.00 |
| Ulleweit, Michael | Partner/Principal | $1,160.00 | 1.5 | $1,740.00 |
| Cooper, Matt | Managing Director | $1,160.00 | 2.0 | $2,320.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 5.5 | $6,380.00 |
| Spowage, Kelly | Managing Director | $1,160.00 | 1.0 | $1,160.00 |
| Lee, Sarah | Senior Manager | $1,020.00 | 4.3 | $4,386.00 |
| Boyd, Anna | Manager | $870.00 | 35.5 | $30,885.00 |
| Cooper, Kenny | Manager | $870.00 | 6.6 | $5,742.00 |
| Paradis, Matt | Manager | $870.00 | 1.5 | $1,305.00 |
| Shiu, Vincent | Manager | $870.00 | 1.8 | $1,566.00 |
| Anderson, Morgan | Senior Consultant | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Senior Consultant | $750.00 | 21.3 | $15,975.00 |
| Hoedeman, Tammie | Senior Consultant | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Consultant | $630.00 | 32.9 | $20,727.00 |
| Stern, Nathaniel | Consultant | $630.00 | 1.9 | $1,197.00 |
| Wang, Sihao | Consultant | $630.00 | 18.3 | $11,529.00 |
| Weiss, Thomas | Consultant | $630.00 | 41.3 | $26,019.00 |
| Wilson, Clinton | Consultant | $630.00 | 2.6 | $1,638.00 |
| **Professional Subtotal:** | | | **214.6** | **$174,656.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| Turenshine, Aaron | Partner/Principal | $650.00 | 26.0 | $16,900.00 |
| Krozek, Derek | Managing Director | $650.00 | 3.2 | $2,080.00 |
| Gladman, Paul | Senior Manager | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Senior Manager | $580.00 | 82.2 | $47,676.00 |
| Cooper, Kenny | Manager | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | Manager | $490.00 | 7.4 | $3,626.00 |
| Azus, Scott | Senior Consultant | $410.00 | 68.7 | $28,167.00 |
| Tan, Angela | Senior Consultant | $410.00 | 2.5 | $1,025.00 |
| Cammarata, Diane | Consultant | $330.00 | 1.4 | $462.00 |
| Heyman, Tom | Consultant | $330.00 | 41.2 | $13,596.00 |
| Stern, Nethaniel | Consultant | $330.00 | 57.7 | $19,041.00 |
| Wang, Sihao | Consultant | $330.00 | 13.1 | $4,323.00 |
| Weiss, Thomas | Consultant | $330.00 | 53.8 | $17,754.00 |
| Wilson, Clinton | Consultant | $330.00 | 21.8 | $7,194.00 |
| **Professional Subtotal:** | | | **391.4** | **$167,965.00** |
| **Total** | Blended Rate: | $554.32 | **629.9** | **$349,166.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### Third Interim Fee Period - For the Period April 1, 2023 through May 19, 2023

| Categories | Hours | Fees |
|---|---|---|
| Firm Retention | 1.5 | $945.00 |
| Preparation of Fee Applications | 22.4 | $5,600.00 |
| Tax Advisory Services | 214.6 | $174,656.00 |
| Tax Compliance Services | 391.4 | $167,965.00 |
| **Fees Category Subtotal :** | **629.9** | **$349,166.00** |

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
Final Application Period - For the Period August 1, 2022 through May 19, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| *Firm Retention* | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 1.1 | $1,276.00 |
| Stern, Nethaniel | Consultant | $630.00 | 1.8 | $1,134.00 |
| Wilson, Clinton | Consultant | $630.00 | 1.5 | $945.00 |
| **Professional Subtotal:** | | | **5.9** | **$5,095.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| Gutierrez, Dalia | Consultant | $250.00 | 81.9 | $20,475.00 |
| **Professional Subtotal:** | | | **81.9** | **$20,475.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| Boulos, Ala'a | Partner/Principal | $1,160.00 | 47.4 | $54,984.00 |
| Edwards, Banks | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Fernandez, Tom | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Partner/Principal | $1,160.00 | 53.7 | $62,292.00 |
| Gibian, Craig | Partner/Principal | $1,160.00 | 121.7 | $141,172.00 |
| Larsen, Peter | Partner/Principal | $1,160.00 | 5.1 | $5,916.00 |
| Massey, Rob | Partner/Principal | $1,160.00 | 3.4 | $3,944.00 |
| Robertson, Jason | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Partner/Principal | $1,160.00 | 8.5 | $9,860.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 209.6 | $243,136.00 |
| Tzavelis, Elias | Partner/Principal | $1,160.00 | 5.7 | $6,612.00 |
| Ulleweit, Michael | Partner/Principal | $1,160.00 | 3.0 | $3,480.00 |
| Cooper, Matt | Managing Director | $1,160.00 | 3.1 | $3,596.00 |
| Krozek, Derek | Managing Director | $1,160.00 | 118.1 | $136,996.00 |
| Penico, Victor | Managing Director | $1,160.00 | 2.0 | $2,320.00 |
| Spowage, Kelly | Managing Director | $1,160.00 | 2.6 | $3,016.00 |
| Sullivan, Brian | Managing Director | $1,160.00 | 8.6 | $9,976.00 |
| Abney, Teresa | Senior Manager | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Senior Manager | $1,020.00 | 51.0 | $52,020.00 |
| Cukier, Lindsay | Senior Manager | $1,020.00 | 5.1 | $5,202.00 |
| Cutler, Jonathan | Senior Manager | $1,020.00 | 2.7 | $2,754.00 |
| Etzl, Matthew | Senior Manager | $1,020.00 | 0.5 | $510.00 |
| Gladman, Paul | Senior Manager | $1,020.00 | 3.2 | $3,264.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Lee, Sarah | Senior Manager | $1,020.00 | 4.3 | $4,386.00 |
| Padilla, Dana | Senior Manager | $1,020.00 | 4.5 | $4,590.00 |
| Schaefer, Eric | Senior Manager | $1,020.00 | 17.4 | $17,748.00 |
| Tucker, Erin | Senior Manager | $1,020.00 | 18.0 | $18,360.00 |
| Boyd, Anna | Manager | $870.00 | 68.4 | $59,508.00 |
| Chatten, Colin | Manager | $870.00 | 13.7 | $11,919.00 |
| Cooper, Kenny | Manager | $870.00 | 27.2 | $23,664.00 |
| Lim, Han Xin | Manager | $870.00 | 60.8 | $52,896.00 |
| O'Brien, Conor | Manager | $870.00 | 0.5 | $435.00 |
| Paradis, Matt | Manager | $870.00 | 7.8 | $6,786.00 |
| Pickering, Maria | Manager | $870.00 | 49.9 | $43,413.00 |
| Shiu, Vincent | Manager | $870.00 | 1.8 | $1,566.00 |
| Anderson, Morgan | Senior Consultant | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Senior Consultant | $750.00 | 87.6 | $65,700.00 |
| Harold, Robert | Senior Consultant | $750.00 | 17.1 | $12,825.00 |
| He, Jasui | Senior Consultant | $750.00 | 60.6 | $45,450.00 |
| Hoedeman, Tammie | Senior Consultant | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Senior Consultant | $750.00 | 34.0 | $25,500.00 |
| Roldan, Carolina | Senior Consultant | $750.00 | 10.4 | $7,800.00 |
| Heyman, Tom | Consultant | $630.00 | 137.6 | $86,688.00 |
| Liu, Lily | Consultant | $630.00 | 12.8 | $8,064.00 |
| Moon, Hyewon | Consultant | $630.00 | 9.5 | $5,985.00 |
| Song, Jessie | Consultant | $630.00 | 5.5 | $3,465.00 |
| Stern, Nathaniel | Consultant | $630.00 | 72.5 | $45,675.00 |
| Torres, Nicole | Consultant | $630.00 | 13.8 | $8,694.00 |
| Wang, Sihao | Consultant | $630.00 | 18.3 | $11,529.00 |
| Wegesin, Jack | Consultant | $630.00 | 25.9 | $16,317.00 |
| Weiss, Thomas | Consultant | $630.00 | 171.7 | $108,171.00 |
| Wilson, Clinton | Consultant | $630.00 | 79.5 | $50,085.00 |
| **Professional Subtotal:** | | | **1,689.0** | **$1,501,194.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Compliance Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Turenshine, Aaron | Partner/Principal | $650.00 | 26.0 | $16,900.00 |
| Krozek, Derek | Managing Director | $650.00 | 3.2 | $2,080.00 |
| Gladman, Paul | Senior Manager | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Senior Manager | $580.00 | 82.2 | $47,676.00 |
| Cooper, Kenny | Manager | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | Manager | $490.00 | 7.4 | $3,626.00 |
| Azus, Scott | Senior Consultant | $410.00 | 68.7 | $28,167.00 |
| Tan, Angela | Senior Consultant | $410.00 | 2.5 | $1,025.00 |
| Cammarata, Diane | Consultant | $330.00 | 1.4 | $462.00 |
| Heyman, Tom | Consultant | $330.00 | 41.2 | $13,596.00 |
| Stern, Nathaniel | Consultant | $330.00 | 57.7 | $19,041.00 |
| Wang, Sihao | Consultant | $330.00 | 13.1 | $4,323.00 |
| Weiss, Thomas | Consultant | $330.00 | 53.8 | $17,754.00 |
| Wilson, Clinton | Consultant | $330.00 | 21.8 | $7,194.00 |
| **Professional Subtotal:** | | | **391.4** | **$167,965.00** |
| **Total** | | Blended Rate: $781.63 | **2,168.2** | **$1,694,729.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
Final Application Period - For the Period August 1, 2022 through May 19, 2023

| Categories | Hours | Fees |
|---|---|---|
| Firm Retention | 5.9 | $5,095.00 |
| Preparation of Fee Applications | 81.9 | $20,475.00 |
| Tax Advisory Services | 1,689.0 | $1,501,194.00 |
| Tax Compliance Services | 391.4 | $167,965.00 |
| **Fees Category Subtotal :** | **2,168.2** | **$1,694,729.00** |

| Adjustments | |
|---|---|
| Less: Voluntary and Agreed Reduction - First Interim Application | ($27,510.00) |
| Less: Voluntary and Agreed Reduction - Second Interim Application | ($12,370.37) |
| **Total** | **$1,654,848.63** |

Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD INTERIM AND FINAL FEE**
**APPLICATION OF DELOITTE TAX LLP FOR**
**COMPENSATION FOR SERVICES RENDERED**
**AS TAX SERVICES PROVIDER TO THE DEBTORS FOR**
**THE PERIOD FROM AUGUST 1, 2022 THROUGH MAY 19, 2023**

Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), as tax services provider to Voyager

Digital Holdings, Inc. and its affiliated debtor entities as debtors and debtors-in-possession

(collectively, the "Debtors") in these chapter 11 cases, hereby seeks this third interim fee

application and final fee application (the "Final Fee Application") seeking allowance and payment

of compensation and reimbursement of expenses pursuant to section 330 of title 11 of the United

States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), and rule 2016-1 of the Local Bankruptcy Rules for the Southern District

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

of New York (the "Local Rules"), for the period commencing April 1, 2023 through May 19, 2023

(the "Third Interim Period") and final approval of its fees for the period commencing August 1,

2022 through and including May 19, 2023 (the "Final Application Period").

In support of this Final Fee Application (the "Fee Application"), Deloitte Tax respectfully

represents as follows:

## JURISDICTION

1.    The United States Bankruptcy Court for the Southern District of New York (the

"Court") has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).   Venue is proper

pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are: (i) sections 330 and 331

of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; and (iii) rule 2016-1 of the Local

Rules.

## BACKGROUND

3.    On July 5, 2022 (the "Petition Date"), each Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and

managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  These chapter 11 cases have been consolidated for procedural purposes only

and are jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 18].

4.    On August 4, 2022, the Court entered the *Order (I) Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)

Granting Related Relief* [Docket No. 236] (the "Compensation Order").

## RETENTION OF DELOITTE TAX

5.      On September 29, 2022, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing the Debtors to Employ and Retain Deloitte Tax LLP as Tax Services Provider Effective as of August 1, 2022* [Docket No. 478] (the "Retention Application").

6.      On October 20, 2022, the Court entered an order approving the Retention Application [Docket No. 578] (the "Retention Order").

## RELIEF REQUESTED

7.      By this Final Fee Application, Deloitte Tax seeks compensation of its reasonable and necessary fees incurred, in the amount of $349,166.00 in fees for the Third Interim Period, and compensation of 100% of its reasonable and necessary fees incurred on a final basis in the amount of $1,654,848.63 for the Final Application Period.  Deloitte Tax did not incur any expenses during the Final Application Period.  Deloitte Tax submits this Final Fee Application in accordance with the Retention Order and Compensation Order.  All services for which Deloitte Tax requests compensation were performed for the Debtors.

## BASIS FOR RELIEF

8.      This is the third interim and final fee application filed by Deloitte Tax in these cases.  In connection with the professional services rendered, by this Final Fee Application, Deloitte Tax seeks compensation in the amount of $1,654,848.63 of which $349,166.00 was incurred during the Third Interim Period.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Third Interim Period is attached hereto as Exhibit A-1.

Similarly, a detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Final Application Period is attached hereto as <u>Exhibit A-2</u>.  <u>Exhibits A-1</u> and <u>A-2</u>:  (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

9.     Deloitte Tax did not incur any expenses in connection with the services performed for the Debtors during the Final Application Period.

10.     No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

*A.  Third Interim Period*

11.     Deloitte Tax provides below an overview of the services it rendered as tax services provider to the Debtors during the Third Interim Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Third Interim Period are also provided in the attached <u>Exhibit A-1</u>.

**Firm Retention:**

**Hours 1.5, Amount $945.00**

- Deloitte Tax reviewed certain documents related to its retention as tax services provider for the Debtors.

**Tax Advisory Services:**

**Hours 214.6, Amount $174,656.00**

- Deloitte Tax performed services related to analyzing the tax transaction flow

process related to the various services offered by the Debtors, including the lending process, brokerage services, staking operations and trading activities.  In addition, Deloitte Tax analyzed data to assist the Debtors with developing a tax position around accounting methodology to track basis in transactions conducted on the Debtors' digital asset platform (including the proprietary VGX token) and the acquired digital asset platform that generated these tokens.

- Deloitte Tax advised on the Debtors' tax information reporting requirements (i.e. Form 1099) that may be required of it related to providing customer rewards, being an intermediary on behalf of customers and other customer related transactions.  Deloitte Tax also advised the Debtors with respect to the potential tax implications from the initial transaction with its Canadian parent entity and helped the Debtors formulate tax accounting methodology to be used in tracking tax basis of the various assets included in transactions using the Debtors' digital asset platform.

- Deloitte Tax analyzed Debtors' financial data to evaluate the consequences of mark-to-market tax accounting methodology election on Debtors' previously filed U.S. tax returns for tax years 2018 - 2021, expected U.S. tax returns for tax years 2022 and 2023, and resultant impacts on envisioned restructuring and/or liquidation transaction scenarios.  Deloitte Tax also advised Debtor with respect to appropriate IRS procedures to file both amended and delinquent U.S. tax returns for tax years 2019 – 2021.

**<u>Tax Compliance Services:</u>**

**Hours 391.4, Amount $167,965.00**

- Deloitte Tax performed services related to the preparation of Debtors' amended U.S. tax returns for tax years 2019 – 2021, including analysis of Debtors' financial data and preparation of required calculations and supporting documentation required to support the amended U.S. tax returns that are expected to be filed.  Deloitte Tax also prepared initial

calculations to calculate the impact of U.S. tax filings for Debtors' non-U.S. entities that are required to file tax forms with the IRS.

- Deloitte Tax prepared and filed U.S. federal and state tax extension forms for Debtors' originally filed 2022 tax returns, including required calculations and supporting documentation for the extension filings. Deloitte Tax also prepared and filed an election statement for Debtors' tax accounting methodology related to digital asset transactions including inventory held by Debtor and its obligations to customers.

**Preparation of Fee Applications:**

**Hours 22.4, Amount $5,600.00**

- During the Third Interim Period, Deloitte Tax prepared its second interim fee application [D.I. 1346], April monthly fee statement [D.I. 1426] and May monthly fee statement [D.I. 1440] in accordance with the Compensation Order.

*B. Final Application Period*

12. Deloitte Tax provides below an overview of the services it rendered as tax services provider to the Debtors during the Final Application Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Final Application Period are also provided in the attached Exhibit A-2.

**Firm Retention:**

**Hours 5.9, Amount $5,095.00**

- Deloitte Tax reviewed certain documents related to its retention as tax services provider for the Debtors.

**Tax Advisory Services:**

**Hours 1,689.0, Amount $1,501,194.00**

- Deloitte Tax performed services related to analyzing the tax transaction flow process related to the various services offered by the Debtors, including the lending process, brokerage services, staking operations and trading activities. In addition, Deloitte Tax analyzed data to assist the Debtors with developing a tax position around accounting methodology to track basis in transactions conducted on the Debtors' digital asset platform (including the proprietary VGX token) and the acquired digital asset platform that generated these tokens.

- Deloitte Tax advised on the Debtors' tax information reporting requirements (i.e. Form 1099) that may be required of it related to providing customer rewards, being an intermediary on behalf of customers and other customer related transactions. Deloitte Tax also advised the Debtors with respect to the potential tax implications from the initial transaction with its Canadian parent entity and helped the Debtors formulate tax accounting methodology to be used in tracking tax basis of the various assets included in transactions using the Debtors' digital asset platform.

- Deloitte Tax analyzed Debtors' financial data to evaluate the consequences of mark-to-market tax accounting methodology election on Debtors' previously filed U.S. tax returns for tax years 2018 - 2021, expected U.S. tax returns for tax years 2022 and 2023, and resultant impacts on envisioned restructuring and/or liquidation transaction scenarios. Deloitte Tax also advised Debtor with respect to appropriate IRS procedures to file both amended and delinquent U.S. tax returns for tax years 2019 – 2021.

**Tax Compliance Services:**

**Hours 391.4, Amount $167,965.00**

- Deloitte Tax performed services related to the preparation of Debtors' amended

U.S. tax returns for tax years 2019 – 2021, including analysis of Debtors' financial data and preparation of required calculations and supporting documentation required to support the amended U.S. tax returns that are expected to be filed. Deloitte Tax also prepared initial calculations to determine impact of U.S. tax filings for Debtors' non-U.S. entities that are required to file tax forms with the IRS.

- Deloitte Tax prepared and filed U.S. federal and state tax extension forms for Debtors' originally filed 2022 tax returns, including required calculations and supporting documentation for the extension filings. Deloitte Tax also prepared and filed an election statement for Debtors' tax accounting methodology related to digital asset transactions including inventory held by Debtor and its obligations to customers.

**Preparation of Fee Applications:**

**Hours 81.9, Amount $20,475.00**

- During the Final Application Period, Deloitte Tax prepared its October monthly fee statement [D.I. 653], November monthly fee statement [D.I. 724], December monthly fee statement [D.I. 994], first interim fee application [D.I. 995], January monthly fee statement [D.I. 1026], February monthly fee statement [D.I. 1219], March monthly fee statement [D.I. 1316], second interim fee application [D.I. 1346], April monthly fee statement [D.I. 1426] and May monthly fee statement [D.I. 1440] in accordance with the Compensation Order.

## ALLOWANCE OF COMPENSATION

13. Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an final basis, compensation for the professional services rendered during the Final Application Period in the sum of $1,654,848.63.

14.     During the Final Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $781.63.

15.     Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED

16.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
> (b)     the rates charged for such services;
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11  U.S.C. § 330(a)(3).

17.     The services for which Deloitte Tax seeks compensation in this Final Application Period were necessary and beneficial to the Debtors and were performed economically, effectively, and efficiently.  The compensation requested herein is reasonable in light of the nature, extent, and

value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

18.    The undersigned representatives of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-1 of the Local Rules and that the Final Fee Application substantially complies with that Local Rule.  To the extent that the Final Fee Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

*(Remainder of Page Intentionally Left Blank)*

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting final allowance of compensation for professional services rendered to the Debtors by Deloitte Tax for the Third Interim Period in the amount of $349,166.00; (ii) granting it final allowance and approval of compensation for professional services rendered to the Debtors by Deloitte Tax during the Final Application Period in the amount of $1,654,848.63, which represents 100% of the total compensation; (iii) authorizing and directing the Debtors to pay all such amounts to Deloitte Tax to the extent not previously paid; and (iv) granting such other and relief as may be just and proper.

Dated: June 13, 2023
Houston, Texas

Respectfully submitted,

DELOITTE TAX LLP

 /s/ Ala'a Boulos
Ala'a Boulos
Partner
1111 Bagby, Suite 4500
Houston, TX 77002
Telephone: 713.982.3805
Facsimile: 877.501.1621

Joshua A. Sussberg, P.C.
Christopher Marcus, P.C.
Christine A. Okike, P.C.
Allyson B. Smith (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE THIRD INTERIM AND FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTORSFOR THE PERIOD AUGUST 1, 2022 THROUGH MAY 19, 2023**

Ala'a Boulos, depose and say:

　　　　1.　　　　I am partner of Deloitte Tax LLP ("Deloitte Tax"), which has an office located at 1111 Bagby Street, Suite 4500, Houston, Texas.  I make this certification in connection with the final fee application (the "Final Fee Application") of Deloitte Tax, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

---

[1]　　The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

　　The Debtors in these chapter 11 cases, along with the four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

2.      I submit this certification with respect to Deloitte Tax's compliance with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on January 29, 2013 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Final Fee Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees sought in the Final Fee Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Final Fee Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax clients.

d.      Deloitte Tax did not request any expenses in the Final Fee Application.

e.      No agreement or understanding exists between Deloitte Tax and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

       g.      Deloitte Tax has not entered into any agreement with the Office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

       h.      Copies of the Final Fee Application were provided to the appropriate parties on or about the date set for the filing of Final Fee Application by the Court in its order regarding compensation procedures.

Dated: June 13, 2023

*/s/ Ala'a Boulos*
Declarant:  Ala'a Boulos
Title:  Partner

3

# Exhibit A-1

**Third Interim Period – Professional Fees for the Period
April 1, 2023 through May 19, 2023**

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 04/03/2023 | | | | |
| Wilson, Clinton | Email A. Turenshine regarding addendum to engagement letter. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Prepare addendum to engagement letter to include amended returns. | $630.00 | 1.1 | $693.00 |
| Subtotal for Firm Retention: | | | 1.5 | $945.00 |
| *Preparation of Fee Applications* | | | | |
| 04/05/2023 | | | | |
| Gutierrez, Dalia | Continue to review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.1 | $775.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.9 | $975.00 |
| 04/10/2023 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 2.9 | $725.00 |
| 04/14/2023 | | | | |
| Gutierrez, Dalia | Prepare draft second interim fee application. | $250.00 | 2.0 | $500.00 |
| Gutierrez, Dalia | Update March fee statement. | $250.00 | 1.0 | $250.00 |
| 04/18/2023 | | | | |
| Gutierrez, Dalia | Update second interim fee application. | $250.00 | 0.7 | $175.00 |
| 04/19/2023 | | | | |
| Gutierrez, Dalia | Revise second interim fee application. | $250.00 | 0.5 | $125.00 |
| 05/03/2023 | | | | |
| Gutierrez, Dalia | Review April 2023 fee detail in preparation for the monthly fee statement. | $250.00 | 3.8 | $950.00 |
| 05/12/2023 | | | | |
| Gutierrez, Dalia | Review additional April fee detail. | $250.00 | 2.1 | $525.00 |
| 05/16/2023 | | | | |
| Gutierrez, Dalia | Prepare April 2023 monthly fee statement. | $250.00 | 2.4 | $600.00 |
| Subtotal for Preparation of Fee Applications: | | | 22.4 | $5,600.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/03/2023 | | | | |
| Cooper, Kenny | Update 1120-X workpapers for 2021, 2020. | $870.00 | 5.6 | $4,872.00 |
| Krozek, Derek | Research historical US federal income tax return filings and related considerations. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review rebalancing calculation to analyze gain on sale of excess coins held by Voyager. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summary. | $630.00 | 11.0 | $6,930.00 |
| Wilson, Clinton | Prepare 2022 extension workpaper. | $630.00 | 0.6 | $378.00 |
| 04/04/2023 | | | | |
| Azus, Scott | Review updated rebalancing calculation workpaper to analyze write off for the decrease of liability due to rebalancing. | $750.00 | 1.6 | $1,200.00 |
| Turenshine, Aaron | Review rebalancing calculations to analyze gain/loss on sale of cryptocurrency inventory. | $1,160.00 | 1.3 | $1,508.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summaries. | $630.00 | 2.6 | $1,638.00 |
| Weiss, Thomas | Prepare 2022 state taxable income calculation summaries. | $630.00 | 2.8 | $1,764.00 |
| 04/05/2023 | | | | |
| Krozek, Derek | Research 2019 US federal income tax return filing. | $1,160.00 | 2.1 | $2,436.00 |
| Weiss, Thomas | Prepare state taxable income calculation and summaries from years 2020-2022. | $630.00 | 3.0 | $1,890.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Meeting with K. Cooper, A. Turenshine, T. Weiss, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/06/2023 | | | | |
| Cooper, Kenny | Meeting with A. Turenshine, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Meeting with K. Cooper, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Meeting with K. Cooper, A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with K. Cooper, A. Turenshine, T. Weiss, S. Azus (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |
| 04/11/2023 | | | | |
| Boyd, Anna | Update mark to market election statement to be included with the extension. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.4 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/11/2023 | | | | |
| Larsen, Peter | Call with S. Cantor, A. Sexton, A. Smith(Kirkland), B. Nistler, S. Casey (Voyager) regarding 1099 processes to improve data required for reporting 1099s, penalties or risk. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |
| 04/12/2023 | | | | |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.6 | $450.00 |
| Azus, Scott | Call with A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2022 tax exposure. | $750.00 | 1.4 | $1,050.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2023 tax exposure. | $750.00 | 1.3 | $975.00 |
| Boulos, Ala'a | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Boyd, Anna | Prepare draft statement to elect mark to market accounting method on Voyager's 2022 extension filing. | $870.00 | 0.3 | $261.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.6 | $522.00 |
| Cooper, Kenny | Call with S. Azus, A. Turenshine, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $870.00 | 0.5 | $435.00 |
| Forrest, Jonathan | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Continue to prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| Heyman, Tom | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |

5

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Lee, Sarah | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,020.00 | 0.5 | $510.00 |
| Lee, Sarah | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with S. Azus, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2020. | $1,160.00 | 1.2 | $1,392.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2021. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2022. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2023. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with S. Azus, A. Turenshine, K. Cooper, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 04/12/2023 | | | | |
| Wilson, Clinton | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| 04/13/2023 | | | | |
| Boyd, Anna | Review workpapers and tax returns for purposes of drafting internal memo regarding calculation of taxable income. | $870.00 | 0.4 | $348.00 |
| Gibian, Craig | Meeting with A. Turenshine (Deloitte) to discuss mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Analyze calculation of taxable income for tax years 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| 04/17/2023 | | | | |
| Boyd, Anna | Prepare internal memo to file summarizing historical tax returns and calculation of taxable income. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.5 | $580.00 |
| 04/18/2023 | | | | |
| Boyd, Anna | Review legislative history and proposed/final regulations under section 475 to analyze whether liabilities can be marked and whether credit quality of taxpayer can be taken into account for fair market value purposes. | $870.00 | 3.6 | $3,132.00 |
| Gibian, Craig | Analyze treatment of liabilities under clear reflection of income and mark-to-market methodology. | $1,160.00 | 0.8 | $928.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/19/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Prepare process memo detailing process of reconciling unrealized gain/loss on clients books. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update unrealized gain/loss reconciliation workpaper. | $750.00 | 0.6 | $450.00 |
| Boyd, Anna | Research mark to market accounting method, specifically appropriate procedural steps for Voyager to file Section 475 election. | $870.00 | 4.7 | $4,089.00 |
| Gibian, Craig | Analyze calculation of taxable income under a mark to market methodology. | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Review updated tax calculations to identify critical outstanding items to be received from Voyager. | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | Email W. Chan (Voyager) regarding outstanding requests for tax calculations. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding loan loss. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 04/19/2023 | | | | |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $630.00 | 7.0 | $4,410.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| 04/20/2023 | | | | |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Additional research regarding marking taxpayer liabilities to market based on taxpayer's own credit worthiness. | $870.00 | 1.2 | $1,044.00 |
| Gibian, Craig | Analyze treatment of liabilities for purposes of clear reflection of income and mark to market tax accounting. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/20/2023 | | | | |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Larsen, Peter | Email B. Nessler (Deloitte) regarding Form 1099 processes and data improvements. | $1,160.00 | 0.3 | $348.00 |
| Lee, Sarah | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |
| Stern, Nethaniel | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, S. Lee (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare scenario calculations for customer payouts to assess tax treatment under clear reflection principles. | $1,160.00 | 1.8 | $2,088.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile 2022 unrealized gain/loss accounts. | $750.00 | 2.6 | $1,950.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 04/21/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Heyman, Tom | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Hoedeman, Tammie | Prepare Voyager power of attorney to enable call to the IRS for transcript request. | $750.00 | 0.4 | $300.00 |
| Larsen, Peter | Discuss with A. Turenshine (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |
| Stern, Nethaniel | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, T. Weiss, A. Turenshine (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Turenshine, Aaron | Discuss with P. Larsen (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with W. Chan, E. Psaropoulos (Voyager), C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $1,160.00 | 0.4 | $464.00 |

12

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Weiss, Thomas | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| 04/24/2023 | | | | |
| Anderson, Morgan | Call IRS Practitioner Priority Line to request account transcripts on behalf of Voyager Digital Holding Inc, for taxable years 2018-2020 for Form 1120. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Call with T. Heyman (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Meeting with C. Gibian, A. Turenshine, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/24/2023 | | | | |
| Boyd, Anna | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review workpapers and tax returns relating to historical tax return filings. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Meeting with A. Turenshine, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Meeting with C. Gibian, A. Turenshine, S. Azus, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Azus (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $630.00 | 0.8 | $504.00 |
| Hoedeman, Tammie | Review power of attorney provided transcripts send to M. Anderson (Deloitte) for contacting IRS. | $750.00 | 0.1 | $75.00 |
| Lee, Sarah | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, A. Boyd (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,020.00 | 0.5 | $510.00 |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 1.0 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 04/24/2023 | | | | |
| Turenshine, Aaron | Meeting with C. Gibian, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |
| 04/25/2023 | | | | |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold | $870.00 | 0.3 | $261.00 |
| Turenshine, Aaron | Email E. Psaropoulos (Voyager) regarding review of 2018, 2019 and 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review 2018 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review 2019 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.4 | $464.00 |
| Ulleweit, Michael | Review historical workpapers and tax returns in preparation for internal call with A. Turenshine. | $1,160.00 | 0.5 | $580.00 |
| 04/26/2023 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian, M. Cooper, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |

15

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/26/2023 | | | | |
| Boyd, Anna | Drafted memo re: process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 1.3 | $1,131.00 |
| Boyd, Anna | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $870.00 | 0.7 | $609.00 |
| Cooper, Matt | Review claims and email in preparation for upcoming call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |
| Cooper, Matt | Call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Turenshine, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with A. Turenshine, K. Spowage, K. Krozek (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $630.00 | 0.5 | $315.00 |

16

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 04/26/2023 | | | | |
| Krozek, Derek | Call with A. Turenshine, K. Spowage, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Call with A. Turenshine (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |
| Lee, Sarah | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,020.00 | 0.7 | $714.00 |
| Paradis, Matt | Prepare summary analysis related to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 0.2 | $174.00 |
| Spowage, Kelly | Call with A. Turenshine, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with D. Krozek (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/26/2023 | | | | |
| Turenshine, Aaron | Call with K. Spowage, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Ulleweit, Michael | Prepare for upcoming call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |
| Ulleweit, Michael | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| 04/27/2023 | | | | |
| Boyd, Anna | Drafted memo regarding process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 3.2 | $2,784.00 |
| 04/28/2023 | | | | |
| Boyd, Anna | Draft memo to file regarding calculation of taxable income. | $870.00 | 4.3 | $3,741.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and additional support to reconcile unrealized gain/loss accounts. | $630.00 | 0.7 | $441.00 |
| 05/01/2023 | | | | |
| Boyd, Anna | Draft internal memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 2.5 | $2,175.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 05/01/2023 | | | | |
| Heyman, Tom | Prepare estimate of penalties for unfiled foreign entity forms from inception including calculation of subpart F income and global intangible low-taxed income. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Review 2022 partnership tax income workpaper's calculation and supporting documentation. | $630.00 | 0.3 | $189.00 |
| Heyman, Tom | Review the 2019 amended taxable income workpaper's Income calculation and supporting documentation. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Prepare entity log describing each entity tax classifications and required tax filings. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Lee (Deloitte) to discuss Form 5471 (U.S. persons with respect to foreign corporations) | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Review 2020 amended taxable income workpaper's calculation and supporting documentation. | $630.00 | 0.5 | $315.00 |
| 05/02/2023 | | | | |
| Boyd, Anna | Update memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 1.8 | $1,566.00 |
| Boyd, Anna | Call with C. Gibian (Tax) to discuss draft memo memorializing analysis of expected tax consequences for taxpayer's business from inception through liquidation. | $870.00 | 0.8 | $696.00 |
| Gibian, Craig | Call with A. Boyd (Tax) to discuss draft memo memorializing analysis of expected tax consequences for taxpayer's business from inception through liquidation. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Review 2022 partnership tax income workpaper's calculation and supporting documentation. | $630.00 | 1.0 | $630.00 |

19

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 05/02/2023 | | | | |
| Heyman, Tom | Prepare subpart F income calculation workpaper. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Prepare global intangible low-taxed income calculation workpaper including foreign filing penalty calculation. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Review 2021-2022 unrealized gain and rebalancing coin calculation workpaper in order to assess Voyager's unrealized and realized gains. | $630.00 | 1.6 | $1,008.00 |
| Weiss, Thomas | Prepare the 2022 tax return workpaper. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Input data from 2022 tax return workpaper into gosystems to create the tax compliance return. | $630.00 | 0.5 | $315.00 |
| 05/03/2023 | | | | |
| Azus, Scott | Review tracker to check whether deliverables and tasks are being completed by specified dates. | $750.00 | 0.6 | $450.00 |
| Boyd, Anna | Update memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 3.6 | $3,132.00 |
| Heyman, Tom | Prepare estimate of penalties for unfiled foreign entity forms from inception and calculation of subpart F and global intangible low-taxed income. | $630.00 | 2.3 | $1,449.00 |
| 05/04/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update internal tracker to check whether deliverables and tasks are being accounted for. | $750.00 | 1.2 | $900.00 |

20

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/04/2023 | | | | |
| Boyd, Anna | Drafting memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 1.9 | $1,653.00 |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Review 2022 Form 1065 partnership tax workpaper. | $630.00 | 0.6 | $378.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $1,020.00 | 0.5 | $510.00 |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $1,160.00 | 0.5 | $580.00 |
| 05/05/2023 | | | | |
| Heyman, Tom | Review 2020 amended tax return workpaper. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Review 2020 tax compliance Form 1120 income tax return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare tax workpaper for 2020 Amended Form 1120 income tax compliance return on M-3, profit & loss tabs. | $630.00 | 3.5 | $2,205.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

05/08/2023

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Call with A. Turenshine, K. Spowage, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Call with A. Turenshine, K. Spowage, S. Azus, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review factual outline of tax history in preparation for upcoming meeting. | $870.00 | 0.7 | $609.00 |
| Cooper, Matt | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Analyze intercompany loans and related tax implications. | $630.00 | 1.3 | $819.00 |
| Heyman, Tom | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 05/08/2023 | | | | |
| Krozek, Derek | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Lee, Sarah | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,020.00 | 0.5 | $510.00 |
| Robertson, Jason | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Spowage, Kelly | Call with A. Turenshine, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Wang, Sihao | Address review comments for 2020 Amended 1120 return workpaper. | $630.00 | 1.4 | $882.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 05/09/2023 | | | | |
| Forrest, Jonathan | Call with A. Turenshine (Deloitte) to discuss 2019 inversion transaction and impact on tax filing methodology for Voyager Digital Ltd. and Voyager Digital Holdings Inc. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Call with J. Forrest (Deloitte) to discuss 2019 inversion transaction and impact on tax filing methodology for Voyager Digital Ltd. and Voyager Digital Holdings Inc. | $1,160.00 | 0.2 | $232.00 |
| Weiss, Thomas | Address review comments to Voyager 2022 return. | $630.00 | 2.1 | $1,323.00 |
| Weiss, Thomas | Address review comments to Voyager 2021 amended return. | $630.00 | 2.1 | $1,323.00 |
| 05/10/2023 | | | | |
| Azus, Scott | Update Voyager Inventory vs Voyager's payable workpaper received from client to assess 2022 and 2023 tax exposure. | $750.00 | 1.3 | $975.00 |
| Weiss, Thomas | Prepare 2022 federal income tax return (2hr) and made updates to the tax compliance workpaper. | $630.00 | 4.0 | $2,520.00 |
| 05/11/2023 | | | | |
| Heyman, Tom | Meeting with S. Azus, N. Stern, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of 2019-2021 1120 amended tax compliance returns and next steps. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 federal workpaper. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $630.00 | 0.3 | $189.00 |
| 05/12/2023 | | | | |
| Wang, Sihao | Prepare 2019 federal tax workpaper. | $630.00 | 1.6 | $1,008.00 |
| Wang, Sihao | Prepare 2019 corporate tax return. | $630.00 | 1.4 | $882.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/15/2023 | | | | |
| Azus, Scott | Review tracker to check on status of deliverables. | $750.00 | 0.2 | $150.00 |
| Heyman, Tom | Review 2021 corporate return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 1120: corporate income tax return for Voyagers Digital Holdings Inc. | $630.00 | 6.4 | $4,032.00 |
| 05/16/2023 | | | | |
| Shiu, Vincent | Analyze data for mark to market tax accounting adjustment to assist in preparation of 2021 tax return. | $870.00 | 0.7 | $609.00 |
| Wang, Sihao | Prepare the 2019 tax compliance Form 1120 Federal return for Voyagers Digital Holdings Inc. | $630.00 | 1.3 | $819.00 |
| 05/17/2023 | | | | |
| Azus, Scott | Prepare unrealized gain/loss resolve remaining amounts in the clients files. | $750.00 | 1.1 | $825.00 |
| Heyman, Tom | Review 2020 amended tax return compliance workpaper. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Review 2020 tax return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 Form 1120 tax compliance return for Voyager Digital Holdings Inc. | $630.00 | 2.0 | $1,260.00 |
| 05/18/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $750.00 | 0.6 | $450.00 |
| Azus, Scott | Review the sales of token's by Voyager log to prepare a pivot table to assess the process on how to recognize gains on sale. | $750.00 | 1.2 | $900.00 |
| Heyman, Tom | Analyze asset sales information and tax impact of asset rebalancing in the Voyager Inventory vs Voyager payable calculation workpaper. | $630.00 | 1.4 | $882.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/18/2023 | | | | |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $630.00 | 0.6 | $378.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $1,020.00 | 0.6 | $612.00 |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $1,160.00 | 0.6 | $696.00 |
| 05/19/2023 | | | | |
| Azus, Scott | Review sale of coins file to assess gain/loss related to token sales for the 2023 tax year. | $750.00 | 0.8 | $600.00 |
| Cooper, Matt | Email A. Turenshine (Deloitte) regarding review of 2018 and 2020 filings for net operating loss impact issue. | $1,160.00 | 0.3 | $348.00 |
| Cooper, Matt | Review amended return considerations. | $1,160.00 | 0.2 | $232.00 |
| Heyman, Tom | Continue to analyze asset sales information and tax impact of asset rebalancing with the updated Voyager's inventory vs Voyager's payable coin calculation in order to analyze Voyager's unrealized and realized gains. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Continue to analyze asset sales information and tax impact of asset rebalancing with the updated Voyager's inventory vs Voyager's payable coin calculation in order to analyze Voyager's unrealized and realized gains. | $630.00 | 2.4 | $1,512.00 |

26

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 05/19/2023 | | | | |
| Weiss, Thomas | Address review comments for the 2022 Form 1120 tax compliance workpaper. | $630.00 | 1.5 | $945.00 |
| Weiss, Thomas | Address review comments to the 2022 Form 1120 tax compliance return. | $630.00 | 1.0 | $630.00 |
| Subtotal for Tax Advisory Services: | | | 214.6 | $174,656.00 |
| **_Tax Compliance Services_** | | | | |
| 03/31/2023 | | | | |
| Azus, Scott | Prepare state estimated state tax liabilities workpaper. | $410.00 | 2.4 | $984.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions for Tax year 2022 to determine extension tax payments. | $410.00 | 2.6 | $1,066.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $580.00 | 0.7 | $406.00 |
| Stern, Nathaniel | Prepare State extension payment and voucher forms  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX | $330.00 | 2.8 | $924.00 |
| Turenshine, Aaron | Email A. Lehmann, C. Love, J. O'Brien (Grant Thornton) regarding GoSystems data locator transfer for 2022 tax compliance. | $650.00 | 0.3 | $195.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $650.00 | 0.5 | $325.00 |
| 04/01/2023 | | | | |
| Azus, Scott | Update 2021 tax return workpaper. | $410.00 | 0.4 | $164.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions. | $410.00 | 1.0 | $410.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Azus, Scott | Research state tax for minimum and capital base tax rules to create estimated tax liabilities for tax year 2022. | $410.00 | 1.6 | $656.00 |
| Azus, Scott | Review tax software for extension payments for tax year 2022. | $410.00 | 2.1 | $861.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $410.00 | 0.6 | $246.00 |
| Cooper, Kenny | Call with S. Lee (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $490.00 | 0.4 | $196.00 |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income and extension payment. | $330.00 | 5.3 | $1,749.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Call with K. Cooper (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $580.00 | 0.4 | $232.00 |
| Lee, Sarah | Prepare 2022 fed/state extensions for Voyager's corporate tax return for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.5 | $2,030.00 |
| Stern, Nathaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file for asset rebalancing transactions. | $330.00 | 1.2 | $396.00 |

28

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Turenshine, Aaron | Coordinate with E. Psaropoulous (Voyager) regarding tax return filings for JV entities held by company. | $650.00 | 0.8 | $520.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Wilson, Clinton | Prepare the 2022 extensions in gosystems and prepare the payment vouchers. | $330.00 | 1.1 | $363.00 |
| 04/04/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Prepare California tax payment voucher for tax year 2022 as well as qualifying diagnostics to efile. | $410.00 | 0.9 | $369.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Azus, Scott | Update 2022 extension in Gosystems/workpaper according to Senior Manager's comments. | $410.00 | 1.6 | $656.00 |
| Cammarata, Diane | Complete process to set up Voyager as a new client on the Intela platform. | $330.00 | 1.4 | $462.00 |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $490.00 | 0.8 | $392.00 |
| Cooper, Kenny | Review 2021 amended return workbook. | $490.00 | 2.2 | $1,078.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income extension payment. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Research 2022 minimum tax payments to determine amount of payment required for each state with the extensions for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 4.0 | $2,320.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $580.00 | 0.8 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Stern, Nathaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file related to asset rebalancing transactions. | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Wilson, Clinton | Intela setup for Voyager, which included setting up folders and organizing client documents. | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work in Gosystem on updates to the 2022 extensions from S. Azus's comments. | $330.00 | 1.6 | $528.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Azus, Scott | Prepare estimated tax liability calculations to analyze extension payments for state filing obligations for 2022 tax year as well as updates to the Gosystems locator. | $410.00 | 2.4 | $984.00 |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2020. | $490.00 | 2.2 | $1,078.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2021. | $490.00 | 1.9 | $931.00 |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $490.00 | 0.4 | $196.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare 2022 state extensions for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.4 | $1,972.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $650.00 | 0.4 | $260.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/05/2023 | | | | |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $410.00 | 1.2 | $492.00 |
| Azus, Scott | Update 2022 tax extensions for state and federal obligations. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Update 2021 amended tax return workbook. | $490.00 | 4.0 | $1,960.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $580.00 | 1.2 | $696.00 |
| 04/08/2023 | | | | |
| Turenshine, Aaron | Review extension calculations for 2022 Voyager Digital tax filings. | $650.00 | 2.2 | $1,430.00 |
| 04/10/2023 | | | | |
| Azus, Scott | Continue to research state tax for state tax liabilities and minimum tax payments to determine 2022 extension payments for the following states: AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $410.00 | 1.1 | $451.00 |
| Azus, Scott | Call with D. Roveto, JD Hogan, S. Lee, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $410.00 | 0.5 | $205.00 |

33

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/10/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) regarding Voyager 2022 tax extension updates. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Prepare franchise tax state workpaper calculation to analyze extension payments. | $410.00 | 1.1 | $451.00 |
| Lee, Sarah | Call with D. Roveto, JD Hogan, S. Azus, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding Voyager 2022 tax extension updates. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Prepare franchise tax workpaper. | $580.00 | 2.5 | $1,450.00 |
| Lee, Sarah | Prepare 2022 extension calculation workpaper for each of the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 2.6 | $1,508.00 |
| Turenshine, Aaron | Call with D. Roveto, JD Hogan, S. Lee, S. Azus (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare franchise tax workpaper. | $330.00 | 3.0 | $990.00 |
| 04/11/2023 | | | | |
| Azus, Scott | Update payments to 2022 state extensions in Gosystems. | $410.00 | 0.7 | $287.00 |
| Azus, Scott | Prepare 2023 tax projection. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Update 1120X (amended US corporation income tax return) report. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Review 2021 state tax liability summary, original vs amended return. | $410.00 | 1.5 | $615.00 |
| Heyman, Tom | Prepare amended 1120X (Amended U.S. Corporation income tax return) workpapers for 2021-2022. | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations in totality and provided review comments to S. Lee (Deloitte) regarding calculations. | $650.00 | 2.2 | $1,430.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/11/2023 | | | | |
| Weiss, Thomas | Prepare federal and state net operating loss workpaper to summarize total carryovers. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare amended 1120 tax form for tax year 2021. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare the amended 2020 state taxable income calculation. | $330.00 | 4.0 | $1,320.00 |
| Wilson, Clinton | Update addendum from A. Turenshine's comments. | $330.00 | 0.2 | $66.00 |
| 04/12/2023 | | | | |
| Azus, Scott | Updates to 2021 and 2020 State tax workpaper to summarize state tax liabilities between original filed returns and amended return | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Call with W. Chen, S. Lee (Deloitte) to discuss open items related to filing the 2022 extensions. | $410.00 | 0.4 | $164.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.5 | $825.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.4 | $792.00 |
| Lee, Sarah | Perform extension payment updates in the extension payment calculation workpaper  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 1.6 | $928.00 |
| Lee, Sarah | Call with W. Chen, S. Azus (Deloitte) to discuss open items related to filing the 2022 extensions. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Review of 2022 tax extension calculations; provided comments to S. Lee and S. Azus of Deloitte Tax | $650.00 | 1.2 | $780.00 |
| 04/13/2023 | | | | |
| Azus, Scott | Prepare reconciliation between Voyager state refunds per tax return vs the refunds Voyager actually received for tax year 2022. | $410.00 | 3.2 | $1,312.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/13/2023 | | | | |
| Azus, Scott | Update net operating loss summary (Original vs Amended) workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Update the state tax liability workpaper (Original vs Amended). | $410.00 | 0.6 | $246.00 |
| Lee, Sarah | Email S. Azus (Deloitte) regarding updates to extensions and extension workpaper. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Review Section 475(e) and 475(f) (mark to market) election statement to be included with the extension. | $650.00 | 0.4 | $260.00 |
| Turenshine, Aaron | Meeting with C. Gibian (Deloitte) to discuss mark to market election statement to be included with the extension. | $650.00 | 0.3 | $195.00 |
| 04/14/2023 | | | | |
| Azus, Scott | Address review notes to 2022 extensions. | $410.00 | 1.1 | $451.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.5 | $975.00 |
| 04/17/2023 | | | | |
| Azus, Scott | Prepare efile state 2022 extensions. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Update state tax workpaper to assess how much credit prior year overpayment in 2022 after filing the amended return. | $410.00 | 0.9 | $369.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss federal extension election and review of extensions before efiling. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with A. Tan (Deloitte) to discuss 2022 federal/state efiling extensions. | $580.00 | 0.2 | $116.00 |
| Lee, Sarah | Email S. Azus, A. Tan (Deloitte) regarding efiling 2022 federal/state extensions. | $580.00 | 0.1 | $58.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/17/2023 | | | | |
| Tan, Angela | Call with S. Lee (Deloitte) to discuss 2022 federal/state efiling extensions. | $410.00 | 0.2 | $82.00 |
| Tan, Angela | E-filing 2022 fed/state extensions, diagnostics clean up | $410.00 | 0.6 | $246.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss federal extension election and review of extensions before efiling. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Review federal extension confirmations. | $650.00 | 0.5 | $325.00 |
| Wilson, Clinton | Prepare net operating loss calculation and state summary of refunds from amendment. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Prepare 2020 amended return workpaper. | $330.00 | 0.5 | $165.00 |
| 04/18/2023 | | | | |
| Azus, Scott | Set up extension for paper file and email W. Chenn (Voyager) of the update. | $410.00 | 0.9 | $369.00 |
| Tan, Angela | Research e-file rejection notice for Washington, D.C. extension. | $410.00 | 0.3 | $123.00 |
| Turenshine, Aaron | Email S. Azus (Deloitte) regarding filing method for state extensions. | $650.00 | 0.4 | $260.00 |
| Wilson, Clinton | Work on state summary workpaper which included updating net operating loss calculation and state refunds by state. | $330.00 | 1.9 | $627.00 |
| 04/19/2023 | | | | |
| Azus, Scott | Update 2021 amended vs original return workpaper which included the update projected net operating losses, and state tax liability as well as overpayments credited to 2022. | $410.00 | 2.9 | $1,189.00 |
| Azus, Scott | Meeting with S. Lee (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $410.00 | 0.6 | $246.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for the amended return. | $330.00 | 1.3 | $429.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/19/2023 | | | | |
| Lee, Sarah | Meet with A. Turenshine (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Azus (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review 2020 amended schedules. | $580.00 | 1.2 | $696.00 |
| Lee, Sarah | Review 2021 amended schedules. | $580.00 | 1.1 | $638.00 |
| Turenshine, Aaron | Meet with S. Lee (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $650.00 | 0.6 | $390.00 |
| Wilson, Clinton | Email S. Azus (Deloitte) regarding state net operating loss and taxable Income summary. | $330.00 | 0.2 | $66.00 |
| 04/20/2023 | | | | |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.0 | $410.00 |
| Azus, Scott | Call with A. Turenshine (Deloitte) to discuss procedure for filing amended tax returns. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Reconcile the 2021 balance sheet to net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 1.7 | $697.00 |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.4 | $574.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Review unrealized gain calculation schedule. | $580.00 | 2.0 | $1,160.00 |
| Stern, Nathaniel | Prepare 2021 1120-X (amended U.S. Corporation income tax return). | $330.00 | 2.1 | $693.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/20/2023 | | | | |
| Tan, Angela | Download acceptance report from GoSystems to check extensions were e-filed. | $410.00 | 0.5 | $205.00 |
| Turenshine, Aaron | Call with S. Azus (Deloitte) to discuss procedure for filing amended tax returns. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 8.5 | $2,805.00 |
| Wilson, Clinton | Work on amended return for 2020 | $330.00 | 0.8 | $264.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Continue to reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Meet with C. Wilson, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $410.00 | 0.3 | $123.00 |
| Lee, Sarah | Meet with A. Turenshine, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review of Voyager Inventory and Customer Liability calculation for asset rebalancing transactions. | $580.00 | 2.0 | $1,160.00 |
| Lee, Sarah | Meet with W. Chan, E. Psaropoulos (Voyager) to discuss customer liability position and Voyagers inventory position calculation. | $580.00 | 0.5 | $290.00 |
| Stern, Nathaniel | Prepare 2021 1120-X tax return workpaper. | $330.00 | 1.7 | $561.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/21/2023 | | | | |
| Stern, Nethaniel | Meet with A. Turenshine, S. Lee (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.5 | $165.00 |
| Stern, Nethaniel | Meet with S. Azus, C. Wilson (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Meet with S. Lee, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 2.0 | $660.00 |
| Wilson, Clinton | Meet with S. Azus, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work on amended return for 2020. | $330.00 | 1.6 | $528.00 |
| 04/24/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Reconcile 2023 taxable income project, mapping. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Prepare open items list to show work status and progress as well as summarizing detailed explanations of each workpaper with respect to taxable income calculations. | $410.00 | 0.9 | $369.00 |
| Heyman, Tom | Prepare 2022 asset rebalancing in the Voyager inventory and customer liability workpaper. | $330.00 | 2.4 | $792.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/24/2023 | | | | |
| Lee, Sarah | Review 2022/2023 rebalancing calculation workpapers updates to amended returns | $580.00 | 4.7 | $2,726.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $580.00 | 0.5 | $290.00 |
| Stern, Nethaniel | Update 2021 federal 1120-x (amended U.S. Corporation income tax return). | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Outline next steps regarding amended tax returns, consideration included for unprocessed 2019 tax return and impact on amended tax filings. | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Draft email to S. Azus (Deloitte) regarding next steps for tax calculations and amended tax returns. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 0.5 | $165.00 |
| 04/25/2023 | | | | |
| Heyman, Tom | Prepare asset rebalancing & Voyager Inventory and Customer Liability workpaper calculation workpaper. | $330.00 | 0.5 | $165.00 |
| Heyman, Tom | Prepare 2020 amended returns. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare overall tracker and tax return tracker. | $580.00 | 1.2 | $696.00 |
| Lee, Sarah | Review the 2020 return/workpaper updates and status of workstreams,. | $580.00 | 5.9 | $3,422.00 |
| Lee, Sarah | Prepare addendum to the engagement letter for new set of 2019 returns. | $580.00 | 0.7 | $406.00 |
| Turenshine, Aaron | Draft email to D. Krozek (Deloitte) regarding 2019 Voyager tax returns and options for filing. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare the 2023 tax return workpaper to project taxable income for the year. | $330.00 | 1.6 | $528.00 |
| Weiss, Thomas | Prepare a workstream tracker for current status, tax returns and extensions. | $330.00 | 1.4 | $462.00 |
| Wilson, Clinton | Update amended 2020 federal return in GoSystems. | $330.00 | 5.2 | $1,716.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/26/2023 | | | | |
| Heyman, Tom | Prepare 2021 amended returns. | $330.00 | 1.8 | $594.00 |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.1 | $363.00 |
| Lee, Sarah | Meeting with A. Turenshine (Deloitte) to discuss status of tax return filings. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 2.5 | $1,450.00 |
| Stern, Nethaniel | Amend federal 1120-x (amended U.S. corporation income tax return) for 2021. | $330.00 | 5.9 | $1,947.00 |
| Turenshine, Aaron | Meeting with S. Lee (Deloitte) to discuss status of tax return filings. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare the 2022 federal tax return. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Prepare the 2023 taxable income workpaper. | $330.00 | 1.7 | $561.00 |
| Wilson, Clinton | Updates to amended 2020 Federal Return in GoSystems which included the reconciling issue with Schedule L and intercompany eliminations. | $330.00 | 5.6 | $1,848.00 |
| 04/27/2023 | | | | |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.2 | $396.00 |
| Heyman, Tom | Review 2020 amended return and provided comments for staff to update | $330.00 | 0.9 | $297.00 |
| Lee, Sarah | Meeting with V. Shiu (Deloitte) to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Wang to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review updates to 2019 tax return workpaper. | $580.00 | 4.9 | $2,842.00 |
| Shiu, Vincent | Call with S. Lee (Deloitte) to discuss history of tax filings and expectations for responsibilities on the project. | $490.00 | 0.6 | $294.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Compliance Services** | | | | |
| 04/27/2023 | | | | |
| Stern, Nathaniel | Prepare federal and state 1120-x (amended U.S. Corporation income tax return) for 2021. | $330.00 | 3.0 | $990.00 |
| Weiss, Thomas | Prepare 2021 federal amended return. | $330.00 | 1.9 | $627.00 |
| Weiss, Thomas | Prepare 2022 tax return In gosystems and updated workpaper. | $330.00 | 2.3 | $759.00 |
| Weiss, Thomas | Prepare an entity log to track tax forms of various entities and years. | $330.00 | 1.8 | $594.00 |
| 04/28/2023 | | | | |
| Heyman, Tom | Review 2020 amended federal tax return received by staff and provided comments for the staff to update. | $330.00 | 4.6 | $1,518.00 |
| Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 0.8 | $464.00 |
| Shiu, Vincent | Review 2020 federal and state tax workpapers & returns and state apportionment %. | $490.00 | 0.8 | $392.00 |
| Weiss, Thomas | Prepare 2021 amended return in Gosystems and updated workpaper. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Prepare 2022 tax return in Gosystems and updated workpaper. | $330.00 | 2.2 | $726.00 |
| 05/01/2023 | | | | |
| Heyman, Tom | Review 2022 partnership tax compliance return. | $330.00 | 0.3 | $99.00 |
| Heyman, Tom | Review 2022 1065: partnership income tax return to analyze calculations and related disclosures. | $330.00 | 0.4 | $132.00 |
| Heyman, Tom | Review 2022 1065: partnership income tax return to analyze calculations and related disclosures. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Discuss with A. Tureshine (Deloitte) next steps for Voyager tax filings and 2019-2022 summary outlining key considerations/entity log. | $580.00 | 0.8 | $464.00 |
| Lee, Sarah | Call with T. Heyman (Deloitte) to discuss Form 5471 (U.S. persons with respect to foreign corporations) | $580.00 | 0.5 | $290.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/01/2023 | | | | |
| Lee, Sarah | Prepare summary of open issues relating to amended (2019 - 2021) and originally filed (2022 - 2023) tax return preparation work, including outstanding requests from Voyager Digital, matters to be addressed for each tax return. | $580.00 | 4.3 | $2,494.00 |
| Turenshine, Aaron | Discuss with S. Lee (Deloitte) next steps for Voyager tax filings and 2019-2022 summary outlining summary outlining key considerations/entity log. | $650.00 | 0.8 | $520.00 |
| Turenshine, Aaron | Update tax filling history document for Voyager's historical filings. | $650.00 | 0.6 | $390.00 |
| Turenshine, Aaron | Review Voyager legal entity log to analyze tax filing profile for the company. | $650.00 | 0.5 | $325.00 |
| Wang, Sihao | Prepare 2022 1065: partnership tax compliance workpaper for VYGR Holdings LLC. | $330.00 | 3.6 | $1,188.00 |
| 05/02/2023 | | | | |
| Lee, Sarah | Draft email to T. Heyman (Deloitte) regarding foreign income breakout workpaper. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review 2019-2022 summary outlining key considerations. | $580.00 | 2.0 | $1,160.00 |
| Lee, Sarah | Review 2019-2022 tax compliance returns and workpapers. | $580.00 | 2.0 | $1,160.00 |
| Turenshine, Aaron | Review the controlled foreign corporation analysis. | $650.00 | 0.6 | $390.00 |
| Turenshine, Aaron | Review Canadian parent income analysis as part of inversion considerations for Voyager 2019 tax filing. | $650.00 | 0.6 | $390.00 |
| 05/03/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $410.00 | 0.5 | $205.00 |

44

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/03/2023 | | | | |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Organize follow up requests to be provided to Voyager Digital with V. Shiu (Deloitte) to assess whether Deloitte has the information required to continue preparation of amended tax returns for 2019 - 2021. | $580.00 | 1.3 | $754.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $580.00 | 0.5 | $290.00 |
| Stern, Nethaniel | Prepare 2019 Form 1120 income tax compliance workpaper. | $330.00 | 3.0 | $990.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $650.00 | 0.5 | $325.00 |
| 05/04/2023 | | | | |
| Heyman, Tom | Review 2022 Form 1065 partnership tax compliance return. | $330.00 | 0.5 | $165.00 |
| Krozek, Derek | Review historical 2021 US federal income tax filing for considerations related to reporting in subsequent years. | $650.00 | 1.6 | $1,040.00 |
| Stern, Nethaniel | Prepare 2019 Form 1120 workpaper. | $330.00 | 2.5 | $825.00 |
| Turenshine, Aaron | Email S. Ehrlich, E. Psaropoulos (Voyager) regarding employee promissory note forgiveness. | $650.00 | 0.4 | $260.00 |
| Wang, Sihao | Prepare 2022 Form 1065 tax compliance partnership return for VYGR Holdings LLC in the Gosystems. | $330.00 | 6.5 | $2,145.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/04/2023 | | | | |
| Weiss, Thomas | Prepare 2022 Form 1120 tax compliance workpaper. | $330.00 | 6.0 | $1,980.00 |
| 05/05/2023 | | | | |
| Azus, Scott | Follow up on status of tax compliance workstreams with staff and Updated internal tracker accordingly. | $410.00 | 0.5 | $205.00 |
| Lee, Sarah | Meeting to update on progress of amended tax return preparation for years 2019 - 2021 with V. Shiu, T. Heyman, S. Azus, S. Wang (Deloitte). | $580.00 | 1.8 | $1,044.00 |
| Lee, Sarah | Meeting to update on progress of 2022 original tax return filing with T. Weiss (Deloitte) including overview of extensions for 2022 tax year. | $580.00 | 1.2 | $696.00 |
| Weiss, Thomas | Prepare 2022 tax compliance workpaper. | $330.00 | 2.2 | $726.00 |
| Weiss, Thomas | Review 2022 tax compliance gosystems data input from prepared workpaper. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Review 2021 tax compliance workpaper. | $330.00 | 0.9 | $297.00 |
| Weiss, Thomas | Review 2021 1120 tax compliance return. | $330.00 | 1.1 | $363.00 |
| 05/08/2023 | | | | |
| Heyman, Tom | Review 2020 amended tax compliance workpaper. | $330.00 | 1.6 | $528.00 |
| Heyman, Tom | Review 2021 tax compliance 1120 return. | $330.00 | 1.0 | $330.00 |
| Krozek, Derek | Review correspondence provided by Deloitte team members related to US federal income tax return reporting considerations. | $650.00 | 1.6 | $1,040.00 |
| Lee, Sarah | Outline tax considerations for Voyager's corporate history, inclusive of tax years 2018 - 2022. | $580.00 | 1.5 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/09/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $410.00 | 0.5 | $205.00 |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $580.00 | 0.5 | $290.00 |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $490.00 | 0.5 | $245.00 |
| Stern, Nethaniel | Updates made to the 2021 Corporate Tax return in Gosystems. | $330.00 | 0.5 | $165.00 |
| Turenshine, Aaron | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $650.00 | 0.5 | $325.00 |
| 05/10/2023 | | | | |
| Heyman, Tom | Review 2022 partnership return to check it against workpaper. | $330.00 | 0.8 | $264.00 |
| Stern, Nethaniel | Update 2021 Corporate income tax return workpaper. | $330.00 | 1.0 | $330.00 |
| Stern, Nethaniel | Update 2019 Corporate income tax return workpaper. | $330.00 | 1.6 | $528.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/11/2023 | | | | |
| Azus, Scott | Review 2021 Corporate return tax workpaper. | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $410.00 | 0.3 | $123.00 |
| Heyman, Tom | Review 2022 partnership tax compliance workpaper. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Review 2022 partnership tax compliance return. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Perform 2022 extension payment research in response to W. Chan's (voyager) note regarding New York/New York City/Texas payments. | $580.00 | 1.0 | $580.00 |
| Shiu, Vincent | Review 2020 income tax compliance workpaper. | $490.00 | 1.4 | $686.00 |
| Stern, Nathaniel | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| Stern, Nathaniel | Prepare 2021 Form 1120 income tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Tan, Angela | Research whether the extension payments were acknowledged after the extensions were accepted on GoSystems. | $410.00 | 0.4 | $164.00 |
| Turenshine, Aaron | Email S. Ehrlich, E. Psaropoulos (Voyager) regarding 2019 inversion transaction tax analysis. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Email S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) regarding updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $650.00 | 0.5 | $325.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/11/2023 | | | | |
| Wang, Sihao | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| 05/12/2023 | | | | |
| Azus, Scott | Review updated 2019 amended tax return workpaper. | $410.00 | 1.2 | $492.00 |
| Azus, Scott | Review 2021 tax compliance workpaper. | $410.00 | 1.1 | $451.00 |
| Azus, Scott | Review 2021 Form 1120 tax compliance return. | $410.00 | 1.0 | $410.00 |
| Heyman, Tom | Review 2022 partnership return and schedule k-1/3. | $330.00 | 0.5 | $165.00 |
| Heyman, Tom | Review 2022 partnership tax compliance workpaper. | $330.00 | 1.5 | $495.00 |
| Heyman, Tom | Review tax compliance schedule K-1/K-3 . | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Draft email to T. Heyman, V. Shiu (Deloitte) regarding partnership workpaper/returns set up. | $580.00 | 0.9 | $522.00 |
| Shiu, Vincent | Review 2020 tax compliance workpaper. | $490.00 | 1.1 | $539.00 |
| Stern, Nathaniel | Address review comments to 2021 workpaper. | $330.00 | 3.5 | $1,155.00 |
| 05/14/2023 | | | | |
| Stern, Nathaniel | Prepare 2021 corporate tax return. | $330.00 | 2.3 | $759.00 |
| Stern, Nathaniel | Prepare 2021 federal tax workpaper. | $330.00 | 2.2 | $726.00 |
| 05/15/2023 | | | | |
| Azus, Scott | Review updated 2021 compliance tax return workpaper. | $410.00 | 0.8 | $328.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/15/2023 | | | | |
| Lee, Sarah | Discuss with W. Chan (Voyager) regarding the 2022 extension. | $580.00 | 0.8 | $464.00 |
| Stern, Nathaniel | Prepare draft of 2021 tax return. | $330.00 | 3.4 | $1,122.00 |
| Stern, Nathaniel | Draft 2021 tax compliance workpaper for the 1120 federal return . | $330.00 | 3.6 | $1,188.00 |
| Tan, Angela | Research whether extension payments can be resubmitted again on gosystems without resubmitting the extension itself. | $410.00 | 0.5 | $205.00 |
| 05/16/2023 | | | | |
| Azus, Scott | Call with S. Lee, A. Turenshine, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Review updated 2020 tax compliance workpaper. | $410.00 | 1.4 | $574.00 |
| Azus, Scott | Review updated 2021 tax compliance workpaper. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review updated 2019 tax compliance workpaper. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review updated 2019 tax return. | $410.00 | 0.8 | $328.00 |
| Heyman, Tom | Review 2022 corporate tax return. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Review 2020 amended tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Lee, Sarah | Call with A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Meeting with V. Shiu (Deloitte) to discuss outstanding information requests from Voyager Digital and status on tax workpapers from 2019 to 2022. | $580.00 | 0.8 | $464.00 |

50

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Compliance Services_** | | | | |
| 05/16/2023 | | | | |
| Lee, Sarah | Analyze outstanding tax technical matters such as mark to market accounting election and reconciliation of related unrealized gain/loss calculations for tax years 2019-2022 in order to complete the federal tax return. | $580.00 | 3.0 | $1,740.00 |
| Shiu, Vincent | Call with S. Lee, A. Turenshine, S. Azus (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $490.00 | 0.5 | $245.00 |
| Shiu, Vincent | Meeting with S. Lee (Deloitte) to discuss outstanding information requests from Voyager Digital and status on tax workpapers from 2019 to 2022. | $490.00 | 0.8 | $392.00 |
| Shiu, Vincent | Review 2020 tax compliance workpaper. | $490.00 | 1.7 | $833.00 |
| Stern, Nathaniel | Prepare 2022 tax return compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Stern, Nathaniel | Prepare 2021 tax return compliance workpaper. | $330.00 | 1.2 | $396.00 |
| Stern, Nathaniel | Prepare 2021 tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Turenshine, Aaron | Email T. Heyman, T. Weiss (Deloitte) regarding next steps to summarize workstreams performed to date. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Call with S. Lee, S. Azus, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $650.00 | 0.5 | $325.00 |
| Wang, Sihao | Update the 2022 Form 1065 partnership tax compliance return for VYGR Holdings LLC. | $330.00 | 2.7 | $891.00 |
| 05/17/2023 | | | | |
| Azus, Scott | Review 2019 tax compliance workpaper. | $410.00 | 1.0 | $410.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/17/2023 | | | | |
| Azus, Scott | Review 2019 tax compliance 1120 return. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review 2021 tax compliance workpaper. | $410.00 | 1.8 | $738.00 |
| Heyman, Tom | Review 2022 corporate return. | $330.00 | 1.8 | $594.00 |
| Lee, Sarah | Discuss with T. Heyman, V. Shiu, S. Azus (Deloitte) status of the 2019-22 remaining files and tax compliance workpapers. | $580.00 | 1.0 | $580.00 |
| Stern, Nethaniel | Prepare the 2021 income tax workpaper. | $330.00 | 2.0 | $660.00 |
| Stern, Nethaniel | Prepare the income tax return. | $330.00 | 1.8 | $594.00 |
| 05/18/2023 | | | | |
| Stern, Nethaniel | Prepare the 2020 tax compliance Form 1120 return. | $330.00 | 1.4 | $462.00 |
| Stern, Nethaniel | Prepare 2020 tax compliance workpaper. | $330.00 | 1.4 | $462.00 |
| Weiss, Thomas | Prepare the 2022 1120 tax compliance workpaper. | $330.00 | 2.0 | $660.00 |
| Weiss, Thomas | Prepare the 2022 1120 tax compliance return in gosystems. | $330.00 | 1.5 | $495.00 |
| 05/19/2023 | | | | |
| Gladman, Paul | Analyze tax implications of personnel's loan forgiveness. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Prepare outline for what final documentation will look like for the overall project. | $580.00 | 2.0 | $1,160.00 |
| Stern, Nethaniel | Prepare the 2020 tax compliance workpaper. | $330.00 | 0.5 | $165.00 |
| Subtotal for Tax Compliance Services: | | | 391.4 | $167,965.00 |
| **Total** | | | **629.9** | **$349,166.00** |

52

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Boulos, Ala'a | $1,160.00 | 1.3 | $1,508.00 |
| Cooper, Matt | $1,160.00 | 2.0 | $2,320.00 |
| Forrest, Jonathan | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | $1,160.00 | 11.6 | $13,456.00 |
| Krozek, Derek | $1,160.00 | 5.5 | $6,380.00 |
| Larsen, Peter | $1,160.00 | 1.5 | $1,740.00 |
| Robertson, Jason | $1,160.00 | 0.5 | $580.00 |
| Spowage, Kelly | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | $1,160.00 | 20.1 | $23,316.00 |
| Ulleweit, Michael | $1,160.00 | 1.5 | $1,740.00 |
| Lee, Sarah | $1,020.00 | 4.3 | $4,386.00 |
| Boyd, Anna | $870.00 | 35.5 | $30,885.00 |
| Cooper, Kenny | $870.00 | 6.6 | $5,742.00 |
| Paradis, Matt | $870.00 | 1.5 | $1,305.00 |
| Shiu, Vincent | $870.00 | 1.8 | $1,566.00 |
| Anderson, Morgan | $750.00 | 0.4 | $300.00 |
| Azus, Scott | $750.00 | 21.3 | $15,975.00 |
| Hoedeman, Tammie | $750.00 | 0.5 | $375.00 |
| Krozek, Derek | $650.00 | 3.2 | $2,080.00 |
| Turenshine, Aaron | $650.00 | 26.0 | $16,900.00 |
| Heyman, Tom | $630.00 | 32.9 | $20,727.00 |
| Stern, Nathaniel | $630.00 | 1.9 | $1,197.00 |
| Wang, Sihao | $630.00 | 18.3 | $11,529.00 |
| Weiss, Thomas | $630.00 | 41.3 | $26,019.00 |
| Wilson, Clinton | $630.00 | 4.1 | $2,583.00 |
| Gladman, Paul | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | $580.00 | 82.2 | $47,676.00 |
| Cooper, Kenny | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | $490.00 | 7.4 | $3,626.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2023 - May 19, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Azus, Scott | $410.00 | 68.7 | $28,167.00 |
| Tan, Angela | $410.00 | 2.5 | $1,025.00 |
| Cammarata, Diane | $330.00 | 1.4 | $462.00 |
| Heyman, Tom | $330.00 | 41.2 | $13,596.00 |
| Stern, Nathaniel | $330.00 | 57.7 | $19,041.00 |
| Wang, Sihao | $330.00 | 13.1 | $4,323.00 |
| Weiss, Thomas | $330.00 | 53.8 | $17,754.00 |
| Wilson, Clinton | $330.00 | 21.8 | $7,194.00 |
| Gutierrez, Dalia | $250.00 | 22.4 | $5,600.00 |

# Exhibit A-2

**Final Application Period - Professional Fees for the Period
August 1, 2022 through May 19, 2023**

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 01/25/2023 | | | | |
| Stern, Nathaniel | Clear comments from A. Turenshine (Deloitte) on the engagement letters. | $630.00 | 1.0 | $630.00 |
| 01/31/2023 | | | | |
| Boulos, Ala'a | Call with C. Gibian, A. Turenshine (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine, A. Boulos (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos (Deloitte) to discuss drafting of engagement letter related to potential amending and filing of income tax returns. | $1,160.00 | 0.5 | $580.00 |
| 03/10/2023 | | | | |
| Stern, Nathaniel | Update engagement letter related to compliance services appendix to include returns for 2022 and 2023. | $630.00 | 0.8 | $504.00 |
| 03/13/2023 | | | | |
| Krozek, Derek | Review draft engagement letter related to tax compliance services. | $1,160.00 | 1.1 | $1,276.00 |
| 04/03/2023 | | | | |
| Wilson, Clinton | Email A. Turenshine regarding addendum to engagement letter. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Prepare addendum to engagement letter to include amended returns. | $630.00 | 1.1 | $693.00 |
| Subtotal for Firm Retention: | | | 5.9 | $5,095.00 |
| **Preparation of Fee Applications** | | | | |
| 10/25/2022 | | | | |
| Gutierrez, Dalia | Continue to review August 1-31, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.3 | $825.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/25/2022 | | | | |
| Gutierrez, Dalia | Review August 1-31, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| 10/26/2022 | | | | |
| Gutierrez, Dalia | Continue to review September 1-30, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 2.6 | $650.00 |
| Gutierrez, Dalia | Review September 1-30, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| 10/27/2022 | | | | |
| Gutierrez, Dalia | Continue to review October 1-15, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 2.9 | $725.00 |
| Gutierrez, Dalia | Review October 1-15, 2022 fee detail in preparation for the monthly fee application. | $250.00 | 3.5 | $875.00 |
| 11/11/2022 | | | | |
| Gutierrez, Dalia | Draft first monthly fee statement. | $250.00 | 1.0 | $250.00 |
| Gutierrez, Dalia | Prepare exhibits for first monthly fee statement. | $250.00 | 1.6 | $400.00 |
| Gutierrez, Dalia | Update fee detail in preparation for the first monthly fee statement. | $250.00 | 2.3 | $575.00 |
| 11/16/2022 | | | | |
| Gutierrez, Dalia | Update first monthly fee application for team final approval. | $250.00 | 2.1 | $525.00 |
| 12/05/2022 | | | | |
| Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee statement. | $250.00 | 4.2 | $1,050.00 |
| 12/06/2022 | | | | |
| Gutierrez, Dalia | Prepare November monthly fee statement. | $250.00 | 2.9 | $725.00 |
| 12/07/2022 | | | | |
| Gutierrez, Dalia | Update November fee statement. | $250.00 | 0.9 | $225.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 12/12/2022 | | | | |
| Gutierrez, Dalia | Prepare first draft of Voyager first interim fee application. | $250.00 | 4.2 | $1,050.00 |
| 01/04/2023 | | | | |
| Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee statement. | $250.00 | 1.5 | $375.00 |
| 01/05/2023 | | | | |
| Gutierrez, Dalia | Update December monthly fee statement. | $250.00 | 1.0 | $250.00 |
| 01/12/2023 | | | | |
| Gutierrez, Dalia | Revise first interim fee application. | $250.00 | 0.5 | $125.00 |
| 02/06/2023 | | | | |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 3.3 | $825.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 2.6 | $650.00 |
| 02/08/2023 | | | | |
| Gutierrez, Dalia | Prepare January monthly fee statement. | $250.00 | 2.6 | $650.00 |
| 03/06/2023 | | | | |
| Gutierrez, Dalia | Review February fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| Gutierrez, Dalia | Continue to review February fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |
| 03/10/2023 | | | | |
| Gutierrez, Dalia | Prepare February monthly fee statement. | $250.00 | 1.4 | $350.00 |
| 03/15/2023 | | | | |
| Gutierrez, Dalia | Revise February monthly fee statement. | $250.00 | 1.3 | $325.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 04/05/2023 | | | | |
| Gutierrez, Dalia | Continue to review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.1 | $775.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee statement. | $250.00 | 3.9 | $975.00 |
| 04/10/2023 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 2.9 | $725.00 |
| 04/14/2023 | | | | |
| Gutierrez, Dalia | Prepare draft second interim fee application. | $250.00 | 2.0 | $500.00 |
| Gutierrez, Dalia | Update March fee statement. | $250.00 | 1.0 | $250.00 |
| 04/18/2023 | | | | |
| Gutierrez, Dalia | Update second interim fee application. | $250.00 | 0.7 | $175.00 |
| 04/19/2023 | | | | |
| Gutierrez, Dalia | Revise second interim fee application. | $250.00 | 0.5 | $125.00 |
| 05/03/2023 | | | | |
| Gutierrez, Dalia | Review April 2023 fee detail in preparation for the monthly fee statement. | $250.00 | 3.8 | $950.00 |
| 05/12/2023 | | | | |
| Gutierrez, Dalia | Review additional April fee detail. | $250.00 | 2.1 | $525.00 |
| 05/16/2023 | | | | |
| Gutierrez, Dalia | Prepare April 2023 monthly fee statement. | $250.00 | 2.4 | $600.00 |
| Subtotal for Preparation of Fee Applications: | | | 81.9 | $20,475.00 |
| **Tax Advisory Services** | | | | |
| 08/01/2022 | | | | |
| Butler, Mike | Call with C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/01/2022 | | | | |
| Butler, Mike | Review annual and quarterly financial statements for background information for ongoing tax analysis with respect to the proposed asset sale. | $1,020.00 | 2.4 | $2,448.00 |
| Chatten, Colin | Call with M. Butler, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Cukier, Lindsay | Call with M. Butler, C. Chatten, H. Lim, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,020.00 | 0.5 | $510.00 |
| Krozek, Derek | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with M. Butler, C. Chatten, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Email J. McDermott, M. Butler, A. Turenshine, R. Massey, T. Heyman (Deloitte) regarding payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Email A. Turenshine, T. Heyman (Deloitte Tax) regarding engagement status and provided by client requests pertaining to payroll and sales tax reporting. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Review summary of provided by client pertaining to payroll and sales tax reporting. | $870.00 | 0.9 | $783.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 08/01/2022 | | | | |
| Lim, Han Xin | Review provided by client information request regarding tax treatment of products and transactions involving digital assets. | $870.00 | 0.6 | $522.00 |
| McDermott, Jack | Analyze the company's docket filings related to asset purchase agreement. | $750.00 | 1.0 | $750.00 |
| McDermott, Jack | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, E. Tzavelis, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $750.00 | 0.5 | $375.00 |
| Torres, Nicole | Review asset purchase agreement client notes, docket and tax request list sent by J. McDermott (Deloitte). | $630.00 | 0.3 | $189.00 |
| Turenshine, Aaron | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, E. Tzavelis, D. Krozek (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Develop information request list for company regarding tax treatment of products and transactions involving digital assets. | $1,160.00 | 2.5 | $2,900.00 |
| Tzavelis, Elias | Call with M. Butler, C. Chatten, H. Lim, L. Cukier, J. McDermott, D. Krozek, A. Turenshine (Deloitte) to discuss payroll and sales tax considerations with respect to payroll and sales tax reporting. | $1,160.00 | 0.5 | $580.00 |
| 08/02/2022 | | | | |
| Butler, Mike | Review first day motion in support of bankruptcy filing as it relates to ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.1 | $2,142.00 |
| 08/03/2022 | | | | |
| Butler, Mike | Review plan of reorganization filed with the court for ongoing tax analysis. | $1,020.00 | 3.2 | $3,264.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/03/2022 | | | | |
| Cooper, Kenny | Call with A. Turenshine, C. Gibian, T. Heyman, H. Lim (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Call with A. Turenshine, T. Heyman, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $630.00 | 0.5 | $315.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Gibian, T. Heyman, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $870.00 | 0.5 | $435.00 |
| Torres, Nicole | Prepare structure deck of the company's structure based on docket sent over by J. McDermott (Deloitte). | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Call with C. Gibian, T. Heyman, H. Lim, K. Cooper (Deloitte Tax) regarding preparation for Voyager call including discussion of preliminary information request needs from a structural and operational perspective. | $1,160.00 | 0.5 | $580.00 |
| 08/04/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/04/2022 | | | | |
| Butler, Mike | Draft implications document to track ongoing tax analysis of potential attribute reduction. | $1,020.00 | 1.9 | $1,938.00 |
| Butler, Mike | Research tax guidance for cryptocurrency industry for ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.1 | $2,142.00 |
| Butler, Mike | Research token exchange for potential implications with respect to ongoing tax analysis. | $1,020.00 | 1.8 | $1,836.00 |
| Butler, Mike | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Chatten, Colin | Review legal structure chart and tax classification of debtor entities. | $870.00 | 0.6 | $522.00 |
| Chatten, Colin | Review historical financial statements for tax-related information. | $870.00 | 1.3 | $1,131.00 |
| Chatten, Colin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Cooper, Kenny | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/04/2022 | | | | |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Prepare company tax organization chart illustrating tax attributes by entity. | $750.00 | 4.0 | $3,000.00 |
| Pickering, Maria | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Torres, Nicole | Review historical financial statements. | $630.00 | 0.5 | $315.00 |
| Torres, Nicole | Analyze the company organization chart including debt and equity commentary. | $630.00 | 0.3 | $189.00 |
| Torres, Nicole | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Torres, Nicole | Email J. McDermott (Deloitte) regarding Voyager's tax history. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/04/2022 | | | | |
| Tucker, Erin | Prepare for upcoming call with A. Boulos, A. Turenshine, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with A. Boulos, C. Gibian and 10 others (Deloitte) regarding preparation for Voyager to discuss tax computations for modeling the impact of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review bankruptcy motion documents to identify tax considerations and highlight areas of discussion for upcoming meeting with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis). | $1,160.00 | 2.5 | $2,900.00 |
| 08/05/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Butler, Mike | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,020.00 | 0.8 | $816.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Butler, Mike | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Chatten, Colin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |
| Chatten, Colin | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $870.00 | 0.8 | $696.00 |
| Cooper, Kenny | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $870.00 | 0.8 | $696.00 |
| Cooper, Kenny | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |
| Forrest, Jonathan | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |

11

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine, R. Massey, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---:|---:|---:|

### *Tax Advisory Services*

08/05/2022

| | | | | |
|---|---|---:|---:|---:|
| Krozek, Derek | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information request | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $870.00 | 1.0 | $870.00 |
| Massey, Rob | Call with A. Boulos, A. Turenshine, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| McDermott, Jack | Call with A. Boulos, A. Turenshine, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $750.00 | 0.8 | $600.00 |
| McDermott, Jack | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $750.00 | 1.0 | $750.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/05/2022 | | | | |
| Tucker, Erin | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Tucker, Erin | Prepare for upcoming call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos, A. Turenshine and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,020.00 | 1.0 | $1,020.00 |
| Turenshine, Aaron | Call with A. Boulos, R. Massey, C. Gibian, C. Chatten, J. Forrest, M. Butler, D. Krozek, T. Heyman, H. Lim, K. Cooper, J. McDermott (Deloitte) regarding tax treatment of various historical transactions/operations and outstanding information requests. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with A. Prithipaul (Voyager), C. Love, A. Lehmann (Grant Thornton), A. Sexton (Kirkland & Ellis), A. Boulos and 10 others (Deloitte) to discuss tax treatment of Company's operation. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss (Deloitte) to discuss Voyager bankruptcy background and outline tax workstreams. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Document review of audited financial statements provided by Voyager. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Call with A. Turenshine (Deloitte) to discuss Voyager bankruptcy background and outline tax workstreams. | $630.00 | 0.5 | $315.00 |
| 08/08/2022 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |

14

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/08/2022 | | | | |
| Butler, Mike | Research internal revenue code section 1258 and related regulations as it relates to tax analysis. | $1,020.00 | 2.9 | $2,958.00 |
| Butler, Mike | Review company's audited financial statements for implications with respect to ongoing tax analysis of potential attribute reduction. | $1,020.00 | 2.2 | $2,244.00 |
| Fernandez, Tom | Research change in year end filing requirements. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Consider possible application of the creditor inversion rules to potential bankruptcy transaction. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Review tax treatment of historic transactions. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Review court order on auction procedures and timelines. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Call with A. Boulos, A. Turenshine, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of brokerage business and crypto lending transactions. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Boulos, A. Turenshine, C. Gibian, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Draft potential tax implication for the various revenue streams. | $870.00 | 1.5 | $1,305.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/08/2022 | | | | |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss (Deloitte Tax) to discuss Voyager business operations documentation. | $870.00 | 0.5 | $435.00 |
| Massey, Rob | Call (partial) with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 0.5 | $580.00 |
| Pickering, Maria | Call with A. Boulos, A. Turenshine, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Boulos, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Call with A. Boulos, C. Gibian, D. Krozek, R. Massey (partial), J. Forrest, M. Pickering  (Deloitte Tax) A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss, H. Lim (Deloitte Tax) to discuss Voyager business operations documentation. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, H. Lim (Deloitte Tax) to discuss Voyager business operations documentation. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare Voyager Brokerage Services staking operations and risks documentation. | $630.00 | 3.5 | $2,205.00 |
| 08/09/2022 | | | | |
| Boulos, Ala'a | Review revenue recognition memos and workpapers. | $1,160.00 | 2.5 | $2,900.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

08/09/2022

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with C. Chatten, M. Pickering, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Review revenue recognition memorandums related to tax analysis. | $1,020.00 | 2.3 | $2,346.00 |
| Butler, Mike | Research inversion rules under internal revenue code section 7874 and related regulations for bankruptcy tax analysis. | $1,020.00 | 3.2 | $3,264.00 |
| Chatten, Colin | Call with M. Butler, M. Pickering, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Review calculation of taxable income. | $1,160.00 | 1.2 | $1,392.00 |
| Heyman, Tom | Review lending operations process. | $630.00 | 3.3 | $2,079.00 |
| Krozek, Derek | Review first day motion filed by the Voyager for background on case. | $1,160.00 | 2.1 | $2,436.00 |
| Lim, Han Xin | Review documents pertaining to product lines/Voyager historical events - custodial services, debit card offering, token/acquisition, acquisition & token swap, tokenomics/utility. | $870.00 | 3.8 | $3,306.00 |
| Lim, Han Xin | Summarize various product lines into a single document to be shared with company for confirmation. | $870.00 | 2.7 | $2,349.00 |
| McDermott, Jack | Call with C. Chatten, M. Butler, M. Pickering, E. Tucker, E. Tzavelis (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $750.00 | 0.6 | $450.00 |
| McDermott, Jack | Review company provided inventory listing. | $750.00 | 2.8 | $2,100.00 |
| McDermott, Jack | Prepare compilation of company tax information request list for A. Boulos (Deloitte). | $750.00 | 0.9 | $675.00 |
| Pickering, Maria | Update list of tax outstanding items based on recent tax information provided by the company. | $870.00 | 1.7 | $1,479.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/09/2022 | | | | |
| Pickering, Maria | Call with C. Chatten, M. Butler, E. Tucker, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $870.00 | 0.6 | $522.00 |
| Tucker, Erin | Call with C. Chatten, M. Butler, M. Pickering, E. Tzavelis, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,020.00 | 0.6 | $612.00 |
| Tucker, Erin | Review audited financial statements for year ended 6/30/2020. | $1,020.00 | 0.4 | $408.00 |
| Tucker, Erin | Review audited financial statements for year ended 6/30/2021. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Email T. Heyman (Deloitte) regarding lending product outline. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze inventory listing provided by company in order to update the tax issues tracker. | $1,160.00 | 1.9 | $2,204.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, M. Pickering, E. Tucker, J. McDermott (Deloitte Tax) to discuss historical transactions and section 7874 inversion rules. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Update documentation pertaining to brokerage and staking operations to prepare flow diagram of brokerage and staking business operations. | $630.00 | 2.7 | $1,701.00 |
| 08/10/2022 | | | | |
| Butler, Mike | Review transaction flow diagrams for tax implications and ongoing analysis. | $1,020.00 | 1.1 | $1,122.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Close notes on accumulating lending operations process. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/10/2022 | | | | |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $870.00 | 0.2 | $174.00 |
| McDermott, Jack | Update tax information request list prepared for M. Frausto (Deloitte). | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Review company's revenue recognition policy. | $750.00 | 1.2 | $900.00 |
| Pickering, Maria | Review the updated information request pertaining to outstanding tax items to be shared with the company. | $870.00 | 1.4 | $1,218.00 |
| Torres, Nicole | Call with A. Turenshine (Deloitte) to discuss progress on product analyses (lending, trading, custody, staking, token rewards). | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Review declaration of S. Ehrlich (Voyager) filed 7/6/2022. | $1,020.00 | 1.1 | $1,122.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with N. Torres (Deloitte) to discuss progress on product analyses (lending, trading, custody, staking, token rewards). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review audited financial statement. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Review revenue recognition memo. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review revenue recognition methodology related to staking transactions. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review revenue recognition methodology related to token analysis. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review LGO (LGO is company name) transaction memo. | $1,160.00 | 0.6 | $696.00 |

19

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/10/2022 | | | | |
| Turenshine, Aaron | Review transaction flow analyses for trading, custody and withdrawals. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, H. Lim (Deloitte) discussing further open items on various product lines and transaction flow given information available to date. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.0 | $1,890.00 |
| 08/11/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Butler, Mike | Call with C. Gibian, A. Boulos, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,020.00 | 1.1 | $1,122.00 |
| Butler, Mike | Review memo pertaining to token exchange for tax implications in ongoing analysis of potential asset sale. | $1,020.00 | 2.7 | $2,754.00 |
| Chatten, Colin | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |
| Gibian, Craig | Call with A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/11/2022 | | | | |
| Heyman, Tom | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $630.00 | 1.1 | $693.00 |
| Heyman, Tom | Close notes on accumulating lending operations process. | $630.00 | 1.3 | $819.00 |
| Krozek, Derek | Call with C. Gibian, A. Boulos, M. Butler, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Lim, Han Xin | Email T. Heyman (Deloitte Tax) regarding write up on Voyager's asset lending product line. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |
| Lim, Han Xin | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $870.00 | 3.2 | $2,784.00 |
| McDermott, Jack | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering (Deloitte) to discuss company provided inventory of instruments. | $750.00 | 1.1 | $825.00 |
| Pickering, Maria | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, T. Weiss, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $870.00 | 1.1 | $957.00 |
| Torres, Nicole | Review asset purchase agreement docket sent by J. McDermott (Deloitte). | $630.00 | 0.2 | $126.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/11/2022 | | | | |
| Tucker, Erin | Review plan of reorganization filed 7/6/2022. | $1,020.00 | 1.2 | $1,224.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, C. Chatten, H. Lim, T. Heyman, T. Weiss, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review lending terms and conditions including select master loan agreements (MLAs) to assess tax considerations and potential treatment of contracts. | $1,160.00 | 2.2 | $2,552.00 |
| Weiss, Thomas | Call with C. Gibian, A. Boulos, M. Butler, D. Krozek, A. Turenshine, C. Chatten, H. Lim, T. Heyman, M. Pickering, J. McDermott (Deloitte) to discuss company provided inventory of instruments. | $630.00 | 1.1 | $693.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.2 | $756.00 |
| 08/12/2022 | | | | |
| Cooper, Kenny | Call with A. Turenshine (Deloitte) to discuss analysis of revenue, lending, staking, transacting memos and compare to financial statements. | $870.00 | 0.1 | $87.00 |
| Cooper, Kenny | Prepare a list of follow ups for review of business processes based on audited financial statements. | $870.00 | 4.9 | $4,263.00 |
| Forrest, Jonathan | Review tax information request list pertaining to outstanding tax items. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with D. Krozek (Deloitte) to discuss next steps related to outstanding tax information to be requested | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Review crypto trading and lending transactions for purposes of calculating taxable income. | $1,160.00 | 2.1 | $2,436.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/12/2022 | | | | |
| Heyman, Tom | Prepare accumulating lending operations process notes. | $630.00 | 1.2 | $756.00 |
| Krozek, Derek | Call with C. Gibian (Deloitte) to discuss next steps related to outstanding tax information to be requested | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Review financial statements. | $1,160.00 | 1.4 | $1,624.00 |
| Turenshine, Aaron | Call with K. Cooper (Deloitte) to discuss analysis of revenue, lending, staking, transacting memos and compare to financial statements. | $1,160.00 | 0.1 | $116.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss company's financial statement and tax return treatment of its revenue streams. | $1,160.00 | 0.3 | $348.00 |
| Weiss, Thomas | Prepare accumulating lending operations process notes. | $630.00 | 0.5 | $315.00 |
| 08/13/2022 | | | | |
| McDermott, Jack | Review company's disclosure statement filed 8/12/22. | $750.00 | 1.2 | $900.00 |
| 08/14/2022 | | | | |
| Forrest, Jonathan | Review information request list pertaining to outstanding tax items. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Review book and financial materials for purposes of assessing tax liability on potential asset sale. | $1,160.00 | 2.1 | $2,436.00 |
| Lim, Han Xin | Review Voyager docket information pertaining to amended asset purchase agreement. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Further review additional internal team emails from A. Turenshine, M. Butler (Deloitte) discussing further client requests with regards to Voyager's various operational lines. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/14/2022 | | | | |
| Massey, Rob | Review company materials and question list in preparation for a call with A. Turenshine, C. Gibian, M. Butler, D. Krozek, J. Forrest, M. Frausto (Deloitte), A. Sexton, S. Cantor (Kirkland) regarding Voyager's tax basis and outstanding information requests | $1,160.00 | 0.6 | $696.00 |
| McDermott, Jack | Review disclosure statement for M. Butler (Deloitte). | $750.00 | 1.1 | $825.00 |
| Turenshine, Aaron | Prepare for upcoming call with A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss company's financial statement and tax return treatment of its revenue streams. | $1,160.00 | 1.5 | $1,740.00 |
| 08/15/2022 | | | | |
| Boulos, Ala'a | Discussion with M. Butler (Deloitte) regarding acquisition by Canadian parent company and potential consolidated return election implications due to inversion rules. | $1,160.00 | 0.4 | $464.00 |
| Boulos, Ala'a | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with M. Butler, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Butler, Mike | Call with A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,020.00 | 1.0 | $1,020.00 |
| Butler, Mike | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Call with D. Krozek, E. Tzavelis (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,020.00 | 0.7 | $714.00 |
| Butler, Mike | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.8 | $816.00 |
| Butler, Mike | Email M. Pickering (Deloitte) regarding potential tax implications under the inversion rules. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Discussion with A. Boulos (Deloitte) regarding acquisition by Canadian parent company and potential consolidated return election implications due to inversion rules. | $1,020.00 | 0.4 | $408.00 |
| Chatten, Colin | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Cooper, Kenny | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |
| Cukier, Lindsay | All- hands call (partial) with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Review third party comments pertaining to outstanding tax data related to currency inventory. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Gibian, Craig | All- hands call with D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, E. Tzavelis, J. Forrest (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Call with J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Gladman, Paul | All- hands call (partial) with C. Gibian, M. Butler, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.5 | $510.00 |
| Heyman, Tom | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | All- hands call with C. Gibian, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |

27

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Krozek, Derek | Call with M. Butler, E. Tzavelis (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Call with M. Butler, A. Boulos, A. Turenshine, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Call with C. Gibian, J. Forrest, E. Tzavelis, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| McDermott, Jack | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $750.00 | 0.8 | $600.00 |
| McDermott, Jack | Review docket filings related to Voyager Europe's sale of Coinify for M. Butler (Deloitte). | $750.00 | 1.1 | $825.00 |
| McDermott, Jack | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, M. Pickering (Deloitte) to discuss tax treatment of the company's historical operations. | $750.00 | 0.6 | $450.00 |
| Pickering, Maria | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, A. Turenshine, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $870.00 | 0.6 | $522.00 |
| Pickering, Maria | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $870.00 | 0.8 | $696.00 |

28

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/15/2022 | | | | |
| Torres, Nicole | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |
| Tucker, Erin | Review Voyager 2018 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | Review Voyager 2019 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | Review Voyager 2020 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| Tucker, Erin | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,020.00 | 0.8 | $816.00 |
| Turenshine, Aaron | Call with M. Butler, A. Boulos, D. Krozek, E. Tzavelis, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with C. Gibian, J. Forrest, E. Tzavelis, D. Krozek, M. Butler, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | All- hands call with C. Gibian, D. Krozek, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |

29

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/15/2022 | | | | |
| Tzavelis, Elias | All- hands call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Tzavelis, Elias | Call with M. Butler, A. Boulos, D. Krozek, A. Turenshine, J. Forrest, C. Gibian (Deloitte), A. Sexton, S. Cantor (K&E), M. Bukauskate (Voyager) to discuss companys operations and revenue streams for tax considerations. | $1,160.00 | 1.0 | $1,160.00 |
| Tzavelis, Elias | Call with M. Butler, D. Krozek (Deloitte) to discuss ongoing workstreams and tax analysis. | $1,160.00 | 0.7 | $812.00 |
| Tzavelis, Elias | Call with C. Gibian, J. Forrest, D. Krozek, M. Butler, A. Turenshine, M. Pickering, J. McDermott (Deloitte) to discuss tax treatment of the company's historical operations. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | All- hands call with C. Gibian, D. Krozek, A. Turenshine, E. Tzavelis, C. Chatten, J. Forrest, P. Gladman (partial), E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier (partial), N. Torres, T. Weiss, K. Cooper, J. Dermott (Deloitte). | $630.00 | 0.8 | $504.00 |
| 08/16/2022 | | | | |
| Boulos, Ala'a | Call with B. Sullivan, M. Pickering, M. Butler, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |
| Boulos, Ala'a | Review 2020 tax return. | $1,160.00 | 1.6 | $1,856.00 |
| Butler, Mike | Call with B. Sullivan, M. Pickering, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,020.00 | 0.3 | $306.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/16/2022 | | | | |
| Butler, Mike | Call with D. Krozek (Deloitte) to discuss ongoing tax workstreams and status. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Review draft disclosure statement filed with the court for potential tax implications. | $1,020.00 | 1.9 | $1,938.00 |
| Butler, Mike | Review non debtor financial statement information filed with the court for potential tax considerations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Email M. Dupill (Deloitte) regarding acquisition by Canadian parent company and potential required consolidated return election implications due to inversion rules. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Draft email to P. Gladman (Deloitte) to send documents and potential implications regarding next steps for the payroll withholding tax workstream. | $1,020.00 | 1.2 | $1,224.00 |
| Butler, Mike | Draft email to L. Cukier (Deloitte) to send documents and potential implications regarding next steps for the sales and use tax workstream. | $1,020.00 | 0.9 | $918.00 |
| Chatten, Colin | Call with N. Torres (Deloitte Tax) regarding tax implications of inversion transaction and U.S. tax classification of foreign entities. | $870.00 | 0.8 | $696.00 |
| Chatten, Colin | Email M. Butler (Deloitte Tax) regarding tax considerations associated with 2019 inversion transaction. | $870.00 | 0.5 | $435.00 |
| Chatten, Colin | Email K. Spowage, M. Etzl (Deloitte) regarding information pertaining to the inversion transaction. | $870.00 | 0.6 | $522.00 |
| Chatten, Colin | Review court filings pertaining to Coinify sale. | $870.00 | 0.3 | $261.00 |
| Chatten, Colin | Call with B. Sullivan, M. Pickering, M. Butler, A. Boulos, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $870.00 | 0.3 | $261.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/16/2022 | | | | |
| Chatten, Colin | Review information pertaining to inversion transaction. | $870.00 | 0.7 | $609.00 |
| Cukier, Lindsay | Email M. Butler, B. Sullivan (Deloitte) regarding state and sales and use tax (SUT) matters. | $1,020.00 | 0.2 | $204.00 |
| Gibian, Craig | Analyze calculation of taxable income and potential tax liability upon restructuring transactions. | $1,160.00 | 1.5 | $1,740.00 |
| Heyman, Tom | Prepare summary of lending terms. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare flow of assets chart. | $630.00 | 0.9 | $567.00 |
| Krozek, Derek | Call with B. Sullivan, M. Pickering, M. Butler, A. Boulos, C. Chatten (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |
| Krozek, Derek | Call with M. Butler (Deloitte) to discuss ongoing tax workstreams and status. | $1,160.00 | 0.4 | $464.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman, K. Cooper, P. Larsen, C. Wilson (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Discussion with N. Torres (Deloitte) regarding receipt of company tax information. | $750.00 | 0.5 | $375.00 |
| Pickering, Maria | Call with B. Sullivan, M. Butler, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $870.00 | 0.3 | $261.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/16/2022 | | | | |
| Sullivan, Brian | Call with M. Pickering, M. Butler, A. Boulos, C. Chatten, D. Krozek (Deloitte) to discuss the existing Voyager structure and go-forward state tax considerations. | $1,160.00 | 0.3 | $348.00 |
| Torres, Nicole | Call with C. Chatten (Deloitte Tax) regarding tax implications of inversion transaction and U.S. tax classification of foreign entities. | $630.00 | 0.8 | $504.00 |
| Torres, Nicole | Discussion with J. McDermott (Deloitte) regarding receipt of company tax information. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding transaction flows. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Weiss, C. Wilson, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, T. Heyman (Deloitte Tax) discussing information reporting for Voyager activities & current ongoing proceedings. | $630.00 | 0.5 | $315.00 |
| 08/17/2022 | | | | |
| Boulos, Ala'a | Discuss with C. Gibian, A. Turenshine, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Boulos, Ala'a | Review revenue recognition memos. | $1,160.00 | 2.1 | $2,436.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/17/2022 | | | | |
| Boulos, Ala'a | Discuss with C. Gibian, A. Turenshine, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| Butler, Mike | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,020.00 | 0.6 | $612.00 |
| Butler, Mike | Develop tracker to track ongoing tax workstreams and status. | $1,020.00 | 1.4 | $1,428.00 |
| Butler, Mike | Discuss with C. Gibian, A. Turenshine, A. Boulos, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Update workstream tracker for comments from D. Krozek (Deloitte). | $1,020.00 | 0.4 | $408.00 |
| Chatten, Colin | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $870.00 | 0.6 | $522.00 |
| Chatten, Colin | Discuss with C. Gibian, A. Turenshine, A. Boulos, M. Butler, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Discuss with A. Turenshine, A. Boulos, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss with A. Turenshine, A. Boulos, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 08/17/2022 | | | | |
| Gibian, Craig | Analyze calculation of taxable income upon sale of assets or other restructuring transaction. | $1,160.00 | 1.7 | $1,972.00 |
| Krozek, Derek | Discuss with C. Gibian, A. Turenshine, A. Boulos, M. Butler, C. Chatten (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Discuss with C. Gibian, A. Turenshine, A. Boulos (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| McDermott, Jack | Review tax information pertaining to client currency inventory listing. | $750.00 | 2.9 | $2,175.00 |
| Penico, Victor | Call with A. Sexton (Kirkland) to discuss tax treatment of Voyager's income from its business. | $1,160.00 | 1.0 | $1,160.00 |
| Pickering, Maria | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $870.00 | 0.6 | $522.00 |
| Torres, Nicole | Research structure of various foreign entities (e.g. Voyager Europe, Coinfy Ltd.) to assess entity classification in U.S. for federal tax purposes. | $630.00 | 2.7 | $1,701.00 |
| Torres, Nicole | Continue to research structure of various foreign entities (e.g. Voyager Europe, Coinfy Ltd.) to assess entity classification in U.S. for federal tax purposes. | $630.00 | 1.3 | $819.00 |
| Tucker, Erin | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,020.00 | 0.6 | $612.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/17/2022 | | | | |
| Turenshine, Aaron | Call with M. Butler, A. Turenshine, M. Pickering, E. Tucker, C. Chatten (Deloitte) regarding Canadian tax considerations associated with historical operations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Discuss with C. Gibian, A. Boulos, M. Butler, C. Chatten, D. Krozek (Deloitte), A. Sexton, S. Cantor (K&E) status of restructuring transaction and related tax considerations. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare for upcoming call with C. Gibian, A. Boulos, D. Krozek (Deloitte) regarding status of restructuring transaction and related tax considerations. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Discuss with C. Gibian, A. Boulos, D. Krozek (Deloitte) status of restructuring transaction and related tax considerations following call with Kirkland & Ellis. | $1,160.00 | 0.5 | $580.00 |
| 08/18/2022 | | | | |
| Butler, Mike | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Email A. Boulos (Deloitte) regarding Canadian tax requests. | $1,020.00 | 0.2 | $204.00 |
| Butler, Mike | Email A. Boulos (Deloitte) regarding revised information requests for tax analysis. | $1,020.00 | 0.4 | $408.00 |
| Butler, Mike | Prepare list of tax open items required to assess tax treatment of potential asset sale. | $1,020.00 | 0.9 | $918.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

08/18/2022

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Cooper, Kenny | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Cukier, Lindsay | Prepare for call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott (Deloitte) to discuss engagement status. | $1,020.00 | 0.2 | $204.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review factual information request list pertaining to outstanding tax items. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/18/2022 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Review prior year tax returns and financial information. | $1,160.00 | 0.6 | $696.00 |
| Gladman, Paul | Call (partial) with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott (Deloitte) to discuss engagement status. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare flow of assets & funds visual presentation. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Clear notes on Voyager's custodial responsibilities, debit card offering, and VGX token issues. | $870.00 | 1.0 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/18/2022 | | | | |
| Lim, Han Xin | Review Voyager tax returns to reconcile back to book treatment. | $870.00 | 1.0 | $870.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, P. Gladman (partial) (Deloitte) to discuss engagement status. | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | Review tax information pertaining to client currency inventory listing. | $750.00 | 2.9 | $2,175.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial) (Deloitte) to discuss engagement status. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Summarize issues and next steps relating to Voyager transaction flows. | $1,160.00 | 2.5 | $2,900.00 |

39

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 08/18/2022 | | | | |
| Turenshine, Aaron | Analyze treatment of deposit accounts and crypto transactions. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, C. Chatten, J. Forrest, E. Tucker, M. Butler, T. Heyman, L. Cukier, N. Torres, B. Sullivan, H. Lim, K. Cooper, J. McDermott, P. Gladman (partial)  (Deloitte) to discuss engagement status. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Create flow of funds Power Point outline of staking and trading business. | $630.00 | 2.5 | $1,575.00 |
| 08/19/2022 | | | | |
| Cooper, Kenny | Call with A. Turenshine, C. Gibian, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $870.00 | 1.0 | $870.00 |
| Gibian, Craig | Call with A. Turenshine, K. Cooper, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of deposit accounts and crypto transactions. | $1,160.00 | 1.5 | $1,740.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, K. Cooper, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/19/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson, H. Lim (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with H. Lim, T. Weiss (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Analyze difference between tax return and financial statement treatment of currency. | $1,160.00 | 1.6 | $1,856.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $870.00 | 1.0 | $870.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with T. Weiss, T. Heyman (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Summarize docket filings from August 1 through 19th. | $750.00 | 0.8 | $600.00 |
| Sullivan, Brian | Research potential state income tax issues related to proposed sale of crypto assets. | $1,160.00 | 1.6 | $1,856.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/19/2022 | | | | |
| Sullivan, Brian | Research potential state transfer tax issues related to proposed sale of crypto assets. | $1,160.00 | 2.3 | $2,668.00 |
| Turenshine, Aaron | Call with C. Gibian, K. Cooper, T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with T. Weiss, C. Wilson, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review summary of docket filings from August 1 through 19th. | $1,160.00 | 2.4 | $2,784.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, C. Wilson, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review 2018-2020 tax returns, tax methods. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Call with H. Lim, T. Heyman (Deloitte) to discuss action steps /open issues on Voyager AFS & tax returns review for 2018 through 2020 tax year periods. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/19/2022 | | | | |
| Wilson, Clinton | Call with A. Turenshine, C. Gibian, K. Cooper, T. Heyman, T. Weiss, H. Lim (Deloitte) to discuss open issues, potential arguments, further action steps on Voyager fact patterns as they pertain to basis, revenue recognition, and characterization. | $630.00 | 1.0 | $630.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, H. Lim, T. Heyman (Deloitte) discussing next action steps for Voyager operational fact patterns and compilation of open items - staking, lending, trading/custodial, VGX token history. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Review 2019 Tax Return, "3/31 MD&A", "Project temperature", "Celsius proposed scope of work". | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Review documents for upcoming meeting with C. Gibian (Deloitte) to discuss transaction flows, "Flow of Funds" and "Transaction Flow Outline". | $630.00 | 0.3 | $189.00 |
| 08/22/2022 | | | | |
| Butler, Mike | Draft correspondence to C. Gibian, A. Turenshine, A. Boulos (Deloitte) regarding status of ongoing workstreams and outstanding data requests. | $1,020.00 | 0.4 | $408.00 |
| Cukier, Lindsay | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,020.00 | 0.5 | $510.00 |
| Etzl, Matthew | Email K. Spowage (Deloitte) regarding treatment of potential tax inversion issue. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Call with N. Tasso (Deloitte) to discuss tax consequences of various restructuring transactions, including potential asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Analyze treatment of potential restructuring transactions. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/22/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Lim, Han Xin | Review Voyager custodial narrative. | $870.00 | 1.7 | $1,479.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $870.00 | 0.5 | $435.00 |
| O'Brien, Conor | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $870.00 | 0.5 | $435.00 |
| Sullivan, Brian | Prepare for upcoming call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.1 | $116.00 |
| Sullivan, Brian | Call with A. Turenshine, T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Call with C. Gibian (Deloitte) to discuss tax consequences of various restructuring transactions, including potential asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Tucker, Erin | Review memo on revenue calculation. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review memo on revenue from contracts with customers. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #248 pertaining to expedited auction / sale timeline filed on 8/5/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #274 pertaining to expedited auction / sale timeline filed on 8/11/2022. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/22/2022 | | | | |
| Tucker, Erin | Review docket #288 pertaining to expedited auction / sale timeline filed on 8/12/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #292 pertaining to expedited auction / sale timeline filed on 8/15/2022. | $1,020.00 | 0.2 | $204.00 |
| Tucker, Erin | Review docket #300 pertaining to expedited auction / sale timeline filed on 8/16/2022. | $1,020.00 | 0.2 | $204.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, C. Wilson, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review audited financial statements for revenue recognition methods. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review tax returns for revenue recognition methods. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Compare book and tax treatment of revenue recognition. | $630.00 | 2.2 | $1,386.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Weiss, T. Heyman, C. O'Brien, L. Cukier, B. Sullivan, H. Lim (Deloitte) discussing Voyager staking activities and possible tax exposures/risks. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Review Voyager Brokerage Services and Staking, staking narrative, bitstamp staking, fact pattern documentation in preparation for staking narrative meeting. | $630.00 | 0.2 | $126.00 |
| 08/23/2022 | | | | |
| Boulos, Ala'a | Review tax implications related to revenue recognition workstreams. | $1,160.00 | 2.5 | $2,900.00 |
| Forrest, Jonathan | Review revised bidding procedures. | $1,160.00 | 0.2 | $232.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/23/2022 | | | | |
| Heyman, Tom | Meeting with A. Turenshine, T. Weiss, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 1.2 | $756.00 |
| Heyman, Tom | Prepare summary of tax lending policies by company. | $630.00 | 0.6 | $378.00 |
| Lim, Han Xin | Review client documents related to VGX token history. | $870.00 | 2.0 | $1,740.00 |
| Lim, Han Xin | Review client documents relation to custodial responsibilities. | $870.00 | 2.0 | $1,740.00 |
| Lim, Han Xin | Review client documents related to debit card offerings. | $870.00 | 3.0 | $2,610.00 |
| McDermott, Jack | Update team on docket related to Notice of filing of revised bidding procedures. | $750.00 | 0.6 | $450.00 |
| Turenshine, Aaron | Prepare for upcoming meeting with T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss W-8s, W-9s or 1099s. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with T. Heyman, T. Weiss, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Meeting with A. Turenshine, T. Heyman, C. Wilson (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review schedules of assets and liabilities. | $630.00 | 2.0 | $1,260.00 |
| Wilson, Clinton | Meeting with A. Turenshine, T. Heyman, T. Weiss (Deloitte) to further discuss W-8s, W-9s or 1099s. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare Matrix of Products and Offerings Voyager provided to retail and institutional customers inside and outside of the US, and potential tax treatment as a result. | $630.00 | 3.9 | $2,457.00 |
| 08/24/2022 | | | | |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/24/2022 | | | | |
| Heyman, Tom | Continue to prepare summary of tax lending policies by company. | $630.00 | 0.3 | $189.00 |
| Lim, Han Xin | Review tax concerns to date against updated Deloitte internal analysis based on information Voyager has provided so far. | $870.00 | 0.5 | $435.00 |
| Weiss, Thomas | Review audited financial statements and tax returns to understand tax method used, adjustments, how they are treating accounts and aspects. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Review schedules of assets and liabilities to identify data points for overall narrative of the business operations. | $630.00 | 3.2 | $2,016.00 |
| Weiss, Thomas | Call with C. Wilson (Deloitte) to discuss Voyager's trading and staking narrative. | $630.00 | 0.2 | $126.00 |
| Wilson, Clinton | Prepare matrix of tax and book treatment for products Voyager offers (staking, trading, lending, withdrawals/deposits) for their customers (retail v institution, US v foreign). | $630.00 | 1.7 | $1,071.00 |
| Wilson, Clinton | Call with T. Weiss (Deloitte) to discuss Voyager's trading and staking narrative. | $630.00 | 0.2 | $126.00 |
| 08/25/2022 | | | | |
| Butler, Mike | Draft correspondence to A. Turenshine (Deloitte) regarding status of ongoing tax workstreams. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Analyze book to tax adjustments on tax return and financial statements. | $630.00 | 1.4 | $882.00 |
| Turenshine, Aaron | Meeting with C. Wilson (Deloitte) to review product matrix. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Review audited financial statements to illustrate book tax differences related to revenue recognition. | $630.00 | 1.3 | $819.00 |
| Wilson, Clinton | Meeting with A. Turenshine (Deloitte) to review product matrix. | $630.00 | 0.8 | $504.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/26/2022 | | | | |
| Lim, Han Xin | Call with C. Wilson (Deloitte) to discuss Voyager product lines documentation and presentation. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Review summary matrix laying out the various Voyager operational lines and preliminary tax considerations. | $870.00 | 1.5 | $1,305.00 |
| Wilson, Clinton | Call with H. Lim (Deloitte) to discuss Voyager product lines documentation and presentation. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Clear notes to matrix of product offerings. | $630.00 | 0.8 | $504.00 |
| 08/27/2022 | | | | |
| Wilson, Clinton | Continue to address notes on matrix of product offerings. | $630.00 | 0.6 | $378.00 |
| 08/28/2022 | | | | |
| Lim, Han Xin | Review notes on Voyager custodial fact patterns (regarding customer asset deposits). | $870.00 | 0.2 | $174.00 |
| Turenshine, Aaron | Review summary of lending policies by company. | $1,160.00 | 2.2 | $2,552.00 |
| 08/29/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Butler, Mike | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status.. | $1,160.00 | 0.4 | $464.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Call with A .Turenshine, T. Weiss, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Lim, Han Xin | Summarize documentation (custodial, VGX token, debit card) into PPT deliverable. | $870.00 | 0.8 | $696.00 |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, J. McDermott (Deloitte) regarding engagement status.. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Call with A .Turenshine, T. Heyman, T. Weiss, C. Wilson (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $870.00 | 0.7 | $609.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim (Deloitte) regarding engagement status. | $750.00 | 0.4 | $300.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $870.00 | 0.4 | $348.00 |
| Pickering, Maria | Review California requirements for ownership reporting for purposes of Section 382. | $870.00 | 3.8 | $3,306.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/29/2022 | | | | |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, T. Weiss, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, J. Forrest, P. Gladman, E. Tucker, A. Boulos, M. Butler, M. Pickering, T. Heyman, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) regarding engagement status. | $630.00 | 0.4 | $252.00 |

51

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/29/2022 | | | | |
| Weiss, Thomas | Call with A .Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Update product matrix per comments received from H. Lim (Deloitte). | $630.00 | 1.1 | $693.00 |
| Wilson, Clinton | Call with A .Turenshine, T. Heyman, T. Weiss, H. Lim (Deloitte) on action steps toward reorganizing Voyager respective product line fact patterns and working technical theories into a summarized compilation. | $630.00 | 0.7 | $441.00 |
| 08/30/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, J. Forrest, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Boulos, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Review consolidated return issues related to possible inversion. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Boulos, J. Forrest, A. Turenshine, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |
| Krozek, Derek | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Lim, Han Xin | Review product line matrix. | $870.00 | 0.9 | $783.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 08/30/2022 | | | | |
| McDermott, Jack | Aggregate outstanding tax information requests for the Company and K&E. | $750.00 | 0.8 | $600.00 |
| Padilla, Dana | Research Canadian shareholder public filing requirements. | $1,020.00 | 2.7 | $2,754.00 |
| Pickering, Maria | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, D. Krozek, E. Tucker (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $870.00 | 0.7 | $609.00 |
| Pickering, Maria | Review Bloomberg reports related to debt trading prices. | $870.00 | 1.2 | $1,044.00 |
| Tucker, Erin | Call with C. Gibian, A. Boulos, J. Forrest, A. Turenshine, D. Krozek, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,020.00 | 0.7 | $714.00 |
| Turenshine, Aaron | Call with C. Gibian, A. Boulos, J. Forrest, D. Krozek, E. Tucker, M. Pickering (Deloitte) S. Cantor, A. Sexton (K&E) regarding tax status update and open information request. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (K&E), E. Swager, E. Hengel, G. Joutouras, E. Asplund, E. Leal, M. Schwartz, A. Murphy, J. Rotbard, B. Barnwell, N. Adzima, C. Okike, C. Murphy, A. Smith (BRG, Moelis) regarding required tax items for modeling potential sal | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Prepare slides for a high level summary on Voyagers trading, staking business and mark to market theory for tax perspective. | $630.00 | 4.0 | $2,520.00 |
| Wilson, Clinton | Prepare product matrix slides for deck for Voyager's treatment of transactions. | $630.00 | 3.8 | $2,394.00 |
| Wilson, Clinton | Continue to prepare product matrix slides for deck for Voyager's treatment of transactions. | $630.00 | 3.4 | $2,142.00 |
| 08/31/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 08/31/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Summarize book/tax adjustments and analyze the prior years characterization methods. | $630.00 | 1.1 | $693.00 |
| Lim, Han Xin | Compile Voyager facts and preliminary discussion on VGX token history and debit card offering. | $870.00 | 2.4 | $2,088.00 |
| Lim, Han Xin | Review Voyager product matrix. | $870.00 | 1.3 | $1,131.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $870.00 | 0.5 | $435.00 |
| Padilla, Dana | Review Canadian shareholder public filings for section 382 analysis purposes. | $1,020.00 | 1.8 | $1,836.00 |
| Pickering, Maria | Perform Section 382 research. | $870.00 | 2.0 | $1,740.00 |
| Turenshine, Aaron | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $1,160.00 | 0.5 | $580.00 |
| Wilson, Clinton | Prepare slide deck with tax steps summarizing various tax implications associated with lending transactions. | $630.00 | 2.9 | $1,827.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Heyman, C. Wilson, H. Lim (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact pattern. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Advisory Services*

09/01/2022

| | | | | |
|---|---|---|---|---|
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze tax consequences of potential restructuring transactions. | $1,160.00 | 1.6 | $1,856.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/01/2022 | | | | |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Review Voyager PowerPoint related to potential computation of tax basis. | $870.00 | 1.0 | $870.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $750.00 | 0.6 | $450.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Tasso, Nathan | Analyze tax characterization and consequences of customer deposits and a potential sale of assets. | $1,160.00 | 1.6 | $1,856.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/01/2022 | | | | |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, P. Gladman, E. Tucker, A. Boulos, M. Pickering, L. Cukier, N. Torres, B. Sullivan, H. Lim, J. McDermott (Deloitte) to discuss tax modeling related to potential gain/loss from proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with H. Lim, T. Weiss, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, H. Lim, C. Wilson (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare slides and product matrix for upcoming meeting with K&E. | $630.00 | 2.6 | $1,638.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss (Deloitte) regarding action steps toward reorganizing Voyager respective product line fact patterns and Deloitte working technical theories. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 09/02/2022 | | | | |
| Boulos, Ala'a | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, J. Forrest, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Forrest, Jonathan | Review tax data materials received in response to Deloitte Tax information request list. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Analyze treatment of sale of assets or other restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Krozek, Derek | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, H. Lim, C. Wilson (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Lim, Han Xin | Review Voyager information related to tax treatment of customer deposits provided to Deloitte on 9/2/2022. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson (Deloitte) to discuss implications of information related to book-tax-differences. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, C. Wilson, D. Krozek (Deloitte) Tax. | $870.00 | 1.1 | $957.00 |
| Turenshine, Aaron | Review inventory rollforward schedules for June 2021, December 2021, March 2022, June 2022. | $1,160.00 | 2.6 | $3,016.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/02/2022 | | | | |
| Turenshine, Aaron | Call with C. Wilson, H. Lim (Deloitte) to discuss implications of information related to book-tax-differences. | $1,160.00 | 0.3 | $348.00 |
| Turenshine, Aaron | Discuss status of outstanding tax data requests and related tax compliance update with A. Boulos, J. Forrest, C. Gibian, H. Lim, C. Wilson, D. Krozek (Deloitte) Tax. | $1,160.00 | 1.1 | $1,276.00 |
| Wilson, Clinton | Prepare for upcoming meeting with K&E and GT by compiling list of questions related to book-tax differences. | $630.00 | 1.2 | $756.00 |
| Wilson, Clinton | Discuss status of outstanding tax data requests and related tax compliance update with A. Turenshine, A. Boulos, J. Forrest, C. Gibian, H. Lim, D. Krozek (Deloitte) Tax. | $630.00 | 1.1 | $693.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim (Deloitte) to discuss implications of information related to book-tax-differences. | $630.00 | 0.3 | $189.00 |
| 09/05/2022 | | | | |
| Krozek, Derek | Review mark to market inventory based on updated inventory listing and agreements provided by company. | $1,160.00 | 1.7 | $1,972.00 |
| Lim, Han Xin | Review Voyager information - inventory rolls. | $870.00 | 0.5 | $435.00 |
| 09/06/2022 | | | | |
| Boulos, Ala'a | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $870.00 | 0.6 | $522.00 |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze calculation of taxable income including upon a restructuring transaction that includes an asset sale. | $1,160.00 | 1.8 | $2,088.00 |
| Gibian, Craig | Discuss status update with respect to tax considerations related to the restructuring with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Gladman, Paul | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Summarize book/tax adjustments and analyze the prior years characterization methods. | $630.00 | 1.2 | $756.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Turenshine, A. Boulos (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Lim, Han Xin | Review potential tax treatment slides in connection with updated inventory listing provided by company. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $750.00 | 0.6 | $450.00 |
| McDermott, Jack | Update data request list for tax information. | $750.00 | 0.8 | $600.00 |
| Spowage, Kelly | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/06/2022 | | | | |
| Tasso, Nathan | Tax analysis of crypto borrowings and long positions as hedging transactions. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, E. Tucker, A. Boulos, L. Cukier, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $630.00 | 0.6 | $378.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, P. Gladman, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, P. Gladman, E. Tucker, A. Boulos, L. Cukier, N. Torres, B. Sullivan, K. Spowage, C. Chatten, T. Heyman, J. Forrest, J. McDermott (Deloitte) regarding potential tax consequences related to Canadian inbound transaction. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review mark to market inventory based on updated inventory listing and agreements provided by company. | $1,160.00 | 2.0 | $2,320.00 |
| Turenshine, Aaron | Discuss status update with respect to tax considerations related to the restructuring with C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte), A. Sexton, S. Cantor (Kirkland & Ellis). | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Update potential tax treatment slides in connection with updated inventory listing provided by company. | $630.00 | 2.6 | $1,638.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/07/2022 | | | | |
| Boulos, Ala'a | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Chatten, Colin | Consider questions in email correspondence from M. Butler, M. Dupill (Deloitte) regarding inversion transaction and tax consolidation. | $870.00 | 0.4 | $348.00 |
| Forrest, Jonathan | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Review open item issue list pertaining to potential tax treatment of proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze calculation of taxable income including potential asset sale. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Call with A. Turenshine, C. Wilson, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.4 | $252.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/07/2022 | | | | |
| Heyman, Tom | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $630.00 | 0.7 | $441.00 |
| Krozek, Derek | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Review summary of potential tax treatment of proposed sale. | $1,160.00 | 1.3 | $1,508.00 |
| Lim, Han Xin | Update Voyager PowerPoint pertaining to potential tax treatment of proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson, T. Heyman (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $870.00 | 0.4 | $348.00 |
| Lim, Han Xin | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $870.00 | 0.7 | $609.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding information received from GT in tax return walkthrough. | $1,160.00 | 0.4 | $464.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/07/2022 | | | | |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), C. Gibian, J. Forrest, A. Boulos, D. Krozek, C. Wilson, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with C. Wilson, T. Heyman, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $1,160.00 | 0.4 | $464.00 |
| Wilson, Clinton | Call with A. Turenshine, T. Heyman, H. Lim (Deloitte) to discuss compilation of Voyager tax issues summary and Voyager PowerPoint deck action steps pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Call with A. Sexton, S. Cantor (K&E) C. Love, A. Lehman (GT), A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Heyman, H. Lim (Deloitte) to review 2021 Voyager tax returns and underlying positions taken / analysis performed. | $630.00 | 0.7 | $441.00 |
| 09/08/2022 | | | | |
| Butler, Mike | Review inventory of instruments provided by company. | $1,020.00 | 1.1 | $1,122.00 |
| Chatten, Colin | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/08/2022 | | | | |
| Cukier, Lindsay | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review tax treatment of coin swaps. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transactions. | $1,160.00 | 1.3 | $1,508.00 |
| Heyman, Tom | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Further summarize findings on lending details. | $630.00 | 0.4 | $252.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare summary on Voyager product & open issues by collating product summaries and related open tax issues post-review. | $870.00 | 3.5 | $3,045.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/08/2022 | | | | |
| Lim, Han Xin | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| McDermott, Jack | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan (Deloitte) related to potential tax consequences of the proposed asset sale. | $750.00 | 0.5 | $375.00 |
| Pickering, Maria | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim,  T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Spowage, Kelly | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Sullivan, Brian | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Tax analysis of crypto borrowings and long positions as hedging transactions. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/08/2022 | | | | |
| Torres, Nicole | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with C. Gibian, D. Krozek, A. Turenshine, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with C. Gibian, D. Krozek, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, T. Weiss, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare for internal touchpoint call with C. Gibian, R. Massey, A. Boulos (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Call with C. Gibian, D. Krozek, A. Turenshine, E. Tucker, N. Torres, K. Spowage, C. Chatten, L. Cukier, T. Heyman, H. Lim, M. Pickering, B. Sullivan, J. McDermott (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Prepare points for one page summary and provided by client documents pertaining to potential tax treatment of proposed asset sale. | $630.00 | 0.8 | $504.00 |
| 09/09/2022 | | | | |
| Abney, Teresa | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte). | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/09/2022 | | | | |
| Boulos, Ala'a | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Boulos, Ala'a | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Cooper, Matt | Discuss tax method and reporting considerations with M. Ulleweit, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Review legal opinion regarding qualification of VGX and New VGX as a security. | $1,160.00 | 1.6 | $1,856.00 |
| Gibian, Craig | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze financial statements and calculation of taxable income. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/09/2022 | | | | |
| Heyman, Tom | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| Krozek, Derek | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare for upcoming discussion tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.1 | $87.00 |
| Lim, Han Xin | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.7 | $609.00 |
| Turenshine, Aaron | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, T. Weiss, J. Forrest, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss tax method and reporting considerations with M. Ulleweit, M. Cooper, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding tax reporting considerations call with K&E and Voyager. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/09/2022 | | | | |
| Ulleweit, Michael | Discuss tax method and reporting considerations with M. Cooper, A. Turenshine, C. Gibian, J. Forrest, A. Boulos, D. Krozek, T. Abney (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), C. Wilson, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| Wilson, Clinton | Discuss tax reporting considerations with E. Psaropoulos, A. Prithipaul (Voyager), A. Sexton, S. Cantor (K&E), T. Weiss, J. Forrest, A. Turenshine, T. Heyman, C. Gibian, H. Lim, A. Boulos, D. Krozek (Deloitte). | $630.00 | 0.7 | $441.00 |
| 09/12/2022 | | | | |
| Butler, Mike | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Cukier, Lindsay | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Review legal opinion regarding qualification of VGX and New VGX as a security. | $1,160.00 | 1.2 | $1,392.00 |
| Forrest, Jonathan | Call with T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/12/2022 | | | | |
| Gibian, Craig | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with J. Forrest, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Review Voyager PowerPoint related to potential computation of tax basis. | $870.00 | 0.3 | $261.00 |
| Lim, Han Xin | Call with J. Forrest, T. Heyman, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |
| Pickering, Maria | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/12/2022 | | | | |
| Sullivan, Brian | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with J. Forrest, T. Heyman, H. Lim, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, T. Weiss, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Organize open items listing related to tax basis computation for internal discussions and follow up with K&E for next steps. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Call with J. Forrest, T. Heyman, H. Lim, E. Tucker, M. Butler, C. Gibian, B. Sullivan, L. Cukier, D. Krozek, A. Turenshine, M. Pickering, N. Torres (Deloitte) related to potential tax consequences of the proposed asset sale. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/13/2022 | | | | |
| Boulos, Ala'a | Call M. Butler, J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Boulos, Ala'a | Call with A. Sexton (Kirkland), J. Forrest, C. Gibian, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Butler, Mike | Call A. Boulos, J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,020.00 | 0.6 | $612.00 |
| Forrest, Jonathan | Call M. Butler, A. Boulos, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with A. Sexton (Kirkland), A. Boulos, C. Gibian, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call M. Butler, A. Boulos, J. Forrest, A. Turenshine, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/13/2022 | | | | |
| Gibian, Craig | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, A. Turenshine, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Call M. Butler, A. Boulos, J. Forrest, C. Gibian, A. Turenshine (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| McDermott, Jack | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, M. Butler, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $750.00 | 0.6 | $450.00 |
| Penico, Victor | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, A. Turenshine, M. Butler, J. McDermott (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call M. Butler, A. Boulos, J. Forrest, C. Gibian, D. Krozek (Deloitte) to discuss obligations with respect to fiscal 2021 tax return. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with A. Sexton (Kirkland), A. Boulos, J. Forrest, C. Gibian, M. Butler, J. McDermott, V. Penico (Deloitte) to discuss 2021 tax return positions and go forward tax compliance requirements and procedures. | $1,160.00 | 0.6 | $696.00 |
| 09/14/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of asset sale. | $1,160.00 | 1.5 | $1,740.00 |
| 09/15/2022 | | | | |
| Cutler, Jonathan | Analyze tax consequences of asset sale. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

09/15/2022

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with A. Turenshine, T. Heyman, D. Krozek, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Discuss tax modeling considerations related to the potential asset sale transaction with C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss tax modeling considerations related to the potential asset sale transaction with J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Call with A. Turenshine, C. Wilson, H. Lim, T. Weiss (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Call with A. Turenshine, H. Lim, T. Weiss, C. Wilson (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |
| Heyman, Tom | Call with K. Spowage, T. Weiss, C. Wilson (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with A. Turenshine, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Call with A. Turenshine, T. Heyman, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/15/2022 | | | | |
| Krozek, Derek | Discuss tax modeling considerations related to the potential asset sale transaction with C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Lim, Han Xin | Prepare for upcoming call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $870.00 | 0.1 | $87.00 |
| Lim, Han Xin | Call with A. Turenshine, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $870.00 | 1.2 | $1,044.00 |
| Lim, Han Xin | Email K. Spowage (Deloitte) regarding inversion issue. | $870.00 | 0.6 | $522.00 |
| Lim, Han Xin | Call with A. Turenshine, C. Wilson, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $870.00 | 0.6 | $522.00 |
| Pickering, Maria | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $870.00 | 0.6 | $522.00 |
| Spowage, Kelly | Call with T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/15/2022 | | | | |
| Tucker, Erin | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, T. Weiss, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,020.00 | 0.6 | $612.00 |
| Turenshine, Aaron | Call with C. Wilson, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with H. Lim, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $1,160.00 | 1.2 | $1,392.00 |
| Turenshine, Aaron | Call with T. Heyman, D. Krozek, J. Forrest, T. Weiss, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Update tax considerations document. | $1,160.00 | 1.2 | $1,392.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, D. Krozek, J. Forrest, E. Tucker, M. Pickering, N. Torres (Deloitte) related to setting up of tax gain/(loss) computations for proposed asset sale. | $630.00 | 0.6 | $378.00 |
| Weiss, Thomas | Prepare for upcoming call with A. Turenshine, H. Lim, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 0.1 | $63.00 |
| Weiss, Thomas | Call with A. Turenshine, H. Lim, C. Wilson, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |
| Weiss, Thomas | Call with K. Spowage, C. Wilson, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**09/15/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weiss, Thomas | Call with A. Turenshine, C. Wilson, H. Lim, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with K. Spowage, T. Weiss, T. Heyman (Deloitte) to discuss international tax considerations including US and French tax implications of prior acquisitions and inversion considerations. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss the client's product matrix and additional tax considerations regarding withholdings and ownership. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Call with A. Turenshine, H. Lim, T. Weiss, T. Heyman (Deloitte) to discuss current status of tax matters summary and update additional considerations. | $630.00 | 1.2 | $756.00 |

**09/16/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Discuss next steps related to tax modeling and information needs with R. Massey, C. Gibian, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Boulos, Ala'a | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Cutler, Jonathan | Continue to analyze tax consequences of asset sale. | $1,020.00 | 0.5 | $510.00 |
| Forrest, Jonathan | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Gibian, Craig | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Gibian, Craig | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/16/2022 | | | | |
| Gibian, Craig | Analyze tax consequences of asset sale. | $1,160.00 | 1.7 | $1,972.00 |
| Krozek, Derek | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, A. Turenshine, J. Forrest (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Krozek, Derek | Discuss next steps related to tax modeling with A. Sexton (Kirkland & Ellis), C. Gibian, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Massey, Rob | Discuss next steps related to tax modeling and information needs with A. Boulos, C. Gibian, A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Tasso, Nathan | Analyze staking transaction characterization. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss next steps related to tax modeling and information needs with A. Boulos, R. Massey, C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Tzavelis, Elias | Discuss tax modeling considerations related to the potential asset sale transaction with A. Boulos, C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| 09/17/2022 | | | | |
| Lim, Han Xin | Review tax issues summary documentation. | $870.00 | 0.2 | $174.00 |
| 09/19/2022 | | | | |
| Boulos, Ala'a | Discuss tax modeling and related analysis being performed with C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine (Deloitte) to discuss next steps to calculate restructuring model. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare parameters for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/19/2022 | | | | |
| Gibian, Craig | Discuss tax modeling and related analysis being performed with A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Discuss tax modeling and related analysis being performed with C. Gibian, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Pickering, Maria | Email J. Wegesin (Deloitte) with instructions to prepare the Section 382 analysis for Voyager. | $870.00 | 1.0 | $870.00 |
| Tasso, Nathan | Analysis of tax consequences of potential bankruptcy transaction. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with C. Gibian (Deloitte) to discuss next steps to calculate restructuring model. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review international and information reporting components of summary document regarding requirements that may apply to company fact pattern. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Discuss tax modeling and related analysis being performed with C. Gibian, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| 09/20/2022 | | | | |
| Gibian, Craig | Prepare framework for models to calculate taxable income following restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Krozek, Derek | Review potential tax treatment related to proposed asset sale. | $1,160.00 | 2.2 | $2,552.00 |
| 09/21/2022 | | | | |
| Boulos, Ala'a | Review plan related to computation of asset basis. | $1,160.00 | 1.4 | $1,624.00 |
| Pickering, Maria | Call with J. Wegesin (Deloitte) to analyze Canadian Early Warning public filings for Voyager Digital Section 382 analysis. | $870.00 | 0.7 | $609.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 09/21/2022 | | | | |
| Wegesin, Jack | Call with M. Pickering (Deloitte) to analyze Canadian Early Warning public filings for Voyager Digital Section 382 analysis. | $630.00 | 0.7 | $441.00 |
| Wegesin, Jack | Draft section 382 shift analysis workpaper for Voyager Digital. | $630.00 | 2.7 | $1,701.00 |
| 09/22/2022 | | | | |
| Boulos, Ala'a | Review computation of asset basis. | $1,160.00 | 1.8 | $2,088.00 |
| Pickering, Maria | Pull reports related to Voyager's Shareholders ownership over last 4 years. | $870.00 | 1.3 | $1,131.00 |
| Tasso, Nathan | Analyze tax consequences of bankruptcy transaction. | $1,160.00 | 0.5 | $580.00 |
| Wegesin, Jack | Draft section 382 shift analysis workpaper for Voyager Digital. | $630.00 | 2.8 | $1,764.00 |
| 09/25/2022 | | | | |
| Gibian, Craig | Analyze constructs for calculating taxable income upon restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| 09/26/2022 | | | | |
| Gibian, Craig | Prepare constructs for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| 09/28/2022 | | | | |
| Forrest, Jonathan | Call with C. Gibian (Deloitte) to discuss characterization of asset purchase agreement. | $1,160.00 | 0.9 | $1,044.00 |
| Forrest, Jonathan | Review asset purchase agreement. | $1,160.00 | 1.7 | $1,972.00 |
| Gibian, Craig | Call with J. Forrest (Deloitte) to discuss characterization of asset purchase agreement. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Review terms of asset purchase agreement; analyze construct for calculating taxable income. | $1,160.00 | 1.2 | $1,392.00 |
| Pickering, Maria | Meeting with J. Wegesin (Deloitte) to discuss the Canadian public filings by the Voyager's shareholders for Section 382 purposes. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 09/28/2022 | | | | |
| Turenshine, Aaron | Review draft asset purchase agreement terms. | $1,160.00 | 1.5 | $1,740.00 |
| Wegesin, Jack | Meeting with M. Pickering (Deloitte) to discuss the Canadian public filings by the Voyager's shareholders for Section 382 purposes. | $630.00 | 0.4 | $252.00 |
| Wegesin, Jack | Update equity transactions into Section 382 Software to develop the Section 382 Shift Analysis Model. | $630.00 | 2.2 | $1,386.00 |
| 09/29/2022 | | | | |
| Boulos, Ala'a | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Boyd, Anna | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $870.00 | 0.7 | $609.00 |
| Forrest, Jonathan | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, A. Turenshine, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss asset purchase agreement provided and related income tax consequences with J. Forrest, A. Turenshine, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Review draft asset purchase agreement and analyze tax consequences. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, A. Boyd (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Pickering, Maria | Review the Canadian public filings to identify the 5-percent shareholders for section 382 purposes. | $870.00 | 1.5 | $1,305.00 |

84

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/29/2022 | | | | |
| Turenshine, Aaron | Discuss asset purchase agreement provided and related income tax consequences with C. Gibian, J. Forrest, A. Boulos, A. Boyd, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Wegesin, Jack | Enter equity transactions into Section 382 Software to develop the Section 382 Shift Analysis Model. | $630.00 | 3.4 | $2,142.00 |
| 09/30/2022 | | | | |
| Forrest, Jonathan | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with C. Gibian, A. Turenshine (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| McDermott, Jack | Summarize asset purchase agreement filed in the docket 9/28/22. | $750.00 | 0.5 | $375.00 |
| Pickering, Maria | Call with E. Tucker, J. Wegesin (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 09/30/2022 | | | | |
| Tucker, Erin | Call with J. Wegesin, M. Pickering (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $1,020.00 | 0.4 | $408.00 |
| Turenshine, Aaron | Discuss draft purchase agreement filed with the bankruptcy court with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Discuss next steps in analyzing impact of draft purchase agreement filed with the bankruptcy court with C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Wegesin, Jack | Call with E. Tucker, M. Pickering (Deloitte) to discuss the treatment of Voyager's shareholders for Section 382 purposes. | $630.00 | 0.4 | $252.00 |
| 10/02/2022 | | | | |
| Gibian, Craig | Analyze treatment of dollarization of claims and treatment of asset sale. | $1,160.00 | 1.1 | $1,276.00 |
| Tasso, Nathan | Analyze tax consequences of dollarization of investor claims to Voyager currency (VGR). | $1,160.00 | 0.2 | $232.00 |
| 10/03/2022 | | | | |
| Boulos, Ala'a | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss tax consequences of restructuring transaction. | $870.00 | 1.0 | $870.00 |
| Boyd, Anna | Call with T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/03/2022 | | | | |
| Boyd, Anna | Draft action items following internal meeting with A. Turenshine (Deloitte) regarding components of client provided inventory listing. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review of asset purchase agreement. | $870.00 | 1.0 | $870.00 |
| Forrest, Jonathan | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss tax consequences of restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| Gladman, Paul | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,020.00 | 0.5 | $510.00 |
| Heyman, Tom | Call with A. Boyd, T. Weiss, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with T. Weiss, H. Lim (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.7 | $441.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**10/03/2022**

| | | | | |
|------|-------------|------|-------|------|
| Lim, Han Xin | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $870.00 | 0.5 | $435.00 |
| Lim, Han Xin | Call with T. Weiss, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $870.00 | 0.7 | $609.00 |
| McDermott, Jack | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $750.00 | 0.5 | $375.00 |
| Sullivan, Brian | Call with A. Boyd, T. Weiss, T. Heyman, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss tax consequences of restructuring transaction. | $1,160.00 | 1.0 | $1,160.00 |
| Torres, Nicole | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| Tucker, Erin | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/03/2022 | | | | |
| Turenshine, Aaron | Discuss updated terms to the restructuring with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with A. Boyd, T. Weiss, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analysis of inventory files to calculate potential tax consequences on liquidation of crypto assets. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Prepare for upcoming call with H. Lim, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with H. Lim, T. Heyman (Deloitte) to discuss customer token settlement calculations. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Call with A. Boyd, T. Heyman, B. Sullivan, H. Lim, P. Gladman, J. Forrest, A. Boulos, E. Tucker, A. Turenshine, J. McDermott, N. Torres (Deloitte) regarding potential gain / (loss) tax computation based on company provided inventory listing. | $630.00 | 0.5 | $315.00 |
| 10/04/2022 | | | | |
| Boyd, Anna | Draft and reorganized notes/action items related to recognition of gain/loss as a result of asset purchase agreement. | $870.00 | 0.7 | $609.00 |
| Boyd, Anna | Call with C. Gibian (Deloitte) to discuss modeling and tax theories of restructuring transaction. | $870.00 | 1.2 | $1,044.00 |
| Boyd, Anna | Review asset purchase agreement. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Read and analyze Revenue Rule 2003 -7 to understand how constructive sale/forward contracts. | $870.00 | 0.6 | $522.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/04/2022 | | | | |
| Gibian, Craig | Call with A. Boyd (Deloitte) to discuss modeling and tax theories of restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| Lim, Han Xin | Call with T. Weiss (Deloitte) on reconciling existing customer liability against valuation of assets Voyager still retains. | $870.00 | 0.3 | $261.00 |
| Wegesin, Jack | Enter 5% shareholder transactions into 382 Software to develop Section 382 shift analysis model. | $630.00 | 2.4 | $1,512.00 |
| Weiss, Thomas | Compare settlement calculation of crypto assets vs loss on bitcoin. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Call with H. Lim (Deloitte) on reconciling existing customer liability against valuation of assets Voyager still retains. | $630.00 | 0.3 | $189.00 |
| 10/05/2022 | | | | |
| Boyd, Anna | Review estimated basis when no records of purchase price and researched reasonable methods for estimating basis including review of IRC section 1221 and regulations thereunder. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Analyze tax treatment of asset sale for purposes of modeling taxable income. | $1,160.00 | 1.0 | $1,160.00 |
| Pickering, Maria | Review asset purchase agreement. | $870.00 | 1.0 | $870.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 4.3 | $2,709.00 |
| 10/06/2022 | | | | |
| Boulos, Ala'a | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Boyd, Anna | Draft notes from meeting with C. Gibian, N. Tasso, A. Boyd (Deloitte Tax) regarding discuss modeling inputs. | $870.00 | 0.2 | $174.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/06/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss modeling inputs. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss modeling inputs. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review Second Amendment to the asset purchase agreement. | $870.00 | 0.8 | $696.00 |
| Boyd, Anna | Review research and notes in preparation for call with N. Tasso, C. Gibian (Deloitte) regarding modeling inputs. | $870.00 | 0.2 | $174.00 |
| Boyd, Anna | Draft description of restructuring transaction. | $870.00 | 1.1 | $957.00 |
| Boyd, Anna | Draft modeling inputs outline for team. | $870.00 | 0.8 | $696.00 |
| Chatten, Colin | Call with T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $870.00 | 0.2 | $174.00 |
| Forrest, Jonathan | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Forrest, Jonathan | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze tax consequences of proposed asset sale. | $1,160.00 | 0.8 | $928.00 |
| Gladman, Paul | Call with C. Chatten, T. Weiss, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,020.00 | 0.2 | $204.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/06/2022 | | | | |
| McDermott, Jack | Call with C. Chatten, T. Weiss, P. Gladman, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $750.00 | 0.2 | $150.00 |
| McDermott, Jack | Review second amended plan of reorganization and disclosure statement. | $750.00 | 0.6 | $450.00 |
| Sullivan, Brian | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $1,160.00 | 0.2 | $232.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Torres, Nicole | Call with C. Chatten, T. Weiss, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest (Deloitte) regarding potential state tax consequences of proposed asset sale. | $630.00 | 0.2 | $126.00 |
| Turenshine, Aaron | Review calculations on disposition on sale of crypto assets held. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Call with C. Chatten, P. Gladman, J. McDermott, B. Sullivan, A. Boulos, J. Forrest, N. Torres (Deloitte) regarding potential state tax consequences of proposed asset sale. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.5 | $945.00 |
| 10/07/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to refine modeling inputs and discuss process for putting model together. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review modeling input outline in preparation for meeting with C. Gibian (Deloitte). | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Prepare first draft on modeling inputs outline. | $870.00 | 1.2 | $1,044.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/07/2022 | | | | |
| Boyd, Anna | Review the CEO declaration and bankruptcy petition for information on the mechanics of customer accounts and client's lending business. | $870.00 | 0.7 | $609.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to refine modeling inputs and discuss process for putting model together. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Review inputs for modeling taxable income upon restructuring transaction. | $1,160.00 | 0.9 | $1,044.00 |
| 10/10/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian, N. Tasso (Deloitte) to discuss working draft of modeling input outline. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review working draft of modeling inputs outline. | $870.00 | 0.8 | $696.00 |
| Boyd, Anna | Review outline of modeling inputs. | $870.00 | 1.1 | $957.00 |
| Boyd, Anna | Prepare for upcoming meeting with C. Gibian, N. Tasso (Deloitte) to discuss working draft of modeling input outline. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Meeting with N. Tasso, A. Boyd (Deloitte) to discuss working draft of modeling input outline. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare inputs for modeling taxable income upon restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| Krozek, Derek | Review potential tax treatment options for proposed asset sale. | $1,160.00 | 1.5 | $1,740.00 |
| Tasso, Nathan | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss working draft of modeling input outline. | $1,160.00 | 0.5 | $580.00 |
| 10/11/2022 | | | | |
| Boyd, Anna | Review input outline related to the second amended asset purchase agreement. | $870.00 | 0.7 | $609.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Review rebalance/settlement calculations. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/12/2022 | | | | |
| Gibian, Craig | Prepare draft of inputs for modeling tax consequences of restructuring transaction. | $1,160.00 | 1.2 | $1,392.00 |
| 10/13/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to review modeling constructs and discuss theories of support. | $870.00 | 0.7 | $609.00 |
| Boyd, Anna | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Prepare for upcoming modeling constructs meeting with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.4 | $348.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to review modeling constructs and discuss theories of support. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), A. Turenshine, D. Krozek, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare inputs for modeling tax consequences of restructuring transaction. | $1,160.00 | 1.4 | $1,624.00 |
| Heyman, Tom | Call with T. Weiss, A. Turenshine (Deloitte) to discuss updates to the settlement calculation. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Formulate consequences related to various tax treatment options. | $1,160.00 | 1.6 | $1,856.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 10/13/2022 | | | | |
| Turenshine, Aaron | Discuss modeling constructs and inputs for restructuring transaction with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, D. Krozek, A. Boyd (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Weiss, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Prepare for upcoming call with A. Turenshine, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss updates to the settlement calculation related to the proposed asset purchase agreement. | $630.00 | 0.5 | $315.00 |
| 10/14/2022 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss modeling construct/input outline following feedback. | $870.00 | 0.9 | $783.00 |
| Boyd, Anna | Prepare restructuring modeling input outline into step by step instructions. | $870.00 | 2.6 | $2,262.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss modeling construct/input outline following feedback. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Prepare steps for model of tax consequences of restructuring transactions. | $1,160.00 | 0.8 | $928.00 |
| Pickering, Maria | Pull report for the company's current debt trading prices. | $870.00 | 1.2 | $1,044.00 |
| Turenshine, Aaron | Review tax settlement calculations based on company provided customer inventory listings. | $1,160.00 | 1.0 | $1,160.00 |
| 10/17/2022 | | | | |
| Boyd, Anna | Review modeling outline for restructuring transaction. | $870.00 | 2.3 | $2,001.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 10/17/2022 | | | | |
| Boyd, Anna | Review modeling outline for next steps for distributing outline to modeling team. | $870.00 | 0.2 | $174.00 |
| Gibian, Craig | Prepare inputs for modeling of tax consequences of restructuring transactions. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.3 | $189.00 |
| 10/18/2022 | | | | |
| Forrest, Jonathan | Review second amended chapter 11 plan. | $1,160.00 | 1.2 | $1,392.00 |
| Gibian, Craig | Prepare outline regarding modeling of tax consequences of restructuring transaction. | $1,160.00 | 1.8 | $2,088.00 |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.9 | $1,197.00 |
| Heyman, Tom | Meeting with A. Turenshine (partial), T. Weiss (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 1.6 | $1,008.00 |
| Pickering, Maria | Review annual reports for the period of 2018- 2020 to identify equity transactions for section 382 purpose. | $870.00 | 2.9 | $2,523.00 |
| Tasso, Nathan | Perform analysis of tax consequences of restructuring transaction. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting (partial) with T. Weiss, T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Meeting with A. Turenshine (partial), T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 10/19/2022 | | | | |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.6 | $378.00 |
| Pickering, Maria | Review early warning reports and quarterly reports in the Canadian public filings to identify the transactions of the 5-percent shareholders for section 382 purposes. | $870.00 | 3.3 | $2,871.00 |
| 10/20/2022 | | | | |
| Boulos, Ala'a | Review Section 382 ownership shift analysis. | $1,160.00 | 2.5 | $2,900.00 |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss presentation of modeling inputs. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Prepare assumptions for modeling of tax consequences of restructuring transactions. | $1,160.00 | 1.3 | $1,508.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss presentation of modeling inputs. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 2.9 | $1,827.00 |
| Heyman, Tom | Meeting with T. Weiss (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Review public shift analysis to analyze the impact of equity movement in section 382 analysis for the 2022 transactions. | $870.00 | 1.9 | $1,653.00 |
| Turenshine, Aaron | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Meeting with T. Heyman (Deloitte) to discuss the customer settlement and rebalancing calculation. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.0 | $630.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| **10/21/2022** | | | | |
| Boyd, Anna | Review process and modeling input outline. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Revise outline regarding assumptions for modeling of taxable income upon restructuring transactions. | $1,160.00 | 0.7 | $812.00 |
| Pickering, Maria | Call with J. Wegesin (Deloitte) to discuss the stock rollforward transactions for 2022. | $870.00 | 0.6 | $522.00 |
| Pickering, Maria | Update the stock roll forward to classify the equity transactions for purposes of testing for small issuance exception under Section 382. | $870.00 | 3.7 | $3,219.00 |
| Pickering, Maria | Review public filings for different warrant agreements for purposes of aggregation of transaction to test for small issuance exception under Section 382. | $870.00 | 2.5 | $2,175.00 |
| Wegesin, Jack | Call with M. Pickering (Deloitte) to discuss the stock rollforward transactions for 2022. | $630.00 | 0.6 | $378.00 |
| Wegesin, Jack | Close notes to stock rollforward. | $630.00 | 3.2 | $2,016.00 |
| Wegesin, Jack | Gather additional public filings to gain an understanding of merger transaction in 2019. | $630.00 | 1.9 | $1,197.00 |
| **10/23/2022** | | | | |
| Turenshine, Aaron | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 4.0 | $4,640.00 |
| **10/24/2022** | | | | |
| Forrest, Jonathan | Review tax technical issues related to potential springing indebtedness. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Analyze asset exposure within settlement calculation related to potential tax gain/loss from asset sale. | $630.00 | 2.5 | $1,575.00 |
| Pickering, Maria | Research warrant contracts to assess treatment of those instruments for purposes of Section 382. | $870.00 | 1.2 | $1,044.00 |
| Tasso, Nathan | Analyze cancelation of debt (COD) cases. | $1,160.00 | 0.2 | $232.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 10/24/2022 | | | | |
| Turenshine, Aaron | Review rebalancing/settlement calculations pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Call with A. Turenshine, T. Weiss (Deloitte) regarding rebalancing transaction/settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Weiss (Deloitte) regarding rebalancing transaction/settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 3.5 | $2,205.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| 10/25/2022 | | | | |
| Forrest, Jonathan | Discuss with C. Gibian, A. Turenshine, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Discuss with J. Forrest, A. Turenshine, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Discuss with C. Gibian, J. Forrest, A. Turenshine, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $630.00 | 1.1 | $693.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Advisory Services*

**10/25/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Discuss with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Tasso, Nathan | Review financial instruments tax analysis of disposition transaction. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review rebalancing/settlement calculations - analysis of fixed token vs. dollarization scenarios. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss with C. Gibian, J. Forrest, T. Heyman, D. Krozek, T. Weiss (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $1,160.00 | 1.1 | $1,276.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss differentiation between rebalancing/settlement calculation methods. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Discuss with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, D. Krozek (Deloitte) regarding draft calculation of gain or loss in connection with the restructuring transaction. | $630.00 | 1.1 | $693.00 |

**10/26/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Call with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**10/26/2022**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Boyd, Anna | Draft case summaries for whether an indebtedness can spring into existence from a securities loan. | $870.00 | 2.1 | $1,827.00 |
| Forrest, Jonathan | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Call with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Krozek, Derek | Call with J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review settlement calculation model related to the proposed asset purchase agreement. | $1,160.00 | 1.2 | $1,392.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| **10/26/2022** | | | | |
| Turenshine, Aaron | Call with J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte) to discuss next steps for restructuring status update and related tax considerations. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte) restructuring status update and related tax considerations. | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Update settlement calculation pertaining to potential tax gain/loss from asset sale. | $630.00 | 1.0 | $630.00 |
| **10/27/2022** | | | | |
| Boyd, Anna | Research IRS authority for including credit risk in mark to market transactions. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Continue to draft case summaries for whether an indebtedness can spring into existence from a securities loan. | $870.00 | 0.4 | $348.00 |
| Boyd, Anna | Research credit risk and how it affects the mark credit risk in mark to market transactions. | $870.00 | 0.3 | $261.00 |
| Gibian, Craig | Analyze calculation of taxable income with respect to restructuring transactions. | $1,160.00 | 1.2 | $1,392.00 |
| Heyman, Tom | Call with T. Weiss (Deloitte) to discuss update to asset rebalancing guidance. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with T. Heyman (Deloitte) to discuss update to asset rebalancing guidance. | $630.00 | 0.2 | $126.00 |
| **10/28/2022** | | | | |
| Boulos, Ala'a | Discuss with C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Forrest, Jonathan | Discuss with C. Gibian, A. Boulos, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 10/28/2022 | | | | |
| Gibian, Craig | Discuss with J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Review settlement calculation pertaining to potential tax gain/loss from asset sale. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Discuss with C. Gibian, J. Forrest, A. Boulos, A. Turenshine (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Discuss with C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte) next steps related to tax modeling and related analysis. | $1,160.00 | 1.0 | $1,160.00 |
| Wegesin, Jack | Perform public filing research to assess if the audited financial statements for the most recent year had been filed. | $630.00 | 0.6 | $378.00 |
| 10/31/2022 | | | | |
| Tucker, Erin | Review updates in equity outstanding from 2018 - 2022 for IRC Section 382 shift analysis. | $1,020.00 | 1.4 | $1,428.00 |
| 11/01/2022 | | | | |
| Heyman, Tom | Reconcile digital asset inventory roll workpaper to general ledger. | $630.00 | 1.3 | $819.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Gather insiders information filings in Canada for the significant shareholders in order to compare the shares reported. | $870.00 | 2.9 | $2,523.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review inventory of holdings in order to analyze reconciliation to general ledger data. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 11/01/2022 | | | | |
| Weiss, Thomas | Reconcile digital asset inventory activity account to capture movement required for tax return reporting purposes. | $630.00 | 2.0 | $1,260.00 |
| Weiss, Thomas | Email T. Heyman, A. Turenshine (Deloitte) regarding calculation of inventory roll. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss next steps after Voyager bankruptcy deal updates. | $630.00 | 0.5 | $315.00 |
| 11/02/2022 | | | | |
| Penico, Victor | Call with E. Tucker, J. Wegesin, M. Pickering (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $1,160.00 | 0.4 | $464.00 |
| Pickering, Maria | Call with E. Tucker, J. Wegesin, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $870.00 | 0.4 | $348.00 |
| Pickering, Maria | Summarize equity transactions ahead of upcoming call to discuss the small issuance exception. | $870.00 | 1.2 | $1,044.00 |
| Tucker, Erin | Call with J. Wegesin, M. Pickering, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $1,020.00 | 0.4 | $408.00 |
| Wegesin, Jack | Call with E. Tucker, M. Pickering, V. Penico (Deloitte) to discuss the application of small issuance exception to Voyager's equity transactions. | $630.00 | 0.4 | $252.00 |
| 11/03/2022 | | | | |
| Boyd, Anna | Review model tax values from trade-by-trade, coin-by-coin, or adjusting financials. | $870.00 | 1.2 | $1,044.00 |
| Boyd, Anna | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |

104

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 11/03/2022 | | | | |
| Forrest, Jonathan | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, A. Turenshine, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Discuss status update and information required for potential gain / (loss) tax analysis with J. Forrest, A. Turenshine, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Weiss, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss status update and information required for potential gain / (loss) tax analysis with C. Gibian, J. Forrest, A. Boyd, T. Heyman, T. Weiss, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss status update and information required for potential gain/(loss) tax analysis with C. Gibian, J. Forrest, A. Turenshine, A. Boyd, T. Heyman, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| 11/07/2022 | | | | |
| Boulos, Ala'a | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/07/2022 | | | | |
| Boulos, Ala'a | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), A. Turenshine, A. Boulos, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Forrest, Jonathan | Discuss case updates related to asset inventory rebalancing and related tax considerations with C. Gibian, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Discuss information reporting considerations related to Form 1099 with A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze treatment of restructuring transaction for impact on taxable income. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Analyze general ledger and asset inventory roll forward information. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/07/2022 | | | | |
| Krozek, Derek | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Turenshine, A. Boulos, C. Gibian (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Krozek, Derek | Discuss information reporting considerations related to Form 1099 with J. Forrest, A. Turenshine (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Discuss information reporting considerations related to Form 1099 with J. Forrest, D. Krozek (Deloitte). | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Draft email to A. Turenshine, P. Larsen, C. Gibian (Deloitte) regarding information reporting. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Discuss case updates related to asset inventory rebalancing and related tax considerations with J. Forrest, C. Gibian, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss Form 1099 information reporting with E. Psaropolous (Voyager), A. Sexton (Kirkland & Ellis), J. Forrest, A. Boulos, C. Gibian, D. Krozek (Deloitte). | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Review month over month movement in asset inventory settlement and compare difference to financial statement rollover data. | $630.00 | 2.0 | $1,260.00 |
| 11/08/2022 | | | | |
| Liu, Lily | Revise data collection template for 1099 reporting. | $630.00 | 2.0 | $1,260.00 |
| Turenshine, Aaron | Review digital asset inventory settlement calculations month over month activity with T. Weiss (Deloitte). | $1,160.00 | 2.0 | $2,320.00 |
| Weiss, Thomas | Review digital asset inventory settlement calculations month over month activity with A. Turenshine (Deloitte). | $630.00 | 2.0 | $1,260.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/10/2022 | | | | |
| Gibian, Craig | Analyze calculation of taxable income upon restructuring transaction. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Analyze reconciliation of inventory roll. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Call with T. Weiss (Deloitte) to discuss inventory reconciliation calculations. | $630.00 | 0.5 | $315.00 |
| Pickering, Maria | Identify 5-percent shareholders listed in the insider's information report filed with the System for Electronic Disclosure by Insiders to update the section 382 analysis for Voyager. | $870.00 | 1.2 | $1,044.00 |
| Turenshine, Aaron | Review tax basis calculations based on mark to market rollforwards. | $1,160.00 | 2.0 | $2,320.00 |
| Wegesin, Jack | Analyze shareholder listings provided by client and publicly available for potential movement among 5% shareholders. | $630.00 | 1.7 | $1,071.00 |
| Wegesin, Jack | Compile information about the several types of stock issuances into one document to assess if the issuances may be aggregated for 382 purposes. | $630.00 | 1.3 | $819.00 |
| Weiss, Thomas | Email A. Turenshine, T. Heyman (Deloitte) on findings related to outcome of digital asset inventory roll forward calculations. | $630.00 | 0.6 | $378.00 |
| Weiss, Thomas | Call with T. Heyman (Deloitte) to discuss inventory reconciliation calculations. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare an inventory roll calculation on an asset by asset level. | $630.00 | 2.5 | $1,575.00 |
| 11/11/2022 | | | | |
| Heyman, Tom | Analyze monthly digital asset roll reconciliation for 2021 tax year end. | $630.00 | 3.1 | $1,953.00 |
| Wegesin, Jack | Compile information about the several types of stock issuances into one document to assess if the issuances may be aggregated for 382 purposes. | $630.00 | 1.2 | $756.00 |
| Weiss, Thomas | Summarize digital asset roll calculation required for tax return. | $630.00 | 3.5 | $2,205.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/14/2022 | | | | |
| Forrest, Jonathan | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), C. Gibian, A. Turenshine, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, A. Turenshine, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Call with M. Paradis, T. Weiss, C. Roldan, L. Liu (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, A. Turenshine, P. Larsen (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Larsen, Peter | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Liu, Lily | Call with M. Paradis, T. Weiss, C. Roldan, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| Liu, Lily | Review customer consent agreement to check type of tax electronic communication. | $630.00 | 1.2 | $756.00 |
| Paradis, Matt | Call with T. Weiss, C. Roldan, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $870.00 | 0.5 | $435.00 |
| Roldan, Carolina | Review documentation required to determine Form 1099 next steps. | $750.00 | 1.6 | $1,200.00 |

109

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/14/2022 | | | | |
| Roldan, Carolina | Call with M. Paradis, T. Weiss, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $750.00 | 0.5 | $375.00 |
| Turenshine, Aaron | Discuss customer required information reporting considerations with E. Psaropoulos, G. Hanshe, S. Ehrlich, W. Chan (Voyager), S. Cantor (Kirkland), J. Forrest, C. Gibian, P. Larsen, D. Krozek (Deloitte). | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Prepare Voyager digital asset reconciliation computation needed for potential reporting on the tax return. | $630.00 | 0.2 | $126.00 |
| Weiss, Thomas | Call with M. Paradis, C. Roldan, L. Liu, T. Heyman (Deloitte) to discuss next steps regarding characterization of income. | $630.00 | 0.5 | $315.00 |
| 11/15/2022 | | | | |
| Heyman, Tom | Analyze 2021 year end asset class reconciliation calculations. | $630.00 | 0.9 | $567.00 |
| Liu, Lily | Meeting with M. Paradis (Deloitte) to discuss the tax reporting requirements PowerPoint deliverable. | $630.00 | 0.5 | $315.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - gathering information from PBC and other service line work. | $630.00 | 1.2 | $756.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - writing script for ppt slides. | $630.00 | 1.0 | $630.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - research on irc 6041. | $630.00 | 0.7 | $441.00 |
| Liu, Lily | Prepare the PowerPoint deliverable pertaining to customer tax reporting alternatives - clean up notes and summarize. | $630.00 | 0.8 | $504.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/15/2022 | | | | |
| Paradis, Matt | Meeting with L. Liu (Deloitte) to discuss the tax reporting requirements PowerPoint deliverable. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Review token inventory roll schedules. | $1,160.00 | 1.2 | $1,392.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding roll theory month/month. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Analyze Voyager digital asset roll methodology to analyze calculations related to changes in assets held. | $630.00 | 0.5 | $315.00 |
| 11/16/2022 | | | | |
| Heyman, Tom | Analyze 2021 year end digital asset reconciliation calculations. | $630.00 | 0.2 | $126.00 |
| Krozek, Derek | Review documentation related to required Form 1099 reporting analysis. | $1,160.00 | 1.3 | $1,508.00 |
| Larsen, Peter | Review documentation related to required Form 1099 reporting analysis. | $1,160.00 | 0.3 | $348.00 |
| Roldan, Carolina | Review documentation related to required Form 1099 reporting analysis. | $750.00 | 1.9 | $1,425.00 |
| Weiss, Thomas | Summarize Voyager digital asset inventory rollover methodology for preparing tax return. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Email T. Heyman (Deloitte) regarding Voyager digital asset inventory roll over method. | $630.00 | 0.5 | $315.00 |
| 11/17/2022 | | | | |
| Boulos, Ala'a | Discussion with J. Cutler (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041, review of contractual/user terms. | $1,160.00 | 1.0 | $1,160.00 |
| Cutler, Jonathan | Discussion with A. Boulos (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041, review of contractual/user terms. | $1,020.00 | 1.0 | $1,020.00 |
| Roldan, Carolina | Review customer agreements - 1099 reporting analysis. | $750.00 | 1.6 | $1,200.00 |

111

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/18/2022 | | | | |
| Cutler, Jonathan | Discussion with P. Larsen (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041. | $1,020.00 | 1.0 | $1,020.00 |
| Gibian, Craig | Call with M. Paradis, A. Turenshine (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $1,160.00 | 0.5 | $580.00 |
| Larsen, Peter | Discussion with J. Cutler (Deloitte) regarding Form 1099 Reporting requirement for rewards and analysis of IRC 6049 vs 6041. | $1,160.00 | 1.0 | $1,160.00 |
| Liu, Lily | Call with M. Paradis, C. Roldan (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $630.00 | 0.8 | $504.00 |
| Paradis, Matt | Call with C. Gibian, A. Turenshine (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $870.00 | 0.5 | $435.00 |
| Paradis, Matt | Call with L. Liu, C. Roldan (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $870.00 | 0.8 | $696.00 |
| Roldan, Carolina | Call with L. Liu, M. Paradis (Deloitte) to discuss customer agreement analysis - 1099 reporting of reward income. | $750.00 | 0.8 | $600.00 |
| Roldan, Carolina | Review customer consent agreements to summarize potential tax reporting alternatives. | $750.00 | 2.4 | $1,800.00 |
| Turenshine, Aaron | Call with M. Paradis, C. Gibian (Deloitte) to discuss characterization of yield product payments for tax reporting purposes. | $1,160.00 | 0.5 | $580.00 |
| 11/20/2022 | | | | |
| Turenshine, Aaron | Develop proof of inventory roll pertaining to unrealized gain /(loss). | $1,160.00 | 4.5 | $5,220.00 |
| 11/21/2022 | | | | |
| Heyman, Tom | Digital asset inventory and liability rollforward for November 2021. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 11/21/2022 | | | | |
| Heyman, Tom | Develop proof of inventory roll and unrealized general ledger. | $630.00 | 1.7 | $1,071.00 |
| Larsen, Peter | Analyze 1099 eFiling ability. | $1,160.00 | 0.5 | $580.00 |
| Liu, Lily | Review customer consent agreements related to electronic tax communication. | $630.00 | 0.5 | $315.00 |
| Roldan, Carolina | Review electronic delivery of documents clause in customer agreement and analyze vis-a-vis electronic delivery requirements for Form 1099 to draft conclusions on potential delivery options. | $750.00 | 1.4 | $1,050.00 |
| Song, Jessie | Computation of inventory roll pertaining to unrealized gain /(loss) to develop proof of proposed method to measure balance changes for tax purposes. | $630.00 | 5.5 | $3,465.00 |
| Turenshine, Aaron | Review Voyager 2021 tax returns. | $1,160.00 | 1.0 | $1,160.00 |
| Turenshine, Aaron | Email T. Heyman (Deloitte) to explain digital asset inventory roll and next steps. | $1,160.00 | 0.5 | $580.00 |
| 11/22/2022 | | | | |
| Boulos, Ala'a | Call with C. Gibian, J. Forrest, A. Turenshine, P. Larsen, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Forrest, Jonathan | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, C. Gibian, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Forrest, Jonathan | Call with C. Gibian, A. Turenshine, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Advisory Services*** | | | | |
| 11/22/2022 | | | | |
| Gibian, Craig | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, J. Forrest, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Call with J. Forrest, A. Turenshine, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Prepare outline for calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| Heyman, Tom | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with A. Turenshine, C. Gibian, J. Forrest (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $630.00 | 0.9 | $567.00 |
| Krozek, Derek | Call with C. Gibian, J. Forrest, A. Turenshine, P. Larsen, A. Boulos (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Larsen, Peter | Call with C. Gibian, J. Forrest, A. Turenshine, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to  customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| Turenshine, Aaron | Discuss digital asset inventory and liability rollforward schedules, using November 2021 as an example with C. Gibian, J. Forrest, T. Heyman (Deloitte), A. Sexton (K&E), M. Bukauskaite (Voyager). | $1,160.00 | 0.9 | $1,044.00 |
| Turenshine, Aaron | Call with C. Gibian, J. Forrest, P. Larsen, A. Boulos, D. Krozek (Deloitte) to discuss next steps related to customer required tax reporting. | $1,160.00 | 0.3 | $348.00 |
| 11/28/2022 | | | | |
| Boulos, Ala'a | Discuss Form 1099 information reporting next steps with A. Turenshine, M. Paradis, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 11/28/2022 | | | | |
| Krozek, Derek | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, M. Paradis, L. Liu (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Liu, Lily | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, M. Paradis, D. Krozek (Deloitte). | $630.00 | 0.5 | $315.00 |
| Moon, Hyewon | Analyze rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.0 | $630.00 |
| Paradis, Matt | Discuss Form 1099 information reporting next steps with A. Turenshine, A. Boulos, L. Liu, D. Krozek (Deloitte). | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Discuss Form 1099 information reporting next steps with A. Boulos, M. Paradis, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review December digital asset inventory file provide by M. Bukaukaiste (Voyager Digital). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Analyze  rolling over customer transaction data from November to December 2021. | $630.00 | 2.5 | $1,575.00 |
| 11/29/2022 | | | | |
| Forrest, Jonathan | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Heyman, Tom | Perform digital asset inventory and liability rollforward for Nov 2021 to check inventory roll and unrealized general ledger. | $630.00 | 2.2 | $1,386.00 |
| Krozek, Derek | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, J. Forrest, L. Liu (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Larsen, Peter | Research and write-up support for position related to 1099 electronic process. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 11/29/2022 | | | | |
| Liu, Lily | Discuss tax information reporting with E. Psarapolous (Voyager), A. Turenshine, J. Forrest, D. Krozek (Deloitte). | $630.00 | 0.4 | $252.00 |
| Moon, Hyewon | Work on rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 7.0 | $4,410.00 |
| Turenshine, Aaron | Discuss tax information reporting with E. Psarapolous (Voyager), J. Forrest, L. Liu, D. Krozek (Deloitte). | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Work on rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.0 | $630.00 |
| 11/30/2022 | | | | |
| Moon, Hyewon | Computation of rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 1.5 | $945.00 |
| Weiss, Thomas | Continue computation of rolling forward customer transaction data asset by asset from November 2021 to December 2021. | $630.00 | 5.0 | $3,150.00 |
| 12/01/2022 | | | | |
| Roldan, Carolina | Draft questions pertaining to Form 1099 delivery and the related user agreement to be shared with W. Chan (Voyager Controller) for reporting purposes. | $750.00 | 0.2 | $150.00 |
| 12/05/2022 | | | | |
| Forrest, Jonathan | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, C. Gibian, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |

116

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**12/05/2022**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, C. Gibian, T. Weiss (Deloitte). | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), J. Forrest, C. Gibian, T. Heyman, T. Weiss (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Discuss digital asset inventory rollforward schedules with E. Psaropoulos, R. Whooley, D. Brosgol, M. Jensen (Voyager Digital), A. Turenshine, J. Forrest, C. Gibian, T. Heyman (Deloitte). | $630.00 | 0.5 | $315.00 |

**12/07/2022**

| | | | | |
|------|-------------|------|-------|------|
| Boyd, Anna | Review IRS proof of claim submission in bankruptcy. | $870.00 | 0.3 | $261.00 |
| Turenshine, Aaron | Review IRS priority tax claim, considering potential impact to restructuring analysis. | $1,160.00 | 0.5 | $580.00 |

**12/16/2022**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Discussion with C. Gibian, A. Turenshine (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discussion with A. Turenshine, J. Forrest (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 12/16/2022 | | | | |
| Heyman, Tom | Discussion with A. Turenshine, T. Weiss (Deloitte) regarding digital asset inventory rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare monthly inventory roll with new client provided data regarding same. | $630.00 | 2.2 | $1,386.00 |
| Turenshine, Aaron | Discussion with C. Gibian, J. Forrest (Deloitte) regarding digital asset inventory rollforward and assessment of next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with T. Heyman, T. Weiss (Deloitte) regarding digital asset inventory rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Compare detail on Voyager asset inventory roll over month over month activity to check mark to market treatment of the various assets. | $630.00 | 0.3 | $189.00 |
| Weiss, Thomas | Discussion with T. Heyman, A. Turenshine (Deloitte) regarding digital asset inventory rollforward. | $630.00 | 0.4 | $252.00 |
| 12/18/2022 | | | | |
| Turenshine, Aaron | Analyze digital asset inventory and customer payable rollforward schedules to assess treatment of identified items. | $1,160.00 | 3.8 | $4,408.00 |
| Weiss, Thomas | Review inventory data to compare inventory rollforward, customer payable rollforward data. | $630.00 | 2.2 | $1,386.00 |
| 12/19/2022 | | | | |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly rollforward data for December 2021 with new client provided support regarding same. | $630.00 | 2.2 | $1,386.00 |
| Turenshine, Aaron | Summarize observations on digital asset inventory and customer payable rollforward schedules. | $1,160.00 | 0.6 | $696.00 |

118

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 12/19/2022 | | | | |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman (Deloitte) to discuss inventory rollforward and customer payable rollforward. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Review asset inventory information in order to draft questions to be shared with M. Bukauskaite (Voyager finance) related to unanticipated differences in the rollforward. | $630.00 | 2.7 | $1,701.00 |
| 12/27/2022 | | | | |
| Turenshine, Aaron | Review responses provided by M. Bukaukaiste (Voyager Digital) regarding digital asset inventory and customer payable rollforward schedules. | $1,160.00 | 2.5 | $2,900.00 |
| 12/28/2022 | | | | |
| Boulos, Ala'a | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Turenshine, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Forrest, Jonathan | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), A. Turenshine, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Krozek, Derek | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Turenshine, A. Boulos (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Discuss inventory rollforward schedule with E. Psaropolous, M. Bukauskaite, R. Whooley, W. Chan (Voyager), J. Forrest, A. Boulos, D. Krozek (Deloitte). | $1,160.00 | 1.5 | $1,740.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/02/2023 | | | | |
| Turenshine, Aaron | Review accounting treatment including valuation of accounting entries of the asset inventory rollforward. | $1,160.00 | 2.2 | $2,552.00 |
| 01/03/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021. | $1,160.00 | 1.1 | $1,276.00 |
| Gibian, Craig | Call with A. Turenshine, T. Heyman, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $1,160.00 | 1.0 | $1,160.00 |
| Gibian, Craig | Call with J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $630.00 | 1.0 | $630.00 |
| Krozek, Derek | Call with J. Forrest, A. Boulos, A. Turenshine, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/03/2023 | | | | |
| Turenshine, Aaron | Call with J. Forrest, A. Boulos, D. Krozek, C. Gibian (Deloitte) to discuss access to required tax data for potential amendment of income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with C. Gibian, T. Heyman, T. Weiss (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Call with A. Turenshine, C. Gibian, T. Heyman (Deloitte) to discuss digital asset inventory and customer payable rollforward schedules, identify adjustments and accounting methodology for financial statements. | $630.00 | 1.0 | $630.00 |
| 01/04/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Boulos, Ala'a | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Sexton, S. Cantor (Kirkland & Ellis), A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Forrest, Jonathan | Call with A. Boulos, A. Turenshine, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Forrest, Jonathan | Call with C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**01/04/2023**

| | | | | |
|---|---|---|---|---|
| Gibian, Craig | Call with J. Forrest (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Call with A. Boulos, J. Forrest, A. Turenshine, D. Krozek (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Boulos, J. Forrest, A. Turenshine, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |
| Krozek, Derek | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding tax data to support tax accounting method. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, D. Krozek, C. Gibian (Deloitte) to update documents related to tax reporting considerations. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with A. Boulos, J. Forrest, D. Krozek, C. Gibian (Deloitte) to discuss data provided by Voyager in assessing potential tax return position for marking assets. | $1,160.00 | 0.8 | $928.00 |

**01/05/2023**

| | | | | |
|---|---|---|---|---|
| Edwards, Banks | Call with J. Forrest, C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |

122

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/05/2023 | | | | |
| Forrest, Jonathan | Call with B. Edwards, C. Gibian (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with J. Forrest, B. Edwards (Deloitte) to discuss tax reporting issues. | $1,160.00 | 0.5 | $580.00 |
| Paradis, Matt | Review potential withholding tax penalty related to 2020 and 2021 distribution activities. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Summarize reconciliations performed to date with respect to annual asset inventory rolls. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Update customer tax information reporting analysis for 2020/2021. | $1,160.00 | 0.5 | $580.00 |
| 01/09/2023 | | | | |
| Forrest, Jonathan | Discuss next steps related to tax reporting with C. Gibian, A. Turenshine, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Draft description of support and methodology for calculating taxable income. | $1,160.00 | 1.3 | $1,508.00 |
| Gibian, Craig | Discuss next steps related to tax reporting with J. Forrest, A. Turenshine, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, A. Turenshine, M. Pickering (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| Pickering, Maria | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, A. Turenshine, D. Krozek (Deloitte). | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Discuss next steps related to tax reporting with J. Forrest, C. Gibian, M. Pickering, D. Krozek (Deloitte). | $1,160.00 | 0.6 | $696.00 |
| 01/10/2023 | | | | |
| Gibian, Craig | Draft description of methodology for calculating clear reflection of income. | $1,160.00 | 0.6 | $696.00 |

123

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/11/2023 | | | | |
| Turenshine, Aaron | Review disclosure statement draft. | $1,160.00 | 1.0 | $1,160.00 |
| 01/12/2023 | | | | |
| Gibian, Craig | Prepare draft disclosure statement for calculation of taxable income. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.9 | $567.00 |
| Liu, Lily | Review potential withholding tax penalty related to historical distribution activities. | $630.00 | 1.0 | $630.00 |
| 01/13/2023 | | | | |
| Azus, Scott | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| Azus, Scott | Analyze August 2020 financial data to compare inventory and payables. | $750.00 | 2.0 | $1,500.00 |
| Forrest, Jonathan | Discuss with C. Gibian, A. Turenshine, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Discuss with J. Forrest, A. Turenshine, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Harold, Robert | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, S. Azus, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| Harold, Robert | Analyze December 2020 inventory, customer payables and revenue schedules for accounting treatment. | $750.00 | 1.5 | $1,125.00 |
| Harold, Robert | Review results of analysis and next steps for preparing monthly rollfowards. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/13/2023 | | | | |
| He, Jiasui | Call with A. Turenshine, E. Schaefer, T. Weiss, S. Azus, R. Harold (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Analyze monthly asset/liability schedules from inception to 2020 year end. | $750.00 | 2.3 | $1,725.00 |
| Heyman, Tom | Call with A. Turenshine, E. Schaefer, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) regarding work analyzing monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Analyze monthly asset/liability schedule for November 2020 to track asset basis. | $630.00 | 2.1 | $1,323.00 |
| Krozek, Derek | Discuss with J. Forrest, C. Gibian, A. Turenshine (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Liu, Lily | Call with M. Paradis, A. Turenshine (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $630.00 | 0.5 | $315.00 |
| Paradis, Matt | Call with L. Liu, A. Turenshine (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $870.00 | 0.5 | $435.00 |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $1,020.00 | 1.0 | $1,020.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/13/2023 | | | | |
| Schaefer, Eric | Review September 2020 books and records tracing payable asset and inventory balances to recalculate revenue and expense totals. | $1,020.00 | 2.0 | $2,040.00 |
| Schaefer, Eric | Review month to month asset inventory rolls to assess issues with external reporting. | $1,020.00 | 0.7 | $714.00 |
| Turenshine, Aaron | Call with M. Paradis, L. Liu (Deloitte) to analyze data provided to assess penalty exposure for customer tax reporting obligations in tax years 2020 and 2021. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) regarding work analyzing monthly asset/liability schedules from inception to 2020 year end. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Discuss with J. Forrest, C. Gibian, D. Krozek (Deloitte) draft disclosure language pertaining to amending 2021 return and related next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Call with A. Turenshine, E. Schaefer, T. Heyman, S. Azus, R. Harold, J. He (Deloitte) to discuss monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Call with T. Heyman, A. Turenshine (Deloitte) regarding analyzing monthly asset/liability schedules from inception to 2020 year end. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Review Voyager October 2020 financial data to assess reporting methods and gather an understanding of their revenue, expense and payable items. | $630.00 | 2.4 | $1,512.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/16/2023 | | | | |
| Gibian, Craig | Call with D. Krozek, A. Turenshine (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Call with C. Gibian, A. Turenshine (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the 2021 tax year. | $1,160.00 | 1.4 | $1,624.00 |
| Turenshine, Aaron | Review penalty exposure calculation for non-filing of Form 1099s for tax years 2020 and 2021. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Call with D. Krozek, C. Gibian (Deloitte) to discuss data received to date and next steps related to potential amending of 2020 and 2021 returns. | $1,160.00 | 0.6 | $696.00 |
| 01/17/2023 | | | | |
| Azus, Scott | Reconcile August 2020 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances reconcile. | $750.00 | 1.3 | $975.00 |
| Azus, Scott | Reconcile May 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances reconcile. | $750.00 | 1.0 | $750.00 |
| Harold, Robert | Reconcile December 2020, November 2021 and December 2021 monthly customer payable and inventory rollovers to compare ending balances. | $750.00 | 2.5 | $1,875.00 |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 6.0 | $4,500.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/17/2023 | | | | |
| Heyman, Tom | Analyze monthly asset/liability schedules for July '21 to track asset basis. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for August '21 to track asset basis. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for November 2020 to track asset basis. | $630.00 | 1.9 | $1,197.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the 2022 tax year. | $1,160.00 | 2.5 | $2,900.00 |
| Paradis, Matt | Review potential withholding tax penalty related to 2020 and 2021 distribution activities. | $870.00 | 2.0 | $1,740.00 |
| Schaefer, Eric | Prepare summary template to organize and present the month over month roll forwards balances on customer payable and in house inventory. | $1,020.00 | 0.9 | $918.00 |
| Schaefer, Eric | Update September 2020 customer payable and inventory roll forward balance to compute the potential mark adjustment to be booked in the month closing files. | $1,020.00 | 2.3 | $2,346.00 |
| Turenshine, Aaron | Analyze monthly inventory and customer payable rollforward schedules. | $1,160.00 | 0.7 | $812.00 |
| Weiss, Thomas | Roll over September data and October activity to check whether inventory, payables and activities reconcile. | $630.00 | 4.3 | $2,709.00 |
| 01/18/2023 | | | | |
| Azus, Scott | Compare May 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances compare. | $750.00 | 1.2 | $900.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/18/2023 | | | | |
| Azus, Scott | Prepare June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.3 | $975.00 |
| Azus, Scott | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, J. He, E. Schaefer (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Call with A. Turenshine, T. Heyman, T. Weiss, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Compare year over year monthly asset inventory rollovers in order to  compare ending balances. | $750.00 | 2.5 | $1,875.00 |
| He, Jiasui | Continue to create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 5.1 | $3,825.00 |
| He, Jiasui | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for July '21 to track asset basis. | $630.00 | 2.1 | $1,323.00 |
| Heyman, Tom | Analyze monthly asset/liability schedules for August '21 to track asset basis. | $630.00 | 2.2 | $1,386.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/18/2023 | | | | |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, R. Harold, J. He, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with A. Turenshine, T. Heyman, R. Harold, J. He, E. Schaefer, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| 01/19/2023 | | | | |
| Azus, Scott | Prepare June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.5 | $1,125.00 |
| Azus, Scott | Review June 2021 payable and inventory rollforward for current month's mark to market. | $750.00 | 1.5 | $1,125.00 |
| Azus, Scott | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, R. Harold (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Call with T. Weiss, T. Heyman, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $750.00 | 0.5 | $375.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| Harold, Robert | Call with A. Turenshine (Deloitte) regarding monthly inventory and customer payable rollforwards. | $750.00 | 1.0 | $750.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Harold, Robert | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Call with S. Azus, T. Weiss, T. Heyman (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Meeting with A. Turenshine, T. Weiss, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $750.00 | 1.1 | $825.00 |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 2.5 | $1,875.00 |
| He, Jiasui | Call with A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, E. Schaefer, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Azus, T. Weiss, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze monthly asset/liability schedule for the 2021 period in order to track inventory asset basis. | $630.00 | 1.6 | $1,008.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Heyman, Tom | Analyze monthly asset/liability schedule for the August 2021 period in order to track inventory asset basis. | $630.00 | 1.7 | $1,071.00 |
| Liu, Lily | Perform updates to the tax reporting penalty calculation. | $630.00 | 1.2 | $756.00 |
| Schaefer, Eric | Call with A. Turenshine, T. Heyman, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,020.00 | 0.5 | $510.00 |
| Schaefer, Eric | Perform testing of client monthly workpapers in order to compare to journal entries for the August - November 2021 period. | $1,020.00 | 5.0 | $5,100.00 |
| Stern, Nethaniel | Tie income items from monthly roll forward reconciliations to 2020-2022 unaudited income statements. | $630.00 | 1.6 | $1,008.00 |
| Stern, Nethaniel | Meeting with A. Turenshine, R. Harold, T. Weiss, C. Wilson (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |
| Turenshine, Aaron | Meeting with R. Harold, T. Weiss, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with R. Harold (Deloitte) regarding monthly inventory and customer payable rollforwards. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/19/2023 | | | | |
| Weiss, Thomas | Call with A. Turenshine, E. Schaefer, T. Heyman, J. He, R. Harold, S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Call with S. Azus, T. Heyman, R. Harold (Deloitte) to discuss inventory/payable rollforward and update client questions/comments list regarding same. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with A. Turenshine, R. Harold, C. Wilson, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |
| Weiss, Thomas | Prepare year over year monthly asset inventory roll to check against Company beginning and ending balances. | $630.00 | 3.9 | $2,457.00 |
| Wilson, Clinton | Meeting with A. Turenshine, R. Harold, T. Weiss, N. Stern (Deloitte) regarding roll forward calculation, findings and questions regarding same. | $630.00 | 1.1 | $693.00 |
| Wilson, Clinton | Tie income items from monthly roll forward to 2020-2022 unaudited income statements. | $630.00 | 1.6 | $1,008.00 |
| 01/20/2023 | | | | |
| Azus, Scott | Compare June 2021 monthly rolls - create roll based on source data provided to compare to client roll on the payable and inventory side to check whether beginning and ending balances compare. | $750.00 | 1.5 | $1,125.00 |
| Azus, Scott | Call with R. Harold (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/20/2023 | | | | |
| Boulos, Ala'a | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, A. Boulos, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Call with  A. Sexton, S. Cantor (Kirkland & Ellis), J. Forrest, A. Boulos, A. Turenshine, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Harold, Robert | Call with S. Azus (Deloitte) discussing monthly asset/liability schedules as well as open items and questions with client's rollforward. | $750.00 | 0.5 | $375.00 |
| Harold, Robert | Reconcile December 2020, November 2021 and December 2021 monthly customer payable and inventory rollovers - create monthly rollforwards using source data to compare ending balances. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Create year over year monthly asset inventory roll to check against Company beginning and ending balances. | $750.00 | 1.4 | $1,050.00 |
| He, Jiasui | Call with C. Wilson (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.6 | $450.00 |
| Heyman, Tom | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $630.00 | 0.8 | $504.00 |

134

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/20/2023 | | | | |
| Krozek, Derek | Call with A. Turenshine (Deloitte) regarding next steps on income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Boulos, A. Turenshine (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Schaefer, Eric | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $1,020.00 | 0.8 | $816.00 |
| Turenshine, Aaron | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with A. Sexton, S. Cantor (Kirkland & Ellis), C. Gibian, J. Forrest, A. Boulos, D. Krozek (Deloitte) discussing next steps related to income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with D. Krozek (Deloitte) regarding next steps on income tax reporting. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with E. Schaefer, T. Heyman, T. Weiss, T. Heyman (Deloitte) discussing next steps regarding reconciliation of monthly rollforward schedules and financial statement tie-outs. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Call with J. He (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.6 | $378.00 |
| 01/22/2023 | | | | |
| He, Jiasui | Reconcile asset inventory rolls provided by Company for various months in 2020 and 2021. | $750.00 | 1.0 | $750.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/22/2023 | | | | |
| Schaefer, Eric | Update assigned asset inventory monthly roll ups comments. | $1,020.00 | 2.0 | $2,040.00 |
| Weiss, Thomas | Review monthly roll schedules (October 2020, March 2021 and April 2021) to develop questions to understand profit and loss/ beginning and ending balances. | $630.00 | 1.2 | $756.00 |
| 01/23/2023 | | | | |
| Azus, Scott | Meeting with R. Harold, N. Stern, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $750.00 | 0.7 | $525.00 |
| Harold, Robert | Meeting with S. Azus, N. Stern, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $750.00 | 0.7 | $525.00 |
| He, Jiasui | Create a summary page on the "Monthly Admin Expenses" and " Blockchain Recovery" line items of financial data for months from June '20 through March '22 for analysis. | $750.00 | 2.1 | $1,575.00 |
| He, Jiasui | Call with E. Schaefer (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.9 | $675.00 |
| Heyman, Tom | Draft list of questions/request list for Voyager to provide additional information on monthly asset schedules for July '20 - December '21 | $630.00 | 1.6 | $1,008.00 |
| Heyman, Tom | Call with A. Turenshine, T. Weiss (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $630.00 | 0.8 | $504.00 |
| Krozek, Derek | Review findings from monthly asset inventory roll to assess potential tax reporting implications for the combined history of the group. | $1,160.00 | 2.0 | $2,320.00 |
| Schaefer, Eric | Call with A. Turenshine (Deloitte) to discuss observations from analyzing monthly inventory and customer payable rollforward schedules. | $1,020.00 | 0.8 | $816.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/23/2023 | | | | |
| Schaefer, Eric | Call with J. He (Deloitte) discussing monthly asset/liability schedules from inception to 2020 and 2021 year end. | $1,020.00 | 0.9 | $918.00 |
| Stern, Nethaniel | Meeting with S. Azus, R. Harold, C. Wilson (Deloitte) to discuss question list, request list, for compliance preparation process. | $630.00 | 0.7 | $441.00 |
| Turenshine, Aaron | Call with E. Schaefer (Deloitte) to discuss observations from analyzing monthly inventory and customer payable rollforward schedules. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Call with T. Heyman, T. Weiss (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with T. Heyman, A. Turenshine (Deloitte) to discuss questions/request list for Voyager to provide additional monthly reconciliation data. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Meeting with S. Azus, R. Harold, N. Stern (Deloitte) to discuss question list, request list, for compliance preparation process. | $630.00 | 0.7 | $441.00 |
| 01/24/2023 | | | | |
| Harold, Robert | Meeting with J. He (Deloitte) to prepare information request list for monthly payable and inventory reconciliations. | $750.00 | 2.3 | $1,725.00 |
| He, Jiasui | Meeting with R. Harold (Deloitte) to prepare information request list for monthly payable and inventory reconciliations. | $750.00 | 2.3 | $1,725.00 |
| He, Jiasui | Review client provided 2020 asset inventory files. | $750.00 | 1.2 | $900.00 |
| Krozek, Derek | Review updated findings from monthly asset inventory roll to assess potential tax reporting implications for the combined history of the group. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Review historically filed tax returns to create an tax return preparation information request. | $1,160.00 | 1.1 | $1,276.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 01/25/2023 | | | | |
| He, Jiasui | Review company provided asset inventory roll files in order to finalize request list to amend 2020 and 2021 tax returns. | $750.00 | 2.5 | $1,875.00 |
| Krozek, Derek | Draft required tax return disclosure statement related to potential filing of amended federal income tax returns. | $1,160.00 | 2.3 | $2,668.00 |
| Turenshine, Aaron | Prepare information request list for tax return preparation. | $1,160.00 | 1.0 | $1,160.00 |
| 01/30/2023 | | | | |
| Krozek, Derek | Analyze potential cash tax refund implications related to potential filing of amended federal income tax returns. | $1,160.00 | 2.0 | $2,320.00 |
| 01/31/2023 | | | | |
| Gibian, Craig | Analyze implications of potential filing of amended tax returns for the 2021 and 2022 years. | $1,160.00 | 0.8 | $928.00 |
| 02/01/2023 | | | | |
| Boyd, Anna | Meeting with C. Gibian (Deloitte) to discuss fair market valuation of credit risk and tax consequences of marking credit risk gain. | $870.00 | 0.2 | $174.00 |
| Boyd, Anna | Research section 475, valuation safe harbor to compute marking credit risk. | $870.00 | 0.9 | $783.00 |
| Gibian, Craig | Analyze the tax mark to market elections for filing amended tax returns. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Meeting with A. Boyd (Deloitte) to discuss fair market valuation of credit risk and tax consequences of marking credit risk gain. | $1,160.00 | 0.2 | $232.00 |
| Krozek, Derek | Review 2021 income tax filings and related disclosures provided by the company. | $1,160.00 | 2.0 | $2,320.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/02/2023 | | | | |
| Boulos, Ala'a | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, F. Pickering (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Boyd, Anna | Research section 475, valuation safe harbor to compute marking credit risk. | $870.00 | 0.8 | $696.00 |
| Cooper, Matt | Discussion with M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze tax accounting method for reflection of income for filing tax returns. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Discussion with M. Cooper, M. Ulleweit, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| He, Jiasui | Analyze the tax mark to market elections for filing amended tax returns. | $750.00 | 0.2 | $150.00 |
| Krozek, Derek | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Krozek, Derek | Research potential considerations related to consolidated return filing obligations. | $1,160.00 | 2.5 | $2,900.00 |

139

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/02/2023 | | | | |
| Pickering, Maria | Discussion with M. Cooper, M. Ulleweit, C. Gibian, A. Turenshine, D. Krozek, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Discussion with M. Cooper, M. Ulleweit, C. Gibian, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Ulleweit, Michael | Discussion with M. Cooper, C. Gibian, A. Turenshine, D. Krozek, F. Pickering, A. Boulos (Deloitte) related to analysis for potential method changes or amending returns related to the 2019-2021 federal income tax returns. | $1,160.00 | 0.6 | $696.00 |
| Ulleweit, Michael | Review draft purchase agreement filed with the bankruptcy court for US income tax considerations | $1,160.00 | 0.4 | $464.00 |
| 02/03/2023 | | | | |
| Azus, Scott | Review draft inventory rollforward schedules provided by the company. | $750.00 | 1.1 | $825.00 |
| Azus, Scott | Meeting with T. Weiss, J. He, A. Turenshine, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 0.6 | $450.00 |
| Harold, Robert | Draft email to A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) regarding 2021 monthly asset/liability schedules to 2021 monthly trial balances and transactions. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Compare inventory and payables rollfroward schedules for Q1 2021 to financial statements. | $750.00 | 3.8 | $2,850.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 02/03/2023 | | | | |
| He, Jiasui | Meeting with T. Weiss, A. Turenshine, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 0.6 | $450.00 |
| Krozek, Derek | Review historical income tax reporting of Voyager Digital Holdings, Limited in connection with potential consolidated return considerations. | $1,160.00 | 3.5 | $4,060.00 |
| Stern, Nathaniel | Discus Voyager 2021 information with C. Wilson (Deloitte) to tie to monthly inventory and payable schedules for July, August, September. | $630.00 | 1.2 | $756.00 |
| Stern, Nathaniel | Meeting with T. Weiss, J. He, A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |
| Turenshine, Aaron | Meeting with T. Weiss, J. He, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Analyze financial data related to inventory rollforwards. | $1,160.00 | 1.5 | $1,740.00 |
| Weiss, Thomas | Meeting with J. He, A. Turenshine, S. Azus, N. Stern, C. Wilson (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Discuss Voyager 2021 information with N. Stern (Deloitte) to tie to monthly inventory and payable schedules and filed returns for December '21 totals. | $630.00 | 1.2 | $756.00 |
| Wilson, Clinton | Meeting with T. Weiss, J. He, A. Turenshine, S. Azus, N. Stern (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/04/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances between the client's rollforward and their trial balance. | $750.00 | 2.1 | $1,575.00 |
| Wilson, Clinton | Tie updates to December '21 inventory roll from tax return. | $630.00 | 0.7 | $441.00 |
| 02/05/2023 | | | | |
| Stern, Nethaniel | Tie 2022 Q3 inventory rolls to journal entries and income statements. | $630.00 | 3.0 | $1,890.00 |
| Wilson, Clinton | Tie updates to December '21 inventory roll from tax return related to Q4 2021 asset movement. | $630.00 | 2.1 | $1,323.00 |
| 02/06/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance in order to identify causes for variances. | $750.00 | 3.3 | $2,475.00 |
| Azus, Scott | Meeting with A. Turenshine, J. He, N. Stern, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $750.00 | 0.6 | $450.00 |
| He, Jiasui | Review 2021 tax return package to prepare an info request for 2022 year. | $750.00 | 1.6 | $1,200.00 |
| He, Jiasui | Email S. Nethaniel (Deloitte) regarding comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.3 | $225.00 |
| He, Jiasui | Meeting with A. Turenshine, N. Stern, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $750.00 | 0.6 | $450.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules and the profit & loss for month January to March. | $750.00 | 6.5 | $4,875.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/06/2023 | | | | |
| Krozek, Derek | Prepare a draft of 2022 income tax filing obligations and the associated refund requests. | $1,160.00 | 1.5 | $1,740.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, J. He, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $630.00 | 0.6 | $378.00 |
| Stern, Nathaniel | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 0.6 | $378.00 |
| Stern, Nathaniel | Tie 2022 Q3 inventory rolls to journal entries and profit & loss statements. | $630.00 | 0.6 | $378.00 |
| Turenshine, Aaron | Meeting with J. He, N. Stern, S. Azus, C. Wilson (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $1,160.00 | 0.6 | $696.00 |
| Wilson, Clinton | Meeting with A. Turenshine, J. He, N. Stern, S. Azus (Deloitte) to discuss tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in reconciliation process. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Tie 2022 Q4 inventory rolls to journal entries and profit & loss statements. | $630.00 | 2.4 | $1,512.00 |
| 02/07/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 3.4 | $2,550.00 |
| Azus, Scott | Continue to tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 3.2 | $2,400.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/07/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, J. He, C. Wilson, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Discuss with N. Stern (Deloitte) comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Meeting with A. Turenshine, C. Wilson, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules to the profit & loss for Q1 2022. | $750.00 | 1.6 | $1,200.00 |
| He, Jiasui | Analyze comparison between the inventory/customer payable rollforward schedules to the profit & loss for Q1 2022. | $750.00 | 2.9 | $2,175.00 |
| Krozek, Derek | Analyze inventory rollforward schedules provided by company for 2022 year. | $1,160.00 | 2.6 | $3,016.00 |
| Stern, Nethaniel | Meeting with A. Turenshine, J. He, C. Wilson, S. Azus (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $630.00 | 1.0 | $630.00 |
| Stern, Nethaniel | Discuss with J. He (Deloitte) comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/07/2023 | | | | |
| Stern, Nathaniel | Tie out payable schedules provided by Company to their trial balances in order to identify causes for variances to tax return. | $630.00 | 2.8 | $1,764.00 |
| Stern, Nathaniel | Continue to tie out payable schedules provided by Company to their trial balances in order to identify causes for variances to tax return. | $630.00 | 1.7 | $1,071.00 |
| Turenshine, Aaron | Meeting with J. He, C. Wilson, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Meeting with A. Turenshine, J. He, S. Azus, N. Stern (Deloitte) to discuss progress in tying respective 2021 months to monthly profit & loss statements and journal entries and next steps in process. | $630.00 | 1.0 | $630.00 |
| Wilson, Clinton | Combine quarterly inventory rollforwards to create a life to date computation. | $630.00 | 2.8 | $1,764.00 |
| 02/08/2023 | | | | |
| Azus, Scott | Meeting with J. He, A. Turenshine (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 1.0 | $750.00 |
| He, Jiasui | Call with N. Stern (Deloitte) to discuss comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $750.00 | 0.1 | $75.00 |
| He, Jiasui | Meeting with A. Turenshine, S. Azus (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $750.00 | 1.0 | $750.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/08/2023 | | | | |
| He, Jiasui | Analyze reconciliation between the inventory/customer payable rollforward schedules and the profit & loss for month October 2020 and update the summary and question page regarding same. | $750.00 | 2.3 | $1,725.00 |
| Krozek, Derek | Review draft purchase agreement filed with the bankruptcy court for US income tax considerations. | $1,160.00 | 1.4 | $1,624.00 |
| Stern, Nethaniel | Meeting with C. Wilson (Deloitte) to discuss next step in comparing financials into the inventory rollfroward summary reconciliation file. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Call with J. He (Deloitte) to discuss comparison between the inventory/customer payable rollforward schedules and the profit & loss for months. | $630.00 | 0.1 | $63.00 |
| Stern, Nethaniel | Work on summary reconciliation file related to inventory rollforwards in order to tie out to 2020 financials. | $630.00 | 3.6 | $2,268.00 |
| Turenshine, Aaron | review reconciliation of 2022 inventory rollforward to financial statements. | $1,160.00 | 1.5 | $1,740.00 |
| Turenshine, Aaron | Meeting with J. He, S. Azus (Deloitte) to discuss Voyager 2021 information and tying it to monthly inventory and payable schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Wilson, Clinton | Meeting with N. Stern (Deloitte) to discuss next step in comparing financials into the inventory rollfroward summary reconciliation file. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Compare December inventory roll to profit & loss statements. | $630.00 | 0.8 | $504.00 |
| 02/09/2023 | | | | |
| Azus, Scott | Tie out monthly inventory and payable schedules to client's trial balance to identify causes for variances. | $750.00 | 0.5 | $375.00 |
| Krozek, Derek | Review draft inventory rollforward schedules provided by the company. | $1,160.00 | 1.1 | $1,276.00 |

146

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/09/2023 | | | | |
| Stern, Nethaniel | Prepare the voyager monthly summary comments file. | $630.00 | 4.5 | $2,835.00 |
| Turenshine, Aaron | Review financial statement reconciliations of inventory. | $1,160.00 | 2.8 | $3,248.00 |
| 02/10/2023 | | | | |
| Krozek, Derek | Research related to consolidated return filing considerations with related affiliates. | $1,160.00 | 1.9 | $2,204.00 |
| 02/13/2023 | | | | |
| Azus, Scott | Meeting with N. Stern, C. Wilson (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $750.00 | 0.3 | $225.00 |
| Gibian, Craig | Discussion with A. Turenshine (Deloitte) regarding tax calculations of taxable income for Voyager potential amended returns. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze calculation of taxable income from monthly rollfowards. | $1,160.00 | 0.6 | $696.00 |
| He, Jiasui | Discussion with T. Weiss (Deloitte) regarding 2021 analysis of monthly rollforward schedules with respect to variances to financials. | $750.00 | 0.4 | $300.00 |
| Heyman, Tom | Discussion (partial) with D. Krozek, A. Turenshine (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Discussion with T. Heyman (partial), A. Turenshine (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Stern, Nethaniel | Meeting with S. Azus, C. Wilson (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $630.00 | 0.3 | $189.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/13/2023 | | | | |
| Turenshine, Aaron | Discussion with C. Gibian (Deloitte) regarding tax calculations of taxable income for Voyager potential amended returns. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with T. Heyman (partial), D. Krozek (Deloitte), W. Chan, R. Whooley, J. Gerhartz (Voyager) regarding Voyager inventory and payable rollforwards to monthly '20-'22 profit & loss schedules. | $1,160.00 | 1.0 | $1,160.00 |
| Weiss, Thomas | Discussion with J. He (Deloitte) regarding 2021 analysis of monthly inventory rollforward schedules with respect to variances to financials. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern (Deloitte), W. Chan (Voyager) to discuss reconciliation of inventory roll to financial statements. | $630.00 | 0.3 | $189.00 |
| 02/15/2023 | | | | |
| Boulos, Ala'a | Review tax return disclosure statement for amending 2021 federal tax return. | $1,160.00 | 1.3 | $1,508.00 |
| Krozek, Derek | Research income tax considerations related to the potential contribution of loans to capital. | $1,160.00 | 1.0 | $1,160.00 |
| 02/16/2023 | | | | |
| Boulos, Ala'a | Call with J. Forrest, D. Krozek, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | Call with D. Krozek, A. Boulos, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with J. Forrest, A. Boulos, A. Turenshine, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/16/2023 | | | | |
| Pickering, Maria | Call with J. Forrest, D. Krozek, A. Boulos, A. Turenshine, E. Tucker (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $870.00 | 0.5 | $435.00 |
| Tucker, Erin | Call with J. Forrest, D. Krozek, A. Boulos, A. Turenshine, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,020.00 | 0.5 | $510.00 |
| Turenshine, Aaron | Call with J. Forrest, D. Krozek, A. Boulos, E. Tucker, M. Pickering (Deloitte), S. Cantor, A. Sexton (Kirkland ) to discuss potential intercompany debt planning. | $1,160.00 | 0.5 | $580.00 |
| 02/17/2023 | | | | |
| Krozek, Derek | Continue to research the contribution of loans to capital. | $1,160.00 | 2.0 | $2,320.00 |
| 02/20/2023 | | | | |
| Azus, Scott | Meeting with N. Stern, C. Wilson (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Consolidate monthly profit & loss's to tie to audited financial statements. | $750.00 | 2.0 | $1,500.00 |
| Cooper, Kenny | Prepare 2021 amended return template. | $870.00 | 1.0 | $870.00 |
| Cooper, Kenny | Discussion with J. He, T. Heyman, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $870.00 | 0.5 | $435.00 |
| Harold, Robert | Draft email to  A. Turenshine, E. Schaefer, T. Heyman, T. Weiss, J. He, S. Azus (Deloitte) related to comparing 2021 monthly trial balances and transactions to financial statements. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/20/2023 | | | | |
| He, Jiasui | Discussion with K. Cooper, T. Heyman, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Discussion with K. Cooper, J. He, T. Weiss (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with S. Azus, C. Wilson (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Tie out the trial balance's to the financial reconciliation file. | $630.00 | 2.4 | $1,512.00 |
| Weiss, Thomas | Discussion with K. Cooper, J. He, T. Heyman (Deloitte) regarding monthly asset/liability schedules from inception to 2020 and 2021 year end. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern (Deloitte) to discuss process of tying inventory rollfroward source documents to audited financial statements. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Tie monthly trial balances to audited financial statements. | $630.00 | 1.6 | $1,008.00 |
| 02/21/2023 | | | | |
| Azus, Scott | Compare client's rollforwards top trial balance and variances on a monthly basis. | $750.00 | 0.6 | $450.00 |
| Wilson, Clinton | Tie monthly trial balances to audited financial statements. | $630.00 | 0.7 | $441.00 |
| 02/22/2023 | | | | |
| Azus, Scott | Compare client's rollforwards top trial balance and variances on a monthly basis. | $750.00 | 1.6 | $1,200.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/22/2023 | | | | |
| Azus, Scott | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $750.00 | 0.5 | $375.00 |
| Cooper, Kenny | Review 2021 amended return workpapers. | $870.00 | 3.0 | $2,610.00 |
| Harold, Robert | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He (Deloitte). | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Prepare taxable income and  balance sheet mapping preparation for tax year 2021. | $750.00 | 3.6 | $2,700.00 |
| He, Jiasui | Review tax year 2021 tax return and tax return mapping. | $750.00 | 0.4 | $300.00 |
| He, Jiasui | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, R. Harold (Deloitte). | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Tie inventory and payables rollforward to financial statements. | $630.00 | 5.0 | $3,150.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/22/2023 | | | | |
| Turenshine, Aaron | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze general ledger account detail to compare against inventory and payable rollforward schedules. | $1,160.00 | 1.4 | $1,624.00 |
| Weiss, Thomas | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Discuss next steps to general ledger reconciliations and considerations related to tax return preparation for Voyager Digital with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern, J. He, R. Harold (Deloitte). | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Tie inventory roll to new trial balances. | $630.00 | 0.4 | $252.00 |
| 02/23/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Compare variances between client's inventory source documents and roll forwards to monthly trial balances. | $750.00 | 1.7 | $1,275.00 |
| Cooper, Kenny | Review 2021 amended return workpapers. | $870.00 | 3.0 | $2,610.00 |
| He, Jiasui | Prepare M-3 (book tax differences) analysis TY2021 tax workpaper. | $750.00 | 1.3 | $975.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

**02/23/2023**

| | | | | |
|------|-------------|------|-------|------|
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Prepare variance comparison summary comparing to trial balances. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, C. Wilson (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze general ledger account detail and compare against inventory and payable rollforward schedules. | $1,160.00 | 1.5 | $1,740.00 |
| Wilson, Clinton | Tie inventory roll to new trial balances. | $630.00 | 0.2 | $126.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern (Deloitte) to discuss findings regarding the tying of client asset rollforward files to audited financial statements, variances and planning for next steps. | $630.00 | 0.5 | $315.00 |

**02/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Review excel rebalancing calculation workbook generating follow up questions. | $750.00 | 1.0 | $750.00 |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $750.00 | 0.5 | $375.00 |
| Forrest, Jonathan | Review proposed sale motion. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/24/2023 | | | | |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, T Weiss, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with A. Sexton, S. Cantor (K&E) regarding intercompany agreements between Voyager affiliates. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Review the inventory rebalancing calculation and its impact on financial statements provided by client. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, N. Stern, T. Heymon, C. Wilson (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss, T. Heymon (Deloitte) to discuss the rebalancing calculation process with the procedure and steps for reimbursing Voyager clients. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Review the balancing transaction excel workbook related to Payables rollforward. | $630.00 | 1.2 | $756.00 |
| 02/26/2023 | | | | |
| Stern, Nathaniel | Review exposures with C. Wilson (Deloitte) regarding reconciling Voyager position with customer position. | $630.00 | 1.5 | $945.00 |
| Wilson, Clinton | Review exposures with N. Stern (Deloitte) regarding reconciling Voyager position with customer position. | $630.00 | 1.5 | $945.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 02/27/2023 | | | | |
| Azus, Scott | Analyze into variances between unrealized gain calculations made by client vs unrealized gain accounts in audited financial statements. | $750.00 | 2.4 | $1,800.00 |
| Azus, Scott | Call with A. Turenshine, N. Stern, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $750.00 | 0.8 | $600.00 |
| Cooper, Kenny | Review schedules pertaining to book tax differences on amended tax return workpapers. | $870.00 | 3.0 | $2,610.00 |
| Forrest, Jonathan | Review sale motion filed with the bankruptcy court. | $1,160.00 | 2.5 | $2,900.00 |
| Heyman, Tom | Call with A. Turenshine, N. Stern, S. Azus, T. Weiss, C. Wilson (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Heyman, Tom | Update the rebalancing calculation file detailing return of assets to client. | $630.00 | 0.6 | $378.00 |
| Krozek, Derek | Review sale motion filed with the bankruptcy court. | $1,160.00 | 2.1 | $2,436.00 |
| Stern, Nathaniel | Prepare the asset rebalancing calculation file detailing the procedure for analyzing gains/losses to Voyager and available assets to customers to tie out amounts. | $630.00 | 3.7 | $2,331.00 |
| Stern, Nathaniel | Call with A. Turenshine, S. Azus, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/27/2023 | | | | |
| Turenshine, Aaron | Call with N. Stern, S. Azus, T. Weiss, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with A. Turenshine, N. Stern, S. Azus, C. Wilson, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Call with A. Turenshine, N. Stern, S. Azus, T. Weiss, T. Heyman (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager and available assets to customers. | $630.00 | 0.8 | $504.00 |
| Wilson, Clinton | Review updated rebalancing calculation file including the gain / loss procedures. | $630.00 | 2.5 | $1,575.00 |
| 02/28/2023 | | | | |
| Azus, Scott | Review updates of coin exposure in clients rollforward workpapers. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Review asset rebalancing workpapers related to 7/30/22 inventory. | $750.00 | 0.9 | $675.00 |
| Azus, Scott | Update profit & loss variance reconciliation file. | $750.00 | 0.9 | $675.00 |
| Krozek, Derek | Review inventory rollforward summary. | $1,160.00 | 1.7 | $1,972.00 |
| Stern, Nathaniel | Review amount in customer and voyager position to create a variance tab for percentage of change in second half of 2021. | $630.00 | 0.4 | $252.00 |
| Weiss, Thomas | Review updated rebalancing gain/loss calculation for July. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Update asset rebalancing calculation from Q2 2022 totals. | $630.00 | 3.2 | $2,016.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/01/2023 | | | | |
| Azus, Scott | Call with A. Turenshine, N. Stern, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Tie out the adjustments made to the unrealized gain account to tie to audited financial statements. | $750.00 | 2.2 | $1,650.00 |
| He, Jiasui | Call with N. Stern, T. Weiss (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $750.00 | 0.5 | $375.00 |
| Heyman, Tom | Call with A. Turenshine, N. Stern, S. Azus (Deloitte) to discuss the tax treatment of certain loans. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Draft summary of refund claims for the 2021 federal and state income tax filings. | $1,160.00 | 1.6 | $1,856.00 |
| Stern, Nathaniel | Call with T. Weiss, J. He (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Review tie outs in asset inventory summary reconciliation files. | $630.00 | 0.4 | $252.00 |
| Stern, Nathaniel | Call with A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Analyze transaction reconciliations using data provided by W. Chan (Voyager). | $1,160.00 | 1.7 | $1,972.00 |
| Turenshine, Aaron | Call with N. Stern, S. Azus, T. Heyman (Deloitte) to discuss the tax treatment of certain loans. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Call with N. Stern, J. He (Deloitte) to discuss the asset rebalancing calculation file detailing the procedure for assessing gains/losses to Voyager. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Update asset rebalancing computations for the June through July 2022 period. | $630.00 | 0.6 | $378.00 |
| Wilson, Clinton | Email S. Azus, N. Stern (Deloitte) to discuss rebalancing calculations. | $630.00 | 0.3 | $189.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/02/2023 | | | | |
| Azus, Scott | Review breakdown of unrealized gain/loss to tie out adjustments made to the unrealized gain account to tie to audited financial statements. | $750.00 | 1.2 | $900.00 |
| Krozek, Derek | Draft summary of credit carryover amounts from 2021 income tax return filings. | $1,160.00 | 1.3 | $1,508.00 |
| Stern, Nathaniel | Tie out variances in summary reconciliation file related to Voyagers payables and inventories for the 2021 year. | $630.00 | 4.6 | $2,898.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss data sent by W. Chan (Voyager). | $1,160.00 | 2.8 | $3,248.00 |
| 03/03/2023 | | | | |
| Krozek, Derek | Analyze data related to gain / loss analysis of asset inventory roll. | $1,160.00 | 2.3 | $2,668.00 |
| Stern, Nathaniel | Research variances in the Voyager inventory summary reconciliation file. | $630.00 | 1.2 | $756.00 |
| 03/09/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.6 | $696.00 |
| 03/10/2023 | | | | |
| Gibian, Craig | Meeting with A. Turenshine (Deloitte) discussing tax return methodology. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze the measurement date for inclusion into taxable income of the company's various asset classes. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with C. Gibian (Deloitte) discussing tax return methodology. | $1,160.00 | 0.5 | $580.00 |
| 03/14/2023 | | | | |
| Krozek, Derek | Review court approved plan for tax related considerations. | $1,160.00 | 1.0 | $1,160.00 |
| 03/15/2023 | | | | |
| Krozek, Derek | Review inventory rollforward used for income tax return filings. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Prepare engagement letter for tax compliance work. | $1,160.00 | 1.0 | $1,160.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/16/2023 | | | | |
| Krozek, Derek | Research application of inversion rules to Canadian parent. | $1,160.00 | 1.7 | $1,972.00 |
| 03/17/2023 | | | | |
| Krozek, Derek | Review Form 5471 filing for Canadian parent company. | $1,160.00 | 1.7 | $1,972.00 |
| 03/21/2023 | | | | |
| Boulos, Ala'a | Review company roll forward of asset inventory for 2023. | $1,160.00 | 1.0 | $1,160.00 |
| Krozek, Derek | Review updated draft of inventory rollforward schedule. | $1,160.00 | 1.4 | $1,624.00 |
| 03/22/2023 | | | | |
| Azus, Scott | Review underlying supporting schedules reconciling unrealized gain accounts. | $750.00 | 0.8 | $600.00 |
| Azus, Scott | Meeting with N. Stern, C. Wilson, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $750.00 | 0.5 | $375.00 |
| He, Jiasui | Meeting with S. Azus, N. Stern, C. Wilson, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $750.00 | 0.5 | $375.00 |
| Stern, Nathaniel | Analyze data related to gain / loss analysis of asset inventory roll. | $630.00 | 1.2 | $756.00 |
| Stern, Nathaniel | Meeting with S. Azus, C. Wilson, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.4 | $252.00 |
| Turenshine, Aaron | Analyze monthly unrealized gain/loss schedules provided by W. Chan (Voyager). | $1,160.00 | 1.4 | $1,624.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/22/2023 | | | | |
| Weiss, Thomas | Meeting with S. Azus, N. Stern, C. Wilson, J. He (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with S. Azus, N. Stern, J. He, T. Weiss (Deloitte) to discuss next steps of the reconciliation of unrealized gains process and reconciliation between the inventory/customer payable rollforward schedules. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Meeting with A. Turenshine, K. Cooper, S. Azus, N. Stern (Deloitte) to discuss the files received from client and how to proceed in tying out the new unrealized entries. | $630.00 | 0.6 | $378.00 |
| 03/23/2023 | | | | |
| Azus, Scott | Reconcile unrealized gain accounts per the client's financial statement with underlying supporting schedules. | $750.00 | 2.8 | $2,100.00 |
| Azus, Scott | Meeting with A. Turenshine, N. Stern (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $750.00 | 0.5 | $375.00 |
| Krozek, Derek | Review sales motion filed with the bankruptcy court. | $1,160.00 | 2.1 | $2,436.00 |
| Stern, Nathaniel | Tie out the unrealized gains in the payables variance tab within the summary reconciliation file provided by Voyager. | $630.00 | 2.3 | $1,449.00 |
| Stern, Nathaniel | Draft IRS Form 3115 - Application for change in accounting method - related to mark to market unrealized gains/loss. | $630.00 | 3.4 | $2,142.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/23/2023 | | | | |
| Stern, Nethaniel | Meeting with A. Turenshine, S. Azus (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Meeting with N. Stern, S. Azus (Deloitte) to discuss the reconciliation of unrealized gains and next steps regarding 2021 amended tax return filings and 2022 original tax return filings. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss schedules provided by W. Chan (Voyager). | $1,160.00 | 2.8 | $3,248.00 |
| 03/24/2023 | | | | |
| Azus, Scott | Prepare the mark to market narrative pertaining to the application for change in accounting method. | $750.00 | 1.3 | $975.00 |
| Stern, Nethaniel | Draft IRS Form 3115 - Application for Change in Accounting Method - related to mark to market unrealized gains/loss. | $630.00 | 1.8 | $1,134.00 |
| 03/26/2023 | | | | |
| Azus, Scott | Tie monthly profit and loss to 2021 filed tax return - tie and reconcile the unrealized gain M1 adjustments in the tax return . | $750.00 | 2.4 | $1,800.00 |
| 03/27/2023 | | | | |
| Azus, Scott | Tie monthly profit and loss to 2021 filed tax return - tie reconcile the M1 adjustments made in the tax return. | $750.00 | 1.1 | $825.00 |
| Azus, Scott | Meeting with A. Turenshine, N. Stern, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) to discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $750.00 | 1.1 | $825.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/27/2023 | | | | |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 3.1 | $1,953.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, N. Stern, C. Wilson, T. Weiss (partial) (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| Krozek, Derek | Update summary of state income tax filings and refund claims. | $1,160.00 | 1.9 | $2,204.00 |
| Stern, Nathaniel | Calculate the coin prices of customer and voyager positions for differences between monthly roll. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| Turenshine, Aaron | Meeting with S. Azus, N. Stern, C. Wilson, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss detail - outlining next steps for rebalancing calculation and calculations of tax exposure for amended tax returns and the 2022 originally filed return. | $1,160.00 | 4.6 | $5,336.00 |
| Weiss, Thomas | Meeting (partial) with A. Turenshine, S. Azus, N. Stern, C. Wilson, T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.0 | $630.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2022 - May 19, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/27/2023 | | | | |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, N. Stern, T. Weiss (partial), T. Heyman (Deloitte) o discuss tax exposure concerns regarding cash tax and next steps in calculating and reconciling these items. | $630.00 | 1.1 | $693.00 |
| 03/28/2023 | | | | |
| Azus, Scott | Prepare monthly summary reconciliation file updates in order to assess the source of unrealized gain and loss on Voyager's books - tying out inventory and payable roll forward to clients books. | $750.00 | 0.3 | $225.00 |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $750.00 | 2.0 | $1,500.00 |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 2.5 | $1,575.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| Krozek, Derek | Continue to research application of inversion rules. | $1,160.00 | 1.6 | $1,856.00 |
| Stern, Nathaniel | Prepare a monthly roll of 2022 inventory and payables for difference between months to tie out the marks. | $630.00 | 4.7 | $2,961.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, T. Weiss (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/28/2023 | | | | |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $1,160.00 | 2.0 | $2,320.00 |
| Turenshine, Aaron | Analyze tax calculations for rebalancing transaction assessing tax gain/loss from bankruptcy related events (3AC loan loss, customer payable haircut). | $1,160.00 | 2.4 | $2,784.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) to discuss next steps in the rebalancing calculation, tying the prior years returns to the trial balance, and creating a monthly summary for 2022. | $630.00 | 2.0 | $1,260.00 |
| 03/29/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, A. Turenshine, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Continue to prepare monthly summary reconciliation file updates in order to assess the source of unrealized gain and loss on Voyager's books - tying out inventory and payable roll forward to clients books. | $750.00 | 2.3 | $1,725.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Heyman, Tom | Meeting with S. Azus, A. Turenshine, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Prepare 2020 tax return to trial balance reconciliation workpaper, highlighting the movement of account balances from GAAP to tax basis. | $630.00 | 0.6 | $378.00 |
| Stern, Nethaniel | Analyze the 2022 monthly asset reconciliation summary. | $630.00 | 1.9 | $1,197.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, A. Turenshine, C. Wilson, T. Weiss (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Analyze action required to make an election under IRC Section 475 mark to market. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, A. Turenshine, C. Wilson, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, A. Turenshine, T. Weiss, N. Stern (Deloitte) to discuss status and questions regarding the rebalancing calculation, tying the prior years returns to the trial balance and monthly summary reconciliation for 2022. | $630.00 | 0.5 | $315.00 |
| 03/30/2023 | | | | |
| Stern, Nethaniel | Summarize the 2022 monthly reconciliation related to the inventory and payable balances. | $630.00 | 1.8 | $1,134.00 |
| Turenshine, Aaron | Analyze unrealized gain/loss calculations. | $1,160.00 | 1.8 | $2,088.00 |
| Wilson, Clinton | Review W. Chan's (Voyager) explanations and excel files for 2021 questions related to asset inventory rollforward. | $630.00 | 0.9 | $567.00 |
| 03/31/2023 | | | | |
| Krozek, Derek | Review client correspondence related to questions posed on information provided related to asset inventory rollforward. | $1,160.00 | 2.1 | $2,436.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $1,160.00 | 0.7 | $812.00 |
| 04/03/2023 | | | | |
| Cooper, Kenny | Update 1120-X workpapers for 2021, 2020. | $870.00 | 5.6 | $4,872.00 |
| Krozek, Derek | Research historical US federal income tax return filings and related considerations. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review rebalancing calculation to analyze gain on sale of excess coins held by Voyager. | $1,160.00 | 0.6 | $696.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summary. | $630.00 | 11.0 | $6,930.00 |
| Wilson, Clinton | Prepare 2022 extension workpaper. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/04/2023 | | | | |
| Azus, Scott | Review updated rebalancing calculation workpaper to analyze write off for the decrease of liability due to rebalancing. | $750.00 | 1.6 | $1,200.00 |
| Turenshine, Aaron | Review rebalancing calculations to analyze gain/loss on sale of cryptocurrency inventory. | $1,160.00 | 1.3 | $1,508.00 |
| Weiss, Thomas | Prepare 2021 state taxable income calculation summaries. | $630.00 | 2.6 | $1,638.00 |
| Weiss, Thomas | Prepare 2022 state taxable income calculation summaries. | $630.00 | 2.8 | $1,764.00 |
| 04/05/2023 | | | | |
| Krozek, Derek | Research 2019 US federal income tax return filing. | $1,160.00 | 2.1 | $2,436.00 |
| Weiss, Thomas | Prepare state taxable income calculation and summaries from years 2020-2022. | $630.00 | 3.0 | $1,890.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Meeting with K. Cooper, A. Turenshine, T. Weiss, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $750.00 | 0.5 | $375.00 |
| Cooper, Kenny | Meeting with A. Turenshine, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Meeting with K. Cooper, T. Weiss, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $1,160.00 | 0.5 | $580.00 |
| Weiss, Thomas | Meeting with K. Cooper, A. Turenshine, S. Azus, C. Wilson (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |

167

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/06/2023 | | | | |
| Wilson, Clinton | Meeting with K. Cooper, A. Turenshine, T. Weiss, S. Azus (Deloitte) to discuss items related to unrealized gain/loss, adjustments and tax returns/filings. | $630.00 | 0.5 | $315.00 |
| 04/11/2023 | | | | |
| Boyd, Anna | Update mark to market election statement to be included with the extension. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Meeting with A. Turenshine, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.4 | $464.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.4 | $464.00 |
| Larsen, Peter | Call with S. Cantor, A. Sexton, A. Smith(Kirkland), B. Nistler, S. Casey (Voyager) regarding 1099 processes to improve data required for reporting 1099s, penalties or risk. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Meeting with C. Gibian, A. Boyd (Deloitte) to discuss mark to market election procedure and implementation of mark-to-market method of accounting. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Azus, Scott | Call with A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2022 tax exposure. | $750.00 | 1.4 | $1,050.00 |
| Azus, Scott | Update rebalancing calculation workpaper to analyze 2023 tax exposure. | $750.00 | 1.3 | $975.00 |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.6 | $450.00 |
| Boulos, Ala'a | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Boyd, Anna | Prepare draft statement to elect mark to market accounting method on Voyager's 2022 extension filing. | $870.00 | 0.3 | $261.00 |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.6 | $522.00 |
| Cooper, Kenny | Call with S. Azus, A. Turenshine, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Forrest, Jonathan | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Continue to prepare draft mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| Lee, Sarah | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,020.00 | 0.5 | $510.00 |
| Lee, Sarah | Discuss (partial) with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boulos, J. Forrest (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/12/2023 | | | | |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boulos, J. Forrest (partial), S. Lee (partial), S. Azus, A. Boyd (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with S. Azus, K. Cooper, T. Weiss, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2020. | $1,160.00 | 1.2 | $1,392.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2021. | $1,160.00 | 0.8 | $928.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2022. | $1,160.00 | 1.1 | $1,276.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations for tax years 2023. | $1,160.00 | 0.8 | $928.00 |
| Weiss, Thomas | Call with S. Azus, A. Turenshine, K. Cooper, T. Heyman, S. Lee, C. Wilson (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| Wilson, Clinton | Call with S. Azus, A. Turenshine, K. Cooper, T. Weiss, T. Heyman, S. Lee (Deloitte) to discuss 2023 taxable income, state taxable income summary, Form 1120-X (amended U.S. Corporation income tax return) and net operating loss summary. | $630.00 | 0.5 | $315.00 |
| 04/13/2023 | | | | |
| Boyd, Anna | Review workpapers and tax returns for purposes of drafting internal memo regarding calculation of taxable income. | $870.00 | 0.4 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/13/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income for tax years 2021 and 2022. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Meeting with A. Turenshine (Deloitte) to discuss mark to market election statement to be included with the extension. | $1,160.00 | 0.3 | $348.00 |
| 04/17/2023 | | | | |
| Boyd, Anna | Prepare internal memo to file summarizing historical tax returns and calculation of taxable income. | $870.00 | 0.6 | $522.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.5 | $580.00 |
| 04/18/2023 | | | | |
| Boyd, Anna | Review legislative history and proposed/final regulations under section 475 to analyze whether liabilities can be marked and whether credit quality of taxpayer can be taken into account for fair market value purposes. | $870.00 | 3.6 | $3,132.00 |
| Gibian, Craig | Analyze treatment of liabilities under clear reflection of income and mark-to-market methodology. | $1,160.00 | 0.8 | $928.00 |
| 04/19/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Prepare process memo detailing process of reconciling unrealized gain/loss on clients books. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update unrealized gain/loss reconciliation workpaper. | $750.00 | 0.6 | $450.00 |
| Boyd, Anna | Research mark to market accounting method, specifically appropriate procedural steps for Voyager to file Section 475 election. | $870.00 | 4.7 | $4,089.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

04/19/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of taxable income under a mark to market methodology. | $1,160.00 | 1.0 | $1,160.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Review updated tax calculations to identify critical outstanding items to be received from Voyager. | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | Email W. Chan (Voyager) regarding outstanding requests for tax calculations. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Email C. Gibian (Deloitte) regarding loan loss. | $1,160.00 | 0.3 | $348.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $630.00 | 7.0 | $4,410.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) to discuss 2023 taxable income calculation, Form 1120-X (amended U.S. Corporation income tax return), unrealized gain/loss. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/20/2023 | | | | |
| Azus, Scott | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Additional research regarding marking taxpayer liabilities to market based on taxpayer's own credit worthiness. | $870.00 | 1.2 | $1,044.00 |
| Boyd, Anna | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $870.00 | 0.5 | $435.00 |
| Gibian, Craig | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Analyze treatment of liabilities for purposes of clear reflection of income and mark to market tax accounting. | $1,160.00 | 1.1 | $1,276.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 2.2 | $1,386.00 |
| Larsen, Peter | Email B. Nessler (Deloitte) regarding Form 1099 processes and data improvements. | $1,160.00 | 0.3 | $348.00 |
| Lee, Sarah | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,020.00 | 0.5 | $510.00 |

174

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 04/20/2023 | | | | |
| Stern, Nethaniel | Discuss with A. Sexton, S. Cantor (K&E), A. Turenshine, C. Gibian, A. Boyd, S. Azus, S. Lee (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Turenshine, Aaron | Discuss with A. Sexton, S. Cantor (K&E), C. Gibian, A. Boyd, S. Azus, S. Lee, N. Stern (Deloitte) federal and state tax exposure calculations for tax years 2020, 2021, 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Prepare scenario calculations for customer payouts to assess tax treatment under clear reflection principles. | $1,160.00 | 1.8 | $2,088.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile 2022 unrealized gain/loss accounts. | $750.00 | 2.6 | $1,950.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $750.00 | 0.5 | $375.00 |
| Boyd, Anna | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Gibian, Craig | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.7 | $441.00 |
| Heyman, Tom | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Analyze 2021 monthly profit and loss statements and unrealized gain/loss support to reconcile unrealized gain/loss amounts. | $630.00 | 0.6 | $378.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Hoedeman, Tammie | Prepare Voyager power of attorney to enable call to the IRS for transcript request. | $750.00 | 0.4 | $300.00 |
| Larsen, Peter | Discuss with A. Turenshine (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 04/21/2023 | | | | |
| Stern, Nathaniel | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Stern, Nathaniel | Meeting with S. Azus, T. Heyman, T. Weiss, A. Turenshine (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Turenshine, Aaron | Discuss with W. Chan, E. Psaropoulos (Voyager), C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discuss with P. Larsen (Deloitte) regarding Voyager 2019 tax return and next steps regarding request for transcript. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $1,160.00 | 0.4 | $464.00 |
| Weiss, Thomas | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, C. Wilson, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman (Deloitte) regarding the 2022 monthly reconciliation summary and status of 2020 and 2021 trial balance. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 04/21/2023 | | | | |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, A. Turenshine, N. Stern (Deloitte) regarding trial balance tie outs, next steps for the 1120-X (amended U.S. Corporation income tax returns) returns. | $630.00 | 0.4 | $252.00 |
| Wilson, Clinton | Discuss with W. Chan, E. Psaropoulos (Voyager), A. Turenshine, C. Gibian, S. Azus, A. Boyd, T. Heyman, T. Weiss, N. Stern (Deloitte) rebalancing calculations for tax years 2022 and 2023. | $630.00 | 0.5 | $315.00 |
| 04/24/2023 | | | | |
| Anderson, Morgan | Call IRS Practitioner Priority Line to request account transcripts on behalf of Voyager Digital Holding Inc, for taxable years 2018-2020 for Form 1120. | $750.00 | 0.4 | $300.00 |
| Azus, Scott | Meeting with C. Gibian, A. Turenshine, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Call with T. Heyman (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $750.00 | 0.8 | $600.00 |
| Boyd, Anna | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review workpapers and tax returns relating to historical tax return filings. | $870.00 | 0.5 | $435.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 04/24/2023 | | | | |
| Gibian, Craig | Meeting with A. Turenshine, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Meeting with C. Gibian, A. Turenshine, S. Azus, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Azus (Deloitte) to discuss the rebalancing calculation workpaper specifically the dollarization event as of July 2022 and summarize the liability owed to customers. | $630.00 | 0.8 | $504.00 |
| Hoedeman, Tammie | Review power of attorney provided transcripts send to M. Anderson (Deloitte) for contacting IRS. | $750.00 | 0.1 | $75.00 |
| Lee, Sarah | Meeting with C. Gibian, A. Turenshine, S. Azus, T. Heyman, A. Boyd (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,020.00 | 0.5 | $510.00 |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 1.0 | $870.00 |
| Turenshine, Aaron | Meeting with C. Gibian, S. Azus, T. Heyman, A. Boyd, S. Lee (Deloitte) to discuss overall construct of transactions, tax characterization and valuation, and historical method of accounting. | $1,160.00 | 0.5 | $580.00 |
| 04/25/2023 | | | | |
| Paradis, Matt | Prepare summary analysis in relations to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold | $870.00 | 0.3 | $261.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 04/25/2023 | | | | |
| Turenshine, Aaron | Email E. Psaropoulos (Voyager) regarding review of 2018, 2019 and 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return. | $1,160.00 | 0.4 | $464.00 |
| Turenshine, Aaron | Review 2018 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Review 2019 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Review 2020 Voyager tax returns and outlining impact of late adjustments reflected on 2020 filed tax return; email correspondence with E. Psaropoulos of Voyager on the same | $1,160.00 | 0.4 | $464.00 |
| Ulleweit, Michael | Review historical workpapers and tax returns in preparation for internal call with A. Turenshine. | $1,160.00 | 0.5 | $580.00 |
| 04/26/2023 | | | | |
| Boulos, Ala'a | Call with A. Turenshine, C. Gibian, M. Cooper, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Boyd, Anna | Drafted memo re: process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 1.3 | $1,131.00 |
| Boyd, Anna | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $870.00 | 0.7 | $609.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Advisory Services*

04/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Matt | Review claims and email in preparation for upcoming call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |
| Cooper, Matt | Call with A. Turenshine, C. Gibian, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Gibian, Craig | Analyze calculation of taxable income. | $1,160.00 | 0.8 | $928.00 |
| Gibian, Craig | Call with A. Turenshine, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Heyman, Tom | Call with A. Turenshine, K. Spowage, K. Krozek (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $630.00 | 0.7 | $441.00 |
| Krozek, Derek | Call with A. Turenshine, K. Spowage, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Krozek, Derek | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

04/26/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Krozek, Derek | Call with A. Turenshine (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |
| Lee, Sarah | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,020.00 | 0.7 | $714.00 |
| Paradis, Matt | Prepare summary analysis related to reportable payments where Voyager account holders had missing TINs, and an obligation to withhold. | $870.00 | 0.2 | $174.00 |
| Spowage, Kelly | Call with A. Turenshine, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, M. Ulleweit, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| Turenshine, Aaron | Call with D. Krozek (Deloitte) regarding impact of 2019 inversion transaction on amended tax filings. | $1,160.00 | 0.6 | $696.00 |
| Turenshine, Aaron | Call with K. Spowage, K. Krozek, T. Heyman (Deloitte) to discuss filing a delinquent 2019 return, treatment/filing requirements for an inverted company, and organization structure of parent company to analyze foreign filings. | $1,160.00 | 0.5 | $580.00 |
| Ulleweit, Michael | Prepare for upcoming call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.3 | $348.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 04/26/2023 | | | | |
| Ulleweit, Michael | Call with A. Turenshine, C. Gibian, M. Cooper, A. Boulos, T. Heyman, D. Krozek, A. Boyd, S. Lee (Deloitte) to discuss history of tax filings and process for filing status and methodology. | $1,160.00 | 0.7 | $812.00 |
| 04/27/2023 | | | | |
| Boyd, Anna | Drafted memo regarding process and procedure for viewing tax liability/filing/methodology for entire business existence. | $870.00 | 3.2 | $2,784.00 |
| 04/28/2023 | | | | |
| Boyd, Anna | Draft memo to file regarding calculation of taxable income. | $870.00 | 4.3 | $3,741.00 |
| Heyman, Tom | Analyze 2022 monthly profit and loss statements and additional support to reconcile unrealized gain/loss accounts. | $630.00 | 0.7 | $441.00 |
| 05/01/2023 | | | | |
| Boyd, Anna | Draft internal memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 2.5 | $2,175.00 |
| Heyman, Tom | Prepare estimate of penalties for unfiled foreign entity forms from inception including calculation of subpart F income and global intangible low-taxed income. | $630.00 | 2.2 | $1,386.00 |
| Heyman, Tom | Review 2022 partnership tax income workpaper's calculation and supporting documentation. | $630.00 | 0.3 | $189.00 |
| Heyman, Tom | Review the 2019 amended taxable income workpaper's Income calculation and supporting documentation. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Review 2020 amended taxable income workpaper's calculation and supporting documentation. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/01/2023 | | | | |
| Heyman, Tom | Prepare entity log describing each entity tax classifications and required tax filings. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Call with S. Lee (Deloitte) to discuss Form 5471 (U.S. persons with respect to foreign corporations) | $630.00 | 0.5 | $315.00 |
| 05/02/2023 | | | | |
| Boyd, Anna | Update memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 1.8 | $1,566.00 |
| Boyd, Anna | Call with C. Gibian (Tax) to discuss draft memo memorializing analysis of expected tax consequences for taxpayer's business from inception through liquidation. | $870.00 | 0.8 | $696.00 |
| Gibian, Craig | Call with A. Boyd (Tax) to discuss draft memo memorializing analysis of expected tax consequences for taxpayer's business from inception through liquidation. | $1,160.00 | 0.8 | $928.00 |
| Heyman, Tom | Review 2021-2022 unrealized gain and rebalancing coin calculation workpaper in order to assess Voyager's unrealized and realized gains. | $630.00 | 1.6 | $1,008.00 |
| Heyman, Tom | Review 2022 partnership tax income workpaper's calculation and supporting documentation. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Prepare subpart F income calculation workpaper. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Prepare global intangible low-taxed income calculation workpaper including foreign filing penalty calculation. | $630.00 | 1.0 | $630.00 |
| Weiss, Thomas | Prepare the 2022 tax return workpaper. | $630.00 | 0.5 | $315.00 |
| Weiss, Thomas | Input data from 2022 tax return workpaper into gosystems to create the tax compliance return. | $630.00 | 0.5 | $315.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/03/2023 | | | | |
| Azus, Scott | Review tracker to check whether deliverables and tasks are being completed by specified dates. | $750.00 | 0.6 | $450.00 |
| Boyd, Anna | Update memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 3.6 | $3,132.00 |
| Heyman, Tom | Prepare estimate of penalties for unfiled foreign entity forms from inception and calculation of subpart F and global intangible low-taxed income. | $630.00 | 2.3 | $1,449.00 |
| 05/04/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $750.00 | 0.5 | $375.00 |
| Azus, Scott | Update internal tracker to check whether deliverables and tasks are being accounted for. | $750.00 | 1.2 | $900.00 |
| Boyd, Anna | Drafting memo which includes tax consequences of major items/taxable events as well as process and procedure for arriving at the specific tax treatment. | $870.00 | 1.9 | $1,653.00 |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $630.00 | 0.5 | $315.00 |
| Heyman, Tom | Review 2022 Form 1065 partnership tax workpaper. | $630.00 | 0.6 | $378.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Advisory Services*

05/04/2023

| | | | | |
|---|---|---|---|---|
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $1,020.00 | 0.5 | $510.00 |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $870.00 | 0.5 | $435.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, T. Heyman, V. Shiu (Deloitte) to discuss updated foreign income breakout workpaper and 2019-2022 summary outlining key considerations and workstreams. | $1,160.00 | 0.5 | $580.00 |

05/05/2023

| | | | | |
|---|---|---|---|---|
| Heyman, Tom | Review 2020 amended tax return workpaper. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Review 2020 tax compliance Form 1120 income tax return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare tax workpaper for 2020 Amended Form 1120 income tax compliance return on M-3, profit & loss tabs. | $630.00 | 3.5 | $2,205.00 |

05/08/2023

| | | | | |
|---|---|---|---|---|
| Azus, Scott | Call with A. Turenshine, K. Spowage, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $750.00 | 0.5 | $375.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/08/2023 | | | | |
| Boyd, Anna | Call with A. Turenshine, K. Spowage, S. Azus, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $870.00 | 0.5 | $435.00 |
| Boyd, Anna | Review factual outline of tax history in preparation for upcoming meeting. | $870.00 | 0.7 | $609.00 |
| Cooper, Matt | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Heyman, Tom | Analyze intercompany loans and related tax implications. | $630.00 | 1.3 | $819.00 |
| Heyman, Tom | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $630.00 | 0.5 | $315.00 |
| Krozek, Derek | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/08/2023 | | | | |
| Lee, Sarah | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,020.00 | 0.5 | $510.00 |
| Robertson, Jason | Call with A. Turenshine, K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Spowage, Kelly | Call with A. Turenshine, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Call with K. Spowage, S. Azus, A. Boyd, M. Cooper, D. Krozek, S. Lee, J. Robertson, C. Gibian, T. Heyman (Deloitte) to discuss timeline for filing 2018-2023 returns and tax/administrative considerations for 2019 inversion. | $1,160.00 | 0.5 | $580.00 |
| Wang, Sihao | Address review comments for 2020 Amended 1120 return workpaper. | $630.00 | 1.4 | $882.00 |
| 05/09/2023 | | | | |
| Forrest, Jonathan | Call with A. Turenshine (Deloitte) to discuss 2019 inversion transaction and impact on tax filing methodology for Voyager Digital Ltd. and Voyager Digital Holdings Inc. | $1,160.00 | 0.2 | $232.00 |
| Turenshine, Aaron | Call with J. Forrest (Deloitte) to discuss 2019 inversion transaction and impact on tax filing methodology for Voyager Digital Ltd. and Voyager Digital Holdings Inc. | $1,160.00 | 0.2 | $232.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/09/2023 | | | | |
| Weiss, Thomas | Address review comments to Voyager 2022 return. | $630.00 | 2.1 | $1,323.00 |
| Weiss, Thomas | Address review comments to Voyager 2021 amended return. | $630.00 | 2.1 | $1,323.00 |
| 05/10/2023 | | | | |
| Azus, Scott | Update Voyager Inventory vs Voyager's payable workpaper received from client to assess 2022 and 2023 tax exposure. | $750.00 | 1.3 | $975.00 |
| Weiss, Thomas | Prepare 2022 federal income tax return (2hr) and made updates to the tax compliance workpaper. | $630.00 | 4.0 | $2,520.00 |
| 05/11/2023 | | | | |
| Heyman, Tom | Meeting with S. Azus, N. Stern, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of 2019-2021 1120 amended tax compliance returns and next steps. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 federal workpaper. | $630.00 | 0.7 | $441.00 |
| Weiss, Thomas | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $630.00 | 0.3 | $189.00 |
| 05/12/2023 | | | | |
| Wang, Sihao | Prepare 2019 federal tax workpaper. | $630.00 | 1.6 | $1,008.00 |
| Wang, Sihao | Prepare 2019 corporate tax return. | $630.00 | 1.4 | $882.00 |
| 05/15/2023 | | | | |
| Azus, Scott | Review tracker to check on status of deliverables. | $750.00 | 0.2 | $150.00 |
| Heyman, Tom | Review 2021 corporate return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 1120: corporate income tax return for Voyagers Digital Holdings Inc. | $630.00 | 6.4 | $4,032.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 05/16/2023 | | | | |
| Shiu, Vincent | Analyze data for mark to market tax accounting adjustment to assist in preparation of 2021 tax return. | $870.00 | 0.7 | $609.00 |
| Wang, Sihao | Prepare the 2019 tax compliance Form 1120 Federal return for Voyagers Digital Holdings Inc. | $630.00 | 1.3 | $819.00 |
| 05/17/2023 | | | | |
| Azus, Scott | Prepare unrealized gain/loss resolve remaining amounts in the clients files. | $750.00 | 1.1 | $825.00 |
| Heyman, Tom | Review 2020 amended tax return compliance workpaper. | $630.00 | 0.4 | $252.00 |
| Heyman, Tom | Review 2020 tax return. | $630.00 | 0.3 | $189.00 |
| Wang, Sihao | Prepare 2019 Form 1120 tax compliance return for Voyager Digital Holdings Inc. | $630.00 | 2.0 | $1,260.00 |
| 05/18/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $750.00 | 0.6 | $450.00 |
| Azus, Scott | Review the sales of token's by Voyager log to prepare a pivot table to assess the process on how to recognize gains on sale. | $750.00 | 1.2 | $900.00 |
| Heyman, Tom | Analyze asset sales information and tax impact of asset rebalancing in the Voyager Inventory vs Voyager payable calculation workpaper. | $630.00 | 1.4 | $882.00 |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $630.00 | 0.6 | $378.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $1,020.00 | 0.6 | $612.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 05/18/2023 | | | | |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $870.00 | 0.6 | $522.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, V. Shiu, T. Heyman (Deloitte) to discuss the Feb-Apr 2023 asset sales and rebalancing gain/loss calculation. | $1,160.00 | 0.6 | $696.00 |
| 05/19/2023 | | | | |
| Azus, Scott | Review sale of coins file to assess gain/loss related to token sales for the 2023 tax year. | $750.00 | 0.8 | $600.00 |
| Cooper, Matt | Email A. Turenshine (Deloitte) regarding review of 2018 and 2020 filings for net operating loss impact issue. | $1,160.00 | 0.3 | $348.00 |
| Cooper, Matt | Review amended return considerations. | $1,160.00 | 0.2 | $232.00 |
| Heyman, Tom | Continue to analyze asset sales information and tax impact of asset rebalancing with the updated Voyager's inventory vs Voyager's payable coin calculation in order to analyze Voyager's unrealized and realized gains. | $630.00 | 1.0 | $630.00 |
| Heyman, Tom | Continue to analyze asset sales information and tax impact of asset rebalancing with the updated Voyager's inventory vs Voyager's payable coin calculation in order to analyze Voyager's unrealized and realized gains. | $630.00 | 2.4 | $1,512.00 |
| Weiss, Thomas | Address review comments for the 2022 Form 1120 tax compliance workpaper. | $630.00 | 1.5 | $945.00 |
| Weiss, Thomas | Address review comments to the 2022 Form 1120 tax compliance return. | $630.00 | 1.0 | $630.00 |
| Subtotal for Tax Advisory Services: | | | 1,689.0 | $1,501,194.00 |

191

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/31/2023 | | | | |
| Azus, Scott | Prepare state estimated state tax liabilities workpaper. | $410.00 | 2.4 | $984.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions for Tax year 2022 to determine extension tax payments. | $410.00 | 2.6 | $1,066.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $580.00 | 0.7 | $406.00 |
| Stern, Nethaniel | Prepare State extension payment and voucher forms  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX | $330.00 | 2.8 | $924.00 |
| Turenshine, Aaron | Email A. Lehmann, C. Love, J. O'Brien (Grant Thornton) regarding GoSystems data locator transfer for 2022 tax compliance. | $650.00 | 0.3 | $195.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss 2022 tax return filings and status of amended returns and rebalancing calculations. | $650.00 | 0.5 | $325.00 |
| 04/01/2023 | | | | |
| Azus, Scott | Update 2021 tax return workpaper. | $410.00 | 0.4 | $164.00 |
| Azus, Scott | Research state tax for minimum tax/ gross receipts tax/franchise tax liabilities for corporations in loss positions. | $410.00 | 1.0 | $410.00 |
| 04/03/2023 | | | | |
| Azus, Scott | Research state tax for minimum and capital base tax rules to create estimated tax liabilities for tax year 2022. | $410.00 | 1.6 | $656.00 |
| Azus, Scott | Review tax software for extension payments for tax year 2022. | $410.00 | 2.1 | $861.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Azus, Scott | Meeting with T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $410.00 | 0.6 | $246.00 |
| Cooper, Kenny | Call with S. Lee (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $490.00 | 0.4 | $196.00 |
| Heyman, Tom | Meeting with S. Azus, T. Weiss, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income and extension payment. | $330.00 | 5.3 | $1,749.00 |
| Lee, Sarah | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, A. Turenshine (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Call with K. Cooper (Deloitte) to discuss next steps for 1120-X workpapers for 2020, 2021. | $580.00 | 0.4 | $232.00 |
| Lee, Sarah | Prepare 2022 fed/state extensions for Voyager's corporate tax return for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.5 | $2,030.00 |
| Stern, Nethaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file for asset rebalancing transactions. | $330.00 | 1.2 | $396.00 |
| Stern, Nethaniel | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Turenshine, Aaron | Coordinate with E. Psaropoulous (Voyager) regarding tax return filings for JV entities held by company. | $650.00 | 0.8 | $520.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Meeting with S. Azus, T. Heyman, C. Wilson, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Wilson, Clinton | Meeting with S. Azus, T. Heyman, T. Weiss, N. Stern, A. Turenshine, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup. | $330.00 | 0.6 | $198.00 |
| Wilson, Clinton | Prepare the 2022 extensions in gosystems and prepare the payment vouchers. | $330.00 | 1.1 | $363.00 |
| 04/04/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Update 2022 extension in Gosystems/workpaper according to Senior Manager's comments. | $410.00 | 1.6 | $656.00 |
| Azus, Scott | Prepare California tax payment voucher for tax year 2022 as well as qualifying diagnostics to efile. | $410.00 | 0.9 | $369.00 |
| Cammarata, Diane | Complete process to set up Voyager as a new client on the Intela platform. | $330.00 | 1.4 | $462.00 |

194

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $490.00 | 0.8 | $392.00 |
| Cooper, Kenny | Review 2021 amended return workbook. | $490.00 | 2.2 | $1,078.00 |
| Heyman, Tom | Prepare 2022 tax return workpaper to calculate taxable income extension payment. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Lee, Sarah | Research 2022 minimum tax payments to determine amount of payment required for each state with the extensions for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 4.0 | $2,320.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, T. Weiss, N. Stern, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $580.00 | 0.8 | $464.00 |
| Stern, Nathaniel | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Tax Compliance Services

**04/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Stern, Nathaniel | Prepare Voyagers Customer Liability position and Voyagers Inventory Position calculation file related to asset rebalancing transactions. | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |
| Wilson, Clinton | Intela setup for Voyager, which included setting up folders and organizing client documents. | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work in Gosystem on updates to the 2022 extensions from S. Azus's comments. | $330.00 | 1.6 | $528.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, N. Stern, K. Cooper, S. Lee (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers, workplan setup and state taxable income calculation. | $330.00 | 0.8 | $264.00 |

**04/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Prepare estimated tax liability calculations to analyze extension payments for state filing obligations for 2022 tax year as well as updates to the Gosystems locator. | $410.00 | 2.4 | $984.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Azus, Scott | Meeting with A. Turenshine, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, C. Wilson (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $490.00 | 0.4 | $196.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2020. | $490.00 | 2.2 | $1,078.00 |
| Cooper, Kenny | Update Form 1120-X (Amended U.S. Corporation income tax return) for 2021. | $490.00 | 1.9 | $931.00 |
| Heyman, Tom | Meeting with A. Turenshine, S. Azus, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare 2022 state extensions  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 3.4 | $1,972.00 |
| Turenshine, Aaron | Meeting with S. Azus, T. Heyman, T. Weiss, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $650.00 | 0.4 | $260.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Weiss, Thomas | Meeting with A. Turenshine, S. Azus, T. Heyman, C. Wilson, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Meeting with A. Turenshine, S. Azus, T. Heyman, T. Weiss, K. Cooper (Deloitte) to discuss next steps in planning regarding extensions, compliance workpapers and workplan setup and state taxable income calculation. | $330.00 | 0.4 | $132.00 |
| 04/06/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $410.00 | 1.2 | $492.00 |
| Azus, Scott | Update 2022 tax extensions for state and federal obligations. | $410.00 | 0.4 | $164.00 |
| Cooper, Kenny | Update 2021 amended tax return workbook. | $490.00 | 4.0 | $1,960.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) to discuss 2022 extension updates and 2022 extension review. | $580.00 | 1.2 | $696.00 |
| 04/08/2023 | | | | |
| Turenshine, Aaron | Review extension calculations for 2022 Voyager Digital tax filings. | $650.00 | 2.2 | $1,430.00 |
| 04/10/2023 | | | | |
| Azus, Scott | Continue to research state tax for state tax liabilities and minimum tax payments to determine 2022 extension payments for the following states: AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $410.00 | 1.1 | $451.00 |
| Azus, Scott | Call with D. Roveto, JD Hogan, S. Lee, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $410.00 | 0.5 | $205.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/10/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) regarding Voyager 2022 tax extension updates. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Prepare franchise tax state workpaper calculation to analyze extension payments. | $410.00 | 1.1 | $451.00 |
| Lee, Sarah | Call with D. Roveto, JD Hogan, S. Azus, A. Turenshine (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding Voyager 2022 tax extension updates. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Prepare 2022 extension calculation workpaper for each of the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 2.6 | $1,508.00 |
| Lee, Sarah | Prepare franchise tax workpaper. | $580.00 | 2.5 | $1,450.00 |
| Turenshine, Aaron | Call with D. Roveto, JD Hogan, S. Lee, S. Azus (Deloitte) to discuss state tax considerations for Voyager 2022 tax extensions. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare franchise tax workpaper. | $330.00 | 3.0 | $990.00 |
| 04/11/2023 | | | | |
| Azus, Scott | Update payments to 2022 state extensions in Gosystems. | $410.00 | 0.7 | $287.00 |
| Azus, Scott | Prepare 2023 tax projection. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Update 1120X (amended US corporation income tax return) report. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Review 2021 state tax liability summary, original vs amended return. | $410.00 | 1.5 | $615.00 |
| Heyman, Tom | Prepare amended 1120X (Amended U.S. Corporation income tax return) workpapers for 2021-2022. | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Review federal and state tax exposure calculations in totality and provided review comments to S. Lee (Deloitte) regarding calculations. | $650.00 | 2.2 | $1,430.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/11/2023 | | | | |
| Weiss, Thomas | Prepare federal and state net operating loss workpaper to summarize total carryovers. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare amended 1120 tax form for tax year 2021. | $330.00 | 1.0 | $330.00 |
| Weiss, Thomas | Prepare the amended 2020 state taxable income calculation. | $330.00 | 4.0 | $1,320.00 |
| Wilson, Clinton | Update addendum from A. Turenshine's comments. | $330.00 | 0.2 | $66.00 |
| 04/12/2023 | | | | |
| Azus, Scott | Updates to 2021 and 2020 State tax workpaper to summarize state tax liabilities between original filed returns and amended return | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Call with W. Chen, S. Lee (Deloitte) to discuss open items related to filing the 2022 extensions. | $410.00 | 0.4 | $164.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.5 | $825.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 2.4 | $792.00 |
| Lee, Sarah | Perform extension payment updates in the extension payment calculation workpaper  for the following States AL, CT, DC, FL, NJ, NC, MI, NYS, NYC, RI, OR and TX. | $580.00 | 1.6 | $928.00 |
| Lee, Sarah | Call with W. Chen, S. Azus (Deloitte) to discuss open items related to filing the 2022 extensions. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Review of 2022 tax extension calculations; provided comments to S. Lee and S. Azus of Deloitte Tax | $650.00 | 1.2 | $780.00 |
| 04/13/2023 | | | | |
| Azus, Scott | Prepare reconciliation between Voyager state refunds per tax return vs the refunds Voyager actually received for tax year 2022. | $410.00 | 3.2 | $1,312.00 |

200

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Compliance Services_** | | | | |
| 04/13/2023 | | | | |
| Azus, Scott | Update net operating loss summary (Original vs Amended) workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Update the state tax liability workpaper (Original vs Amended). | $410.00 | 0.6 | $246.00 |
| Lee, Sarah | Email S. Azus (Deloitte) regarding updates to extensions and extension workpaper. | $580.00 | 0.4 | $232.00 |
| Turenshine, Aaron | Meeting with C. Gibian (Deloitte) to discuss mark to market election statement to be included with the extension. | $650.00 | 0.3 | $195.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Review Section 475(e) and 475(f) (mark to market) election statement to be included with the extension. | $650.00 | 0.4 | $260.00 |
| 04/14/2023 | | | | |
| Azus, Scott | Address review notes to 2022 extensions. | $410.00 | 1.1 | $451.00 |
| Turenshine, Aaron | Review 2022 tax extension filings and provided feedback to S. Lee and S. Azus regarding updates to tax forms | $650.00 | 1.5 | $975.00 |
| 04/17/2023 | | | | |
| Azus, Scott | Prepare efile state 2022 extensions. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Update state tax workpaper to assess how much credit prior year overpayment in 2022 after filing the amended return. | $410.00 | 0.9 | $369.00 |
| Lee, Sarah | Call with A. Turenshine (Deloitte) to discuss federal extension election and review of extensions before efiling. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Call with A. Tan (Deloitte) to discuss 2022 federal/state efiling extensions. | $580.00 | 0.2 | $116.00 |
| Lee, Sarah | Email S. Azus, A. Tan (Deloitte) regarding efiling 2022 federal/state extensions. | $580.00 | 0.1 | $58.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**04/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Tan, Angela | Call with S. Lee (Deloitte) to discuss 2022 federal/state efiling extensions. | $410.00 | 0.2 | $82.00 |
| Tan, Angela | E-filing 2022 fed/state extensions, diagnostics clean up | $410.00 | 0.6 | $246.00 |
| Turenshine, Aaron | Call with S. Lee (Deloitte) to discuss federal extension election and review of extensions before efiling. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Review federal extension confirmations. | $650.00 | 0.5 | $325.00 |
| Wilson, Clinton | Prepare net operating loss calculation and state summary of refunds from amendment. | $330.00 | 0.4 | $132.00 |
| Wilson, Clinton | Prepare 2020 amended return workpaper. | $330.00 | 0.5 | $165.00 |

**04/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Set up extension for paper file and email W. Chenn (Voyager) of the update. | $410.00 | 0.9 | $369.00 |
| Tan, Angela | Research e-file rejection notice for Washington, D.C. extension. | $410.00 | 0.3 | $123.00 |
| Turenshine, Aaron | Email S. Azus (Deloitte) regarding filing method for state extensions. | $650.00 | 0.4 | $260.00 |
| Wilson, Clinton | Work on state summary workpaper which included updating net operating loss calculation and state refunds by state. | $330.00 | 1.9 | $627.00 |

**04/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Update 2021 amended vs original return workpaper which included the update projected net operating losses, and state tax liability as well as overpayments credited to 2022. | $410.00 | 2.9 | $1,189.00 |
| Azus, Scott | Meeting with S. Lee (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $410.00 | 0.6 | $246.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for the amended return. | $330.00 | 1.3 | $429.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/19/2023 | | | | |
| Lee, Sarah | Meet with A. Turenshine (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Azus (Deloitte) to discuss open items to 2019, 2020, 2021, 2022 tax returns and review of tax return workpapers. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review 2020 amended schedules. | $580.00 | 1.2 | $696.00 |
| Lee, Sarah | Review 2021 amended schedules. | $580.00 | 1.1 | $638.00 |
| Turenshine, Aaron | Meet with S. Lee (Deloitte) discuss next steps regarding amended tax returns and rebalancing calculations. | $650.00 | 0.6 | $390.00 |
| Wilson, Clinton | Email S. Azus (Deloitte) regarding state net operating loss and taxable Income summary. | $330.00 | 0.2 | $66.00 |
| 04/20/2023 | | | | |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.0 | $410.00 |
| Azus, Scott | Call with A. Turenshine (Deloitte) to discuss procedure for filing amended tax returns. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Reconcile the 2021 balance sheet to net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 1.7 | $697.00 |
| Azus, Scott | Perform 2023 tax projection updates to workpaper. | $410.00 | 1.4 | $574.00 |
| Heyman, Tom | Prepare 2020 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Prepare 2021 Form 1120X (amended U.S. Corporation income tax return) for amended return. | $330.00 | 0.6 | $198.00 |
| Lee, Sarah | Review unrealized gain calculation schedule. | $580.00 | 2.0 | $1,160.00 |
| Stern, Nathaniel | Prepare 2021 1120-X (amended U.S. Corporation income tax return). | $330.00 | 2.1 | $693.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/20/2023 | | | | |
| Tan, Angela | Download acceptance report from GoSystems to check extensions were e-filed. | $410.00 | 0.5 | $205.00 |
| Turenshine, Aaron | Call with S. Azus (Deloitte) to discuss procedure for filing amended tax returns. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 8.5 | $2,805.00 |
| Wilson, Clinton | Work on amended return for 2020 | $330.00 | 0.8 | $264.00 |
| 04/21/2023 | | | | |
| Azus, Scott | Reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Continue to reconcile the 2021 balance sheet  to check net income and retained earnings tied to profit & loss and prior year trial balance. | $410.00 | 0.6 | $246.00 |
| Azus, Scott | Meet with C. Wilson, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $410.00 | 0.3 | $123.00 |
| Lee, Sarah | Meet with A. Turenshine, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review of Voyager Inventory and Customer Liability calculation for asset rebalancing transactions. | $580.00 | 2.0 | $1,160.00 |
| Lee, Sarah | Meet with W. Chan, E. Psaropoulos (Voyager) to discuss customer liability position and Voyagers inventory position calculation. | $580.00 | 0.5 | $290.00 |
| Stern, Nathaniel | Prepare 2021 1120-X tax return workpaper. | $330.00 | 1.7 | $561.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/21/2023 | | | | |
| Stern, Nethaniel | Meet with A. Turenshine, S. Lee (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.5 | $165.00 |
| Stern, Nethaniel | Meet with S. Azus, C. Wilson (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Turenshine, Aaron | Meet with S. Lee, N. Stern (Deloitte) to discuss the 2022 monthly reconciliation summary and status of the 1120-X (amended U.S. Corporation income tax return). | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 2.0 | $660.00 |
| Wilson, Clinton | Meet with S. Azus, N. Stern (Deloitte) regarding next steps in creating the schedule L for the 2020 and 2021 Form 1120-X (amended U.S. Corporation income tax return). | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Work on amended return for 2020. | $330.00 | 1.6 | $528.00 |
| 04/24/2023 | | | | |
| Azus, Scott | Call with S. Lee (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Reconcile 2023 taxable income project, mapping. | $410.00 | 1.3 | $533.00 |
| Azus, Scott | Prepare open items list to show work status and progress as well as summarizing detailed explanations of each workpaper with respect to taxable income calculations. | $410.00 | 0.9 | $369.00 |
| Heyman, Tom | Prepare 2022 asset rebalancing in the Voyager inventory and customer liability workpaper. | $330.00 | 2.4 | $792.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/24/2023 | | | | |
| Lee, Sarah | Review 2022/2023 rebalancing calculation workpapers updates to amended returns | $580.00 | 4.7 | $2,726.00 |
| Lee, Sarah | Call with S. Azus (Deloitte) regarding updates to 2020 and 2021 amended tax returns as well as review the rebalancing calculation workpaper. | $580.00 | 0.5 | $290.00 |
| Stern, Nethaniel | Update 2021 federal 1120-x (amended U.S. Corporation income tax return). | $330.00 | 1.8 | $594.00 |
| Turenshine, Aaron | Outline next steps regarding amended tax returns, consideration included for unprocessed 2019 tax return and impact on amended tax filings. | $650.00 | 1.4 | $910.00 |
| Turenshine, Aaron | Draft email to S. Azus (Deloitte) regarding next steps for tax calculations and amended tax returns. | $650.00 | 0.8 | $520.00 |
| Weiss, Thomas | Prepare 2023 taxable income calculation workpaper. | $330.00 | 0.5 | $165.00 |
| 04/25/2023 | | | | |
| Heyman, Tom | Prepare asset rebalancing & Voyager Inventory and Customer Liability workpaper calculation workpaper. | $330.00 | 0.5 | $165.00 |
| Heyman, Tom | Prepare 2020 amended returns. | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Prepare overall tracker and tax return tracker. | $580.00 | 1.2 | $696.00 |
| Lee, Sarah | Review the 2020 return/workpaper updates and status of workstreams,. | $580.00 | 5.9 | $3,422.00 |
| Lee, Sarah | Prepare addendum to the engagement letter for new set of 2019 returns. | $580.00 | 0.7 | $406.00 |
| Turenshine, Aaron | Draft email to D. Krozek (Deloitte) regarding 2019 Voyager tax returns and options for filing. | $650.00 | 0.6 | $390.00 |
| Weiss, Thomas | Prepare the 2023 tax return workpaper to project taxable income for the year. | $330.00 | 1.6 | $528.00 |
| Weiss, Thomas | Prepare a workstream tracker for current status, tax returns and extensions. | $330.00 | 1.4 | $462.00 |
| Wilson, Clinton | Update amended 2020 federal return in GoSystems. | $330.00 | 5.2 | $1,716.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/26/2023 | | | | |
| Heyman, Tom | Prepare 2021 amended returns. | $330.00 | 1.8 | $594.00 |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.1 | $363.00 |
| Lee, Sarah | Meeting with A. Turenshine (Deloitte) to discuss status of tax return filings. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 2.5 | $1,450.00 |
| Stern, Nethaniel | Amend federal 1120-x (amended U.S. corporation income tax return) for 2021. | $330.00 | 5.9 | $1,947.00 |
| Turenshine, Aaron | Meeting with S. Lee (Deloitte) to discuss status of tax return filings. | $650.00 | 0.5 | $325.00 |
| Weiss, Thomas | Prepare the 2022 federal tax return. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Prepare the 2023 taxable income workpaper. | $330.00 | 1.7 | $561.00 |
| Wilson, Clinton | Updates to amended 2020 Federal Return in GoSystems which included the reconciling issue with Schedule L and intercompany eliminations. | $330.00 | 5.6 | $1,848.00 |
| 04/27/2023 | | | | |
| Heyman, Tom | Prepare entity log describing each entity, tax classifications and required filings. | $330.00 | 1.2 | $396.00 |
| Heyman, Tom | Review 2020 amended return and provided comments for staff to update | $330.00 | 0.9 | $297.00 |
| Lee, Sarah | Meeting with V. Shiu (Deloitte) to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Meeting with S. Wang to discuss history of tax filings and introduction to the project. | $580.00 | 0.6 | $348.00 |
| Lee, Sarah | Review updates to 2019 tax return workpaper. | $580.00 | 4.9 | $2,842.00 |
| Shiu, Vincent | Call with S. Lee (Deloitte) to discuss history of tax filings and expectations for responsibilities on the project. | $490.00 | 0.6 | $294.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/27/2023**

| | Stern, Nathaniel | Prepare federal and state 1120-x (amended U.S. Corporation income tax return) for 2021. | $330.00 | 3.0 | $990.00 |
| | Weiss, Thomas | Prepare 2021 federal amended return. | $330.00 | 1.9 | $627.00 |
| | Weiss, Thomas | Prepare 2022 tax return In gosystems and updated workpaper. | $330.00 | 2.3 | $759.00 |
| | Weiss, Thomas | Prepare an entity log to track tax forms of various entities and years. | $330.00 | 1.8 | $594.00 |

**04/28/2023**

| | Heyman, Tom | Review 2020 amended federal tax return received by staff and provided comments for the staff to update. | $330.00 | 4.6 | $1,518.00 |
| | Lee, Sarah | Review status of tax return preparation with T. Heyman, T. Weiss, C. Wilson, and N. Stern. | $580.00 | 0.8 | $464.00 |
| | Shiu, Vincent | Review 2020 federal and state tax workpapers & returns and state apportionment %. | $490.00 | 0.8 | $392.00 |
| | Weiss, Thomas | Prepare 2021 amended return in Gosystems and updated workpaper. | $330.00 | 1.8 | $594.00 |
| | Weiss, Thomas | Prepare 2022 tax return in Gosystems and updated workpaper. | $330.00 | 2.2 | $726.00 |

**05/01/2023**

| | Heyman, Tom | Review 2022 partnership tax compliance return. | $330.00 | 0.3 | $99.00 |
| | Heyman, Tom | Review 2022 1065: partnership income tax return to analyze calculations and related disclosures. | $330.00 | 0.4 | $132.00 |
| | Heyman, Tom | Review 2022 1065: partnership income tax return to analyze calculations and related disclosures. | $330.00 | 0.4 | $132.00 |
| | Lee, Sarah | Discuss with A. Turenshine (Deloitte) next steps for Voyager tax filings and 2019-2022 summary outlining key considerations/entity log. | $580.00 | 0.8 | $464.00 |
| | Lee, Sarah | Call with T. Heyman (Deloitte) to discuss Form 5471 (U.S. persons with respect to foreign corporations) | $580.00 | 0.5 | $290.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/01/2023 | | | | |
| Lee, Sarah | Prepare summary of open issues relating to amended (2019 - 2021) and originally filed (2022 - 2023) tax return preparation work, including outstanding requests from Voyager Digital, matters to be addressed for each tax return. | $580.00 | 4.3 | $2,494.00 |
| Turenshine, Aaron | Discuss with S. Lee (Deloitte) next steps for Voyager tax filings and 2019-2022 summary outlining summary outlining key considerations/entity log. | $650.00 | 0.8 | $520.00 |
| Turenshine, Aaron | Update tax filling history document for Voyager's historical filings. | $650.00 | 0.6 | $390.00 |
| Turenshine, Aaron | Review Voyager legal entity log to analyze tax filing profile for the company. | $650.00 | 0.5 | $325.00 |
| Wang, Sihao | Prepare 2022 1065: partnership tax compliance workpaper for VYGR Holdings LLC. | $330.00 | 3.6 | $1,188.00 |
| 05/02/2023 | | | | |
| Lee, Sarah | Draft email to T. Heyman (Deloitte) regarding foreign income breakout workpaper. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Review 2019-2022 summary outlining key considerations. | $580.00 | 2.0 | $1,160.00 |
| Lee, Sarah | Review 2019-2022 tax compliance returns and workpapers. | $580.00 | 2.0 | $1,160.00 |
| Turenshine, Aaron | Review the controlled foreign corporation analysis. | $650.00 | 0.6 | $390.00 |
| Turenshine, Aaron | Review Canadian parent income analysis as part of inversion considerations for Voyager 2019 tax filing. | $650.00 | 0.6 | $390.00 |
| 05/03/2023 | | | | |
| Azus, Scott | Meeting with S. Lee, A. Turenshine, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $410.00 | 0.5 | $205.00 |

209

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/03/2023 | | | | |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, S. Azus (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Organize follow up requests to be provided to Voyager Digital with V. Shiu (Deloitte) to assess whether Deloitte has the information required to continue preparation of amended tax returns for 2019 - 2021. | $580.00 | 1.3 | $754.00 |
| Lee, Sarah | Meeting with A. Turenshine, S. Azus, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $580.00 | 0.5 | $290.00 |
| Stern, Nethaniel | Prepare 2019 Form 1120 income tax compliance workpaper. | $330.00 | 3.0 | $990.00 |
| Turenshine, Aaron | Meeting with S. Lee, S. Azus, T. Heyman (Deloitte) to discuss updates to the foreign income breakout workpaper and the 2019-2022 summary outlining key considerations and workstreams. | $650.00 | 0.5 | $325.00 |
| 05/04/2023 | | | | |
| Heyman, Tom | Review 2022 Form 1065 partnership tax compliance return. | $330.00 | 0.5 | $165.00 |
| Krozek, Derek | Review historical 2021 US federal income tax filing for considerations related to reporting in subsequent years. | $650.00 | 1.6 | $1,040.00 |
| Stern, Nethaniel | Prepare 2019 Form 1120 workpaper. | $330.00 | 2.5 | $825.00 |
| Turenshine, Aaron | Email S. Ehrlich, E. Psaropoulos (Voyager) regarding employee promissory note forgiveness. | $650.00 | 0.4 | $260.00 |
| Wang, Sihao | Prepare 2022 Form 1065 tax compliance partnership return for VYGR Holdings LLC in the Gosystems. | $330.00 | 6.5 | $2,145.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/04/2023 | | | | |
| Weiss, Thomas | Prepare 2022 Form 1120 tax compliance workpaper. | $330.00 | 6.0 | $1,980.00 |
| 05/05/2023 | | | | |
| Azus, Scott | Follow up on status of tax compliance workstreams with staff and Updated internal tracker accordingly. | $410.00 | 0.5 | $205.00 |
| Lee, Sarah | Meeting to update on progress of amended tax return preparation for years 2019 - 2021 with V. Shiu, T. Heyman, S. Azus, S. Wang (Deloitte). | $580.00 | 1.8 | $1,044.00 |
| Lee, Sarah | Meeting to update on progress of 2022 original tax return filing with T. Weiss (Deloitte) including overview of extensions for 2022 tax year. | $580.00 | 1.2 | $696.00 |
| Weiss, Thomas | Prepare 2022 tax compliance workpaper. | $330.00 | 2.2 | $726.00 |
| Weiss, Thomas | Review 2022 tax compliance gosystems data input from prepared workpaper. | $330.00 | 1.8 | $594.00 |
| Weiss, Thomas | Review 2021 tax compliance workpaper. | $330.00 | 0.9 | $297.00 |
| Weiss, Thomas | Review 2021 1120 tax compliance return. | $330.00 | 1.1 | $363.00 |
| 05/08/2023 | | | | |
| Heyman, Tom | Review 2020 amended tax compliance workpaper. | $330.00 | 1.6 | $528.00 |
| Heyman, Tom | Review 2021 tax compliance 1120 return. | $330.00 | 1.0 | $330.00 |
| Krozek, Derek | Review correspondence provided by Deloitte team members related to US federal income tax return reporting considerations. | $650.00 | 1.6 | $1,040.00 |
| Lee, Sarah | Outline tax considerations for Voyager's corporate history, inclusive of tax years 2018 - 2022. | $580.00 | 1.5 | $870.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Compliance Services*

**05/09/2023**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Azus, Scott | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $410.00 | 0.5 | $205.00 |
| Heyman, Tom | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $580.00 | 0.5 | $290.00 |
| Shiu, Vincent | Meeting with S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $490.00 | 0.5 | $245.00 |
| Stern, Nethaniel | Updates made to the 2021 Corporate Tax return in Gosystems. | $330.00 | 0.5 | $165.00 |
| Turenshine, Aaron | Meeting with S. Lee, A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss the updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $650.00 | 0.5 | $325.00 |

**05/10/2023**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Heyman, Tom | Review 2022 partnership return to check it against workpaper. | $330.00 | 0.8 | $264.00 |
| Stern, Nethaniel | Update 2021 Corporate income tax return workpaper. | $330.00 | 1.0 | $330.00 |
| Stern, Nethaniel | Update 2019 Corporate income tax return workpaper. | $330.00 | 1.6 | $528.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/11/2023

| | | | | |
|------|-------------|------|-------|------|
| Azus, Scott | Review 2021 Corporate return tax workpaper. | $410.00 | 2.6 | $1,066.00 |
| Azus, Scott | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $410.00 | 0.3 | $123.00 |
| Heyman, Tom | Review 2022 partnership tax compliance workpaper. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Review 2022 partnership tax compliance return. | $330.00 | 0.5 | $165.00 |
| Lee, Sarah | Perform 2022 extension payment research in response to W. Chan's (voyager) note regarding New York/New York City/Texas payments. | $580.00 | 1.0 | $580.00 |
| Shiu, Vincent | Review 2020 income tax compliance workpaper. | $490.00 | 1.4 | $686.00 |
| Stern, Nathaniel | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| Stern, Nathaniel | Prepare 2021 Form 1120 income tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Tan, Angela | Research whether the extension payments were acknowledged after the extensions were accepted on GoSystems. | $410.00 | 0.4 | $164.00 |
| Turenshine, Aaron | Email S. Ehrlich, E. Psaropoulos (Voyager) regarding 2019 inversion transaction tax analysis. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Email S. Lee, A. Turenshine, V. Shiu, T. Heyman (Deloitte) regarding updated Voyager's inventory vs Voyager's payable coin calculation in order to assess Voyager's unrealized and realized gains. | $650.00 | 0.5 | $325.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| **05/11/2023** | | | | |
| Wang, Sihao | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| Wilson, Clinton | Meeting with N. Stern, T. Heyman, S. Wang, T. Weiss, C. Wilson (Deloitte) to discuss status of the 2020 and 2021 amended Corporate Tax returns and next steps. | $330.00 | 0.3 | $99.00 |
| **05/12/2023** | | | | |
| Azus, Scott | Review 2021 tax compliance workpaper. | $410.00 | 1.1 | $451.00 |
| Azus, Scott | Review 2021 Form 1120 tax compliance return. | $410.00 | 1.0 | $410.00 |
| Azus, Scott | Review updated 2019 amended tax return workpaper. | $410.00 | 1.2 | $492.00 |
| Heyman, Tom | Review 2022 partnership return and schedule k-1/3. | $330.00 | 0.5 | $165.00 |
| Heyman, Tom | Review 2022 partnership tax compliance workpaper. | $330.00 | 1.5 | $495.00 |
| Heyman, Tom | Review tax compliance schedule K-1/K-3 . | $330.00 | 0.4 | $132.00 |
| Lee, Sarah | Draft email to T. Heyman, V. Shiu (Deloitte) regarding partnership workpaper/returns set up. | $580.00 | 0.9 | $522.00 |
| Shiu, Vincent | Review 2020 tax compliance workpaper. | $490.00 | 1.1 | $539.00 |
| Stern, Nathaniel | Address review comments to 2021 workpaper. | $330.00 | 3.5 | $1,155.00 |
| **05/14/2023** | | | | |
| Stern, Nathaniel | Prepare 2021 corporate tax return. | $330.00 | 2.3 | $759.00 |
| Stern, Nathaniel | Prepare 2021 federal tax workpaper. | $330.00 | 2.2 | $726.00 |
| **05/15/2023** | | | | |
| Azus, Scott | Review updated 2021 compliance tax return workpaper. | $410.00 | 0.8 | $328.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/15/2023 | | | | |
| Lee, Sarah | Discuss with W. Chan (Voyager) regarding the 2022 extension. | $580.00 | 0.8 | $464.00 |
| Stern, Nethaniel | Draft 2021 tax compliance workpaper for the 1120 federal return . | $330.00 | 3.6 | $1,188.00 |
| Stern, Nethaniel | Prepare draft of 2021 tax return. | $330.00 | 3.4 | $1,122.00 |
| Tan, Angela | Research whether extension payments can be resubmitted again on gosystems without resubmitting the extension itself. | $410.00 | 0.5 | $205.00 |
| 05/16/2023 | | | | |
| Azus, Scott | Call with S. Lee, A. Turenshine, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $410.00 | 0.5 | $205.00 |
| Azus, Scott | Review updated 2020 tax compliance workpaper. | $410.00 | 1.4 | $574.00 |
| Azus, Scott | Review updated 2021 tax compliance workpaper. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review updated 2019 tax compliance workpaper. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review updated 2019 tax return. | $410.00 | 0.8 | $328.00 |
| Heyman, Tom | Review 2022 corporate tax return. | $330.00 | 0.6 | $198.00 |
| Heyman, Tom | Review 2020 amended tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Lee, Sarah | Call with A. Turenshine, S. Azus, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Meeting with V. Shiu (Deloitte) to discuss outstanding information requests from Voyager Digital and status on tax workpapers from 2019 to 2022. | $580.00 | 0.8 | $464.00 |

215

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/16/2023 | | | | |
| Lee, Sarah | Analyze outstanding tax technical matters such as mark to market accounting election and reconciliation of related unrealized gain/loss calculations for tax years 2019-2022 in order to complete the federal tax return. | $580.00 | 3.0 | $1,740.00 |
| Shiu, Vincent | Call with S. Lee, A. Turenshine, S. Azus (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $490.00 | 0.5 | $245.00 |
| Shiu, Vincent | Meeting with S. Lee (Deloitte) to discuss outstanding information requests from Voyager Digital and status on tax workpapers from 2019 to 2022. | $490.00 | 0.8 | $392.00 |
| Shiu, Vincent | Review 2020 tax compliance workpaper. | $490.00 | 1.7 | $833.00 |
| Stern, Nethaniel | Prepare 2022 tax return compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Stern, Nethaniel | Prepare 2021 tax return compliance workpaper. | $330.00 | 1.2 | $396.00 |
| Stern, Nethaniel | Prepare 2021 tax compliance workpaper. | $330.00 | 1.0 | $330.00 |
| Turenshine, Aaron | Email T. Heyman, T. Weiss (Deloitte) regarding next steps to summarize workstreams performed to date. | $650.00 | 0.5 | $325.00 |
| Turenshine, Aaron | Call with S. Lee, S. Azus, V. Shiu (Deloitte) to discuss status updates on 2019-2022 workstreams, outstanding open items and various general ledger account categorization. | $650.00 | 0.5 | $325.00 |
| Wang, Sihao | Update the 2022 Form 1065 partnership tax compliance return for VYGR Holdings LLC. | $330.00 | 2.7 | $891.00 |
| 05/17/2023 | | | | |
| Azus, Scott | Review 2019 tax compliance workpaper. | $410.00 | 1.0 | $410.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/17/2023 | | | | |
| Azus, Scott | Review 2019 tax compliance 1120 return. | $410.00 | 0.8 | $328.00 |
| Azus, Scott | Review 2021 tax compliance workpaper. | $410.00 | 1.8 | $738.00 |
| Heyman, Tom | Review 2022 corporate return. | $330.00 | 1.8 | $594.00 |
| Lee, Sarah | Discuss with T. Heyman, V. Shiu, S. Azus (Deloitte) status of the 2019-22 remaining files and tax compliance workpapers. | $580.00 | 1.0 | $580.00 |
| Stern, Nethaniel | Prepare the 2021 income tax workpaper. | $330.00 | 2.0 | $660.00 |
| Stern, Nethaniel | Prepare the income tax return. | $330.00 | 1.8 | $594.00 |
| 05/18/2023 | | | | |
| Stern, Nethaniel | Prepare the 2020 tax compliance Form 1120 return. | $330.00 | 1.4 | $462.00 |
| Stern, Nethaniel | Prepare 2020 tax compliance workpaper. | $330.00 | 1.4 | $462.00 |
| Weiss, Thomas | Prepare the 2022 1120 tax compliance workpaper. | $330.00 | 2.0 | $660.00 |
| Weiss, Thomas | Prepare the 2022 1120 tax compliance return in gosystems. | $330.00 | 1.5 | $495.00 |
| 05/19/2023 | | | | |
| Gladman, Paul | Analyze tax implications of personnel's loan forgiveness. | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | Prepare outline for what final documentation will look like for the overall project. | $580.00 | 2.0 | $1,160.00 |
| Stern, Nethaniel | Prepare the 2020 tax compliance workpaper. | $330.00 | 0.5 | $165.00 |
| Subtotal for Tax Compliance Services: | | | 391.4 | $167,965.00 |
| **Total** | | | **2,168.2** | **$1,694,729.00** |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Boulos, Ala'a | $1,160.00 | 47.9 | $55,564.00 |
| Cooper, Matt | $1,160.00 | 3.1 | $3,596.00 |
| Edwards, Banks | $1,160.00 | 0.5 | $580.00 |
| Fernandez, Tom | $1,160.00 | 0.5 | $580.00 |
| Forrest, Jonathan | $1,160.00 | 53.7 | $62,292.00 |
| Gibian, Craig | $1,160.00 | 122.2 | $141,752.00 |
| Krozek, Derek | $1,160.00 | 119.2 | $138,272.00 |
| Larsen, Peter | $1,160.00 | 5.1 | $5,916.00 |
| Massey, Rob | $1,160.00 | 3.4 | $3,944.00 |
| Penico, Victor | $1,160.00 | 2.0 | $2,320.00 |
| Robertson, Jason | $1,160.00 | 0.5 | $580.00 |
| Spowage, Kelly | $1,160.00 | 2.6 | $3,016.00 |
| Sullivan, Brian | $1,160.00 | 8.6 | $9,976.00 |
| Tasso, Nathan | $1,160.00 | 8.5 | $9,860.00 |
| Turenshine, Aaron | $1,160.00 | 210.1 | $243,716.00 |
| Tzavelis, Elias | $1,160.00 | 5.7 | $6,612.00 |
| Ulleweit, Michael | $1,160.00 | 3.0 | $3,480.00 |
| Abney, Teresa | $1,020.00 | 0.5 | $510.00 |
| Butler, Mike | $1,020.00 | 51.0 | $52,020.00 |
| Cukier, Lindsay | $1,020.00 | 5.1 | $5,202.00 |
| Cutler, Jonathan | $1,020.00 | 2.7 | $2,754.00 |
| Etzl, Matthew | $1,020.00 | 0.5 | $510.00 |
| Gladman, Paul | $1,020.00 | 3.2 | $3,264.00 |
| Lee, Sarah | $1,020.00 | 4.3 | $4,386.00 |
| Padilla, Dana | $1,020.00 | 4.5 | $4,590.00 |
| Schaefer, Eric | $1,020.00 | 17.4 | $17,748.00 |
| Tucker, Erin | $1,020.00 | 18.0 | $18,360.00 |
| Boyd, Anna | $870.00 | 68.4 | $59,508.00 |
| Chatten, Colin | $870.00 | 13.7 | $11,919.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cooper, Kenny | $870.00 | 27.2 | $23,664.00 |
| Lim, Han Xin | $870.00 | 60.8 | $52,896.00 |
| O'Brien, Conor | $870.00 | 0.5 | $435.00 |
| Paradis, Matt | $870.00 | 7.8 | $6,786.00 |
| Pickering, Maria | $870.00 | 49.9 | $43,413.00 |
| Shiu, Vincent | $870.00 | 1.8 | $1,566.00 |
| Anderson, Morgan | $750.00 | 0.4 | $300.00 |
| Azus, Scott | $750.00 | 87.6 | $65,700.00 |
| Harold, Robert | $750.00 | 17.1 | $12,825.00 |
| He, Jiasui | $750.00 | 60.6 | $45,450.00 |
| Hoedeman, Tammie | $750.00 | 0.5 | $375.00 |
| McDermott, Jack | $750.00 | 34.0 | $25,500.00 |
| Roldan, Carolina | $750.00 | 10.4 | $7,800.00 |
| Krozek, Derek | $650.00 | 3.2 | $2,080.00 |
| Turenshine, Aaron | $650.00 | 26.0 | $16,900.00 |
| Heyman, Tom | $630.00 | 137.6 | $86,688.00 |
| Liu, Lily | $630.00 | 12.8 | $8,064.00 |
| Moon, Hyewon | $630.00 | 9.5 | $5,985.00 |
| Song, Jessie | $630.00 | 5.5 | $3,465.00 |
| Stern, Nathaniel | $630.00 | 74.3 | $46,809.00 |
| Torres, Nicole | $630.00 | 13.8 | $8,694.00 |
| Wang, Sihao | $630.00 | 18.3 | $11,529.00 |
| Wegesin, Jack | $630.00 | 25.9 | $16,317.00 |
| Weiss, Thomas | $630.00 | 171.7 | $108,171.00 |
| Wilson, Clinton | $630.00 | 81.0 | $51,030.00 |
| Gladman, Paul | $580.00 | 0.5 | $290.00 |
| Lee, Sarah | $580.00 | 82.2 | $47,676.00 |
| Cooper, Kenny | $490.00 | 11.9 | $5,831.00 |
| Shiu, Vincent | $490.00 | 7.4 | $3,626.00 |

# Voyager Digital Holdings, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2022 - May 19, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Azus, Scott | $410.00 | 68.7 | $28,167.00 |
| Tan, Angela | $410.00 | 2.5 | $1,025.00 |
| Cammarata, Diane | $330.00 | 1.4 | $462.00 |
| Heyman, Tom | $330.00 | 41.2 | $13,596.00 |
| Stern, Nethaniel | $330.00 | 57.7 | $19,041.00 |
| Wang, Sihao | $330.00 | 13.1 | $4,323.00 |
| Weiss, Thomas | $330.00 | 53.8 | $17,754.00 |
| Wilson, Clinton | $330.00 | 21.8 | $7,194.00 |
| Gutierrez, Dalia | $250.00 | 81.9 | $20,475.00 |