**MCDERMOTT WILL & EMERY LLP**
Darren Azman
Joseph B. Evans
One Vanderbilt Avenue
New York, New York 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444

**MCDERMOTT WILL & EMERY LLP**
Charles R. Gibbs (admitted *pro hac vice*)
Grayson Williams (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, Texas 75201-1664
Telephone: (214) 295-8000
Facsimile: (972) 232-3098

**MCDERMOTT WILL & EMERY LLP**
Gregg Steinman (admitted *pro hac vice*) 333
SE 2nd Avenue, Suite 4500
Miami, Florida 33131-2184
Telephone: (305) 329-4473
Facsimile: (305) 503-8805
E-mail: gsteinman@mwe.com

*Counsel to the Plan Administrator*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## THE PLAN ADMINISTRATOR'S FIRST OMNIBUS
## OBJECTION TO CERTAIN FILED PROOFS OF CLAIM

---

[1] The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

> **THIS OMNIBUS OBJECTION SEEKS TO DISALLOW OR MODIFY CERTAIN FILED PROOFS OF CLAIM. EACH PARTY RECEIVING THIS OBJECTION SHOULD LOCATE THEIR UNIQUE CLAIM IDENTIFIERS AND THEIR DISPUTED CLAIMS IDENTIFIED ON <u>SCHEDULE 1</u>, <u>SCHEDULE 2</u>, <u>SCHEDULE 3</u>, <u>SCHEDULE 4</u>, <u>SCHEDULE 5</u>, <u>SCHEDULE 6</u> OR <u>SCHEDULE 7</u> TO THE PROPOSED ORDER (DEFINED BELOW), AS APPLICABLE.**
>
> **IF YOU <u>DO NOT</u> OPPOSE THE DISALLOWANCE OR MODIFICATION OF YOUR CLAIM, YOU <u>DO NOT</u> NEED TO FILE A WRITTEN RESPONSE, AND YOU <u>DO NOT</u> NEED TO APPEAR AT THE HEARING.  IF YOU <u>DO</u> OPPOSE THE DISALLOWANCE OR MODIFICATION OF YOUR CLAIM, YOU <u>MUST</u> FILE A WRITTEN RESPONSE TO THIS OBJECTION.**
>
> **IF YOUR CLAIM IS SUBJECT TO THIS OBJECTION AND THE BANKRUPTCY COURT DISALLOWS YOUR CLAIM, YOU WILL NOT BE ENTITLED TO ANY DISTRIBUTION BASED ON THE CLAIM.**

Paul R. Hage, in his capacity as the plan administrator (the "Plan Administrator") for the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166-1] (the "Plan") of Voyager Digital Holdings, Inc., et al. (collectively, the "Debtors" and, following the Plan's effective date, the "Wind-Down Debtors") files this omnibus objection (the "Objection") pursuant to the *Order (I) Approving (A) Omnibus Claims Objection Procedures and (B) Omnibus Substantive Claims Objections and Form of Notice and (II) Waiving Bankruptcy Rule 3007(e)(6)* [Docket No. 1067] (the "Claims Objection Procedures Order") seeking entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), disallowing or modifying certain filed proofs of claim. In further support, the Plan Administrator respectfully states as follows:[2]

## REQUESTED RELIEF

1.      By the Objection, the Plan Administrator seeks entry of an order, substantially in the form of the Proposed Order, disallowing or modifying, as applicable, the proofs of claim

---

[2]    The Plan Administrator may file an affidavit or declaration in connection with the Objection in accordance with the Objection Procedures Order.

identified on **Schedule 1**, **Schedule 2**, **Schedule 3**, **Schedule 4**, **Schedule 5**, **Schedule 6**, and

**Schedule 7** to the Proposed Order (the "Disputed Claims", and the holders of the Disputed

Claims, the "Claimants").

## JURISDICTION AND VENUE

2.      The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, the *Amended*

*Standing Order of Reference from the United States District Court for the Southern District of*

*New York*, entered February 1, 2012, and Article XI of the Plan. Venue is proper pursuant to

28 U.S.C. §§ 1408 and 1409.

3.      The Plan Administrator consents to the Court entering a final order in connection

with the Objection to the extent that it is later determined that the Court, absent consent of the

parties, cannot enter final orders or judgments in connection herewith consistent with Article III

of the United States Constitution.

## BACKGROUND

4.      On July 5, 2022, the Debtors filed voluntary petitions for relief under chapter 11

of title 11 of the United States Code (the "Bankruptcy Code"). On March 10, 2023, the Court

entered the *Corrected and Amended Order (I) Approving the Second Amended Disclosure*

*Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc*

*and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166]

confirming the Plan, which provided for the appointment of the Plan Administrator. On May 19,

2023, the effective date of the Plan occurred [Docket No. 1405], and the Plan Administrator

became the sole representative of the Wind-Down Debtors' estates.

5.      On February 23, 2023, the Court entered the Claims Objection Procedures Order, approving the claim objection procedures attached thereto as Exhibit 1 (the "Objection Procedures"). The Objection Procedures permit omnibus objections to filed proofs of claim on the grounds enumerated in Bankruptcy Rule 3007(d), as well as on certain other grounds, including that a claim is inconsistent with the Debtors' books and records, is asserted partially or fully in U.S. Dollars rather than cryptocurrency, or was filed against non-Debtors, the wrong Debtor, or against multiple Debtors.

6.      In the ordinary course of their business, the Debtors maintained books and records reflecting, among other things, the nature and amount of the liabilities owed to their creditors (the "Books and Records"). The Plan Administrator, with the assistance of his professionals, has reviewed the Disputed Claims, all documents furnished by the Claimants with respect to the Disputed Claims, and the Books and Records, and has determined that each Disputed Claim must either be disallowed or modified for the reasons described below.

**<u>OBJECTION</u>**

7.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). Upon an objection, the claimant has the burden of demonstrating the validity of the claim. *See Residential Capital, LLC*, 2016 WL 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814 (S.D.N.Y. 2014); *In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010).

### A.    The Duplicative Claims

8.    Bankruptcy Rule 3007(d) permits the filing of omnibus objections to claims on the basis that "they duplicate other claims." Fed. R. Bankr. P. 3007(d)(1). The Wind-Down Debtors' estates cannot be required to pay on the same claim more than once. *See, e.g.*, *In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 892 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").

9.    After reviewing the Books and Records and the relevant Disputed Claims, the Plan Administrator, with the assistance of his advisors, has determined that the Disputed Claims listed on **Schedule 1** (the "Same-Debtor Claims") and **Schedule 2** (the "Cross-Debtor Claims" and, together with the Same-Debtor Claims, the "Duplicative Claims") are duplicative. The Same-Debtor Claims are duplicative because an identical claim was filed by or on behalf of the same Claimant against the same Debtor for a liability arising from identical bases. The Cross-Debtor Claims are duplicative because they assert the same liability arising from identical bases against multiple Debtors that can only be properly asserted against one Debtor. To ensure that the claims register is accurate and to avoid the possibility of multiple recoveries on account of the same liability, the Plan Administrator seeks entry of the Proposed Order disallowing and expunging the Duplicative Claims in their entirety.

### B.    The Superseded Claims

10.    After reviewing the Books and Records and the relevant Disputed Claims, the Plan Administrator, with the assistance of his advisors, has determined that the Disputed Claims listed on **Schedule 3** (the "Superseded Claims") have been amended and superseded by another proof of claim filed against the same Debtor, on account of a single liability. Because the

Claimant intended that the later-filed proof of claim amend and supersede the earlier filed

proof(s) of claim, and because the Debtor may be held liable for this single liability at most once,

the Superseded Claims must be disallowed and expunged. The Plan Administrator therefore

seeks entry of the Proposed Order disallowing and expunging the Superseded Claims in their

entirety.

> ### C.    The Misstated Amount Claims

11.    After reviewing the Books and Records and the relevant Disputed Claims, the

Plan Administrator, with the assistance of his advisors, has determined that the Disputed Claims

listed on **Schedule 4** (the "Misstated Amount Claims") assert amounts that do not match the

Books and Records and were not substantiated by the Claimant. The Plan Administrator

therefore seeks entry of the Proposed Order modifying each Misstated Amount Claim to match

the amounts reflected in the Books and Records.

> ### D.    The USD Claims

12.    After reviewing the Books and Records and the relevant Disputed Claims, the

Plan Administrator, with the assistance of his advisors, has determined that the Disputed Claims

listed on **Schedule 5** (the "USD Claims") were asserted in U.S. Dollar amounts that do not match

the Books and Records and, accordingly, assert amounts that are not actual liabilities of the

Debtors. The Debtors' customized proof of claim form listed all cryptocurrency available on the

Debtors' platform and allowed each account holder to list the amount of cryptocurrency held by

the account holder. The relevant Claimants either ignored or misunderstood the instructions on

the proof of claim form and may have converted their claims to U.S. Dollars as of an unspecified

conversion date. The USD Claims do not match the Books and Records because the Debtors did

not hold cash on behalf of account holders. The Plan Administrator therefore seeks entry of the

6

Proposed Order modifying the USD Claims to reflect the cryptocurrency balances that are

reflected in the Books and Records.

### E.    The No Liability Claims

13.    Bankruptcy Code section 502(b) states, in relevant part, that a claim may not be

allowed to the extent that "such claim is unenforceable against the debtor and property of the

debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). After reviewing the

Books and Records and the relevant Disputed Claims, the Plan Administrator, with the assistance

of his advisors, has determined that the Disputed Claims listed on **Schedule 6** (the "No Liability

Claims") assert amounts that cannot be reconciled with the Books and Records and have been

asserted by Claimants who do not have active existing accounts with the Debtors. Accordingly,

the No Liability Claims assert amounts that are not actual liabilities of the Debtors. The Plan

Administrator therefore seeks entry of the Proposed Order disallowing and expunging the No

Liability Claims in their entirety.

### F.    The Incorrect Debtor Claims

14.    Bankruptcy Rule 3007(d) permits the filing of omnibus objections to claims that

"have been filed in the wrong case." Fed. R. Bankr. P. 3007(d)(2). After reviewing the Books

and Records and the relevant Disputed Claims, the Plan Administrator, with the assistance of his

advisors, has determined that the Disputed Claims listed on **Schedule 7** (the "Incorrect Debtor

Claims") do not accurately reflect which Debtor entity may be liable for the underlying claim.

Accordingly, the Debtor entity against which the Incorrect Debtor Claims are asserted should be

modified from the Debtor identified in the column titled "Asserted" to the Debtor identified in

the column titled "Corrected" as provided in **Schedule 7**. The "Corrected" column is consistent

with the Books and Records and/or with the information provided by the Claimants. Failure to

modify the Incorrect Debtor Claims could result in the Claimants receiving either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) receiving a lesser recovery than they are otherwise entitled. The Plan Administrator therefore seeks entry of the Proposed Order modifying each Incorrect Debtor Claim so that it is filed against the "Corrected" Debtor.

15.     In accordance with the Bankruptcy Rules and the Claims Objection Procedures Order, the Plan Administrator will serve an Objection Notice (as defined in the Objection Procedures) on each affected Claimant, informing the Claimant of the nature of the Objection, that their rights may be affected by the Objection, procedures for submitting a written response, the hearing date, and a description of how copies of the proofs of claim, the Objection, and other pleadings filed in the chapter 11 cases may be obtained.

## RESERVATION OF RIGHTS

16.     Nothing contained in the Objection or any actions taken pursuant to any order granting the relief requested by the Objection is intended or should be construed as (a) an admission as to the validity of any particular claim against the Wind-Down Debtors' estates, (b) a waiver of the Plain Administrator's rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in ethe Objection or any order granting the relief requested by the Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to Bankruptcy Code section 365, (f) a waiver or limitation of the Plan Administrator's rights under the Bankruptcy Code or any other applicable law, or (g) a concession by the Plan Administrator that any liens (contractual, common law, statutory, or otherwise) are valid.

## NOTICE

17.     The Plan Administrator will give notice of the Objection to the following parties

and/or their respective counsel, as applicable: (a) the U.S. Trustee; (b) the Debtors; (c) the lender

under the Debtors' prepetition loan facility; (d) the United States Attorney's Office for the

Southern District of New York; (e) the Internal Revenue Service; (f) the United States Securities

and Exchange Commission; (g) the Toronto Stock Exchange; (h) the attorneys general in the

states where the Debtors conduct their business operations; (i) the holders of the Disputed Claims

listed on Schedules 1-7 hereto, and (j) any party that has requested notice pursuant to Bankruptcy

Rule 2002. In light of the requested relief's nature, the Plan Administrator submits that no other

or further notice need be given.

## NO PRIOR REQUEST

18.     No prior request for the relief sought in the Objection has been made to this or

any other court.

## SEPARATE CONTESTED MATTER

19.     To the extent that a response is filed regarding any Disputed Claim, the Disputed

Claim and the Objection will constitute a separate contested matter as contemplated by

Bankruptcy Rule 9014. Further, the Plan Administrator requests that any order entered by the

Court regarding an objection or other reply asserted in response to this Objection be deemed a

separate order with respect to each proof of claim.

*[Remainder of page intentionally left blank]*

Dated:  New York, New York
         June 23, 2023

McDermott Will & Emery LLP

/s/ Darren Azman
Darren Azman
Joseph B. Evans
One Vanderbilt Avenue
New York, NY 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444
E-mail: dazman@mwe.com
E-mail: jbevans@mwe.com

- and -

Charles R. Gibbs (admitted *pro hac vice*)
Grayson Williams (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
E-mail: crgibbs@mwe.com
E-mail: gwilliams@mwe.com

- and -

Gregg Steinman (admitted *pro hac vice*)
333 SE 2nd Avenue, Suite 4500
Miami, FL 33131-2184
Telephone: (305) 329-4473
Facsimile: (305) 503-8805
E-mail: gsteinman@mwe.com

*Counsel to the Plan Administrator*

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**ORDER GRANTING THE PLAN ADMINISTRATOR'S FIRST
OMNIBUS OBJECTION TO CERTAIN FILED PROOFS OF CLAIM**

Upon the objection (the "Objection")[2] of the Plan Administrator seeking entry of an order

(this "Order") disallowing each of the Disputed Claims listed on **Schedule 1** (the "Same-Debtor

Claims"), **Schedule 2** (the "Cross-Debtor Claims"), **Schedule 3** (the "Superseded Claims"), and

**Schedule 6** (the "No Liability Claims"),  and modifying each of the Disputed Claims listed on

**Schedule 4** (the "Misstated Amount Claims"), **Schedule 5** (the "USD Claims"), and **Schedule 7**

(the "Incorrect Debtor Claims"), all as more fully set forth in the Objection; and the Court having

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference from the United States District Court for the Southern District of New York*,

entered February 1, 2022; and the Court having the power to enter a final order consistent with

Article III of the United States Constitution; and the Court having found that venue of this

proceeding and the Objection in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and the Court having found that the Plan Administrator provided adequate and appropriate notice

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's
federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and
Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin,
Suite 2500, Southfield, MI 48034.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Objection.

of the Objection under the circumstances; and the Court having reviewed the Objection and

having heard the statements in support of the relief requested therein at a hearing before the

Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth

in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all

of the proceedings had before the Court; and after due deliberation and sufficient cause

appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is granted as set forth herein.

2.      Any response to the Objection not otherwise withdrawn, resolved, or adjourned is

hereby overruled on its merits with prejudice.

3.      Pursuant to Bankruptcy Code section 105(a), Bankruptcy Rule 3007, and the

Claims Objection Procedures Order:

      a.      Each Same-Debtor Claim, Multiple-Debtor Claim, Superseded Claim, and

No Liability Claim identified on **Schedule 1**, **Schedule 2**, **Schedule 3**, and

**Schedule 6**, respectively, is hereby disallowed in its entirety;

      b.      Each USD Claim identified on **Schedule 5** is hereby modified to reflect

the cryptocurrency balances reflected in the Books and Records;

      c.      Each Misstated Amount Claim identified on **Schedule 4** is hereby

modified to reflect the amounts in the Books and Records;

      d.      Each Incorrect Debtor Claim identified on **Schedule 7** hereto is modified

as to the Debtor entity against whom the Disputed Claim is asserted, as set

forth in the column titled "Corrected" on **Schedule 7**.

4.      Each Disputed Claim and each objection to each Disputed Claim, as addressed in

the Objection, constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate Order with respect to each Disputed Claim. Any stay of this Order pending appeal by any Claimants whose claims are subject to this Order will only apply to the contested matter that involves such Claimant and will not act to stay the applicability or finality of this Order with respect to the other contested matters identified in the Objection or this Order.

5.      The Plan Administrator authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection, including expunging the disallowed Disputed Claims from the claims register.

6.      Notice of the Objection as provided therein, shall be deemed good and sufficient notice of the Objection, and the requirements set forth in rule 9013-1(b) of the Local Rules are satisfied.

7.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2023

_____
THE HONORABLE MICHAEL E. WILES
UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1**

**Same-Debtor Claims**

Schedule 1
Duplicate Claims (Same Debtor)

| | | | | | | Claim to be Disallowed | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 28 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,796.64 Total: $14,796.64 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $14,796.64 Total: $14,796.64 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 73 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | | CONFIDENTIAL CREDITOR | VOY-14721 | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $5,000.00 Total: $5,000.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 697 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,850.00 Total: $10,850.00 | | CONFIDENTIAL CREDITOR | VOY-16952 | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,850.00 Total: $10,850.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 725 | 08/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,546.00 Total: $3,546.00 | | CONFIDENTIAL CREDITOR | VOY-11035 | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $3,546.00 Total: $3,546.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1333 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23,421.25 Total: $23,421.25 | | CONFIDENTIAL CREDITOR | VOY-13014 | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $23,421.25 Total: $23,421.25 | |
| 6 | CONFIDENTIAL CREDITOR | VOY-10025 | Voyager Digital, LLC | 1439 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317 DOGECOIN (DOGE): 2986.6 ETHEREUMCLASSIC (ETC): 71.22 SHIBAINU (SHIB): 1660516.6 VECHAIN (VET): 241.3 | CONFIDENTIAL CREDITOR | VOY-12555 | Voyager Digital, LLC | 1438 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2317 DOGECOIN (DOGE): 2986.6 ETHEREUMCLASSIC (ETC): 71.22 SHIBAINU (SHIB): 1660516.6 VECHAIN (VET): 241.3 |
| 7 | CONFIDENTIAL CREDITOR | VOY-10350 | Voyager Digital, LLC | 1763 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 248575.3 VOYAGERTOKEN (VGX): 46.8 | CONFIDENTIAL CREDITOR | VOY-18213 | Voyager Digital, LLC | 1761 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 248575.3 VOYAGERTOKEN (VGX): 46.8 |
| 8 | CONFIDENTIAL CREDITOR | VOY-10424 | Voyager Digital, LLC | 1835 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004243 | CONFIDENTIAL CREDITOR | VOY-17857 | Voyager Digital, LLC | 1834 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.004243 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10682 | Voyager Digital, LLC | 2081 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 | CONFIDENTIAL CREDITOR | VOY-11909 | Voyager Digital, LLC | 2070 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 276798020.9 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10761 | Voyager Digital, LLC | 2182 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 141737400 | CONFIDENTIAL CREDITOR | VOY-10024 | Voyager Digital, LLC | 2162 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 141737400 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10850 | Voyager Digital, LLC | 2240 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1306.4 BITCOIN (BTC): 0.007346 DOGECOIN (DOGE): 3491.7 ETHEREUM (ETH): 0.55739 DECENTRALAND (MANA): 2.46 SHIBAINU (SHIB): 19357397.7 | CONFIDENTIAL CREDITOR | VOY-19475 | Voyager Digital, LLC | 2106 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1306.4 BITCOIN (BTC): 0.007346 DOGECOIN (DOGE): 3491.7 ETHEREUM (ETH): 0.55739 DECENTRALAND (MANA): 2.46 SHIBAINU (SHIB): 19357397.7 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10986 | Voyager Digital, LLC | 2404 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000208 | CONFIDENTIAL CREDITOR | VOY-11829 | Voyager Digital, LLC | 2386 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000208 |
| 13 | CONFIDENTIAL CREDITOR | VOY-11308 | Voyager Digital, LLC | 2734 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 61.581 | CONFIDENTIAL CREDITOR | VOY-12153 | Voyager Digital, LLC | 2674 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 61.581 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 10

Schedule 1
Duplicate Claims (Same Debtor)

| | Claim to be Disallowed | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

(Table continues — each row below. Columns: Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts (Administrative/Secured/Priority/General Unsecured/Total) | Coin Amounts || Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts)

**Row 14** — CONFIDENTIAL CREDITOR | VOY-11523 | Voyager Digital, LLC | 2947 | 08/26/2022

Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated

Coin Amounts:
ALGORAND (ALGO): 225.85
APECOIN (APE): 157.602
AVALANCHE (AVAX): 13.67
BITCOIN (BTC): 0.036122
BITTORRENT (BTT): 127827000
CHILIZ (CHZ): 764.5964
DOGECOIN (DOGE): 375.4
POLKADOT (DOT): 81.412
ENJIN (ENJ): 110.92
EOS (EOS): 488.01
GOLEM (GLM): 426.88
THEGRAPH(GRT): 40.29
HEDERAHASHGRAPH (HBAR): 1292.3
CHAINLINK (LINK): 171.03
LOCKEDLUNA (LLUNA): 145.87
TERRALUNA (LUNA): 62.516
LUNACLASSIC (LUNC): 39890.4
DECENTRALAND (MANA): 80.89
OCEANPROTOCOL (OCEAN): 355.62
ORCHID (OXT): 125.2
SANDBOX (SAND): 840.6686
SHIBAINU (SHIB): 6331712.8
SOLANA (SOL): 34.7988
STORMX (STMX): 10.9
TRON (TRX): 278.1
USDCOIN (USDC): 10094.49
VECHAIN (VET): 5420.3
VOYAGERTOKEN (VGX): 1108.39

Remaining Claim: CONFIDENTIAL CREDITOR | VOY-13099 | Voyager Digital, LLC | 2936 | 08/26/2022 — same claim amounts and coin amounts as above.

**Row 15** — CONFIDENTIAL CREDITOR | VOY-11880 | Voyager Digital Holdings, Inc. | 3286 | 08/26/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: BITCOIN (BTC): 0.008842 / SHIBAINU (SHIB): 109062009.3
Remaining: CONFIDENTIAL CREDITOR | VOY-16392 | Voyager Digital Holdings, Inc. | 3255 | 08/26/2022 — same.

**Row 16** — CONFIDENTIAL CREDITOR | VOY-11905 | Voyager Digital, LLC | 3300 | 08/26/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: BITCOIN (BTC): 0.00055 / BITTORRENT (BTT): 318709120 / VECHAIN (VET): 14154.3 / VOYAGERTOKEN (VGX): 5.01 / VERGE (XVG): 65981.5
Remaining: CONFIDENTIAL CREDITOR | VOY-17901 | Voyager Digital, LLC | 3201 | 08/26/2022 — same.

**Row 17** — CONFIDENTIAL CREDITOR | VOY-12150 | Voyager Digital, LLC | 3566 | 08/26/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: VOYAGERTOKEN (VGX): 2.8
Remaining: CONFIDENTIAL CREDITOR | VOY-10658 | Voyager Digital, LLC | 3547 | 08/26/2022 — same.

**Row 18** — CONFIDENTIAL CREDITOR | VOY-12183 | Voyager Digital, LLC | 3589 | 08/26/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: BITCOIN (BTC): 0.000437 / BITTORRENT (BTT): 36490400
Remaining: CONFIDENTIAL CREDITOR | VOY-12922 | Voyager Digital, LLC | 3585 | 08/26/2022 — same.

**Row 19** — CONFIDENTIAL CREDITOR | VOY-12532 | Voyager Digital Holdings, Inc. | 3950 | 08/27/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: DOGECOIN (DOGE): 15.2 / UNISWAP (UNI): 0.246
Remaining: CONFIDENTIAL CREDITOR | VOY-17840 | Voyager Digital Holdings, Inc. | 3949 | 08/27/2022 — same.

**Row 20** — CONFIDENTIAL CREDITOR | VOY-12634 | Voyager Digital, LLC | 4044 | 08/27/2022
Claim Amounts: Total: Unliquidated
Coin Amounts: VOYAGERTOKEN (VGX): 5.21
Remaining: CONFIDENTIAL CREDITOR | VOY-13005 | Voyager Digital, LLC | 4036 | 08/27/2022 — same.

**Row 21** — CONFIDENTIAL CREDITOR | VOY-12933 | Voyager Digital, LLC | 4359 | 08/27/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts:
CARDANO (ADA): 255.9
BASICATTENTIONTOKEN (BAT): 3.5
BITCOINCASH (BCH): 0.07946
BITCOIN (BTC): 0.12534
DOGECOIN (DOGE): 1129.4
POLKADOT (DOT): 10.172
EOS (EOS): 3.13
ETHEREUMCLASSIC (ETC): 1.34
ETHEREUM (ETH): 5.16982
LITECOIN (LTC): 2.50662
QTUM (QTUM): 1.65
SHIBAINU (SHIB): 385306.9
UNISWAP (UNI): 2.174
STELLARLUMENS (XLM): 61.1
MONERO (XMR): 0.101
RIPPLE (XRP): 763.7
ZCASH (ZEC): 0.022
0X (ZRX): 2.8
Remaining: CONFIDENTIAL CREDITOR | VOY-19622 | Voyager Digital, LLC | 4340 | 08/27/2022 — same.

**Row 22** — CONFIDENTIAL CREDITOR | VOY-12959 | Voyager Digital, LLC | 4369 | 08/27/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: LOCKEDLUNA (LLUNA): 12.907 / TERRALUNA (LUNA): 5.532 / LUNACLASSIC (LUNC): 617452.7 / VECHAIN (VET): 35386.9
Remaining: CONFIDENTIAL CREDITOR | VOY-16371 | Voyager Digital, LLC | 3319 | 08/26/2022 — same.

**Row 23** — CONFIDENTIAL CREDITOR | VOY-13023 | Voyager Digital, LLC | 4425 | 08/27/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: VOYAGERTOKEN (VGX): 4.02
Remaining: CONFIDENTIAL CREDITOR | VOY-10904 | Voyager Digital, LLC | 4424 | 08/27/2022 — same.

**Row 24** — CONFIDENTIAL CREDITOR | VOY-13208 | Voyager Digital, LLC | 4626 | 08/27/2022
Claim Amounts: Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated
Coin Amounts: BITCOIN (BTC): 0.00053 / DOGECOIN (DOGE): 2.3 / LOCKEDLUNA (LLUNA): 5.537 / TERRALUNA (LUNA): 2.373 / LUNACLASSIC (LUNC): 517452.7 / SHIBAINU (SHIB): 202401941
Remaining: CONFIDENTIAL CREDITOR | VOY-12297 | Voyager Digital, LLC | 4603 | 08/27/2022 — same.

**Schedule 1**
**Duplicate Claims (Same Debtor)**

| | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 25 | CONFIDENTIAL CREDITOR | VOY-13229 | Voyager Digital, LLC | 4634 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 75.6; BITCOIN (BTC): 0.00227; DOGECOIN (DOGE): 206.4; DECENTRALAND (MANA): 26.73; SHIBAINU (SHIB): 390137.3; VECHAIN (VET): 401.8; STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 75.6; BITCOIN (BTC): 0.00227; DOGECOIN (DOGE): 206.4; DECENTRALAND (MANA): 26.73; SHIBAINU (SHIB): 390137.3; VECHAIN (VET): 401.8; STELLARLUMENS (XLM): 191.3 |
| 26 | CONFIDENTIAL CREDITOR | VOY-13225 | Voyager Digital, LLC | 4638 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 75.6; BITCOIN (BTC): 0.00227; DOGECOIN (DOGE): 206.4; DECENTRALAND (MANA): 26.73; SHIBAINU (SHIB): 390137.3; VECHAIN (VET): 401.8; STELLARLUMENS (XLM): 191.3 | CONFIDENTIAL CREDITOR | VOY-13638 | Voyager Digital, LLC | 4614 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 75.6; BITCOIN (BTC): 0.00227; DOGECOIN (DOGE): 206.4; DECENTRALAND (MANA): 26.73; SHIBAINU (SHIB): 390137.3; VECHAIN (VET): 401.8; STELLARLUMENS (XLM): 191.3 |
| 27 | CONFIDENTIAL CREDITOR | VOY-13243 | Voyager Digital Holdings, Inc. | 4648 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 |
| 28 | CONFIDENTIAL CREDITOR | VOY-13259 | Voyager Digital Holdings, Inc. | 4660 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 |
| 29 | CONFIDENTIAL CREDITOR | VOY-13254 | Voyager Digital Holdings, Inc. | 4665 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 | CONFIDENTIAL CREDITOR | VOY-19718 | Voyager Digital Holdings, Inc. | 4632 | 08/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 304783200; TERRALUNA (LUNA): 0.022; LUNACLASSIC (LUNC): 1378.6; SHIBAINU (SHIB): 21794791.6 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13903 | Voyager Digital, LLC | 5298 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital, LLC | 5297 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | SHIBAINU (SHIB): 2811621.3 |
| 31 | CONFIDENTIAL CREDITOR | VOY-14127 | Voyager Digital, Inc. | 5533 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907; TERRALUNA (LUNA): 1.246; LUNACLASSIC (LUNC): 271733.7; SHIBAINU (SHIB): 59323128.6 | CONFIDENTIAL CREDITOR | VOY-13428 | Voyager Digital Holdings, Inc. | 2294 | 08/25/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907; TERRALUNA (LUNA): 1.246; LUNACLASSIC (LUNC): 271733.7; SHIBAINU (SHIB): 59323128.6 |
| 32 | CONFIDENTIAL CREDITOR | VOY-14229 | Voyager Digital, LLC | 5655 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 3092.7; SHIBAINU (SHIB): 10773480.7 | CONFIDENTIAL CREDITOR | VOY-14604 | Voyager Digital, LLC | 5625 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | DOGECOIN (DOGE): 3092.7; SHIBAINU (SHIB): 10773480.7 |
| 33 | CONFIDENTIAL CREDITOR | VOY-14404 | Voyager Digital, LLC | 5824 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 4 | CONFIDENTIAL CREDITOR | VOY-19616 | Voyager Digital, LLC | 5798 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | VOYAGERTOKEN (VGX): 4 |
| 34 | CONFIDENTIAL CREDITOR | VOY-14831 | Voyager Digital, LLC | 6249 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 117; APECOIN (APE): 11.871; BITTORRENT (BTT): 227314499.9; ETHEREUM (ETH): 0.25218; LOCKEDLUNA (LLUNA): 8.975; TERRALUNA (LUNA): 3.647; LUNACLASSIC (LUNC): 839145.4; STORMX (STMX): 14160.8 | CONFIDENTIAL CREDITOR | VOY-10745 | Voyager Digital, LLC | 5758 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 117; APECOIN (APE): 11.871; BITTORRENT (BTT): 227314499.9; ETHEREUM (ETH): 0.25218; LOCKEDLUNA (LLUNA): 8.975; TERRALUNA (LUNA): 3.647; LUNACLASSIC (LUNC): 839145.4; STORMX (STMX): 14160.8 |
| 35 | CONFIDENTIAL CREDITOR | VOY-15178 | Voyager Digital, LLC | 6598 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $1.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000446; VECHAIN (VET): 92917.2 | CONFIDENTIAL CREDITOR | VOY-16568 | Voyager Digital, LLC | 5843 | 08/28/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000446; VECHAIN (VET): 92917.2 |
| 36 | CONFIDENTIAL CREDITOR | VOY-15485 | Voyager Digital Holdings, Inc. | 6903 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: Unliquidated | DOGECOIN (DOGE): 270.8 | CONFIDENTIAL CREDITOR | VOY-10691 | Voyager Digital Holdings, Inc. | 6668 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: Unliquidated | DOGECOIN (DOGE): 270.8 |
| 37 | CONFIDENTIAL CREDITOR | VOY-15590 | Voyager Digital, LLC | 6988 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44; USDDCOIN (USDC): 16642.16 | CONFIDENTIAL CREDITOR | | | 3224 | 08/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.44; USDDCOIN (USDC): 16642.16 |
| 38 | CONFIDENTIAL CREDITOR | VOY-15660 | Voyager Digital Holdings, Inc. | 7066 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10055.7; ALGORAND (ALGO): 0.85; BITCOIN (BTC): 1.286269; NERVOSNETWORK (CKB): 101121.4; POLKADOT (DOT): 504.285; ETHEREUM (ETH): 14.48201; CHAINLINK (LINK): 501.22; LOCKEDLUNA (LLUNA): 36.578; POLYGON (MATIC): 10034.361; SHIBAINU (SHIB): 10774.2; SOLANA (SOL): 0.0774; USDDCOIN (USDC): 32.5 | CONFIDENTIAL CREDITOR | VOY-15540 | Voyager Digital, LLC | 6966 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10055.7; ALGORAND (ALGO): 0.85; BITCOIN (BTC): 1.286269; NERVOSNETWORK (CKB): 101121.4; POLKADOT (DOT): 504.285; ETHEREUM (ETH): 14.48201; CHAINLINK (LINK): 501.22; LOCKEDLUNA (LLUNA): 36.578; POLYGON (MATIC): 10034.361; SHIBAINU (SHIB): 10774.2; SOLANA (SOL): 0.0774; USDDCOIN (USDC): 32.5 |
| 39 | CONFIDENTIAL CREDITOR | VOY-15877 | Voyager Digital, LLC | 7292 | 08/30/2022 | Administrative: Unliquidated; Secured: $0.00; Priority: $Unliquidated; General Unsecured: Unliquidated; Total: $0.00 | DOGECOIN (DOGE): 2741.4; LOCKEDLUNA (LLUNA): 46.727; TERRALUNA (LUNA): 20.026; LUNACLASSIC (LUNC): 6226681.1; SHIBAINU (SHIB): 51012990.5; STELLARLUMENS (XLM): 1088.6 | CONFIDENTIAL CREDITOR | VOY-14392 | Voyager Digital, LLC | 7288 | 08/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: $0.00; Total: $0.00 | DOGECOIN (DOGE): 2741.4; LOCKEDLUNA (LLUNA): 46.727; TERRALUNA (LUNA): 20.026; LUNACLASSIC (LUNC): 6226681.1; SHIBAINU (SHIB): 51012990.5; STELLARLUMENS (XLM): 1088.6 |

**Schedule 1**
**Duplicate Claims (Same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 40 | CONFIDENTIAL CREDITOR | VOY-16066 | Voyager Digital Holdings, Inc. | 7502 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 | CONFIDENTIAL CREDITOR | VOY-11509 | Voyager Digital Holdings, Inc. | 2643 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 1.367 LUNACLASSIC (LUNC): 89418.1 |
| 41 | CONFIDENTIAL CREDITOR | VOY-16114 | Voyager Digital, LLC | 7526 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007782 | CONFIDENTIAL CREDITOR | VOY-18155 | Voyager Digital, LLC | 1494 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.007782 |
| 42 | CONFIDENTIAL CREDITOR | VOY-16112 | Voyager Digital, LLC | 7528 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 |
| 43 | CONFIDENTIAL CREDITOR | VOY-16155 | Voyager Digital, LLC | 7577 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5368693.1 SPELLTOKEN (SPELL): 15094.3 | CONFIDENTIAL CREDITOR | VOY-14790 | Voyager Digital, LLC | 2443 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5368693.1 SPELLTOKEN (SPELL): 15094.3 |
| 44 | CONFIDENTIAL CREDITOR | VOY-16211 | Voyager Digital, LLC | 7629 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 115 LOCKEDLUNA (LLUNA): 3.279 TERRALUNA (LUNA): 1.405 LUNACLASSIC (LUNC): 306272.5 SHIBAINU (SHIB): 886589.4 | CONFIDENTIAL CREDITOR | VOY-16982 | Voyager Digital, LLC | 3562 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 115 LOCKEDLUNA (LLUNA): 3.279 TERRALUNA (LUNA): 1.405 LUNACLASSIC (LUNC): 306272.5 SHIBAINU (SHIB): 886589.4 |
| 45 | CONFIDENTIAL CREDITOR | VOY-16366 | Voyager Digital, LLC | 7795 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001039 DOGECOIN (DOGE): 9.1 SHIBAINU (SHIB): 543147570.4 | CONFIDENTIAL CREDITOR | VOY-16852 | Voyager Digital, LLC | 7756 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 BITCOIN (BTC): 0.001039 DOGECOIN (DOGE): 9.1 SHIBAINU (SHIB): 543147570.4 |
| 46 | CONFIDENTIAL CREDITOR | VOY-16417 | Voyager Digital, LLC | 7849 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000258 | CONFIDENTIAL CREDITOR | VOY-15955 | Voyager Digital, LLC | 7805 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000258 |
| 47 | CONFIDENTIAL CREDITOR | VOY-16439 | Voyager Digital, LLC | 7863 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000149 | CONFIDENTIAL CREDITOR | VOY-14437 | Voyager Digital, LLC | 2923 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000149 |
| 48 | CONFIDENTIAL CREDITOR | VOY-16584 | Voyager Digital, LLC | 7998 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 | CONFIDENTIAL CREDITOR | VOY-11231 | Voyager Digital, LLC | 7981 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10522 BITTORRENT (BTT): 1355574900 ETHEREUM (ETH): 3.44805 LUNACLASSIC (LUNC): 2952886.7 SHIBAINU (SHIB): 67200184 VERGE (XVG): 9323.3 |
| 49 | CONFIDENTIAL CREDITOR | VOY-16607 | Voyager Digital, LLC | 8033 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 120773875.7 SHIBAINU (SHIB): 8016331.6 | CONFIDENTIAL CREDITOR | VOY-11144 | Voyager Digital, LLC | 7776 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 120773875.7 SHIBAINU (SHIB): 8016331.6 |
| 50 | CONFIDENTIAL CREDITOR | VOY-16712 | Voyager Digital, LLC | 8124 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 | CONFIDENTIAL CREDITOR | VOY-14360 | Voyager Digital, LLC | 4419 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 43141882.5 |
| 51 | CONFIDENTIAL CREDITOR | VOY-16720 | Voyager Digital, LLC | 8154 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5573.7 LOCKEDLUNA (LLUNA): 21.916 TERRALUNA (LUNA): 9.303 LUNACLASSIC (LUNC): 2048953.7 SHIBAINU (SHIB): 405915076.6 | CONFIDENTIAL CREDITOR | VOY-15592 | Voyager Digital, LLC | 3801 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5573.7 LOCKEDLUNA (LLUNA): 21.916 TERRALUNA (LUNA): 9.303 LUNACLASSIC (LUNC): 2048953.7 SHIBAINU (SHIB): 405915076.6 |
| 52 | CONFIDENTIAL CREDITOR | VOY-16826 | Voyager Digital, LLC | 8230 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 5044 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1835535.9 |
| 53 | CONFIDENTIAL CREDITOR | VOY-16916 | Voyager Digital, LLC | 8331 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3456619.4 USDCOIN (USDC): 213.85 | CONFIDENTIAL CREDITOR | VOY-10979 | Voyager Digital, LLC | 3693 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 3456619.4 USDCOIN (USDC): 213.85 |
| 54 | CONFIDENTIAL CREDITOR | VOY-16960 | Voyager Digital, LLC | 8395 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 609756097.6 JASMYCOIN (JASMY): 32564.8 LOCKEDLUNA (LLUNA): 424.804 TERRALUNA (LUNA): 1000.736 LUNACLASSIC (LUNC): 90053048.8 SHIBAINU (SHIB): 24715153.9 SOLANA (SOL): 0.017 | CONFIDENTIAL CREDITOR | VOY-10517 | Voyager Digital, LLC | 8367 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 609756097.6 JASMYCOIN (JASMY): 32564.8 LOCKEDLUNA (LLUNA): 424.804 TERRALUNA (LUNA): 1000.736 LUNACLASSIC (LUNC): 90053048.8 SHIBAINU (SHIB): 24715153.9 SOLANA (SOL): 0.017 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

4 of 10

Schedule 1
Duplicate Claims (Same Debtor)

| Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| 55 | CONFIDENTIAL CREDITOR | VOY-16983 | Voyager Digital, LLC | 8409 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1.2 ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.00404 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 | CONFIDENTIAL CREDITOR | VOY-10423 | Voyager Digital, LLC | 8400 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1.2 ALGORAND (ALGO): 50.76 COSMOS (ATOM): 1.021 AXIEINFINITY (AXS): 1.00505 BITCOIN (BTC): 0.00404 CHILIZ (CHZ): 27.2205 DIGIBYTE (DGB): 100 DOGECOIN (DOGE): 200 POLKADOT (DOT): 1.009 ELROND (EGLD): 0.4024 ENJIN (ENJ): 31.01 ETHEREUMCLASSIC (ETC): 3 ETHEREUM (ETH): 0.03583 HEDERAHASHGRAPH (HBAR): 140.8 KYBERNETWORK (KNC): 3.07 CHAINLINK (LINK): 1.02 LOCKEDLUNA (LLUNA): 2.819 LITECOIN (LTC): 0.1069 TERRALUNA (LUNA): 1.208 LUNACLASSIC (LUNC): 53545.3 DECENTRALAND (MANA): 15.56 POLYGON (MATIC): 20.472 OMGNETWORK (OMG): 4.01 SHIBAINU (SHIB): 1437655.8 SOLANA (SOL): 1.0074 STORMX (STMX): 1013.2 VOYAGERTOKEN (VGX): 2.71 |
| 56 | CONFIDENTIAL CREDITOR | VOY-17051 | Voyager Digital, LLC | 8485 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 | CONFIDENTIAL CREDITOR | VOY-13231 | Voyager Digital, LLC | 4497 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12804583928.8 ICON (ICX): 166.3 STORMX (STMX): 146166.3 VOYAGERTOKEN (VGX): 333.33 |
| 57 | CONFIDENTIAL CREDITOR | VOY-17308 | Voyager Digital, LLC | 8725 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 | CONFIDENTIAL CREDITOR | VOY-13199 | Voyager Digital, LLC | 2538 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 144.9 BITCOIN (BTC): 0.018639 ETHEREUM (ETH): 0.51535 |
| 58 | CONFIDENTIAL CREDITOR | VOY-17398 | Voyager Digital, LLC | 8828 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 | CONFIDENTIAL CREDITOR | VOY-16356 | Voyager Digital, LLC | 8801 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 902.9 BITCOIN (BTC): 0.000636 BITTORRENT (BTT): 226244343.8 ONTOLOGY (ONT): 134.35 SHIBAINU (SHIB): 122651579.6 TRON (TRX): 3192.2 |
| 59 | CONFIDENTIAL CREDITOR | VOY-17477 | Voyager Digital, LLC | 8892 | 09/05/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 | CONFIDENTIAL CREDITOR | VOY-10077 | Voyager Digital, LLC | 6414 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00051 USDCOIN (USDC): 529.87 |
| 60 | CONFIDENTIAL CREDITOR | VOY-17704 | Voyager Digital, LLC | 9106 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 | CONFIDENTIAL CREDITOR | VOY-17068 | Voyager Digital, LLC | 4850 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5307.29 ANKRPROTOCOL (ANKR): 17.82214 BASICATTENTIONTOKEN (BAT): 171.9 BITCOIN (BTC): 0.101908 BITTORRENT (BTT): 116558699.9 CHILIZ (CHZ): 2631.8239 NERVOSNETWORK (CKB): 5884.7 DAI (DAI): 3.41 DIGIBYTE (DGB): 1111.2 DOGECOIN (DOGE): 9951.7 POLKADOT (DOT): 20.461 ENJIN (ENJ): 28.99 ETHEREUM (ETH): 0.50493 FANTOM (FTM): 36.607 GOLEM (GLM): 38.19 ICON (ICX): 481.7 JASMYCOIN (JASMY): 2370.2 LOCKEDLUNA (LLUNA): 6.698 TERRALUNA (LUNA): 2.871 LUNACLASSIC (LUNC): 626209.6 DECENTRALAND (MANA): 252.51 ONTOLOGY (ONT): 20.87 SANDBOX (SAND): 4.687 SHIBAINU (SHIB): 43087368.7 SKALE (SKL): 1529.97 STORMX (STMX): 3261.7 TRON (TRX): 592 UMA (UMA): 14.604 TETHER (USDT): 99.85 VECHAIN (VET): 160.8 VOYAGERTOKEN (VGX): 684.19 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 10

**Schedule 1**
**Duplicate Claims (Same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| | | | | | | | AAVE (AAVE): 0.3868<br>CARDANO (ADA): 113.7<br>ALGORAND (ALGO): 44.08<br>MYNEIGHBORALICE (ALICE): 3.494<br>AMP (AMP): 781.83<br>ANKRPROTOCOL (ANKR): 236.29768<br>APECOIN (APE): 10.379<br>COSMOS (ATOM): 0.631<br>AUDIUS (AUDIO): 13.867<br>AVALANCHE (AVAX): 0.37<br>AXIEINFINITY (AXS): 0.26436<br>BANDPROTOCOL (BAND): 21.252<br>BASICATTENTIONTOKEN (BAT): 39.8<br>BITCOINCASH (BCH): 0.34988<br>BICONOMY (BICO): 14.646<br>BANCOR (BNT): 7.298<br>BITCOIN (BTC): 0.014086<br>BITTORRENT (BTT): 5247600<br>PANCAKESWAP (CAKE): 1.625<br>CELO (CELO): 8.439<br>CHILIZ (CHZ): 55.2215<br>NERVOSNETWORK (CKB): 9543.1<br>COMPOUND (COMP): 0.02777<br>CURVEDAOTOKEN (CRV): 2.0762<br>DAI(DAI): 19.86<br>DASH (DASH): 0.639<br>DIGIBYTE (DGB): 1618.3<br>DOGECOIN (DOGE): 1983.9<br>POLKADOT (DOT): 24.498<br>DYDX (DYDX): 3.3289<br>ELROND (EGLD): 0.0932<br>ENJIN (ENJ): 13.32<br>ETHEREUMNAMESERVICE (ENS): 0.51<br>EOS (EOS): 8.83<br>ETHEREUMCLASSIC (ETC): 0.79<br>ETHEREUM (ETH): 0.07106<br>HARVESTFINANCE (FARM): 0.11311<br>FETCH.AI (FET): 23.39<br>FILECOIN (FIL): 4<br>FLOW (FLOW): 7.417<br>FANTOM (FTM): 8.115<br>GALA (GALA): 76.0189<br>GOLEM (GLM): 39.57<br>THEGRAPH(GRT): 75.72<br>HEDERAHASHGRAPH (HBAR): 169.3<br>INTERNETCOMPUTER (ICP): 1.52<br>ICON (ICX): 34.7<br>IOTA (IOT): 33.04<br>JASMYCOIN (JASMY): 1117.7<br>KAVA (KAVA): 101.69<br>KEEPNETWORK (KEEP): 57.3<br>KYBERNETWORK (KNC): 302.75<br>KUSAMA (KSM): 0.1<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 11.331<br>LIVEPEER (LPT): 0.2579<br>LOOPRING (LRC): 9.483<br>LITECOIN (LTC): 0.57218<br>TERRALUNA (LUNA): 4.856<br>LUNACLASSIC (LUNC): 1018610.7<br>DECENTRALAND (MANA): 7.56<br>POLYGON (MATIC): 135.364<br>MAKER (MKR): 0.0074<br>NEO (NEO): 1.267<br>OCEANPROTOCOL (OCEAN): 55.17<br>OMGNETWORK (OMG): 51.45<br>ONTOLOGY (ONT): 24.27<br>OPTIMISM (OP): 19.69<br>ORCHID (OXT): 510.7<br>PERPETUALPROTOCOL (PERP): 5.598<br>POLYMATH (POLY): 24.85<br>QUANT (QNT): 0.1722<br>QTUM (QTUM): 2.05<br>RAYDIUM (RAY): 12.693<br>REN (REN): 30.25<br>OASISNETWORK (ROSE): 140.77<br>SANDBOX (SAND): 12.4084<br>SHIBAINU (SHIB): 107547996.3<br>SKALE (SKL): 307.85<br>SOLANA (SOL): 0.6632<br>SPELLTOKEN (SPELL): 5621.3<br>SERUM (SRM): 1.173<br>STORMX (STMX): 6906.2<br>SUSHISWAP (SUSHI): 6.1943<br>ORIGINTRAIL (TRAC): 14.17<br>TRON (TRX): 348.4<br>UMA (UMA): 5.173<br>UNISWAP (UNI): 11.668 | | | | | | | AAVE (AAVE): 0.3868<br>CARDANO (ADA): 113.7<br>ALGORAND (ALGO): 44.08<br>MYNEIGHBORALICE (ALICE): 3.494<br>AMP (AMP): 781.83<br>ANKRPROTOCOL (ANKR): 236.29768<br>APECOIN (APE): 10.379<br>COSMOS (ATOM): 0.631<br>AUDIUS (AUDIO): 13.867<br>AVALANCHE (AVAX): 0.37<br>AXIEINFINITY (AXS): 0.26436<br>BANDPROTOCOL (BAND): 21.252<br>BASICATTENTIONTOKEN (BAT): 39.8<br>BITCOINCASH (BCH): 0.34988<br>BICONOMY (BICO): 14.646<br>BANCOR (BNT): 7.298<br>BITCOIN (BTC): 0.014086<br>BITTORRENT (BTT): 5247600<br>PANCAKESWAP (CAKE): 1.625<br>CELO (CELO): 8.439<br>CHILIZ (CHZ): 55.2215<br>NERVOSNETWORK (CKB): 9543.1<br>COMPOUND (COMP): 0.02777<br>CURVEDAOTOKEN (CRV): 2.0762<br>DAI(DAI): 19.86<br>DASH (DASH): 0.639<br>DIGIBYTE (DGB): 1618.3<br>DOGECOIN (DOGE): 1983.9<br>POLKADOT (DOT): 24.498<br>DYDX (DYDX): 3.3289<br>ELROND (EGLD): 0.0932<br>ENJIN (ENJ): 13.32<br>ETHEREUMNAMESERVICE (ENS): 0.51<br>EOS (EOS): 8.83<br>ETHEREUMCLASSIC (ETC): 0.79<br>ETHEREUM (ETH): 0.07106<br>HARVESTFINANCE (FARM): 0.11311<br>FETCH.AI (FET): 23.39<br>FILECOIN (FIL): 4<br>FLOW (FLOW): 7.417<br>FANTOM (FTM): 8.115<br>GALA (GALA): 76.0189<br>GOLEM (GLM): 39.57<br>THEGRAPH(GRT): 75.72<br>HEDERAHASHGRAPH (HBAR): 169.3<br>INTERNETCOMPUTER (ICP): 1.52<br>ICON (ICX): 34.7<br>IOTA (IOT): 33.04<br>JASMYCOIN (JASMY): 1117.7<br>KAVA (KAVA): 101.69<br>KEEPNETWORK (KEEP): 57.3<br>KYBERNETWORK (KNC): 302.75<br>KUSAMA (KSM): 0.1<br>CHAINLINK (LINK): 3.21<br>LOCKEDLUNA (LLUNA): 11.331<br>LIVEPEER (LPT): 0.2579<br>LOOPRING (LRC): 9.483<br>LITECOIN (LTC): 0.57218<br>TERRALUNA (LUNA): 4.856<br>LUNACLASSIC (LUNC): 1018610.7<br>DECENTRALAND (MANA): 7.56<br>POLYGON (MATIC): 135.364<br>MAKER (MKR): 0.0074<br>NEO (NEO): 1.267<br>OCEANPROTOCOL (OCEAN): 55.17<br>OMGNETWORK (OMG): 51.45<br>ONTOLOGY (ONT): 24.27<br>OPTIMISM (OP): 19.69<br>ORCHID (OXT): 510.7<br>PERPETUALPROTOCOL (PERP): 5.598<br>POLYMATH (POLY): 24.85<br>QUANT (QNT): 0.1722<br>QTUM (QTUM): 2.05<br>RAYDIUM (RAY): 12.693<br>REN (REN): 30.25<br>OASISNETWORK (ROSE): 140.77<br>SANDBOX (SAND): 12.4084<br>SHIBAINU (SHIB): 107547996.3<br>SKALE (SKL): 307.85<br>SOLANA (SOL): 0.6632<br>SPELLTOKEN (SPELL): 5621.3<br>SERUM (SRM): 1.173<br>STORMX (STMX): 6906.2<br>SUSHISWAP (SUSHI): 6.1943<br>ORIGINTRAIL (TRAC): 14.17<br>TRON (TRX): 348.4<br>UMA (UMA): 5.173<br>UNISWAP (UNI): 11.668 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 10

**Schedule 1**
**Duplicate Claims (Same Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |

| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | CONFIDENTIAL CREDITOR | VOY-17703 | Voyager Digital, LLC | 9123 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 114.67<br>VECHAIN (VET): 394.3<br>VOYAGERTOKEN (VGX): 101.58<br>WAVES (WAVES): 0.362<br>STELLARLUMENS (XLM): 292.6<br>MONERO (XMR): 0.209<br>TEZOS (XTZ): 10.37<br>VERGE (AVG): 10006.3<br>YEARN.FINANCE (YFI): 0.001077<br>DFI.MONEY (YFII): 0.005625<br>YIELDGUILDGAMES (YGG): 3.976<br>ZCASH (ZEC): 0.049<br>HORIZEN (ZEN): 0.2417<br>0X (ZRX): 54.7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 6020 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 114.67<br>VECHAIN (VET): 394.3<br>VOYAGERTOKEN (VGX): 101.58<br>STELLARLUMENS (XLM): 292.6<br>MONERO (XMR): 0.209<br>TEZOS (XTZ): 10.37<br>VERGE (AVG): 10006.3<br>YEARN.FINANCE (YFI): 0.001077<br>DFI.MONEY (YFII): 0.005625<br>YIELDGUILDGAMES (YGG): 3.976<br>ZCASH (ZEC): 0.049<br>HORIZEN (ZEN): 0.2417<br>0X (ZRX): 54.7 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17710 | Voyager Digital, LLC | 9136 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1<br>BITCOINCASH (BCH): 0.33431<br>BITCOIN (BTC): 0.07379<br>BITTORRENT (BTT): 2072402966.2<br>NERVOSNETWORK (CKB): 80388.4<br>DIGIBYTE (DGB): 2581.3<br>EOS (EOS): 141.12<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 0.07085<br>FILECOIN (FIL): 15.54<br>FANTOM (FTM): 400<br>THEGRAPH(GRT): 104.95<br>HEDERAHASHGRAPH (HBAR): 3000<br>IOTA (IOT): 50<br>LITECOIN (LTC): 0.0084<br>DECENTRALAND (MANA): 3.1<br>NEO (NEO): 53.795<br>ONTOLOGY (ONT): 1203.59<br>OASISNETWORK (ROSE): 2004.99<br>SERUM (SRM): 150<br>STORMX (STMX): 3589.6<br>USDCOIN (USDC): 7073.69<br>VECHAIN (VET): 110721.4<br>VOYAGERTOKEN (VGX): 2957.14<br>STELLARLUMENS (XLM): 3.7<br>TEZOS (XTZ): 0.15<br>VERGE (XVG): 46218<br>ZCASH (ZEC): 46.95<br>0X (ZRX): 3.8 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 7874 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 89.1<br>BITCOINCASH (BCH): 0.33431<br>BITCOIN (BTC): 0.07379<br>BITTORRENT (BTT): 2072402966.2<br>NERVOSNETWORK (CKB): 80388.4<br>DIGIBYTE (DGB): 2581.3<br>EOS (EOS): 141.12<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 0.07085<br>FILECOIN (FIL): 15.54<br>FANTOM (FTM): 400<br>THEGRAPH(GRT): 104.95<br>HEDERAHASHGRAPH (HBAR): 3000<br>IOTA (IOT): 50<br>LITECOIN (LTC): 0.0084<br>DECENTRALAND (MANA): 3.1<br>NEO (NEO): 53.795<br>ONTOLOGY (ONT): 1203.59<br>OASISNETWORK (ROSE): 2004.99<br>SERUM (SRM): 150<br>STORMX (STMX): 3589.6<br>USDCOIN (USDC): 7073.69<br>VECHAIN (VET): 110721.4<br>VOYAGERTOKEN (VGX): 2957.14<br>STELLARLUMENS (XLM): 3.7<br>TEZOS (XTZ): 0.15<br>VERGE (XVG): 46218<br>ZCASH (ZEC): 46.95<br>0X (ZRX): 3.8 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17730 | Voyager Digital, LLC | 9150 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 908.7<br>ENJIN (ENJ): 941.95<br>HEDERAHASHGRAPH (HBAR): 4923.5<br>LOCKEDLUNA (LLUNA): 514.634<br>TERRALUNA (LUNA): 220.558<br>LUNACLASSIC (LUNC): 712.9<br>OMGNETWORK (OMG): 154.88<br>QUANT (QNT): 9.08347<br>SHIBAINU (SHIB): 47557981<br>SOLANA (SOL): 8.2507<br>USDCOIN (USDC): 29.14<br>VOYAGERTOKEN (VGX): 643.08<br>RIPPLE (XRP): 120.6 | CONFIDENTIAL CREDITOR | VOY-15262 | Voyager Digital, LLC | 6184 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 908.7<br>ENJIN (ENJ): 941.95<br>HEDERAHASHGRAPH (HBAR): 4923.5<br>LOCKEDLUNA (LLUNA): 514.634<br>TERRALUNA (LUNA): 220.558<br>LUNACLASSIC (LUNC): 712.9<br>OMGNETWORK (OMG): 154.88<br>QUANT (QNT): 9.08347<br>SHIBAINU (SHIB): 47557981<br>SOLANA (SOL): 8.2507<br>USDCOIN (USDC): 29.14<br>VOYAGERTOKEN (VGX): 643.08<br>RIPPLE (XRP): 120.6 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17754 | Voyager Digital, LLC | 9164 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3.5<br>DOGECOIN (DOGE): 4.3<br>POLKADOT (DOT): 1.652<br>SHIBAINU (SHIB): 27494.7<br>SOLANA (SOL): 0.0504<br>VOYAGERTOKEN (VGX): 4.12<br>DFI.MONEY (YFII): 1.073502 | CONFIDENTIAL CREDITOR | VOY-15881 | Voyager Digital, LLC | 5055 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3.5<br>DOGECOIN (DOGE): 4.3<br>POLKADOT (DOT): 1.652<br>SHIBAINU (SHIB): 27494.7<br>SOLANA (SOL): 0.0504<br>VOYAGERTOKEN (VGX): 4.12<br>DFI.MONEY (YFII): 1.073502 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17807 | Voyager Digital, LLC | 9237 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.013293<br>BITTORRENT (BTT): 123152709.3<br>DOGECOIN (DOGE): 4560.8<br>SHIBAINU (SHIB): 32583183.5 | CONFIDENTIAL CREDITOR | VOY-10352 | Voyager Digital, LLC | 2108 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.013293<br>BITTORRENT (BTT): 123152709.3<br>DOGECOIN (DOGE): 4560.8<br>SHIBAINU (SHIB): 32583183.5 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17842 | Voyager Digital Holdings, Inc. | 9258 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377 | CONFIDENTIAL CREDITOR | VOY-15468 | Voyager Digital Holdings, Inc. | 9256 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17845 | Voyager Digital Holdings, Inc. | 9271 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 31288035.6<br>STELLARLUMENS (XLM): 10321.7 | CONFIDENTIAL CREDITOR | VOY-15010 | Voyager Digital Holdings, Inc. | 9260 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 31288035.6<br>STELLARLUMENS (XLM): 10321.7 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17858 | Voyager Digital, LLC | 9278 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3<br>TERRALUNA (LUNA): 3.444<br>LUNACLASSIC (LUNC): 225155.2<br>DECENTRALAND (MANA): 16.29<br>SHIBAINU (SHIB): 752634.2 | CONFIDENTIAL CREDITOR | VOY-14668 | Voyager Digital, LLC | 9259 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 7919.3<br>TERRALUNA (LUNA): 3.444<br>LUNACLASSIC (LUNC): 225155.2<br>DECENTRALAND (MANA): 16.29<br>SHIBAINU (SHIB): 752634.2 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17878 | Voyager Digital Holdings, Inc. | 9292 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 3.587<br>PANCAKESWAP (CAKE): 7.063<br>THEGRAPH(GRT): 127.12<br>TERRALUNA (LUNA): 0.367<br>LUNACLASSIC (LUNC): 24005<br>POLYGON (MATIC): 57.922<br>POLYMATH (POLY): 225.89<br>SHIBAINU (SHIB): 6362073.2<br>SOLANA (SOL): 1.4901<br>STORMX (STMX): 3590<br>STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-13849 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 3.587<br>PANCAKESWAP (CAKE): 7.063<br>THEGRAPH(GRT): 127.12<br>TERRALUNA (LUNA): 0.367<br>LUNACLASSIC (LUNC): 24005<br>POLYGON (MATIC): 57.922<br>POLYMATH (POLY): 225.89<br>SHIBAINU (SHIB): 6362073.2<br>SOLANA (SOL): 1.4901<br>STORMX (STMX): 3590<br>STELLARLUMENS (XLM): 318.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 10

Schedule 1
Duplicate Claims (Same Debtor)

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 70 | CONFIDENTIAL CREDITOR | VOY-17877 | Voyager Digital Holdings, Inc. | 9311 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 | CONFIDENTIAL CREDITOR | VOY-19398 | Voyager Digital Holdings, Inc. | 5271 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.587 PANCAKESWAP (CAKE): 7.063 THEGRAPH(GRT): 127.12 TERRALUNA (LUNA): 0.367 LUNACLASSIC (LUNC): 24005 POLYGON (MATIC): 57.922 POLYMATH (POLY): 225.89 SHIBAINU (SHIB): 6362073.2 SOLANA (SOL): 1.4901 STORMX (STMX): 3590 STELLARLUMENS (XLM): 318.2 |
| 71 | CONFIDENTIAL CREDITOR | VOY-17964 | Voyager Digital, LLC | 9384 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | CONFIDENTIAL CREDITOR | VOY-14223 | Voyager Digital, LLC | 7341 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 |
| 72 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 9433 | 08/16/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $133,600.00 Total: $133,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $133,600.00 Total: $133,600.00 | |
| 73 | CONFIDENTIAL CREDITOR | VOY-18029 | Voyager Digital, LLC | 9494 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0 | EOS (EOS): 0.29 | CONFIDENTIAL CREDITOR | VOY-13649 | Voyager Digital, LLC | 6096 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 0.29 |
| 74 | CONFIDENTIAL CREDITOR | VOY-18026 | Voyager Digital, LLC | 9505 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | CONFIDENTIAL CREDITOR | VOY-17844 | Voyager Digital, LLC | 2230 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 |
| 75 | CONFIDENTIAL CREDITOR | VOY-18104 | Voyager Digital, LLC | 9560 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 | CONFIDENTIAL CREDITOR | VOY-14698 | Voyager Digital, LLC | 1923 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.023686 ETHEREUM (ETH): 0.51504 SOLANA (SOL): 77.5905 |
| 76 | CONFIDENTIAL CREDITOR | VOY-18211 | Voyager Digital, LLC | 9672 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3528.7 BITCOIN (BTC): 0.107896 ETHEREUM (ETH): 3.49895 SOLANA (SOL): 9.6278 USDCOIN (USDC): 74632.94 | CONFIDENTIAL CREDITOR | VOY-12397 | Voyager Digital, LLC | 9670 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3528.7 BITCOIN (BTC): 0.107896 ETHEREUM (ETH): 3.49895 SOLANA (SOL): 9.6278 USDCOIN (USDC): 74632.94 |
| 77 | CONFIDENTIAL CREDITOR | VOY-18222 | Voyager Digital, LLC | 9705 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.012913 DAI(DAI): 98.09 POLKADOT (DOT): 148.702 EOS (EOS): 3352.9 ICON (ICX): 2196 NEO (NEO): 190.907 ONTOLOGY (ONT): 5005.85 VERGE (XVG): 74557.2 | CONFIDENTIAL CREDITOR | VOY-12187 | Voyager Digital, LLC | 6986 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.012913 DAI(DAI): 98.09 POLKADOT (DOT): 148.702 EOS (EOS): 3352.9 ICON (ICX): 2196 NEO (NEO): 190.907 ONTOLOGY (ONT): 5005.85 VERGE (XVG): 74557.2 |
| 78 | CONFIDENTIAL CREDITOR | VOY-18469 | Voyager Digital Holdings, Inc. | 9946 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 | CONFIDENTIAL CREDITOR | VOY-11262 | Voyager Digital Holdings, Inc. | 7978 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 9293223400 |
| 79 | CONFIDENTIAL CREDITOR | VOY-18546 | Voyager Digital, LLC | 10013 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | AVALANCHE (AVAX): 15.26 POLKADOT (DOT): 155.035 VECHAIN (VET): 6755.8 | CONFIDENTIAL CREDITOR | VOY-12151 | Voyager Digital, LLC | 4891 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 15.26 POLKADOT (DOT): 155.035 VECHAIN (VET): 6755.8 |
| 80 | CONFIDENTIAL CREDITOR | VOY-18966 | Voyager Digital Holdings, Inc. | 10488 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | CONFIDENTIAL CREDITOR | VOY-10693 | Voyager Digital Holdings, Inc. | 10099 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 141675401.3 |
| 81 | CONFIDENTIAL CREDITOR | VOY-19015 | Voyager Digital Holdings, Inc. | 10537 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 655.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 | CONFIDENTIAL CREDITOR | VOY-17399 | Voyager Digital, LLC | 8115 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 655.3 ETHEREUM (ETH): 0.03523 LOCKEDLUNA (LLUNA): 18.974 TERRALUNA (LUNA): 43.213 LUNACLASSIC (LUNC): 8403150.5 SHIBAINU (SHIB): 84058168.2 |
| 82 | CONFIDENTIAL CREDITOR | VOY-19018 | Voyager Digital Holdings, Inc. | 10540 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.340211 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10538 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.340211 |
| 83 | CONFIDENTIAL CREDITOR | VOY-19103 | Voyager Digital, LLC | 10625 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3951 BITTORRENT (BTT): 70465600 DOGECOIN (DOGE): 596.4 POLKADOT (DOT): 331.459 ETHEREUM (ETH): 0.18762 POLYGON (MATIC): 572.233 SOLANA (SOL): 8.4589 STORMX (STMX): 6223.8 TRON (TRX): 940.3 USDCOIN (USDC): 0.85 VECHAIN (VET): 4718.6 STELLARLUMENS (XLM): 2510.2 | CONFIDENTIAL CREDITOR | VOY-15933 | Voyager Digital, LLC | 9323 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3951 BITTORRENT (BTT): 70465600 DOGECOIN (DOGE): 596.4 POLKADOT (DOT): 331.459 ETHEREUM (ETH): 0.18762 POLYGON (MATIC): 572.233 SOLANA (SOL): 8.4589 STORMX (STMX): 6223.8 TRON (TRX): 940.3 USDCOIN (USDC): 0.85 VECHAIN (VET): 4718.6 STELLARLUMENS (XLM): 2510.2 |

Voyager Digital Holdings, Inc., et al.
Case Number: 10943 (MEW)

8 of 10

Schedule 1
Duplicate Claims (Same Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 84 | CONFIDENTIAL CREDITOR | VOY-19114 | Voyager Digital, LLC | 10636 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 2140236.4 | CONFIDENTIAL CREDITOR | VOY-16989 | Voyager Digital, LLC | 7358 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 2140236.4 |
| 85 | CONFIDENTIAL CREDITOR | VOY-19256 | Voyager Digital Holdings, Inc. | 10778 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 | CONFIDENTIAL CREDITOR | VOY-16698 | Voyager Digital Holdings, Inc. | 6966 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 |
| 86 | CONFIDENTIAL CREDITOR | VOY-19280 | Voyager Digital Holdings, Inc. | 10802 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000524 HEDERAHASHGRAPH (HBAR): 13147 | CONFIDENTIAL CREDITOR | VOY-13206 | Voyager Digital Holdings, Inc. | 8490 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000524 HEDERAHASHGRAPH (HBAR): 13147 |
| 87 | CONFIDENTIAL CREDITOR | VOY-19502 | Voyager Digital, LLC | 11024 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.263345 ETHEREUM (ETH): 1.90381 SHIBAINU (SHIB): 36711222.5 | CONFIDENTIAL CREDITOR | VOY-19757 | Voyager Digital, LLC | 10997 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 135.2 BITCOIN (BTC): 0.263345 ETHEREUM (ETH): 1.90381 SHIBAINU (SHIB): 36711222.5 |
| 88 | CONFIDENTIAL CREDITOR | VOY-19617 | Voyager Digital Holdings, Inc. | 11139 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.8 BITCOIN (BTC): 0.062248 BITTORRENT (BTT): 129299800 NERVOSNETWORK (CKB): 12129.7 DIGIBYTE (DGB): 1005.6 POLKADOT (DOT): 22.543 ETHEREUM (ETH): 0.04883 GOLEM (GLM): 241.57 THEGRAPH(GRT): 107.35 DECENTRALAND (MANA): 4.8 POLYGON (MATIC): 118.757 OCEANPROTOCOL (OCEAN): 96.41 SANDBOX (SAND): 14.3721 SHIBAINU (SHIB): 26797967.7 SPELLTOKEN (SPELL): 14040 STORMX (STMX): 3788.3 TRON (TRX): 2136.5 USDCOIN (USDC): 1.43 VECHAIN (VET): 1303.9 VOYAGERTOKEN (VGX): 50.28 STELLARLUMENS (XLM): 224.2 VERGE (XVG): 14765.7 | CONFIDENTIAL CREDITOR | VOY-19016 | Voyager Digital Holdings, Inc. | 11138 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.8 BITCOIN (BTC): 0.062248 BITTORRENT (BTT): 129299800 NERVOSNETWORK (CKB): 12129.7 DIGIBYTE (DGB): 1005.6 POLKADOT (DOT): 22.543 ETHEREUM (ETH): 0.04883 GOLEM (GLM): 241.57 THEGRAPH(GRT): 107.35 DECENTRALAND (MANA): 4.8 POLYGON (MATIC): 118.757 OCEANPROTOCOL (OCEAN): 96.41 SANDBOX (SAND): 14.3721 SHIBAINU (SHIB): 26797967.7 SPELLTOKEN (SPELL): 14040 STORMX (STMX): 3788.3 TRON (TRX): 2136.5 USDCOIN (USDC): 1.43 VECHAIN (VET): 1303.9 VOYAGERTOKEN (VGX): 50.28 STELLARLUMENS (XLM): 224.2 VERGE (XVG): 14765.7 |
| 89 | CONFIDENTIAL CREDITOR | VOY-19721 | Voyager Digital, LLC | 11299 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 | CONFIDENTIAL CREDITOR | VOY-16575 | Voyager Digital, LLC | 11296 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.847749 ETHEREUM (ETH): 4.63625 |
| 90 | CONFIDENTIAL CREDITOR | VOY-19752 | Voyager Digital Holdings, Inc. | 11330 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5.14 AVALANCHE (AVAX): 0.85 AXIEINFINITY (AXS): 99.65263 BASICATTENTIONTOKEN (BAT): 0.5 COMPOUND (COMP): 1.01432 DOGECOIN (DOGE): 12498 FANTOM (FTM): 2017.905 GALA (GALA): 77815.0441 HEDERAHASHGRAPH (HBAR): 33.3 LOCKEDLUNA (LLUNA): 5.573 LITECOIN (LTC): 103.00878 TERRALUNA (LUNA): 1.773 LUNACLASSIC (LUNC): 136408.1 POLYGON (MATIC): 6.607 SHIBAINU (SHIB): 619883755.3 SOLANA (SOL): 224.3718 SERUM (SRM): 420.104 TETHER (USDT): 741.95 WAVES (WAVES): 0.673 TEZOS (XTZ): 867.09 | CONFIDENTIAL CREDITOR | VOY-16699 | Voyager Digital Holdings, Inc. | 11144 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 5.14 AVALANCHE (AVAX): 0.85 AXIEINFINITY (AXS): 99.65263 BASICATTENTIONTOKEN (BAT): 0.5 COMPOUND (COMP): 1.01432 DOGECOIN (DOGE): 12498 FANTOM (FTM): 2017.905 GALA (GALA): 77815.0441 HEDERAHASHGRAPH (HBAR): 33.3 LOCKEDLUNA (LLUNA): 5.573 LITECOIN (LTC): 103.00878 TERRALUNA (LUNA): 1.773 LUNACLASSIC (LUNC): 136408.1 POLYGON (MATIC): 6.607 SHIBAINU (SHIB): 619883755.3 SOLANA (SOL): 224.3718 SERUM (SRM): 420.104 TETHER (USDT): 741.95 WAVES (WAVES): 0.673 TEZOS (XTZ): 867.09 |
| 91 | CONFIDENTIAL CREDITOR | VOY-19758 | Voyager Digital Ltd. | 11336 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0. | CONFIDENTIAL CREDITOR | VOY-12642 | Voyager Digital Ltd. | 11335 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0. |
| 92 | CONFIDENTIAL CREDITOR | VOY-20164 | Voyager Digital, LLC | 11767 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 | CONFIDENTIAL CREDITOR | VOY-16454 | Voyager Digital, LLC | 6139 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.4 BITCOIN (BTC): 0.000532 DOGECOIN (DOGE): 276.7 ETHEREUMCLASSIC (ETC): 0.31 |
| 93 | CONFIDENTIAL CREDITOR | VOY-20191 | Voyager Digital, LLC | 11794 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 197.9 NERVOSNETWORK (CKB): 347581.4 UNISWAP (UNI): 16.167 | CONFIDENTIAL CREDITOR | VOY-13896 | Voyager Digital, LLC | 6894 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 197.9 NERVOSNETWORK (CKB): 347581.4 UNISWAP (UNI): 16.167 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 1**
**Duplicate Claims (Same Debtor)**

| | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 94 | CONFIDENTIAL CREDITOR | VOY-20221 | Voyager Digital, LLC | 11824 | 11/21/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4446 / POLYGON (MATIC): 5396.705 / OCEANPROTOCOL (OCEAN): 3577.7 / SHIBAINU (SHIB): 209122218 | CONFIDENTIAL CREDITOR | VOY-10822 | Voyager Digital, LLC | 6090 | 08/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4446 / POLYGON (MATIC): 5396.705 / OCEANPROTOCOL (OCEAN): 3577.7 / SHIBAINU (SHIB): 209122218 |
| 95 | CONFIDENTIAL CREDITOR | VOY-20228 | Voyager Digital, LLC | 11831 | 11/21/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 6.2 / BITCOIN (BTC): 0.102845 / BITTORRENT (BTT): 25323348.5 / NERVOSNETWORK (CKB): 497.5 / DIGIBYTE (DGB): 235 / DOGECOIN (DOGE): 12.5 / POLKADOT (DOT): 8.954 / ETHEREUM (ETH): 1.43415 / HEDERAHASHGRAPH (HBAR): 56.3 / CHAINLINK (LINK): 4.19 / LITECOIN (LTC): 1.59105 / DECENTRALAND (MANA): 17.27 / SANDBOX (SAND): 14.4928 / STORMX (STMX): 298.7 / USDCOIN (USDC): 204.17 / VECHAIN (VET): 1547.9 / VOYAGERTOKEN (VGX): 228.57 / VERGE (XVG): 444.5 | CONFIDENTIAL CREDITOR | VOY-11804 | Voyager Digital, LLC | 8403 | 09/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 6.2 / BITCOIN (BTC): 0.102845 / BITTORRENT (BTT): 25323348.5 / NERVOSNETWORK (CKB): 497.5 / DIGIBYTE (DGB): 235 / DOGECOIN (DOGE): 12.5 / POLKADOT (DOT): 8.954 / ETHEREUM (ETH): 1.43415 / HEDERAHASHGRAPH (HBAR): 56.3 / CHAINLINK (LINK): 4.19 / LITECOIN (LTC): 1.59105 / DECENTRALAND (MANA): 17.27 / SANDBOX (SAND): 14.4928 / STORMX (STMX): 298.7 / USDCOIN (USDC): 204.17 / VECHAIN (VET): 1547.9 / VOYAGERTOKEN (VGX): 228.57 / VERGE (XVG): 444.5 |
| 96 | CONFIDENTIAL CREDITOR | VOY-20252 | Voyager Digital Holdings, Inc. | 11873 | 11/25/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4697.4 / AXIEINFINITY (AXS): 1.00387 / DOGECOIN (DOGE): 3443.3 / ENJIN (ENJ): 532.31 / ETHEREUM (ETH): 1.24003 / SHIBAINU (SHIB): 2340002.4 / SOLANA (SOL): 0.0236 / SUSHISWAP (SUSHI): 36.4382 / UNISWAP (UNI): 65.23 / VECHAIN (VET): 2104.6 | CONFIDENTIAL CREDITOR | VOY-11543 | Voyager Digital Holdings, Inc. | 9625 | 09/12/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 4697.4 / AXIEINFINITY (AXS): 1.00387 / DOGECOIN (DOGE): 3443.3 / ENJIN (ENJ): 532.31 / ETHEREUM (ETH): 1.24003 / SHIBAINU (SHIB): 2340002.4 / SOLANA (SOL): 0.0236 / SUSHISWAP (SUSHI): 36.4382 / UNISWAP (UNI): 65.23 / VECHAIN (VET): 2104.6 |
| 97 | CONFIDENTIAL CREDITOR | VOY-20275 | Voyager Digital, LLC | 11896 | 11/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 161.2 / BITCOIN (BTC): 0.924683 / DOGECOIN (DOGE): 383.9 / EOS (EOS): 50.21 / ETHEREUM (ETH): 7.50597 / LOCKEDLUNA (LLUNA): 19.229 / TERRALUNA (LUNA): 8.241 / LUNACLASSIC (LUNC): 3175.1 / SHIBAINU (SHIB): 3765060.2 / USDCOIN (USDC): 45.86 | CONFIDENTIAL CREDITOR | VOY-18640 | Voyager Digital, LLC | 8102 | 08/31/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 161.2 / BITCOIN (BTC): 0.924683 / DOGECOIN (DOGE): 383.9 / EOS (EOS): 50.21 / ETHEREUM (ETH): 7.50597 / LOCKEDLUNA (LLUNA): 19.229 / TERRALUNA (LUNA): 8.241 / LUNACLASSIC (LUNC): 3175.1 / SHIBAINU (SHIB): 3765060.2 / USDCOIN (USDC): 45.86 |
| 98 | CONFIDENTIAL CREDITOR | VOY-20321 | Voyager Digital, LLC | 11942 | 12/05/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 2289 / ETHEREUM (ETH): 0.45457 | CONFIDENTIAL CREDITOR | VOY-11775 | Voyager Digital, LLC | 10920 | 09/29/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 2289 / ETHEREUM (ETH): 0.45457 |
| 99 | CONFIDENTIAL CREDITOR | VOY-20373 | Voyager Digital, LLC | 12001 | 12/18/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 692.6 / AXIEINFINITY (AXS): 0.94612 / BITCOIN (BTC): 0.000173 / DASH (DASH): 0.764 / DOGECOIN (DOGE): 691.5 / POLKADOT (DOT): 35.146 / DYDX (DYDX): 2.3364 / ELROND (EGLD): 0.2778 / EOS (EOS): 32.37 / ETHEREUM (ETH): 0.00405 / FILECOIN (FIL): 2 / THEGRAPH(GRT): 186.31 / CHAINLINK (LINK): 0.45 / LOCKEDLUNA (LLUNA): 3.595 / LITECOIN (LTC): 1.08063 / TERRALUNA (LUNA): 7.034 / LUNACLASSIC (LUNC): 119336.8 / POLYGON (MATIC): 962.324 / SANDBOX (SAND): 67.2175 / SOLANA (SOL): 0.121 / SUSHISWAP (SUSHI): 37.3203 / UNISWAP (UNI): 27.886 / VECHAIN (VET): 10559.4 / VOYAGERTOKEN (VGX): 771.27 / STELLARLUMENS (XLM): 200.3 | CONFIDENTIAL CREDITOR | VOY-19734 | Voyager Digital, LLC | 8287 | 09/01/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | CARDANO (ADA): 692.6 / AXIEINFINITY (AXS): 0.94612 / BITCOIN (BTC): 0.000173 / DASH (DASH): 0.764 / DOGECOIN (DOGE): 691.5 / POLKADOT (DOT): 35.146 / DYDX (DYDX): 2.3364 / ELROND (EGLD): 0.2778 / EOS (EOS): 32.37 / ETHEREUM (ETH): 0.00405 / FILECOIN (FIL): 2 / THEGRAPH(GRT): 186.31 / CHAINLINK (LINK): 0.45 / LOCKEDLUNA (LLUNA): 3.595 / LITECOIN (LTC): 1.08063 / TERRALUNA (LUNA): 7.034 / LUNACLASSIC (LUNC): 119336.8 / POLYGON (MATIC): 962.324 / SANDBOX (SAND): 67.2175 / SOLANA (SOL): 0.121 / SUSHISWAP (SUSHI): 37.3203 / UNISWAP (UNI): 27.886 / VECHAIN (VET): 10559.4 / VOYAGERTOKEN (VGX): 771.27 / STELLARLUMENS (XLM): 200.3 |
| 100 | CONFIDENTIAL CREDITOR | VOY-20389 | Voyager Digital, LLC | 12017 | 12/22/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 5.0528 / CARDANO (ADA): 16847 / APECOIN (APE): 10.066 / AXIEINFINITY (AXS): 10 / BITCOIN (BTC): 0.002691 / DAI (DAI): 992.63 / POLKADOT (DOT): 640.006 / ELROND (EGLD): 8.8147 / ENJIN (ENJ): 700 / ETHEREUM (ETH): 0.11157 / HEDERAHASHGRAPH (HBAR): 10700 / CHAINLINK (LINK): 420.33 / LITECOIN (LTC): 24.51027 / LUNACLASSIC (LUNC): 23 / OCEANPROTOCOL (OCEAN): 850 / SANDBOX (SAND): 80 / TETHER (USDT): 72.51 / VECHAIN (VET): 182745.5 / VOYAGERTOKEN (VGX): 311.76 / STELLARLUMENS (XLM): 914.2 / RIPPLE (XRP): 402 / YEARN.FINANCE (YFI): 0.194857 | CONFIDENTIAL CREDITOR | VOY-13465 | Voyager Digital, LLC | 11312 | 10/03/2022 | Administrative: $0.00 / Secured: $0.00 / Priority: $0.00 / General Unsecured: Unliquidated / Total: Unliquidated | AAVE (AAVE): 5.0528 / CARDANO (ADA): 16847 / APECOIN (APE): 10.066 / AXIEINFINITY (AXS): 10 / BITCOIN (BTC): 0.002691 / DAI (DAI): 992.63 / POLKADOT (DOT): 640.006 / ELROND (EGLD): 8.8147 / ENJIN (ENJ): 700 / ETHEREUM (ETH): 0.11157 / HEDERAHASHGRAPH (HBAR): 10700 / CHAINLINK (LINK): 420.33 / LITECOIN (LTC): 24.51027 / LUNACLASSIC (LUNC): 23 / OCEANPROTOCOL (OCEAN): 850 / SANDBOX (SAND): 80 / TETHER (USDT): 72.51 / VECHAIN (VET): 182745.5 / VOYAGERTOKEN (VGX): 311.76 / STELLARLUMENS (XLM): 914.2 / RIPPLE (XRP): 402 / YEARN.FINANCE (YFI): 0.194857 |
| | **TOTALS** | | | | | **$192,213.89** Various | | | | | | | **$191,213.89** Various | |

**<u>Schedule 2</u>**

**Cross-Debtor Claims**

Schedule 2.1
Duplicate Claims (Cross Debtor)

| | | | | | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 154 | 07/18/2022 | Administrative: $0.00 Secured: $94,692.32 Priority: $0.00 General Unsecured: $0.00 Total: $94,692.32 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00 Secured: $94,692.32 Priority: $0.00 General Unsecured: $0.00 Total: $94,692.32 | |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 162 | 07/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $86,761.00 Total: $86,761.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $86,761.00 Total: $86,761.00 | |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $139,600.00 Total: $139,600.00 | |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 855 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,696.48 Total: $6,696.48 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $6,696.48 Total: $6,696.48 | |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1078 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,803.42 Total: $10,803.42 | | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $10,803.42 Total: $10,803.42 | |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1124 | 08/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $75,000.00 Total: $75,000.00 | |
| 8 | CONFIDENTIAL CREDITOR | VOY-10236 | Voyager Digital Holdings, Inc. | 1627 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 9 | CONFIDENTIAL CREDITOR | VOY-10237 | Voyager Digital Ltd. | 1628 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 | CONFIDENTIAL CREDITOR | VOY-10239 | Voyager Digital, LLC | 1662 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 5924170.6 |
| 10 | CONFIDENTIAL CREDITOR | VOY-10284 | Voyager Digital Ltd. | 1685 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 |
| 11 | CONFIDENTIAL CREDITOR | VOY-10283 | Voyager Digital Holdings, Inc. | 1688 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 | CONFIDENTIAL CREDITOR | VOY-10282 | Voyager Digital, LLC | 1687 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 82.6 STORMX (STMX): 1581 TRON (TRX): 877.1 |
| 12 | CONFIDENTIAL CREDITOR | VOY-10506 | Voyager Digital Ltd. | 1896 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 |
| 13 | CONFIDENTIAL CREDITOR | VOY-10502 | Voyager Digital Holdings, Inc. | 1900 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 | CONFIDENTIAL CREDITOR | VOY-10507 | Voyager Digital, LLC | 1897 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 22107.3 ETHEREUM (ETH): 0.00292 |
| 14 | CONFIDENTIAL CREDITOR | VOY-10697 | Voyager Digital Holdings, Inc. | 2102 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 144.7 | CONFIDENTIAL CREDITOR | VOY-18105 | Voyager Digital, LLC | 9573 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 144.7 |
| 15 | CONFIDENTIAL CREDITOR | VOY-10757 | Voyager Digital Holdings, Inc. | 2150 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 |
| 16 | CONFIDENTIAL CREDITOR | VOY-10769 | Voyager Digital Holdings, Inc. | 2174 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002106 | CONFIDENTIAL CREDITOR | VOY-10770 | Voyager Digital, LLC | 2171 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002106 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 13

Schedule 2-201
Duplicate Claims (Cross-Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 17 | CONFIDENTIAL CREDITOR | VOY-10758 | Voyager Digital Ltd. | 2183 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 | CONFIDENTIAL CREDITOR | VOY-10755 | Voyager Digital, LLC | 2154 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 20.1 SOLANA (SOL): 20.2145 USDCOIN (USDC): 30493.71 |
| 18 | CONFIDENTIAL CREDITOR | VOY-11054 | Voyager Digital Ltd. | 2448 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 19 | CONFIDENTIAL CREDITOR | VOY-11055 | Voyager Digital Holdings, Inc. | 2459 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 | CONFIDENTIAL CREDITOR | VOY-11052 | Voyager Digital, LLC | 2450 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 73654609.1 |
| 20 | CONFIDENTIAL CREDITOR | VOY-11411 | Voyager Digital Holdings, Inc. | 2825 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000745 VOYAGERTOKEN (VGX): 219.52 | CONFIDENTIAL CREDITOR | VOY-11417 | Voyager Digital, LLC | 2819 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000745 VOYAGERTOKEN (VGX): 219.52 |
| 21 | CONFIDENTIAL CREDITOR | VOY-11439 | Voyager Digital Holdings, Inc. | 2833 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | CONFIDENTIAL CREDITOR | VOY-11437 | Voyager Digital, LLC | 2835 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 236995172.4 |
| 22 | CONFIDENTIAL CREDITOR | VOY-11817 | Voyager Digital Holdings, Inc. | 3231 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935 TERRALUNA (LUNA): 13.258 LUNACLASSIC (LUNC): 3106109.9 | CONFIDENTIAL CREDITOR | VOY-11807 | Voyager Digital, LLC | 3215 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.935 TERRALUNA (LUNA): 13.258 LUNACLASSIC (LUNC): 3106109.9 |
| 23 | CONFIDENTIAL CREDITOR | VOY-11907 | Voyager Digital Holdings, Inc. | 3321 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2516.7 BITCOIN (BTC): 0.001235 ETHEREUMCLASSIC (ETC): 15.33 ETHEREUM (ETH): 0.00832 TERRALUNA (LUNA): 1.074 VOYAGERTOKEN (VGX): 512.26 | CONFIDENTIAL CREDITOR | VOY-11914 | Voyager Digital, LLC | 3324 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2516.7 BITCOIN (BTC): 0.001235 ETHEREUMCLASSIC (ETC): 15.33 ETHEREUM (ETH): 0.00832 TERRALUNA (LUNA): 1.074 VOYAGERTOKEN (VGX): 512.26 |
| 24 | CONFIDENTIAL CREDITOR | VOY-12072 | Voyager Digital Holdings, Inc. | 3498 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | CONFIDENTIAL CREDITOR | VOY-12068 | Voyager Digital, LLC | 3466 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 |
| 25 | CONFIDENTIAL CREDITOR | VOY-12438 | Voyager Digital Holdings, Inc. | 3862 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | CONFIDENTIAL CREDITOR | VOY-16107 | Voyager Digital, LLC | 7515 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 |
| 26 | CONFIDENTIAL CREDITOR | VOY-12479 | Voyager Digital Holdings, Inc. | 3877 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 | CONFIDENTIAL CREDITOR | VOY-20179 | Voyager Digital, LLC | 11782 | 11/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 |
| 27 | CONFIDENTIAL CREDITOR | VOY-12765 | Voyager Digital Holdings, Inc. | 4171 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 | CONFIDENTIAL CREDITOR | VOY-12773 | Voyager Digital, LLC | 4199 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 |
| 28 | CONFIDENTIAL CREDITOR | VOY-12822 | Voyager Digital Ltd. | 4228 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 |
| 29 | CONFIDENTIAL CREDITOR | VOY-12813 | Voyager Digital Holdings, Inc. | 4229 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 | CONFIDENTIAL CREDITOR | VOY-12806 | Voyager Digital, LLC | 4218 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 25.4 BITTORRENT (BTT): 17570810.8 DIGIBYTE (DGB): 366.8 DECENTRALAND (MANA): 10.54 SHIBAINU (SHIB): 25238866.5 VECHAIN (VET): 74.8 |
| 30 | CONFIDENTIAL CREDITOR | VOY-13006 | Voyager Digital Holdings, Inc. | 4414 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000227 | CONFIDENTIAL CREDITOR | VOY-13008 | Voyager Digital, LLC | 4430 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000227 |
| 31 | CONFIDENTIAL CREDITOR | VOY-13336 | Voyager Digital Ltd. | 4731 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 32 | CONFIDENTIAL CREDITOR | VOY-13702 | Voyager Digital Holdings, Inc. | 5124 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1.8 | CONFIDENTIAL CREDITOR | VOY-13699 | Voyager Digital, LLC | 5113 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1.8 |

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 33 | CONFIDENTIAL CREDITOR | VOY-13713 | Voyager Digital Holdings, Inc. | 5137 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2615.8<br>BITCOIN (BTC): 0.524134<br>ETHEREUM (ETH): 10.55306<br>TERRALUNA (LUNA): 0.895<br>LUNACLASSIC (LUNC): 58504.9<br>SHIBAINU (SHIB): 23941387.8<br>VECHAIN (VET): 32111 | CONFIDENTIAL CREDITOR | VOY-20037 | Voyager Digital, LLC | 11858 | 11/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2615.8<br>BITCOIN (BTC): 0.524134<br>ETHEREUM (ETH): 10.55306<br>TERRALUNA (LUNA): 0.895<br>LUNACLASSIC (LUNC): 58504.9<br>SHIBAINU (SHIB): 23941387.8<br>VECHAIN (VET): 32111 |
| 34 | CONFIDENTIAL CREDITOR | VOY-13927 | Voyager Digital Holdings, Inc. | 5346 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.13 |
| 35 | CONFIDENTIAL CREDITOR | VOY-13951 | Voyager Digital Ltd. | 5349 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000336<br>BITTORRENT (BTT): 12076300<br>NERVOSNETWORK (CKB): 2908.9<br>DOGECOIN (DOGE): 83.8<br>ETHEREUM (ETH): 0.00561<br>TERRALUNA (LUNA): 1.297<br>LUNACLASSIC (LUNC): 84768.3<br>SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000336<br>BITTORRENT (BTT): 12076300<br>NERVOSNETWORK (CKB): 2908.9<br>DOGECOIN (DOGE): 83.8<br>ETHEREUM (ETH): 0.00561<br>TERRALUNA (LUNA): 1.297<br>LUNACLASSIC (LUNC): 84768.3<br>SHIBAINU (SHIB): 1500454.5 |
| 36 | CONFIDENTIAL CREDITOR | VOY-13955 | Voyager Digital Holdings, Inc. | 5381 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000336<br>BITTORRENT (BTT): 12076300<br>NERVOSNETWORK (CKB): 2908.9<br>DOGECOIN (DOGE): 83.8<br>ETHEREUM (ETH): 0.00561<br>TERRALUNA (LUNA): 1.297<br>LUNACLASSIC (LUNC): 84768.3<br>SHIBAINU (SHIB): 1500454.5 | CONFIDENTIAL CREDITOR | VOY-13945 | Voyager Digital, LLC | 5355 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000336<br>BITTORRENT (BTT): 12076300<br>NERVOSNETWORK (CKB): 2908.9<br>DOGECOIN (DOGE): 83.8<br>ETHEREUM (ETH): 0.00561<br>TERRALUNA (LUNA): 1.297<br>LUNACLASSIC (LUNC): 84768.3<br>SHIBAINU (SHIB): 1500454.5 |
| 37 | CONFIDENTIAL CREDITOR | VOY-14102 | Voyager Digital Holdings, Inc. | 5500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $Unliquidated | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3350<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 |
| 38 | CONFIDENTIAL CREDITOR | VOY-14103 | Voyager Digital Ltd. | 5521 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 | CONFIDENTIAL CREDITOR | VOY-14100 | Voyager Digital, LLC | 5504 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3350<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 1002<br>ETHEREUM (ETH): 0.34<br>SOLANA (SOL): 0.0194 |
| 39 | CONFIDENTIAL CREDITOR | VOY-14550 | Voyager Digital Holdings, Inc. | 5965 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 |
| 40 | CONFIDENTIAL CREDITOR | VOY-14598 | Voyager Digital, LLC | 6008 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.114169<br>ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.114169<br>ETHEREUM (ETH): 0.51816 |
| 41 | CONFIDENTIAL CREDITOR | VOY-14675 | Voyager Digital Ltd. | 6073 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70738349.3<br>SHIBAINU (SHIB): 29537441.2<br>VOYAGERTOKEN (VGX): 29.81<br>VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70738349.3<br>SHIBAINU (SHIB): 29537441.2<br>VOYAGERTOKEN (VGX): 29.81<br>VERGE (XVG): 11709.6 |
| 42 | CONFIDENTIAL CREDITOR | VOY-14669 | Voyager Digital Holdings, Inc. | 6079 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70738349.3<br>SHIBAINU (SHIB): 29537441.2<br>VOYAGERTOKEN (VGX): 29.81<br>VERGE (XVG): 11709.6 | CONFIDENTIAL CREDITOR | VOY-14681 | Voyager Digital, LLC | 6103 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70738349.3<br>SHIBAINU (SHIB): 29537441.2<br>VOYAGERTOKEN (VGX): 29.81<br>VERGE (XVG): 11709.6 |
| 43 | CONFIDENTIAL CREDITOR | VOY-14672 | Voyager Digital Holdings, Inc. | 6086 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 12823200 | CONFIDENTIAL CREDITOR | VOY-14679 | Voyager Digital, LLC | 6105 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 12823200 |
| 44 | CONFIDENTIAL CREDITOR | VOY-14822 | Voyager Digital Holdings, Inc. | 6240 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104<br>TERRALUNA (LUNA): 2.616<br>LUNACLASSIC (LUNC): 570313 | CONFIDENTIAL CREDITOR | VOY-14816 | Voyager Digital, LLC | 6214 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.104<br>TERRALUNA (LUNA): 2.616<br>LUNACLASSIC (LUNC): 570313 |
| 45 | CONFIDENTIAL CREDITOR | VOY-14989 | Voyager Digital Holdings, Inc. | 6383 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.8<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 32195300<br>POLKADOT (DOT): 2<br>USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.8<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 32195300<br>POLKADOT (DOT): 2<br>USDCOIN (USDC): 111.85 |
| 46 | CONFIDENTIAL CREDITOR | VOY-14986 | Voyager Digital Ltd. | 6400 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.8<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 32195300<br>POLKADOT (DOT): 2<br>USDCOIN (USDC): 111.85 | CONFIDENTIAL CREDITOR | VOY-14982 | Voyager Digital, LLC | 6404 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.8<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 32195300<br>POLKADOT (DOT): 2<br>USDCOIN (USDC): 111.85 |
| 47 | CONFIDENTIAL CREDITOR | VOY-15156 | Voyager Digital Ltd. | 6582 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 426.4<br>BITCOIN (BTC): 0.000052<br>BITTORRENT (BTT): 24407500<br>CHILIZ (CHZ): 208.5392<br>ETHEREUM (ETH): 0.0409<br>SHIBAINU (SHIB): 8053406.4<br>SKALE (SKL): 471.39<br>STORMX (STMX): 3278.9<br>VECHAIN (VET): 624.2<br>VOYAGERTOKEN (VGX): 4.94 | CONFIDENTIAL CREDITOR | VOY-15153 | Voyager Digital Holdings, Inc. | 6575 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 426.4<br>BITCOIN (BTC): 0.000052<br>BITTORRENT (BTT): 24407500<br>CHILIZ (CHZ): 208.5392<br>ETHEREUM (ETH): 0.0409<br>SHIBAINU (SHIB): 8053406.4<br>SKALE (SKL): 471.39<br>STORMX (STMX): 3278.9<br>VECHAIN (VET): 624.2<br>VOYAGERTOKEN (VGX): 4.94 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 13

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 48 | CONFIDENTIAL CREDITOR | VOY-15239 | Voyager Digital Ltd. | 6645 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCOIN (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCOIN (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 |
| 49 | CONFIDENTIAL CREDITOR | VOY-15237 | Voyager Digital Holdings, Inc. | 6647 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCOIN (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 6641 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101 ALGORAND (ALGO): 115.66 AVALANCHE (AVAX): 1.73 BITCOIN (BTC): 0.37752 POLKADOT (DOT): 5.885 ETHEREUM (ETH): 0.6196 HEDERAHASHGRAPH (HBAR): 187 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 1.5 DECENTRALAND (MANA): 34.85 POLYGON (MATIC): 72.292 SOLANA (SOL): 1.1706 STORMX (STMX): 1000 USDCOIN (USDC): 394.86 VOYAGERTOKEN (VGX): 186.85 |
| 50 | CONFIDENTIAL CREDITOR | 3, VOY-15355, V | Voyager Digital Holdings, Inc. | 6747 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 | CONFIDENTIAL CREDITOR | VOY-15243 | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 |
| 51 | CONFIDENTIAL CREDITOR | 3, VOY-15355, V | Voyager Digital Ltd. | 6781 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 10126 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.050972 ETHEREUM (ETH): 2.28694 LUNACLASSIC (LUNC): 1908.9 SOLANA (SOL): 15.4555 USDCOIN (USDC): 73465.65 RIPPLE (XRP): 3361.9 |
| 52 | CONFIDENTIAL CREDITOR | VOY-15404 | Voyager Digital Holdings, Inc. | 6822 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 |
| 53 | CONFIDENTIAL CREDITOR | VOY-15459 | Voyager Digital Holdings, Inc. | 6857 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 |
| 54 | CONFIDENTIAL CREDITOR | VOY-15462 | Voyager Digital Ltd. | 6864 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 | CONFIDENTIAL CREDITOR | VOY-15457 | Voyager Digital, LLC | 6859 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001088 BITTORRENT (BTT): 66281400 ETHEREUM (ETH): 0.0316 SHIBAINU (SHIB): 176635235.8 |
| 55 | CONFIDENTIAL CREDITOR | VOY-15522 | Voyager Digital Ltd. | 6914 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 | CONFIDENTIAL CREDITOR | VOY-15399 | Voyager Digital, LLC | 6803 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.535 SHIBAINU (SHIB): 7000000.8 |
| 56 | CONFIDENTIAL CREDITOR | VOY-15918 | Voyager Digital Ltd. | 7328 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 5.4 BITCOIN (BTC): 0.009244 BITTORRENT (BTT): 124564900 NERVOSNETWORK (CKB): 8023.6 DIGIBYTE (DGB): 1273.8 ELROND (EGLD): 7.7724 FANTOM (FTM): 8.016 GOLEM (GLM): 232 HEDERAHASHGRAPH (HBAR): 2136.2 IOTA (IOT): 302.05 LOCKEDLUNA (LLUNA): 10.333 TERRALUNA (LUNA): 4.429 LUNACLASSIC (LUNC): 92486.7 OCEANPROTOCOL (OCEAN): 101.96 ORCHID (OXT): 85.4 SOLANA (SOL): 3.0189 STORMX (STMX): 5258.1 TRON (TRX): 4913 VOYAGERTOKEN (VGX): 109.18 RIPPLE (XRP): 399.9 VERGE (XVG): 2489.9 | CONFIDENTIAL CREDITOR | VOY-15915 | Voyager Digital, LLC | 7325 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 5.4 BITCOIN (BTC): 0.009244 BITTORRENT (BTT): 124564900 NERVOSNETWORK (CKB): 8023.6 DIGIBYTE (DGB): 1273.8 ELROND (EGLD): 7.7724 FANTOM (FTM): 8.016 GOLEM (GLM): 232 HEDERAHASHGRAPH (HBAR): 2136.2 IOTA (IOT): 302.05 LOCKEDLUNA (LLUNA): 10.333 TERRALUNA (LUNA): 4.429 LUNACLASSIC (LUNC): 92486.7 OCEANPROTOCOL (OCEAN): 101.96 ORCHID (OXT): 85.4 SOLANA (SOL): 3.0189 STORMX (STMX): 5258.1 TRON (TRX): 4913 VOYAGERTOKEN (VGX): 109.18 RIPPLE (XRP): 399.9 VERGE (XVG): 2489.9 |
| 57 | CONFIDENTIAL CREDITOR | VOY-16380 | Voyager Digital Holdings, Inc. | 7781 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1 LITECOIN (LTC): 1.87878 OCEANPROTOCOL (OCEAN): 368.06 OMGNETWORK (OMG): 119.56 SANDBOX (SAND): 291.4256 | CONFIDENTIAL CREDITOR | VOY-16226 | Voyager Digital, LLC | 7630 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 4793.1 LITECOIN (LTC): 1.87878 OCEANPROTOCOL (OCEAN): 368.06 OMGNETWORK (OMG): 119.56 SANDBOX (SAND): 291.4256 |

**Schedule 2**
**Duplicate Claims (Cross-Debtor)**

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 58 | CONFIDENTIAL CREDITOR | VOY-16477 | Voyager Digital Holdings, Inc. | 7897 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000633<br>GALA (GALA): 28034.7631<br>USDCOIN (USDC): 18.72<br>VOYAGERTOKEN (VGX): 6083.97 | CONFIDENTIAL CREDITOR | VOY-16484 | Voyager Digital Ltd. | 7891 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000633<br>GALA (GALA): 28034.7631<br>USDCOIN (USDC): 18.72<br>VOYAGERTOKEN (VGX): 6083.97 |
| 59 | CONFIDENTIAL CREDITOR | VOY-16918 | Voyager Digital Ltd. | 8329 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 825.3<br>SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 825.3<br>SHIBAINU (SHIB): 1215186.2 |
| 60 | CONFIDENTIAL CREDITOR | VOY-16914 | Voyager Digital Holdings, Inc. | 8333 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 825.3<br>SHIBAINU (SHIB): 1215186.2 | CONFIDENTIAL CREDITOR | VOY-16920 | Voyager Digital, LLC | 8327 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 825.3<br>SHIBAINU (SHIB): 1215186.2 |
| 61 | CONFIDENTIAL CREDITOR | VOY-17079 | Voyager Digital Holdings, Inc. | 8493 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70710400<br>DOGECOIN (DOGE): 3293.9<br>TRON (TRX): 3873 | CONFIDENTIAL CREDITOR | VOY-10416 | Voyager Digital, LLC | 1809 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 70710400<br>DOGECOIN (DOGE): 3293.9<br>TRON (TRX): 3873 |
| 62 | CONFIDENTIAL CREDITOR | VOY-17124 | Voyager Digital Holdings, Inc. | 8542 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | DECENTRALAND (MANA): 25.48<br>SHIBAINU (SHIB): 3226455.3 | CONFIDENTIAL CREDITOR | VOY-17127 | Voyager Digital Holdings, Inc. | 8553 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | DECENTRALAND (MANA): 25.48<br>SHIBAINU (SHIB): 3226455.3 |
| 63 | CONFIDENTIAL CREDITOR | VOY-17131 | Voyager Digital Holdings, Inc. | 8549 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | CONFIDENTIAL CREDITOR | VOY-18241 | Voyager Digital, LLC | 9714 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 |
| 64 | CONFIDENTIAL CREDITOR | VOY-17171 | Voyager Digital Ltd. | 8589 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 |
| 65 | CONFIDENTIAL CREDITOR | VOY-17172 | Voyager Digital Holdings, Inc. | 8590 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 |
| 66 | CONFIDENTIAL CREDITOR | VOY-17173 | Voyager Digital Ltd. | 8591 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 | CONFIDENTIAL CREDITOR | VOY-17170 | Voyager Digital, LLC | 8588 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.344195<br>BITTORRENT (BTT): 49878200<br>DOGECOIN (DOGE): 14.7<br>ETHEREUM (ETH): 0.08419<br>CHAINLINK (LINK): 6.98<br>TERRALUNA (LUNA): 0.74<br>LUNACLASSIC (LUNC): 41626.8<br>UNISWAP (UNI): 13.474<br>USDCOIN (USDC): 30<br>VOYAGERTOKEN (VGX): 1.37 |
| 67 | CONFIDENTIAL CREDITOR | VOY-17291 | Voyager Digital Holdings, Inc. | 8730 | 09/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866<br>TERRALUNA (LUNA): 33.117<br>LUNACLASSIC (LUNC): 3292027.5 | CONFIDENTIAL CREDITOR | VOY-12967 | Voyager Digital, LLC | 4361 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.866<br>TERRALUNA (LUNA): 33.117<br>LUNACLASSIC (LUNC): 3292027.5 |
| 68 | CONFIDENTIAL CREDITOR | VOY-17462 | Voyager Digital, LLC | 8872 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | CONFIDENTIAL CREDITOR | VOY-13917 | Voyager Digital, LLC | 5320 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 |
| 69 | CONFIDENTIAL CREDITOR | VOY-17481 | Voyager Digital Holdings, Inc. | 8903 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: Unliquidated | BITTORRENT (BTT): 250280300<br>DOGECOIN (DOGE): 19605.1<br>SHIBAINU (SHIB): 33849174 | CONFIDENTIAL CREDITOR | VOY-17478 | Voyager Digital, LLC | 8905 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: Unliquidated | BITTORRENT (BTT): 250280300<br>DOGECOIN (DOGE): 19605.1<br>SHIBAINU (SHIB): 33849174 |
| 70 | CONFIDENTIAL CREDITOR | VOY-17556 | Voyager Digital Holdings, Inc. | 8962 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 | CONFIDENTIAL CREDITOR | VOY-10100 | Voyager Digital, LLC | 1506 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 9380223.3 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

5 of 13

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 71 | CONFIDENTIAL CREDITOR | VOY-17554 | Voyager Digital Ltd. | 8964 | 09/05/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ALGORAND (ALGO): 226.74; COSMOS (ATOM): 471.407; CELO (CELO): 69.78; NERVOSNETWORK (CKB): 4080.3; DIGIBYTE (DGB): 44010; POLKADOT (DOT): 44.599; EOS (EOS): 10.2; HEDERAHASHGRAPH (HBAR): 1856.4; ICON (ICX): 185.1; CHAINLINK (LINK): 370.26; LOCKEDLUNA (LLUNA): 21.368; TERRALUNA (LUNA): 9.158; LUNACLASSIC (LUNC): 0.1; OCEANPROTOCOL (OCEAN): 381.31; ORCHID (OXT): 636; VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ALGORAND (ALGO): 226.74; COSMOS (ATOM): 471.407; CELO (CELO): 69.78; NERVOSNETWORK (CKB): 4080.3; DIGIBYTE (DGB): 44010; POLKADOT (DOT): 44.599; EOS (EOS): 10.2; HEDERAHASHGRAPH (HBAR): 1856.4; ICON (ICX): 185.1; CHAINLINK (LINK): 370.26; LOCKEDLUNA (LLUNA): 21.368; TERRALUNA (LUNA): 9.158; LUNACLASSIC (LUNC): 0.1; OCEANPROTOCOL (OCEAN): 381.31; ORCHID (OXT): 636; VOYAGERTOKEN (VGX): 111.82 |
| 72 | CONFIDENTIAL CREDITOR | VOY-17553 | Voyager Digital Holdings, Inc. | 8971 | 09/05/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ALGORAND (ALGO): 226.74; COSMOS (ATOM): 471.407; CELO (CELO): 69.78; NERVOSNETWORK (CKB): 4080.3; DIGIBYTE (DGB): 44010; POLKADOT (DOT): 44.599; EOS (EOS): 10.2; HEDERAHASHGRAPH (HBAR): 1856.4; ICON (ICX): 185.1; CHAINLINK (LINK): 370.26; LOCKEDLUNA (LLUNA): 21.368; TERRALUNA (LUNA): 9.158; LUNACLASSIC (LUNC): 0.1; OCEANPROTOCOL (OCEAN): 381.31; ORCHID (OXT): 636; VECHAIN (VET): 2322.8; VOYAGERTOKEN (VGX): 111.82 | CONFIDENTIAL CREDITOR | VOY-17552 | Voyager Digital, LLC | 8966 | 09/05/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ALGORAND (ALGO): 226.74; COSMOS (ATOM): 471.407; CELO (CELO): 69.78; NERVOSNETWORK (CKB): 4080.3; DIGIBYTE (DGB): 44010; POLKADOT (DOT): 44.599; EOS (EOS): 10.2; HEDERAHASHGRAPH (HBAR): 1856.4; ICON (ICX): 185.1; CHAINLINK (LINK): 370.26; LOCKEDLUNA (LLUNA): 21.368; TERRALUNA (LUNA): 9.158; LUNACLASSIC (LUNC): 0.1; OCEANPROTOCOL (OCEAN): 381.31; ORCHID (OXT): 636; VECHAIN (VET): 2322.8; VOYAGERTOKEN (VGX): 111.82 |
| 73 | CONFIDENTIAL CREDITOR | VOY-17583 | Voyager Digital Holdings, Inc. | 8993 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796; LUNACLASSIC (LUNC): 9339088.8 | CONFIDENTIAL CREDITOR | VOY-17587 | Voyager Digital, LLC | 9021 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796; LUNACLASSIC (LUNC): 9339088.8 |
| 74 | CONFIDENTIAL CREDITOR | VOY-17575 | Voyager Digital Holdings, Inc. | 9001 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 130.1; APECOIN (APE): 1.432; HARVESTFINANCE (FARM): 4.40245; LOCKEDLUNA (LLUNA): 13.24; TERRALUNA (LUNA): 162.169; LUNACLASSIC (LUNC): 2819529.3; POLYGON (MATIC): 174.263; SHIBAINU (SHIB): 114701772.2 | CONFIDENTIAL CREDITOR | VOY-17576 | Voyager Digital Ltd. | 8992 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 130.1; APECOIN (APE): 1.432; HARVESTFINANCE (FARM): 4.40245; LOCKEDLUNA (LLUNA): 13.24; TERRALUNA (LUNA): 162.169; LUNACLASSIC (LUNC): 2819529.3; POLYGON (MATIC): 174.263; SHIBAINU (SHIB): 114701772.2 |
| 75 | CONFIDENTIAL CREDITOR | VOY-17597 | Voyager Digital Holdings, Inc. | 9011 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 304.1; ALGORAND (ALGO): 201.33; BITCOIN (BTC): 0.001436; BITTORRENT (BTT): 340425000; DOGECOIN (DOGE): 18704.9; ETHEREUM (ETH): 0.82245; FANTOM (FTM): 186.918; POLYGON (MATIC): 209.621; SHIBAINU (SHIB): 135118432.7; STORMX (STMX): 52141.5; VOYAGERTOKEN (VGX): 542.23; 0X (ZRX): 813 | CONFIDENTIAL CREDITOR | VOY-17757 | Voyager Digital, LLC | 9175 | 09/07/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 304.1; ALGORAND (ALGO): 201.33; BITCOIN (BTC): 0.001436; BITTORRENT (BTT): 340425000; DOGECOIN (DOGE): 18704.9; ETHEREUM (ETH): 0.82245; FANTOM (FTM): 186.918; POLYGON (MATIC): 209.621; SHIBAINU (SHIB): 135118432.7; STORMX (STMX): 52141.5; VOYAGERTOKEN (VGX): 542.23; 0X (ZRX): 813 |
| 76 | CONFIDENTIAL CREDITOR | VOY-17615 | Voyager Digital Ltd. | 9029 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1035.4; COSMOS (ATOM): 0.09; BITCOIN (BTC): 1.941381; DASH (DASH): 0.004; DOGECOIN (DOGE): 10891.2; POLKADOT (DOT): 0.388; ETHEREUM (ETH): 7.87913; DECENTRALAND (MANA): 1533.12; POLYGON (MATIC): 0.583; SANDBOX (SAND): 182.9702; SHIBAINU (SHIB): 32338841.1; SOLANA (SOL): 34.0013; SUSHISWAP (SUSHI): 89.2219; UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1035.4; COSMOS (ATOM): 0.09; BITCOIN (BTC): 1.941381; DASH (DASH): 0.004; DOGECOIN (DOGE): 10891.2; POLKADOT (DOT): 0.388; ETHEREUM (ETH): 7.87913; DECENTRALAND (MANA): 1533.12; POLYGON (MATIC): 0.583; SANDBOX (SAND): 182.9702; SHIBAINU (SHIB): 32338841.1; SOLANA (SOL): 34.0013; SUSHISWAP (SUSHI): 89.2219; UNISWAP (UNI): 0.044 |
| 77 | CONFIDENTIAL CREDITOR | VOY-17616 | Voyager Digital Holdings, Inc. | 9050 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1035.4; COSMOS (ATOM): 0.09; BITCOIN (BTC): 1.941381; DASH (DASH): 0.004; DOGECOIN (DOGE): 10891.2; POLKADOT (DOT): 0.388; ETHEREUM (ETH): 7.87913; DECENTRALAND (MANA): 1533.12; POLYGON (MATIC): 0.583; SANDBOX (SAND): 182.9702; SHIBAINU (SHIB): 32338841.1; SOLANA (SOL): 34.0013; SUSHISWAP (SUSHI): 89.2219; UNISWAP (UNI): 0.044 | CONFIDENTIAL CREDITOR | VOY-17614 | Voyager Digital, LLC | 9016 | 09/06/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1035.4; COSMOS (ATOM): 0.09; BITCOIN (BTC): 1.941381; DASH (DASH): 0.004; DOGECOIN (DOGE): 10891.2; POLKADOT (DOT): 0.388; ETHEREUM (ETH): 7.87913; DECENTRALAND (MANA): 1533.12; POLYGON (MATIC): 0.583; SANDBOX (SAND): 182.9702; SHIBAINU (SHIB): 32338841.1; SOLANA (SOL): 34.0013; SUSHISWAP (SUSHI): 89.2219; UNISWAP (UNI): 0.044 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

6 of 13

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 78 | CONFIDENTIAL CREDITOR | VOY-17882 | Voyager Digital Holdings, Inc. | 9307 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.6 BITTORRENT (BTT): 766908000 DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 21.954 TERRALUNA (LUNA): 9.409 LUNACLASSIC (LUNC): 2718986.4 STORMX (STMX): 2871.8 TRON (TRX): 152 VOYAGERTOKEN (VGX): 1.71 | CONFIDENTIAL CREDITOR | VOY-14464 | Voyager Digital, LLC | 5866 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.6 BITTORRENT (BTT): 766908000 DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 21.954 TERRALUNA (LUNA): 9.409 LUNACLASSIC (LUNC): 2718986.4 STORMX (STMX): 2871.8 TRON (TRX): 152 VOYAGERTOKEN (VGX): 1.71 |
| 79 | CONFIDENTIAL CREDITOR | VOY-17915 | Voyager Digital Holdings, Inc. | 9345 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | CONFIDENTIAL CREDITOR | VOY-19634 | Voyager Digital, LLC | 11156 | 10/03/2022 | Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 |
| 80 | CONFIDENTIAL CREDITOR | VOY-17947 | Voyager Digital Holdings, Inc. | 9351 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 |
| 81 | CONFIDENTIAL CREDITOR | VOY-17948 | Voyager Digital Ltd. | 9368 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 | CONFIDENTIAL CREDITOR | VOY-17945 | Voyager Digital, LLC | 9353 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 383.1 BITTORRENT (BTT): 272452918 LOCKEDLUNA (LLUNA): 5.029 TERRALUNA (LUNA): 2.156 LUNACLASSIC (LUNC): 469796 POLYGON (MATIC): 704.102 SHIBAINU (SHIB): 17442056.7 |
| 82 | CONFIDENTIAL CREDITOR | VOY-17953 | Voyager Digital Holdings, Inc. | 9381 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 | CONFIDENTIAL CREDITOR | VOY-17951 | Voyager Digital, LLC | 9383 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 |
| 83 | CONFIDENTIAL CREDITOR | VOY-18017 | Voyager Digital Holdings, Inc. | 9475 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 |
| 84 | CONFIDENTIAL CREDITOR | VOY-18018 | Voyager Digital Ltd. | 9504 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 | CONFIDENTIAL CREDITOR | VOY-18019 | Voyager Digital, LLC | 9502 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.017039 BITTORRENT (BTT): 93739200 PANCAKESWAP (CAKE): 11.162 DOGECOIN (DOGE): 238.2 HEDERAHASHGRAPH (HBAR): 2529.1 TERRALUNA (LUNA): 3.593 LUNACLASSIC (LUNC): 235115.6 POLYGON (MATIC): 162.655 SHIBAINU (SHIB): 15422034.1 STORMX (STMX): 133031.2 USDCOIN (USDC): 5.94 VECHAIN (VET): 1112.5 VOYAGERTOKEN (VGX): 1607.05 STELLARLUMENS (XLM): 718.1 |
| 85 | CONFIDENTIAL CREDITOR | VOY-18053 | Voyager Digital Ltd. | 9511 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 |
| 86 | CONFIDENTIAL CREDITOR | VOY-18054 | Voyager Digital Holdings, Inc. | 9515 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 | CONFIDENTIAL CREDITOR | VOY-19286 | Voyager Digital, LLC | 10808 | 09/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 |
| 87 | CONFIDENTIAL CREDITOR | VOY-18068 | Voyager Digital Holdings, Inc. | 9527 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.88 | CONFIDENTIAL CREDITOR | VOY-11586 | Voyager Digital, LLC | 2992 | 08/26/2022 | Total: Unliquidated | VOYAGERTOKEN (VGX): 4.88 |
| 88 | CONFIDENTIAL CREDITOR | VOY-18081 | Voyager Digital Holdings, Inc. | 9536 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

7 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 89 | CONFIDENTIAL CREDITOR | VOY-18052 | Voyager Digital Holdings, Inc. | 9538 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 | CONFIDENTIAL CREDITOR | VOY-18051 | Voyager Digital, LLC | 9512 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 206.9 BITCOIN (BTC): 0.021334 BITTORRENT (BTT): 2364700 NERVOSNETWORK (CKB): 484.6 COMPOUND (COMP): 0.12269 DIGIBYTE (DGB): 169.1 DOGECOIN (DOGE): 784.2 ETHEREUM (ETH): 0.55113 DECENTRALAND (MANA): 37.12 OCEANPROTOCOL (OCEAN): 57.08 SHIBAINU (SHIB): 142227.2 STORMX (STMX): 295.5 VECHAIN (VET): 1192.1 VOYAGERTOKEN (VGX): 27.08 STELLARLUMENS (XLM): 175.9 VERGE (XVG): 384.2 |
| 90 | CONFIDENTIAL CREDITOR | VOY-18083 | Voyager Digital, LLC | 9547 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | CONFIDENTIAL CREDITOR | VOY-18082 | Voyager Digital Ltd. | 9535 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 |
| 91 | CONFIDENTIAL CREDITOR | VOY-18102 | Voyager Digital, LLC | 9566 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000206 | CONFIDENTIAL CREDITOR | VOY-13323 | Voyager Digital, LLC | 4744 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000206 |
| 92 | CONFIDENTIAL CREDITOR | VOY-18100 | Voyager Digital Holdings, Inc. | 9570 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 | CONFIDENTIAL CREDITOR | VOY-12526 | Voyager Digital, LLC | 3920 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025708 BITTORRENT (BTT): 1398800 DIGIBYTE (DGB): 68.3 DOGECOIN (DOGE): 351.4 ETHEREUMCLASSIC (ETC): 0.64 ETHEREUM (ETH): 0.01009 LITECOIN (LTC): 0.00053 VOYAGERTOKEN (VGX): 4.89 |
| 93 | CONFIDENTIAL CREDITOR | VOY-18216 | Voyager Digital Holdings, Inc. | 9675 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 94 | CONFIDENTIAL CREDITOR | VOY-18217 | Voyager Digital Ltd. | 9702 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 | CONFIDENTIAL CREDITOR | VOY-16939 | Voyager Digital, LLC | 8370 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 12.29698 SHIBAINU (SHIB): 25428315.7 SOLANA (SOL): 36.5261 |
| 95 | CONFIDENTIAL CREDITOR | VOY-18360 | Voyager Digital, LLC | 9858 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 96 | CONFIDENTIAL CREDITOR | VOY-18386 | Voyager Digital Holdings, Inc. | 9863 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2082 |
| 97 | CONFIDENTIAL CREDITOR | VOY-18397 | Voyager Digital Holdings, Inc. | 9887 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 | CONFIDENTIAL CREDITOR | VOY-12680 | Voyager Digital, LLC | 4106 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 32.6 BITCOIN (BTC): 0.309687 ETHEREUM (ETH): 10.21167 FANTOM (FTM): 261.382 POLYGON (MATIC): 385.754 SANDBOX (SAND): 158.1075 SHIBAINU (SHIB): 649455874.2 SOLANA (SOL): 14.3176 USDCOIN (USDC): 7557.54 |
| 98 | CONFIDENTIAL CREDITOR | VOY-18502 | Voyager Digital Holdings, Inc. | 9961 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 | CONFIDENTIAL CREDITOR | VOY-12734 | Voyager Digital, LLC | 4160 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1 POLKADOT (DOT): 477.702 ETHEREUM (ETH): 0.00463 SHIBAINU (SHIB): 9140.7 USDCOIN (USDC): 8.01 |
| 99 | CONFIDENTIAL CREDITOR | VOY-18489 | Voyager Digital Holdings, Inc. | 9962 | 09/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SANDBOX (SAND): 421.6632 | CONFIDENTIAL CREDITOR | VOY-20207 | Voyager Digital, LLC | 11810 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | SANDBOX (SAND): 421.6632 |
| 100 | CONFIDENTIAL CREDITOR | VOY-18578 | Voyager Digital Ltd. | 10046 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 101 | CONFIDENTIAL CREDITOR | VOY-18574 | Voyager Digital Holdings, Inc. | 10052 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 | CONFIDENTIAL CREDITOR | VOY-11248 | Voyager Digital, LLC | 2652 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 146.3 BITCOIN (BTC): 0.036466 POLKADOT (DOT): 6.521 ETHEREUM (ETH): 0.6003 USDCOIN (USDC): 38.29 VOYAGERTOKEN (VGX): 224.86 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

8 of 13

**Schedule 2**
**Duplicate Claims (Cross-Debtor)**

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 102 | CONFIDENTIAL CREDITOR | VOY-18588 | Voyager Digital Holdings, Inc. | 10079 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 | CONFIDENTIAL CREDITOR | VOY-18590 | Voyager Digital, LLC | 10077 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.116894 ETHEREUM (ETH): 22.51787 USDCOIN (USDC): 115101.49 |
| 103 | CONFIDENTIAL CREDITOR | VOY-18653 | Voyager Digital Holdings, Inc. | 10116 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 | CONFIDENTIAL CREDITOR | VOY-18648 | Voyager Digital, LLC | 10121 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000525 POLKADOT (DOT): 150.715 LITECOIN (LTC): 6.75297 USDCOIN (USDC): 6762.56 |
| 104 | CONFIDENTIAL CREDITOR | VOY-18685 | Voyager Digital Holdings, Inc. | 10156 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 | CONFIDENTIAL CREDITOR | VOY-13969 | Voyager Digital, LLC | 5367 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.011264 ETHEREUM (ETH): 1.01551 SHIBAINU (SHIB): 36598738.2 USDCOIN (USDC): 71545.23 |
| 105 | CONFIDENTIAL CREDITOR | VOY-18754 | Voyager Digital Holdings, Inc. | 10230 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 | CONFIDENTIAL CREDITOR | VOY-14830 | Voyager Digital, LLC | 6232 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 360.2 COSMOS (ATOM): 6.642 |
| 106 | CONFIDENTIAL CREDITOR | VOY-18795 | Voyager Digital Holdings, Inc. | 10317 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 | CONFIDENTIAL CREDITOR | VOY-14595 | Voyager Digital, LLC | 6003 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.114169 ETHEREUM (ETH): 0.51816 |
| 107 | CONFIDENTIAL CREDITOR | VOY-18803 | Voyager Digital Holdings, Inc. | 10325 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 76884513.7 VOYAGERTOKEN (VGX): 878.13 | CONFIDENTIAL CREDITOR | VOY-11532 | Voyager Digital, LLC | 2939 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1424.1 BITCOIN (BTC): 1.004686 ETHEREUM (ETH): 2.99291 CHAINLINK (LINK): 20.89 SHIBAINU (SHIB): 76884513.7 VOYAGERTOKEN (VGX): 878.13 |
| 108 | CONFIDENTIAL CREDITOR | VOY-18873 | Voyager Digital Holdings, Inc. | 10395 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 | CONFIDENTIAL CREDITOR | VOY-18377 | Voyager Digital, LLC | 9837 | 09/18/2022 | Administrative: $0.00 Secured: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 6557.6 BITCOIN (BTC): 0.521145 NERVOSNETWORK (CKB): 194078.9 ETHEREUM (ETH): 6.56354 |
| 109 | CONFIDENTIAL CREDITOR | VOY-18904 | Voyager Digital Holdings, Inc. | 10426 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 | CONFIDENTIAL CREDITOR | VOY-11087 | Voyager Digital, LLC | 2501 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 714 BITTORRENT (BTT): 119879200 HEDERAHASHGRAPH (HBAR): 3324.1 LOCKEDLUNA (LLUNA): 41.127 TERRALUNA (LUNA): 17.626 LUNACLASSIC (LUNC): 2930877.6 DECENTRALAND (MANA): 293.75 SHIBAINU (SHIB): 6005347.6 SOLANA (SOL): 5.2062 |
| 110 | CONFIDENTIAL CREDITOR | VOY-18923 | Voyager Digital Holdings, Inc. | 10445 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 111 | CONFIDENTIAL CREDITOR | VOY-18924 | Voyager Digital Ltd. | 10446 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 | CONFIDENTIAL CREDITOR | VOY-18922 | Voyager Digital, LLC | 10444 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001 BITTORRENT (BTT): 30128900 EOS (EOS): 34.29 ETHEREUMCLASSIC (ETC): 45.18 STELLARLUMENS (XLM): 0.5 |
| 112 | CONFIDENTIAL CREDITOR | VOY-18961 | Voyager Digital Holdings, Inc. | 10483 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 113 | CONFIDENTIAL CREDITOR | VOY-18964 | Voyager Digital Ltd. | 10486 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 | CONFIDENTIAL CREDITOR | VOY-18967 | Voyager Digital, LLC | 10489 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001978 BITTORRENT (BTT): 63703300 DOGECOIN (DOGE): 4927.3 ETHEREUMCLASSIC (ETC): 10.84 ETHEREUM (ETH): 0.14534 TRON (TRX): 4618.5 VECHAIN (VET): 2200.5 |
| 114 | CONFIDENTIAL CREDITOR | VOY-18987 | Voyager Digital Holdings, Inc. | 10509 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 | CONFIDENTIAL CREDITOR | VOY-11942 | Voyager Digital, LLC | 3368 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 749.377 SHIBAINU (SHIB): 1569076868.3 |
| 115 | CONFIDENTIAL CREDITOR | VOY-19030 | Voyager Digital Holdings, Inc. | 10552 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 | CONFIDENTIAL CREDITOR | VOY-16845 | Voyager Digital, LLC | 8320 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6272.4 BITCOIN (BTC): 0.646879 POLKADOT (DOT): 280.122 ETHEREUM (ETH): 0.8785 POLYGON (MATIC): 79.306 SOLANA (SOL): 53.431 USDCOIN (USDC): 36333.97 VECHAIN (VET): 5802.5 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

9 of 13

Schedule 2.201
Duplicate Claims (Cross Debtor)

| | Claim to be Disallowed | | | | | | | Remaining Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 116 | CONFIDENTIAL CREDITOR | VOY-19041 | Voyager Digital Ltd. | 10563 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 28371.81.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60 | CONFIDENTIAL CREDITOR | VOY-19040 | Voyager Digital Holdings, Inc. | 10562 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 21169.90; BITCOIN (BTC): 1.269976; POLKADOT (DOT): 47.281; EOS (EOS): 122.27; ETHEREUM (ETH): 11.83204; HEDERAHASHGRAPH (HBAR): 717.50; CHAINLINK (LINK): 23.95; LOCKEDLUNA (LLUNA): 30.347; TERRALUNA (LUNA): 13.006; LUNACLASSIC (LUNC): 28371.81.70; DECENTRALAND (MANA): 106.18; POLYGON (MATIC): 2.266; SANDBOX (SAND): 69.9724; SOLANA (SOL): 22.7513; STORMX (STMX): 14897.20; UNISWAP (UNI): 57.609; USDCOIN (USDC): 9847.62; VECHAIN (VET): 11574.70; VOYAGERTOKEN (VGX): 5106.68; STELLARLUMENS (XLM): 1701.60 |
| 117 | CONFIDENTIAL CREDITOR | VOY-19204 | Voyager Digital Holdings, Inc. | 10726 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITCOIN (BTC): 0.000538; CARDANO (ADA): 51.4; SHIBAINU (SHIB): 69427807.3; DOGECOIN (DOGE): 1105.7; BITTORRENT (BTT): 7292900; TRON (TRX): 573.2 | CONFIDENTIAL CREDITOR | VOY-19200 | Voyager Digital, LLC | 10722 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 51.4; BITCOIN (BTC): 0.000538; SHIBAINU (SHIB): 69427807.3; DOGECOIN (DOGE): 1105.7; BITTORRENT (BTT): 7292900; TRON (TRX): 573.2 |
| 118 | CONFIDENTIAL CREDITOR | VOY-19268 | Voyager Digital Holdings, Inc. | 10790 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3 | CONFIDENTIAL CREDITOR | VOY-19266 | Voyager Digital, LLC | 10788 | 09/27/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 34.6; AVALANCHE (AVAX): 96.88; NERVOSNETWORK (CKB): 40000; ETHEREUM (ETH): 0.006; CHAINLINK (LINK): 0.07; LOCKEDLUNA (LLUNA): 111.37; TERRALUNA (LUNA): 47.73; LUNACLASSIC (LUNC): 999423.9; SHIBAINU (SHIB): 120052553.7; SOLANA (SOL): 112.8537; VOYAGERTOKEN (VGX): 5266.83; RIPPLE (XRP): 1704.3 |
| 119 | CONFIDENTIAL CREDITOR | VOY-19355 | Voyager Digital Holdings, Inc. | 10877 | 09/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 |
| 120 | CONFIDENTIAL CREDITOR | VOY-19356 | Voyager Digital Ltd. | 10878 | 09/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 10.093; CARDANO (ADA): 21720.2; ALGORAND (ALGO): 2594.02; BITCOIN (BTC): 0.023844; POLKADOT (DOT): 861.156; ETHEREUM (ETH): 81.24388; CHAINLINK (LINK): 1616.21; OMGNETWORK (OMG): 326.78; ORCHID (OXT): 199.6; SERUM (SRM): 564.29; UNISWAP (UNI): 2299.772 |
| 121 | CONFIDENTIAL CREDITOR | VOY-19443 | Voyager Digital Ltd. | 10965 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 | CONFIDENTIAL CREDITOR | VOY-19442 | Voyager Digital, LLC | 10964 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 |
| 122 | CONFIDENTIAL CREDITOR | VOY-19444 | Voyager Digital Holdings, Inc. | 10966 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 | CONFIDENTIAL CREDITOR | VOY-19442 | Voyager Digital, LLC | 10964 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1036; BITCOIN (BTC): 0.048299; POLKADOT (DOT): 2580.223; ETHEREUM (ETH): 13.97369; POLYGON (MATIC): 149072.707; USDCOIN (USDC): 3.75; VOYAGERTOKEN (VGX): 791.99 |
| 123 | CONFIDENTIAL CREDITOR | VOY-19460 | Voyager Digital Holdings, Inc. | 10982 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 | CONFIDENTIAL CREDITOR | VOY-19463 | Voyager Digital, LLC | 10985 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 |
| 124 | CONFIDENTIAL CREDITOR | VOY-19462 | Voyager Digital Ltd. | 10984 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 | CONFIDENTIAL CREDITOR | VOY-19463 | Voyager Digital, LLC | 10985 | 09/30/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | ETHEREUM (ETH): 83.21548; STORMX (STMX): 11014478; VOYAGERTOKEN (VGX): 187180.36 |
| 125 | CONFIDENTIAL CREDITOR | VOY-19480 | Voyager Digital Holdings, Inc. | 11002 | 10/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6 | CONFIDENTIAL CREDITOR | VOY-19479 | Voyager Digital, LLC | 11001 | 10/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | APECOIN (APE): 22.3; BITTORRENT (BTT): 44692300; POLYGON (MATIC): 20.833; SHIBAINU (SHIB): 16202102.6 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

10 of 13

Schedule 2
Duplicate Claims (Cross Debtor)

| | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 126 | CONFIDENTIAL CREDITOR | VOY-19481 | Voyager Digital Ltd. | 11003 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 | CONFIDENTIAL CREDITOR | VOY-19479 | Voyager Digital, LLC | 11001 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 22.3 BITTORRENT (BTT): 44692300 POLYGON (MATIC): 20.833 SHIBAINU (SHIB): 16202102.6 |
| 127 | CONFIDENTIAL CREDITOR | VOY-19490 | Voyager Digital Holdings, Inc. | 11012 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 | CONFIDENTIAL CREDITOR | VOY-19489 | Voyager Digital, LLC | 11011 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.631416 DOGECOIN (DOGE): 15328 |
| 128 | CONFIDENTIAL CREDITOR | VOY-19495 | Voyager Digital Ltd. | 11017 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 129 | CONFIDENTIAL CREDITOR | VOY-19506 | Voyager Digital Ltd. | 11028 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 130 | CONFIDENTIAL CREDITOR | VOY-19507 | Voyager Digital, LLC | 11029 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 | CONFIDENTIAL CREDITOR | VOY-19505 | Voyager Digital, LLC | 11027 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.76 BITCOIN (BTC): 0.252527 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18087 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5385.36 |
| 131 | CONFIDENTIAL CREDITOR | VOY-19509 | Voyager Digital Holdings, Inc. | 11031 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 132 | CONFIDENTIAL CREDITOR | VOY-19510 | Voyager Digital Ltd. | 11032 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 | CONFIDENTIAL CREDITOR | VOY-19511 | Voyager Digital, LLC | 11033 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 3.0085 CARDANO (ADA): 1516.2 AVALANCHE (AVAX): 70.73 BITCOIN (BTC): 0.251914 CURVEDAOTOKEN (CRV): 314.5 ETHEREUM (ETH): 3.18387 CHAINLINK (LINK): 351.01 USDCOIN (USDC): 5370.35 |
| 133 | CONFIDENTIAL CREDITOR | VOY-19516 | Voyager Digital, LLC | 11038 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 5.21 | CONFIDENTIAL CREDITOR | VOY-13542 | Voyager Digital, LLC | 4952 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.21 |
| 134 | CONFIDENTIAL CREDITOR | VOY-19523 | Voyager Digital Holdings, Inc. | 11045 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 135 | CONFIDENTIAL CREDITOR | VOY-19525 | Voyager Digital Ltd. | 11047 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 | CONFIDENTIAL CREDITOR | VOY-19524 | Voyager Digital, LLC | 11046 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | USDCOIN (USDC): 102.68 VOYAGERTOKEN (VGX): 816.79 |
| 136 | CONFIDENTIAL CREDITOR | VOY-19552 | Voyager Digital Ltd. | 11074 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 | CONFIDENTIAL CREDITOR | VOY-19353 | Voyager Digital, LLC | 10875 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 10.093 CARDANO (ADA): 21720.2 ALGORAND (ALGO): 2594.02 BITCOIN (BTC): 0.023844 POLKADOT (DOT): 861.156 ETHEREUM (ETH): 81.24388 CHAINLINK (LINK): 1616.21 OMGNETWORK (OMG): 326.78 ORCHID (OXT): 199.6 SERUM (SRM): 564.29 UNISWAP (UNI): 2299.772 |
| 137 | CONFIDENTIAL CREDITOR | VOY-19596 | Voyager Digital Holdings, Inc. | 11118 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |
| 138 | CONFIDENTIAL CREDITOR | VOY-19597 | Voyager Digital Ltd. | 11119 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 | CONFIDENTIAL CREDITOR | VOY-19598 | Voyager Digital, LLC | 11120 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 119529.9 POLKADOT (DOT): 112.029 GOLEM (GLM): 7945.08 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

11 of 13

**Schedule 2**
**Duplicate Claims (Cross Debtor)**

| | | | Claim to be Disallowed | | | | | | | | Remaining Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 139 | CONFIDENTIAL CREDITOR | VOY-19667 | Voyager Digital Holdings, Inc. | 11245 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH (GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH (GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 |
| 140 | CONFIDENTIAL CREDITOR | VOY-19670 | Voyager Digital Ltd. | 11248 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH (GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 | | CONFIDENTIAL CREDITOR | VOY-19672 | Voyager Digital, LLC | 11250 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1684.8 ALGORAND (ALGO): 1460.81 COSMOS (ATOM): 26.947 AVALANCHE (AVAX): 13.25 BITCOIN (BTC): 0.622278 CELO (CELO): 184.179 CHILIZ (CHZ): 287.8136 NERVOSNETWORK (CKB): 22938.6 DIGIBYTE (DGB): 10528.9 DOGECOIN (DOGE): 3634.5 POLKADOT (DOT): 118.179 ETHEREUM (ETH): 5.48768 FANTOM (FTM): 538.456 THEGRAPH (GRT): 112.58 HEDERAHASHGRAPH (HBAR): 5520.9 IOTA (IOT): 1734.33 CHAINLINK (LINK): 73.92 LOCKEDLUNA (LLUNA): 24.082 TERRALUNA (LUNA): 10.321 LUNACLASSIC (LUNC): 3206 DECENTRALAND (MANA): 363.61 POLYGON (MATIC): 875.477 OCEANPROTOCOL (OCEAN): 490.5 POLYMATH (POLY): 165.75 SANDBOX (SAND): 199.7718 SHIBAINU (SHIB): 15944878.1 SOLANA (SOL): 8.8319 USDCOIN (USDC): 3026.07 VECHAIN (VET): 74965.2 VOYAGERTOKEN (VGX): 761.65 STELLARLUMENS (XLM): 10762.4 TEZOS (XTZ): 165.01 ZCASH (ZEC): 6.45 |
| 141 | CONFIDENTIAL CREDITOR | VOY-19724 | Voyager Digital Holdings, Inc. | 11302 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOINCASH (BCH): 0.07712 BITCOIN (BTC): 0.001011 ETHEREUMCLASSIC (ETC): 150.79 ETHEREUM (ETH): 0.01615 CHAINLINK (LINK): 3.6 LITECOIN (LTC): 0.62713 UNISWAP (UNI): 0.64 USDCOIN (USDC): 913.04 VOYAGERTOKEN (VGX): 5319.54 | | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOINCASH (BCH): 0.07712 BITCOIN (BTC): 0.001011 ETHEREUMCLASSIC (ETC): 150.79 ETHEREUM (ETH): 0.01615 CHAINLINK (LINK): 3.6 LITECOIN (LTC): 0.62713 UNISWAP (UNI): 0.64 USDCOIN (USDC): 913.04 VOYAGERTOKEN (VGX): 5319.54 |
| 142 | CONFIDENTIAL CREDITOR | VOY-19729 | Voyager Digital Ltd. | 11307 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOINCASH (BCH): 0.07712 BITCOIN (BTC): 0.001011 ETHEREUMCLASSIC (ETC): 150.79 ETHEREUM (ETH): 0.01615 CHAINLINK (LINK): 3.6 LITECOIN (LTC): 0.62713 UNISWAP (UNI): 0.64 USDCOIN (USDC): 913.04 VOYAGERTOKEN (VGX): 5319.54 | | CONFIDENTIAL CREDITOR | VOY-19621 | Voyager Digital, LLC | 11143 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOINCASH (BCH): 0.07712 BITCOIN (BTC): 0.001011 ETHEREUMCLASSIC (ETC): 150.79 ETHEREUM (ETH): 0.01615 CHAINLINK (LINK): 3.6 LITECOIN (LTC): 0.62713 UNISWAP (UNI): 0.64 USDCOIN (USDC): 913.04 VOYAGERTOKEN (VGX): 5319.54 |
| 143 | CONFIDENTIAL CREDITOR | VOY-20202 | Voyager Digital Holdings, Inc. | 11805 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 | | CONFIDENTIAL CREDITOR | VOY-12231 | Voyager Digital, LLC | 3649 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.2 BITTORRENT (BTT): 4971001.6 DOGECOIN (DOGE): 340.1 ETHEREUM (ETH): 0.01063 LOCKEDLUNA (LLUNA): 13.775 TERRALUNA (LUNA): 4.736 LUNACLASSIC (LUNC): 1033086.5 SHIBAINU (SHIB): 22915677.4 VECHAIN (VET): 276.1 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

12 of 13

**Schedule 2**
**Duplicate Claims (Cross-Debtor)**

| | | | | | Claim to be Disallowed | | | | | | | Remaining Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 144 | CONFIDENTIAL CREDITOR | VOY-20217 | Voyager Digital Holdings, Inc. | 11820 | 11/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 | CONFIDENTIAL CREDITOR | VOY-15709 | Voyager Digital, LLC | 7111 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 695.6<br>SHIBAINU (SHIB): 21815388.4 |
| | **TOTALS** | | | | | **$556,503.22  Various** | | | | | | | **$559,853.22  Various** | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

13 of 13

## Schedule 3

**Superseded Claims**

Schedule 3 - Superseded Claims

| | Claim to be Disallowed | | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 434 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 302.8<br>APECOIN (APE): 10.889<br>BITCOIN (BTC): 0.01028<br>DOGECOIN (DOGE): 4305.4<br>POLKADOT (DOT): 20.474<br>LUNACLASSIC (LUNC): 152766.6<br>POLYGON (MATIC): 21262707.8<br>SOLANA (SOL): 6.039<br>VOYAGERTOKEN (VGX): 503.83<br>RIPPLE (XRP): 388.3 | CONFIDENTIAL CREDITOR | VOY-10368 | Voyager Digital, LLC | 1783 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | |
| 2 | CONFIDENTIAL CREDITOR | VOY-10440 | Voyager Digital, LLC | 1852 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 4911126.9 | CONFIDENTIAL CREDITOR | VOY-10443 | Voyager Digital, LLC | 1853 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 3946961.6 |
| 3 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 8235.6 | CONFIDENTIAL CREDITOR | VOY-19033 | Voyager Digital, LLC | 10555 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7182.9 |
| 4 | CONFIDENTIAL CREDITOR | VOY-11409 | Voyager Digital, LLC | 2827 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5290.8<br>APECOIN (APE): 711.763<br>AVALANCHE (AVAX): 0.02<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 6.09<br>LUNACLASSIC (LUNC): 193992.4<br>SHIBAINU (SHIB): 483926410.4<br>VOYAGERTOKEN (VGX): 2.44 | CONFIDENTIAL CREDITOR | VOY-15023 | Voyager Digital, LLC | 6417 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2317.5<br>APECOIN (APE): 311.772<br>AVALANCHE (AVAX): 0.01<br>JASMYCOIN (JASMY): 304411.4<br>LOCKEDLUNA (LLUNA): 18.879<br>TERRALUNA (LUNA): 3.544<br>LUNACLASSIC (LUNC): 84974<br>SHIBAINU (SHIB): 211973234.5<br>VOYAGERTOKEN (VGX): 1.07 |
| 5 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | CONFIDENTIAL CREDITOR | VOY-11576 | Voyager Digital, LLC | 3002 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 62.4 |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 104<br>BITTORRENT (BTT): 100373100<br>NERVOSNETWORK (CKB): 7516.9<br>DOGECOIN (DOGE): 3708.4<br>STORMX (STMX): 17369.2<br>TRON (TRX): 5247<br>VECHAIN (VET): 10172.7<br>VERGE (XVG): 3472.4 | CONFIDENTIAL CREDITOR | VOY-20197 | Voyager Digital, LLC | 11800 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 38.5<br>BITTORRENT (BTT): 37197218.3<br>NERVOSNETWORK (CKB): 2785.6<br>DOGECOIN (DOGE): 1374.3<br>STORMX (STMX): 6436.8<br>TRON (TRX): 1944.4<br>VECHAIN (VET): 3769.9<br>VERGE (XVG): 1286.8 |
| 7 | CONFIDENTIAL CREDITOR | VOY-14344 | Voyager Digital, LLC | 5738 | 08/28/2022 | Administrative: $6,000.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.184<br>BITCOIN (BTC): 0.02438<br>DOGECOIN (DOGE): 10892.1<br>ETHEREUM (ETH): 1.41333<br>SHIBAINU (SHIB): 14263078.9 | CONFIDENTIAL CREDITOR | VOY-15136 | Voyager Digital, LLC | 6530 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.184<br>BITCOIN (BTC): 0.02438<br>DOGECOIN (DOGE): 10892.1<br>ETHEREUM (ETH): 1.41333<br>SHIBAINU (SHIB): 14263078.9 |
| 8 | CONFIDENTIAL CREDITOR | VOY-14501 | Voyager Digital, LLC | 5927 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SOLANA (SOL): 0.0196<br>USDCOIN (USDC): 2.6<br>VOYAGERTOKEN (VGX): 20349.21 | CONFIDENTIAL CREDITOR | VOY-17651 | Voyager Digital, LLC | 9061 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SOLANA (SOL): 0.0095<br>USDCOIN (USDC): 1.26<br>VOYAGERTOKEN (VGX): 9852.17 |
| 9 | CONFIDENTIAL CREDITOR | VOY-15123 | Voyager Digital, LLC | 6535 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 2600103300<br>CELO (CELO): 1189.063<br>NERVOSNETWORK (CKB): 73873.7<br>DIGIBYTE (DGB): 990.8<br>DOGECOIN (DOGE): 5279.2<br>LOCKEDLUNA (LLUNA): 8.419<br>LITECOIN (LTC): 87.74601<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 13721909<br>DECENTRALAND (MANA): 466.94<br>STORMX (STMX): 23450.3<br>TRON (TRX): 35314.7<br>VECHAIN (VET): 3555.7<br>VOYAGERTOKEN (VGX): 736.94<br>STELLARLUMENS (XLM): 1038<br>TEZOS (XTZ): 204.52<br>VERGE (XVG): 13128.3 | CONFIDENTIAL CREDITOR | VOY-17885 | Voyager Digital, LLC | 9303 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 2600103300<br>CELO (CELO): 1189.063<br>NERVOSNETWORK (CKB): 73873.7<br>DIGIBYTE (DGB): 990.8<br>DOGECOIN (DOGE): 5279.2<br>GOLEM (GLM): 4481.27<br>LOCKEDLUNA (LLUNA): 8.419<br>LITECOIN (LTC): 87.74601<br>TERRALUNA (LUNA): 3.608<br>LUNACLASSIC (LUNC): 13721909<br>DECENTRALAND (MANA): 466.94<br>STORMX (STMX): 23450.3<br>TRON (TRX): 35314.7<br>VECHAIN (VET): 3555.7<br>VOYAGERTOKEN (VGX): 736.94<br>STELLARLUMENS (XLM): 1038<br>TEZOS (XTZ): 204.52<br>VERGE (XVG): 13128.3 |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 11134.3<br>APECOIN (APE): 1.637<br>ETHEREUM (ETH): 0.70163<br>GALA (GALA): 424.2379<br>TERRALUNA (LUNA): 33.227<br>LUNACLASSIC (LUNC): 353750.6<br>POLYGON (MATIC): 1182.886<br>PERPETUALPROTOCOL (PERP): 294.557<br>SANDBOX (SAND): 99.7981<br>SHIBAINU (SHIB): 11553733.5<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 182150.4<br>DFI.MONEY (YFII): 0.14118 | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1884<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0196<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

1 of 3

Schedule 3 - Superseded Claims

| | Claim to be Disallowed | | | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 11134.3; APECOIN (APE): 1.637; ETHEREUM (ETH): 0.70163; GALA (GALA): 424.2379; TERRALUNA (LUNA): 33.227; LUNACLASSIC (LUNC): 353750.6; POLYGON (MATIC): 1182.886; PERPETUALPROTOCOL (PERP): 294.557; SANDBOX (SAND): 99.7981; SHIBAINU (SHIB): 11553733.5; SOLANA (SOL): 0.0196; SPELLTOKEN (SPELL): 182150.4; DFI.MONEY (YFII): 0.14118 | | CONFIDENTIAL CREDITOR | VOY-15340 | Voyager Digital Ltd. | 6734 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 10529.4; APECOIN (APE): 1.548; ETHEREUM (ETH): 0.66351; GALA (GALA): 401.1894; TERRALUNA (LUNA): 31.422; LUNACLASSIC (LUNC): 334531.5; POLYGON (MATIC): 1118.621; PERPETUALPROTOCOL (PERP): 278.554; SANDBOX (SAND): 94.3761; SHIBAINU (SHIB): 10926026.4; SOLANA (SOL): 0.0186; SPELLTOKEN (SPELL): 172254.3; DFI.MONEY (YFII): 0.13351 |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | FETCH.AI (FET): 5000; POLKADOT (DOT): 8000; TERRALUNA (LUNA): 6000 | | CONFIDENTIAL CREDITOR | VOY-16548 | Voyager Digital, LLC | 7962 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | BITTORRENT (BTT): 112900; POLKADOT (DOT): 305.912; ETHEREUMCLASSIC (ETC): 47.09; LOCKEDLUNA (LLUNA): 15.781; TERRALUNA (LUNA): 6.764; LUNACLASSIC (LUNC): 1918089.9 |
| 13 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1466; LUNACLASSIC (LUNC): 723.5 | | CONFIDENTIAL CREDITOR | VOY-19004 | Voyager Digital Holdings, Inc. | 10526 | 09/26/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 369.6; LUNACLASSIC (LUNC): 182.4 |
| 14 | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 9967 | 09/20/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 2024.9; POLKADOT (DOT): 25.085; TERRALUNA (LUNA): 2.794; BITCOIN (BTC): 0.047615; ETHEREUM (ETH): 0.00675; LUNACLASSIC (LUNC): 9; VOYAGERTOKEN (VGX): 658.28; NERVOSNETWORK (CKB): 91022; QUANT (QNT): 10.02275; LOCKEDLUNA (LLUNA): 6.519 | | CONFIDENTIAL CREDITOR | VOY-18496 | Voyager Digital Holdings, Inc. | 2285 | 09/20/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 2024.9; BITCOIN (BTC): 0.047615; NERVOSNETWORK (CKB): 91022; POLKADOT (DOT): 25.085; ETHEREUM (ETH): 0.00675; LOCKEDLUNA (LLUNA): 6.519; TERRALUNA (LUNA): 2.794; LUNACLASSIC (LUNC): 9; QUANT (QNT): 10.02275; USDCOIN (USDC): 9; VOYAGERTOKEN (VGX): 658.28 |
| 15 | CONFIDENTIAL CREDITOR | VOY-18650 | Voyager Digital Ltd. | 10120 | 09/22/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 14959; ALGORAND (ALGO): 544.28; BITCOIN (BTC): 0.000801; BITTORRENT (BTT): 4501437300; DOGECOIN (DOGE): 56007; POLKADOT (DOT): 659.493; HEDERAHASHGRAPH (HBAR): 10266.3; LOCKEDLUNA (LLUNA): 43.468; TERRALUNA (LUNA): 18.630; LUNACLASSIC (LUNC): 4063106.8; SHIBAINU (SHIB): 727324984; TRON (TRX): 150804.2; STELLARLUMENS (XLM): 4445.2 | | CONFIDENTIAL CREDITOR | VOY-19676 | Voyager Digital Holdings, Inc. | 11254 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 14959; ALGORAND (ALGO): 544.28; BITCOIN (BTC): 0.000801; BITTORRENT (BTT): 4501437300; DOGECOIN (DOGE): 56007; POLKADOT (DOT): 659.493; HEDERAHASHGRAPH (HBAR): 10266.3; LOCKEDLUNA (LLUNA): 43.468; LUNACLASSIC (LUNC): 4063106.8; SHIBAINU (SHIB): 727324984; TRON (TRX): 150804.2; VECHAIN (VET): 18671.6; STELLARLUMENS (XLM): 4445.2 |
| 16 | CONFIDENTIAL CREDITOR | VOY-18679 | Voyager Digital Holdings, Inc. | 10162 | 09/22/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 0.8529; AMP (AMP): 2094.57; COSMOS (ATOM): 1.537; AVALANCHE (AVAX): 0.36; BITTORRENT (BTT): 14380400; CHILIZ (CHZ): 270.414; COMPOUND (COMP): 40.68940; DIGIBYTE (DGB): 1399.6; DOGECOIN (DOGE): 3790.8; ENJIN (ENJ): 70.20; EOS (EOS): 17.47; FANTOM (FTM): 68.206; GALA (GALA): 1201.2611; GOLEM (GLM): 1282.55; THEGRAPH(GRT): 4059.24; HEDERAHASHGRAPH (HBAR): 759.7; JASMYCOIN (JASMY): 231611.8; KUSAMA (KSM): 19.44; TERRALUNA (LUNA): 2.452; LUNACLASSIC (LUNC): 534563; DECENTRALAND (MANA): 29.42; POLYGON (MATIC): 533.815; SANDBOX (SAND): 22.2696; SHIBAINU (SHIB): 20838895.3; STORM (STMX): 18552.6; VECHAIN (VET): 1645.9; VERGE (XVG): 88046.2 | | CONFIDENTIAL CREDITOR | VOY-16091 | Voyager Digital, LLC | 7495 | 08/31/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | AAVE (AAVE): 0.8529; AMP (AMP): 2094.57; COSMOS (ATOM): 1.537; AVALANCHE (AVAX): 0.36; BITTORRENT (BTT): 14380400; CHILIZ (CHZ): 270.4164; COMPOUND (COMP): 40.6894; DIGIBYTE (DGB): 1399.6; DOGECOIN (DOGE): 3790.8; ENJIN (ENJ): 70.2; EOS (EOS): 17.47; FANTOM (FTM): 68.206; GALA (GALA): 1201.2611; GOLEM (GLM): 1282.55; THEGRAPH(GRT): 4059.24; HEDERAHASHGRAPH (HBAR): 759.7; JASMYCOIN (JASMY): 231611.8; KUSAMA (KSM): 19.44; LOCKEDLUNA (LLUNA): 5.721; TERRALUNA (LUNA): 2.452; LUNACLASSIC (LUNC): 534563.5; DECENTRALAND (MANA): 29.42; POLYGON (MATIC): 533.815; SANDBOX (SAND): 22.2696; SHIBAINU (SHIB): 20838895.3; STORM (STMX): 18552.6; VECHAIN (VET): 1545.9; VERGE (XVG): 88046.2 |
| 17 | CONFIDENTIAL CREDITOR | VOY-19633 | Voyager Digital Holdings, Inc. | 11155 | 10/03/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | RIPPLE (XRP): 0 | | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00; Secured: $0.00; Priority: $0.00; General Unsecured: Unliquidated; Total: Unliquidated | CARDANO (ADA): 1084.8; BASICATTENTIONTOKEN (BAT): 4760.5; DOGECOIN (DOGE): 11792.6; POLKADOT (DOT): 24.701; ETHEREUM (ETH): 0.50593; THEGRAPH (GRT): 689.67; CHAINLINK (LINK): 274.87; LITECOIN (LTC): 2.26068; DECENTRALAND (MANA): 1312.33; SANDBOX (SAND): 90.3975; TRON (TRX): 4328.6; UNISWAP (UNI): 69.291; VOYAGERTOKEN (VGX): 600.91; MONERO (XMR): 9.91; RIPPLE (XRP): 9909.9 |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

2 of 3

| | Claim to be Disallowed | | | | | | Surviving Claim | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Identifier | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts | Name of Claimant | Reference Number | Debtor Name | Claim # | Date Filed | Claim Amounts | Coin Amounts |
| 18 | CONFIDENTIAL CREDITOR | VOY-19635 | Voyager Digital Ltd. | 11157 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | RIPPLE (XRP): 0 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |
| 19 | CONFIDENTIAL CREDITOR | VOY-19733 | Voyager Digital Holdings, Inc. | 11311 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 |
| 20 | CONFIDENTIAL CREDITOR | VOY-19738 | Voyager Digital Ltd. | 11316 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.00 | CONFIDENTIAL CREDITOR | VOY-19735 | Voyager Digital, LLC | 11313 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.2 BITCOIN (BTC): 0.002132 ETHEREUM (ETH): 20.69184 |
| 21 | CONFIDENTIAL CREDITOR | VOY-19911 | Voyager Digital Ltd. | 11509 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1094.6 BASICATTENTIONTOKEN (BAT): 4803.8 DOGECOIN (DOGE): 11899.8 POLKADOT (DOT): 24.926 ETHEREUM (ETH): 0.51053 THEGRAPH(GRT): 695.94 CHAINLINK (LINK): 277.37 LITECOIN (LTC): 2.28122 DECENTRALAND (MANA): 1324.25 SANDBOX (SAND): 91.2188 TRON (TRX): 4367.9 UNISWAP (UNI): 69.921 VOYAGERTOKEN (VGX): 606.37 MONERO (XMR): 10 RIPPLE (XRP): 10000 | CONFIDENTIAL CREDITOR | VOY-19910 | Voyager Digital Holdings, Inc. | 11508 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 |
| 22 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0303 | CONFIDENTIAL CREDITOR | VOY-13057 | Voyager Digital, LLC | 4467 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000202 |
| | TOTALS | | | | | Unliquidated Various | | | | | | | Unliquidated Various | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

3 of 3

## **Schedule 4**

**Misstated Claims**

## Schedule 1
## Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | VOY-10680 | Voyager Digital, LLC | 2083 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8235.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 7182.9 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | VOY-10875 | Voyager Digital Holdings, Inc. | 2285 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2024.9 BITCOIN (BTC): 0.047615 NERVOSNETWORK (CKB): 91022 POLKADOT (DOT): 25.085 ETHEREUM (ETH): 0.0675 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 2.794 LUNACLASSIC (LUNC): 3 QUANT (QNT): 10.02275 USDCOIN (USDC): 0 VOYAGERTOKEN (VGX): 658.28 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 678.4 BITCOIN (BTC): 0.015952 NERVOSNETWORK (CKB): 30495 POLKADOT (DOT): 8.404 ETHEREUM (ETH): 0.00226 LOCKEDLUNA (LLUNA): 6.519 TERRALUNA (LUNA): 0.936 LUNACLASSIC (LUNC): 3 QUANT (QNT): 3.35791 USDCOIN (USDC): 2019.09 VOYAGERTOKEN (VGX): 220.54 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | VOY-11566 | Voyager Digital, LLC | 2977 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 6012.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | DOGECOIN (DOGE): 62.4 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | VOY-12223 | Voyager Digital, LLC | 3621 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 412.06 BITCOIN (BTC): 13.08 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000652 BITTORRENT (BTT): 484782200 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | VOY-13565 | Voyager Digital, LLC | 4966 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 9.58 DOGECOIN (DOGE): 3.95 SHIBAINU (SHIB): 19.85 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000483 DOGECOIN (DOGE): 62.6 SHIBAINU (SHIB): 1638444.8 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | VOY-14047 | Voyager Digital, LLC | 5446 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 104 BITTORRENT (BTT): 100373100 NERVOSNETWORK (CKB): 7516.9 DOGECOIN (DOGE): 3708.4 STORMX (STMX): 17369.2 TRON (TRX): 5247 VECHAIN (VET): 10172.7 VERGE (XVG): 3472.4 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 38.5 BITTORRENT (BTT): 37197218.3 NERVOSNETWORK (CKB): 2785.6 DOGECOIN (DOGE): 1374.3 STORMX (STMX): 6436.8 TRON (TRX): 1944.4 VECHAIN (VET): 3769.9 VERGE (XVG): 1286.8 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | VOY-14147 | Voyager Digital, LLC | 5549 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 100 AVALANCHE (AVAX): 100 APECOIN (APE): 100 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 4134794.2 | Modify Amount - Books and Records | Reduce and Allow |
| 8 | CONFIDENTIAL CREDITOR | VOY-14860 | Voyager Digital, LLC | 6276 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 718961 YEARN.FINANCE (YFI): 1 ZCASH (ZEC): 1 POLKADOT (DOT): 7 BITTORRENT (BTT): 90444444 TRON (TRX): 1000.1 VECHAIN (VET): 4000 TERRALUNA (LUNA): 2.411 DFI.MONEY (YFII): 1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 1 BITTORRENT (BTT): 90444444.4 POLKADOT (DOT): 7 TERRALUNA (LUNA): 2.411 LUNACLASSIC (LUNC): 718961 TRON (TRX): 1000.1 VECHAIN (VET): 4000 YEARN.FINANCE (YFI): 0.011647 DFI.MONEY (YFII): 0.060763 ZCASH (ZEC): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | VOY-15242 | Voyager Digital, LLC | 6652 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 17 DOGECOIN (DOGE): 1.15 ETHEREUM (ETH): 12.03 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000197 DOGECOIN (DOGE): 18.3 ETHEREUM (ETH): 0.00783 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | VOY-15339 | Voyager Digital Holdings, Inc. | 6761 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 5

Schedule 1
Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CONFIDENTIAL CREDITOR | VOY-15337 | Voyager Digital, LLC | 6763 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11134.3 APECOIN (APE): 1.637 ETHEREUM (ETH): 0.70163 GALA (GALA): 424.2379 TERRALUNA (LUNA): 33.227 LUNACLASSIC (LUNC): 353750.6 POLYGON (MATIC): 1182.886 PERPETUALPROTOCOL (PERP): 294.557 SANDBOX (SAND): 99.7981 SHIBAINU (SHIB): 11553733.5 SOLANA (SOL): 0.0196 SPELLTOKEN (SPELL): 182150.4 DFI.MONEY (YFII): 0.14118 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 10529.4 APECOIN (APE): 1.548 ETHEREUM (ETH): 0.66351 GALA (GALA): 401.1894 TERRALUNA (LUNA): 31.422 LUNACLASSIC (LUNC): 334531.5 POLYGON (MATIC): 1118.621 PERPETUALPROTOCOL (PERP): 278.554 SANDBOX (SAND): 94.3761 SHIBAINU (SHIB): 10926026.4 SOLANA (SOL): 0.0186 SPELLTOKEN (SPELL): 172254.3 DFI.MONEY (YFII): 0.13351 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | VOY-15552 | Voyager Digital, LLC | 6954 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FETCH.AI (FET): 5000 POLKADOT (DOT): 8000 TERRALUNA (LUNA): 6000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 112900 POLKADOT (DOT): 305.912 ETHEREUMCLASSIC (ETC): 41.09 LOCKEDLUNA (LLUNA): 15.781 TERRALUNA (LUNA): 6.764 LUNACLASSIC (LUNC): 1918089.9 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | VOY-15643 | Voyager Digital, LLC | 7069 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.328 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | VOY-15684 | Voyager Digital, LLC | 7078 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 1105.7 GALA (GALA): 299.717 TERRALUNA (LUNA): 685054.1 BITCOIN (BTC): 0.00035 LOCKEDLUNA (LLUNA): 7.328 SHIBAINU (SHIB): 848176.4 BITTORRENT (BTT): 8928591.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AMP (AMP): 1105.7 BITCOIN (BTC): 0.00035 BITTORRENT (BTT): 8928591.5 GALA (GALA): 299.717 LOCKEDLUNA (LLUNA): 7.328 TERRALUNA (LUNA): 3.141 LUNACLASSIC (LUNC): 685054.1 SHIBAINU (SHIB): 848176.4 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | VOY-16137 | Voyager Digital, LLC | 7557 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | BITCOIN (BTC): 37.1 STORMX (STMX): 68.37 VOYAGERTOKEN (VGX): 2.54 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.001839 STORMX (STMX): 8600.9 VOYAGERTOKEN (VGX): 4.57 | Modify Amount - Books and Records | Reduce and Allow |
| 16 | CONFIDENTIAL CREDITOR | VOY-16242 | Voyager Digital, LLC | 7650 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | MYNEIGHBORALICE (ALICE): 1200 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 2.77 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | VOY-16644 | Voyager Digital, LLC | 8048 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 1466 LUNACLASSIC (LUNC): 723.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 369.6 LUNACLASSIC (LUNC): 182.4 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | VOY-16963 | Voyager Digital, LLC | 8382 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 2120.7 DOGECOIN (DOGE): 18460.3 POLKADOT (DOT): 0.256 ETHEREUM (ETH): 0.00238 HEDERAHASHGRAPH (HBAR): 4024.3 TERRALUNA (LUNA): 0.511 STORMX (STMX): 16360.2 VOYAGERTOKEN (VGX): 7.67 BITCOIN (BTC): 0.0001 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1359 DOGECOIN (DOGE): 11830.3 POLKADOT (DOT): 0.256 ETHEREUM (ETH): 0.00152 HEDERAHASHGRAPH (HBAR): 2579 TERRALUNA (LUNA): 0.327 LUNACLASSIC (LUNC): 21405.3 STORMX (STMX): 10484.5 VOYAGERTOKEN (VGX): 4.92 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | VOY-17765 | Voyager Digital, LLC | 9167 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | CARDANO (ADA): 52718 DOGECOIN (DOGE): 113136 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 64832696 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 23001.1 DOGECOIN (DOGE): 97313.7 ETHEREUM (ETH): 7.93176 SHIBAINU (SHIB): 645544674.7 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | VOY-17744 | Voyager Digital, LLC | 9174 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | TETHER (USDT): 794.73 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | VOY-17870 | Voyager Digital, LLC | 9300 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 87.551 LUNACLASSIC (LUNC): 31213712.9 RIPPLE (XRP): 0.8 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LOCKEDLUNA (LLUNA): 204.285 TERRALUNA (LUNA): 64.993 LUNACLASSIC (LUNC): 23171377.2 RIPPLE (XRP): 0.5 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 5

**Schedule 1**
**Modify Amount Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | CONFIDENTIAL CREDITOR | VOY-18098 | Voyager Digital, LLC | 9569 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1200<br>LUNACLASSIC (LUNC): 87 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | TERRALUNA (LUNA): 0.002<br>LUNACLASSIC (LUNC): 87 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | VOY-18401 | Voyager Digital Holdings, Inc. | 9864 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.10797<br>ETHEREUMCLASSIC (ETC): 9.025<br>USDCOIN (USDC): 47149.92 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 0.4<br>AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 1.101797<br>ETHEREUM (ETH): 0.02571<br>THEGRAPH (GRT): 0.63<br>CHAINLINK (LINK): 0.73<br>LOCKEDLUNA (LLUNA): 3.548<br>LITECOIN (LTC): 70.03707<br>TERRALUNA (LUNA): 1.521<br>LUNACLASSIC (LUNC): 331671<br>SOLANA (SOL): 0.0214<br>USDCOIN (USDC): 17149.92 | Modify Amount - Books and Records | Reduce and Allow |
| 24 | CONFIDENTIAL CREDITOR | VOY-18660 | Voyager Digital Holdings, Inc. | 10117 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2679.97<br>AXIEINFINITY (AXS): 11470.87<br>FANTOM (FTM): 2784.98<br>LITECOIN (LTC): 7999.99<br>POLYGON (MATIC): 984.96<br>SANDBOX (SAND): 6989.99<br>SOLANA (SOL): 42699.98 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1721.3<br>AXIEINFINITY (AXS): 111.08984<br>BITCOIN (BTC): 0.005317<br>POLKADOT (DOT): 0.608<br>ETHEREUM (ETH): 0.0024<br>FANTOM (FTM): 1767.815<br>CHAINLINK (LINK): 0.26<br>LOCKEDLUNA (LLUNA): 134.433<br>LITECOIN (LTC): 25.89436<br>TERRALUNA (LUNA): 57.615<br>LUNACLASSIC (LUNC): 0.2<br>POLYGON (MATIC): 606.204<br>SANDBOX (SAND): 1008.9175<br>SOLANA (SOL): 208.9666<br>USDCOIN (USDC): 2.5 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | VOY-18669 | Voyager Digital Holdings, Inc. | 10136 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4658.3<br>ALGORAND (ALGO): 339.08<br>AMP (AMP): 354.60<br>APECOIN (APE): 22.362<br>COSMOS (ATOM): 4325<br>AVALANCHE (AVAX): 3.87<br>BITCOIN (BTC): 0.189416<br>BITTORRENT (BTT): 67753900.0<br>DOGECOIN (DOGE): 14364<br>POLKADOT (DOT): 54.349<br>ENJIN (ENJ): 221.47<br>ETHEREUM (ETH): 2.02733<br>GALA (GALA): 1261.8280<br>THEGRAPH (GRT): 396.45<br>TERRALUNA (LUNA): 4.582<br>LUNACLASSIC (LUNC): 112388.9<br>DECENTRALAND (MANA): 440.77<br>POLYGON (MATIC): 529.458<br>SANDBOX (SAND): 59.4921<br>SHIBAINU (SHIB): 67455663.1<br>SOLANA (SOL): 3.1028<br>STORMX (STMX): 11667.8<br>SUSHISWAP (SUSHI): 2.1999<br>TRON (TRX): 10834.6<br>USDCOIN (USDC): 105.45<br>VECHAIN (VET): 8984.2<br>VOYAGERTOKEN (VGX): 736.11<br>STELLARLUMENS (XLM): 28.9<br>RIPPLE (XRP): 265.9<br>VERGE (XVG): 10782.9 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 4658.3<br>ALGORAND (ALGO): 339.08<br>AMP (AMP): 354.6<br>APECOIN (APE): 22.362<br>COSMOS (ATOM): 4325<br>AVALANCHE (AVAX): 3.87<br>BITCOIN (BTC): 0.189416<br>BITTORRENT (BTT): 67753900<br>DOGECOIN (DOGE): 14364<br>POLKADOT (DOT): 54.349<br>ENJIN (ENJ): 221.47<br>ETHEREUM (ETH): 2.02733<br>GALA (GALA): 1261.828<br>THEGRAPH (GRT): 396.45<br>LOCKEDLUNA (LLUNA): 10.691<br>TERRALUNA (LUNA): 4.582<br>LUNACLASSIC (LUNC): 112388.9<br>DECENTRALAND (MANA): 440.77<br>POLYGON (MATIC): 529.458<br>SANDBOX (SAND): 59.4921<br>SHIBAINU (SHIB): 67455663.1<br>SOLANA (SOL): 3.1028<br>STORMX (STMX): 11667.8<br>SUSHISWAP (SUSHI): 2.1999<br>TRON (TRX): 10834.6<br>USDCOIN (USDC): 105.45<br>VECHAIN (VET): 8984.2<br>VOYAGERTOKEN (VGX): 736.11<br>STELLARLUMENS (XLM): 28.9<br>RIPPLE (XRP): 265.9<br>VERGE (XVG): 10782.9 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | VOY-18661 | Voyager Digital Holdings, Inc. | 10144 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: | TERRALUNA (LUNA): 3600.00<br>SOLANA (SOL): 10259.98<br>VOYAGERTOKEN (VGX): 500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000263<br>POLKADOT (DOT): 0.378<br>LOCKEDLUNA (LLUNA): 44.474<br>TERRALUNA (LUNA): 19.061<br>LUNACLASSIC (LUNC): 61.6<br>SOLANA (SOL): 40.5899<br>VOYAGERTOKEN (VGX): 69.86 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 5

Schedule 1
Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | CONFIDENTIAL CREDITOR | VOY-18691 | Voyager Digital Holdings, Inc. | 10150 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 100.4 ALGORAND (ALGO): 106.58 AXIEINFINITY (AXS): 18.77352 BITCOINCASH (BCH): 68.6 CHILIZ (CHZ): 208.4090 COMPOUND (COMP): 4.15173 ENJIN (ENJ): 296.42 ETHEREUM (ETH): 1.37328 FILECOIN (FIL): 10.64 GALA (GALA): 106.58 THEGRAPH(GRT): 3198.30 LOCKEDLUNA (LLUNA): 0.336 LUNACLASSIC (LUNC): 21968.1 DECENTRALAND (MANA): 101.77 POLYGON (MATIC): 252.449 SANDBOX (SAND): 34.2772 SHIBAINU (SHIB): 7515817.3 VECHAIN (VET): 401.1 0X (ZRX): 816.6 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 100.4 ALGORAND (ALGO): 106.58 AXIEINFINITY (AXS): 18.77352 BASICATTENTIONTOKEN (BAT): 68.6 BITTORRENT (BTT): 25641025.6 CHILIZ (CHZ): 208.409 COMPOUND (COMP): 4.15173 ENJIN (ENJ): 296.42 ETHEREUM (ETH): 1.37328 FILECOIN (FIL): 10.64 GALA (GALA): 263.6654 THEGRAPH (GRT): 3198.3 TERRALUNA (LUNA): 0.336 LUNACLASSIC (LUNC): 21968.1 DECENTRALAND (MANA): 101.77 POLYGON (MATIC): 252.449 SANDBOX (SAND): 34.2772 SHIBAINU (SHIB): 7515817.3 VECHAIN (VET): 401.1 0X (ZRX): 816.6 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | VOY-18688 | Voyager Digital Holdings, Inc. | 10161 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BANCOR (BNT): 5014.48 BITCOIN (BTC): 30.47 DOGECOIN (DOGE): 5073.89 POLKADOT (DOT): 4372.48 ETHEREUM (ETH): 33068.11 SHIBAINU (SHIB): 1334.30 SOLANA (SOL): 5040.82 STORMX (STMX): 3094.54 TRON (TRX): 13151.95 USDCOIN (USDC): 40.05 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000792 BITTORRENT (BTT): 2143126600 DOGECOIN (DOGE): 23036.3 POLKADOT (DOT): 169.214 ETHEREUM (ETH): 10.21727 SHIBAINU (SHIB): 69423108.7 SOLANA (SOL): 34.343 STORMX (STMX): 365462.2 TRON (TRX): 178213.3 USDCOIN (USDC): 40.05 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | VOY-18782 | Voyager Digital Holdings, Inc. | 10305 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.51 BITTORRENT (BTT): 43.92 ETHEREUM (ETH): 1988.71 LOCKEDLUNA (LLUNA): 15.35 LUNACLASSIC (LUNC): 222.77 SHIBAINU (SHIB): 344.51 STORMX (STMX): 0.08 USDCOIN (USDC): 18.19 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000065 BITTORRENT (BTT): 45662100.4 ETHEREUM (ETH): 1.08545 LOCKEDLUNA (LLUNA): 15.353 LUNACLASSIC (LUNC): 2350472.5 SHIBAINU (SHIB): 22327569.1 STORMX (STMX): 8.6 USDCOIN (USDC): 18.19 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | VOY-18859 | Voyager Digital Holdings, Inc. | 10381 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4073 ETHEREUM (ETH): 0.45 CHAINLINK (LINK): 77 LUNACLASSIC (LUNC): 432 VECHAIN (VET): 88172 VOYAGERTOKEN (VGX): 805 RIPPLE (XRP): 38378 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 0.9 DOGECOIN (DOGE): 0.8 ETHEREUM (ETH): 1.1554 HEDERAHASHGRAPH (HBAR): 39762.4 IOTA (IOT): 3063.81 KYBERNETWORK (KNC): 0.35 CHAINLINK (LINK): 77.58 LOCKEDLUNA (LLUNA): 313.561 TERRALUNA (LUNA): 134.384 LUNACLASSIC (LUNC): 432.9 VECHAIN (VET): 30172 VOYAGERTOKEN (VGX): 16.21 STELLARLUMENS (XLM): 20000.5 RIPPLE (XRP): 38378.4 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | VOY-18911 | Voyager Digital, LLC | 10433 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 39.8 GOLEM (GLM): 45.75 VOYAGERTOKEN (VGX): 4.68 BITCOIN (BTC): 1 TERRALUNA (LUNA): 1.35 ENJIN (ENJ): 10.1 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 39.8 BITCOIN (BTC): 0.001 ENJIN (ENJ): 10.01 GOLEM (GLM): 45.75 TERRALUNA (LUNA): 1.035 LUNACLASSIC (LUNC): 1 VOYAGERTOKEN (VGX): 4.68 | Modify Amount - Books and Records | Reduce and Allow |
| 32 | CONFIDENTIAL CREDITOR | VOY-19034 | Voyager Digital Holdings, Inc. | 10556 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001243 DOGECOIN (DOGE): 557.0 SANDBOX (SAND): 3107564.5 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.001243 DOGECOIN (DOGE): 557 SHIBAINU (SHIB): 3107564.5 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | VOY-19379 | Voyager Digital Holdings, Inc. | 10901 | 09/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 1886.43 POLKADOT (DOT): 503.39 ETHEREUM (ETH): 1087.25 CHAINLINK (LINK): 2063.15 VECHAIN (VET): 1237.90 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.098849 POLKADOT (DOT): 78.407 ETHEREUM (ETH): 0.81197 CHAINLINK (LINK): 265.87 VECHAIN (VET): 53588.8 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | VOY-19474 | Voyager Digital, LLC | 10996 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 4.5 CARDANO (ADA): 3000 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ETHEREUM (ETH): 0.00353 SHIBAINU (SHIB): 65284.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 5

## Schedule 4
## Modify Amount Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CONFIDENTIAL CREDITOR | VOY-19748 | Voyager Digital, LLC | 11326 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SOLANA (SOL): 71<br>EOS (EOS): 30<br>CARDANO (ADA): 4490<br>FANTOM (FTM): 33<br>BITTORRENT (BTT): 900<br>CHILIZ (CHZ): 2.8<br>VOYAGERTOKEN (VGX): 600<br>DECENTRALAND (MANA): 2000 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 4489.7<br>BASICATTENTIONTOKEN (BAT): 0.3<br>BITCOIN (BTC): 0.000084<br>BITTORRENT (BTT): 900<br>CHILIZ (CHZ): 2.8026<br>EOS (EOS): 30<br>ETHEREUM (ETH): 0.00778<br>FANTOM (FTM): 32.032<br>LITECOIN (LTC): 0.01805<br>DECENTRALAND (MANA): 0.61<br>POLYGON (MATIC): 0.46<br>SHIBAINU (SHIB): 30950.7<br>SOLANA (SOL): 70.698<br>USDCOIN (USDC): 0.37<br>VOYAGERTOKEN (VGX): 7.8 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | VOY-19750 | Voyager Digital Holdings, Inc. | 11328 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 63.81926<br>DASH (DASH): 19.408<br>COMPOUND (COMP): 18.38362<br>BITCOIN (BTC): 10612 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | VOY-19899 | Voyager Digital Holdings, Inc. | 11497 | 10/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.5<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3.35<br>LUNACLASSIC (LUNC): 219202.1<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.5024 | Modify Amount - Books and Records | Reduce and Allow |
| 38 | CONFIDENTIAL CREDITOR | VOY-20358 | Voyager Digital, LLC | 11986 | 12/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0<br>USDCOIN (USDC): 22966.75<br>VOYAGERTOKEN (VGX): 0 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000472<br>USDCOIN (USDC): 21968.81<br>VOYAGERTOKEN (VGX): 3734.2 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | VOY-20820 | Voyager Digital Holdings, Inc. | 12535 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.0303 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000202 | Modify Amount - Books and Records | Reduce and Allow |

**TOTALS**  $0.00 Various    $0.00 Various

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 5

## **Schedule 5**

**USD Claims**

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 12 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,000.00<br><br>Total: $5,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 83748.3<br>TERRALUNA (LUNA): 2.701<br>LUNACLASSIC (LUNC): 176569.4<br>POLYGON (MATIC): 860.124<br>SHIBAINU (SHIB): 434170.7<br>STORMX (STMX): 3578.4<br>VOYAGERTOKEN (VGX): 602.42 | Modify Amount - Books and Records | Reduce and Allow |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 27 | 07/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,796.64<br><br>Total: $14,796.64 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.166693<br>POLKADOT (DOT): 60.243<br>LITECOIN (LTC): 11.36959<br>VOYAGERTOKEN (VGX): 983.33 | Modify Amount - Books and Records | Reduce and Allow |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 34 | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1455.6<br>BITCOIN (BTC): 30.147366<br>POLKADOT (DOT): 110.077<br>ETHEREUM (ETH): 69.36481<br>LOCKEDLUNA (LLUNA): 22.02<br>TERRALUNA (LUNA): 9.437<br>LUNACLASSIC (LUNC): 30.5<br>SOLANA (SOL): 38.3889<br>VOYAGERTOKEN (VGX): 9692.09 | Modify Amount - Books and Records | Reduce and Allow |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 44 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.002354<br>USDCOIN (USDC): 19820.18<br>VOYAGERTOKEN (VGX): 501.98 | Modify Amount - Books and Records | Reduce and Allow |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 70 | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 12910.4<br>BASICATTENTIONTOKEN (BAT): 0.3<br>DOGECOIN (DOGE): 184982.5<br>POLKADOT (DOT): 488.918<br>ENJIN (ENJ): 291.53<br>HEDERAHASHGRAPH (HBAR): 598.7<br>KAVA (KAVA): 119.37<br>TERRALUNA (LUNA): 0.512<br>LUNACLASSIC (LUNC): 33445.2<br>DECENTRALAND (MANA): 0.5<br>POLYGON (MATIC): 486.208<br>USDCOIN (USDC): 1.89<br>VOYAGERTOKEN (VGX): 662.58<br>TEZOS (XTZ): 83.54 | Modify Amount - Books and Records | Reduce and Allow |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 99 | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 3121.1<br>BITCOIN (BTC): 0.070928<br>POLKADOT (DOT): 34.882<br>ETHEREUM (ETH): 1.65302<br>LITECOIN (LTC): 0.03014 | Modify Amount - Books and Records | Reduce and Allow |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 118 | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $129,900.00<br><br>Total: $129,900.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0125<br>CARDANO (ADA): 193.2<br>ALGORAND (ALGO): 25.29<br>BASICATTENTIONTOKEN (BAT): 8.8<br>BITCOINCASH (BCH): 0.64834<br>BITCOIN (BTC): 0.005261<br>BITTORRENT (BTT): 32683254.9<br>NERVOSNETWORK (CKB): 5241.4<br>COMPOUND (COMP): 2.11595<br>DASH (DASH): 1.667<br>DIGIBYTE (DGB): 2275.9<br>DOGECOIN (DOGE): 1343.4<br>POLKADOT (DOT): 28.273<br>ETHEREUMCLASSIC (ETC): 6.64<br>ETHEREUM (ETH): 0.07399<br>FILECOIN (FIL): 3.01<br>GOLEM (GLM): 149.86<br>THEGRAPH (GRT): 16.92<br>HEDERAHASHGRAPH (HBAR): 127<br>KYBERNETWORK (KNC): 8.8<br>CHAINLINK (LINK): 1.01<br>LITECOIN (LTC): 2.83083<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>POLYGON (MATIC): 120.337<br>SHIBAINU (SHIB): 18376308.5<br>STORMX (STMX): 6682.2 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TRON (TRX): 867.1<br>UNISWAP (UNI): 1.302<br>USDCOIN (USDC): 127954.35<br>VECHAIN (VET): 1015.3<br>VOYAGERTOKEN (VGX): 208.41<br>STELLARLUMENS (XLM): 235.5<br>TEZOS (XTZ): 50.41<br>VERGE (XVG): 4093.9 | | |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 125 | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 29.6<br>APECOIN (APE): 12.644<br>AUDIUS (AUDIO): 25.063<br>BITCOIN (BTC): 0.001706<br>BITTORRENT (BTT): 5163300<br>NERVOSNETWORK (CKB): 630.5<br>DIGIBYTE (DGB): 159<br>DOGECOIN (DOGE): 1827.1<br>ETHEREUM (ETH): 0.13583<br>GALA (GALA): 500<br>LUNACLASSIC (LUNC): 120434.7<br>STORMX (STMX): 485.3<br>TRON (TRX): 143.5<br>USDCOIN (USDC): 4193.25<br>VOYAGERTOKEN (VGX): 103.37<br>VERGE (XVG): 417.7 | Modify Amount - Books and Records | Reduce and Allow |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 144 | 07/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,000.00<br><br>Total: $11,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 111.25<br>BITCOIN (BTC): 0.170506<br>ETHEREUM (ETH): 0.02267<br>HEDERAHASHGRAPH (HBAR): 215.2<br>SHIBAINU (SHIB): 5351808.1<br>SOLANA (SOL): 0.486<br>VOYAGERTOKEN (VGX): 33.53 | Modify Amount - Books and Records | Reduce and Allow |
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 150 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 352.49<br>BITCOIN (BTC): 0.097487<br>POLKADOT (DOT): 73.688<br>ENJIN (ENJ): 339.72<br>ETHEREUM (ETH): 7.6406<br>LITECOIN (LTC): 17.71944<br>DECENTRALAND (MANA): 298.96<br>QTUM (QTUM): 22.41<br>SANDBOX (SAND): 167.0789<br>USDCOIN (USDC): 44488.84<br>VECHAIN (VET): 11684<br>VOYAGERTOKEN (VGX): 202.55 | Modify Amount - Books and Records | Reduce and Allow |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 153 | 07/18/2022 | Administrative: $0.00<br>Secured: $94,692.32<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $94,692.32 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 829.3 | Modify Amount - Books and Records | Reduce and Allow |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 220 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,026.73<br><br>Total: $20,026.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 510.6<br>BITCOIN (BTC): 0.060559<br>ETHEREUM (ETH): 1.0075<br>USDCOIN (USDC): 16113.92 | Modify Amount - Books and Records | Reduce and Allow |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 237 | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.993156 | Modify Amount - Books and Records | Reduce and Allow |
| 14 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 280 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 23421.25 | Modify Amount - Books and Records | Reduce and Allow |
| 15 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 309 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUMCLASSIC (ETC): 100.56<br>STELLARLUMENS (XLM): 9940.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 322 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1008.1<br>BITCOIN (BTC): 0.001023<br>CHILIZ (CHZ): 2984.4<br>THEGRAPH (GRT): 266.14<br>DECENTRALAND (MANA): 998<br>POLYGON (MATIC): 5035.99<br>SHIBAINU (SHIB): 859290<br>USDCOIN (USDC): 484.12<br>STELLARLUMENS (XLM): 51507.2 | Modify Amount - Books and Records | Reduce and Allow |
| 17 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 323 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 0.0159<br>CARDANO (ADA): 5.7<br>AVALANCHE (AVAX): 114.15<br>POLKADOT (DOT): 139.213<br>ELROND (EGLD): 40.935<br>LOCKEDLUNA (LLUNA): 14.594<br>TERRALUNA (LUNA): 6.255<br>SOLANA (SOL): 47.5488 | Modify Amount - Books and Records | Reduce and Allow |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 335 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 18491.56<br>COSMOS (ATOM): 0.08<br>DIGIBYTE (DGB): 811625.1<br>ETHEREUM (ETH): 0.00229<br>HEDERAHASHGRAPH (HBAR): 130718.9<br>KAVA (KAVA): 23868.044<br>LOCKEDLUNA (LLUNA): 11.728<br>DECENTRALAND (MANA): 0.61<br>USDCOIN (USDC): 144681.43<br>VOYAGERTOKEN (VGX): 20191.45 | Modify Amount - Books and Records | Reduce and Allow |
| 19 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 344 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 20 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 345 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 21 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 347 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2<br>BITCOIN (BTC): 0.519165<br>USDCOIN (USDC): 851.94<br>VOYAGERTOKEN (VGX): 22298.07 | Modify Amount - Books and Records | Reduce and Allow |
| 22 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 353 | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1632.3<br>APECOIN (APE): 10.066<br>BITCOIN (BTC): 0.033728<br>BITTORRENT (BTT): 18899700<br>CELO (CELO): 128.632<br>CURVEDAOTOKEN (CRV): 100<br>DOGECOIN (DOGE): 3852.3<br>POLKADOT (DOT): 257.616<br>ENJIN (ENJ): 36<br>ETHEREUM (ETH): 0.58136<br>FANTOM (FTM): 1350<br>HEDERAHASHGRAPH (HBAR): 1440.7<br>TERRALUNA (LUNA): 3.329<br>LUNACLASSIC (LUNC): 204340.4<br>DECENTRALAND (MANA): 117.93<br>SANDBOX (SAND): 173.6783<br>SHIBAINU (SHIB): 37250311.3<br>SOLANA (SOL): 6.015<br>STORMX (STMX): 5324.6<br>VECHAIN (VET): 5071.6<br>VOYAGERTOKEN (VGX): 568.05 | Modify Amount - Books and Records | Reduce and Allow |
| 23 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 372 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.402099<br>ETHEREUM (ETH): 4.00617<br>LOCKEDLUNA (LLUNA): 3.438<br>LUNACLASSIC (LUNC): 1553615.3<br>SOLANA (SOL): 6.017 | Modify Amount - Books and Records | Reduce and Allow |

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 385 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.004092<br>ETHEREUM (ETH): 9.35482<br>USDCOIN (USDC): 1306.59 | Modify Amount - Books and Records | Reduce and Allow |
| 25 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 388 | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br>Total: Unliquidated | CARDANO (ADA) 13.7<br>BITCOIN (BTC) 0.001047<br>ETHEREUM (ETH) 0.06354<br>LOCKEDLUNA (LLUNA) 5.194<br>TERRALUNA (LUNA) 2.226<br>LUNACLASSIC (LUNC) 485618.9<br>USDCOIN (USDC) 2.02<br>VECHAIN (VET) 224,104.4<br>VOYAGERTOKEN (VGX) 5038 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (LUNC): 485618.9<br>USDCOIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038.21 | Modify Amount - Books and Records | Reduce and Allow |
| 26 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 450 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | POLKADOT (DOT): 66.815<br>HEDERAHASHGRAPH (HBAR): 1656.1<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>STORMX (STMX): 28.7<br>VOYAGERTOKEN (VGX): 177.59 | Modify Amount - Books and Records | Reduce and Allow |
| 27 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 452 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.001178<br>ETHEREUM (ETH): 0.00201<br>USDCOIN (USDC): 689.49<br>VOYAGERTOKEN (VGX): 11.11 | Modify Amount - Books and Records | Reduce and Allow |
| 28 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 463 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 354.9<br>BITCOIN (BTC): 0.35322<br>BITTORRENT (BTT): 37898400<br>NERVOSNETWORK (CKB): 1983.8<br>DIGIBYTE (DGB): 365.9<br>DOGECOIN (DOGE): 2138.6<br>POLKADOT (DOT): 5.184<br>ETHEREUM (ETH): 1.3072<br>LITECOIN (LTC): 3.12248<br>DECENTRALAND (MANA): 105.73<br>POLYGON (MATIC): 329.172<br>SANDBOX (SAND): 54.2593<br>SOLANA (SOL): 2.7895<br>STORMX (STMX): 190.1<br>TRON (TRX): 189.2<br>UNISWAP (UNI): 3.175<br>VECHAIN (VET): 481.2<br>VOYAGERTOKEN (VGX): 6.03<br>VERGE (XVG): 204.6 | Modify Amount - Books and Records | Reduce and Allow |
| 29 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 483 | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | SHIBAINU (SHIB): 179552031.4<br>USDCOIN (USDC): 82301.83 | Modify Amount - Books and Records | Reduce and Allow |
| 30 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 569 | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 2217.1<br>AVALANCHE (AVAX): 7.29<br>BITCOIN (BTC): 0.083404<br>POLKADOT (DOT): 126.994<br>ETHEREUM (ETH): 0.48581<br>FANTOM (FTM): 234.583<br>JASMYCOIN (JASMY): 6115.8<br>KUSAMA (KSM): 6.26<br>USDCOIN (USDC): 3804.63<br>VOYAGERTOKEN (VGX): 11879.47 | Modify Amount - Books and Records | Reduce and Allow |
| 31 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 593 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AAVE (AAVE): 1.1436<br>CARDANO (ADA): 515.7<br>ALGORAND (ALGO): 39<br>APECOIN (APE): 10<br>BITCOIN (BTC): 0.000479<br>BITTORRENT (BTT): 37965500<br>POLKADOT (DOT): 20.985<br>GALA (GALA): 1000<br>POLYGON (MATIC): 108.774<br>SHIBAINU (SHIB): 15347200.6<br>SOLANA (SOL): 3.015 | Modify Amount - Books and Records | Reduce and Allow |

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 602 | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8.8<br>BITCOIN (BTC): 0.114201<br>USDCOIN (USDC): 97.9<br>VOYAGERTOKEN (VGX): 565.82 | Modify Amount - Books and Records | Reduce and Allow |
| 33 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 654 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $72,000.00<br><br>Total: $72,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 566.6<br>COSMOS (ATOM): 4.104<br>BITCOINCASH (BCH): 0.08675<br>BITCOIN (BTC): 0.974824<br>BITTORRENT (BTT): 17033300<br>DOGECOIN (DOGE): 441<br>POLKADOT (DOT): 4.714<br>ETHEREUMCLASSIC (ETC): 2.13<br>ETHEREUM (ETH): 4.37491<br>ICON (ICX): 24.9<br>IOTA (IOT): 75.62<br>CHAINLINK (LINK): 9.21<br>LOCKEDLUNA (LLUNA): 13.277<br>TERRALUNA (LUNA): 5.691<br>LUNACLASSIC (LUNC): 2031.2<br>SANDBOX (SAND): 68.9332<br>SHIBAINU (SHIB): 5111167.9<br>SOLANA (SOL): 5.1125<br>TRON (TRX): 416.3<br>UNISWAP (UNI): 1.372 | Modify Amount - Books and Records | Reduce and Allow |
| 34 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 664 | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 414.3<br>SHIBAINU (SHIB): 1580278.1<br>USDCOIN (USDC): 32220.44 | Modify Amount - Books and Records | Reduce and Allow |
| 35 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 696 | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.063799<br>BITTORRENT (BTT): 901128400<br>NERVOSNETWORK (CKB): 101671.7<br>DOGECOIN (DOGE): 265.3<br>POLKADOT (DOT): 117.413<br>ETHEREUM (ETH): 0.38305<br>FILECOIN (FIL): 4.09<br>FANTOM (FTM): 6826.225<br>THEGRAPH (GRT): 315.15<br>HEDERAHASHGRAPH (HBAR): 1110.8<br>IOTA (IOT): 100.91<br>KYBERNETWORK (KNC): 958.14<br>CHAINLINK (LINK): 11.81<br>LITECOIN (LTC): 0.1592<br>POLYGON (MATIC): 8.728<br>STORMX (STMX): 103468.2<br>TRON (TRX): 9042.7<br>UNISWAP (UNI): 23.656<br>USDCOIN (USDC): 1933.19<br>VECHAIN (VET): 1395.6<br>VOYAGERTOKEN (VGX): 1019.84<br>STELLARLUMENS (XLM): 423.4<br>TEZOS (XTZ): 120<br>VERGE (XVG): 4598 | Modify Amount - Books and Records | Reduce and Allow |
| 36 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 709 | 08/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $65,000.00<br><br>Total: $65,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 501.3<br>APECOIN (APE): 5.231<br>AVALANCHE (AVAX): 0.01<br>BITCOIN (BTC): 0.036323<br>POLKADOT (DOT): 113.827<br>ETHEREUM (ETH): 0.652<br>KUSAMA (KSM): 3<br>CHAINLINK (LINK): 37.14<br>LOCKEDLUNA (LLUNA): 3.55<br>POLYGON (MATIC): 501.022<br>SOLANA (SOL): 4<br>USDCOIN (USDC): 60662.38<br>VOYAGERTOKEN (VGX): 2510.66 | Modify Amount - Books and Records | Reduce and Allow |
| 37 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 751 | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2.9<br>SHIBAINU (SHIB): 356816562.3 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 7

**Schedule 5**
**USD Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 813 | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 512.7<br>AVALANCHE (AVAX): 10.37<br>BITCOIN (BTC): 2.901778<br>ETHEREUM (ETH): 5.30562<br>CHAINLINK (LINK): 0.1<br>LOCKEDLUNA (LLUNA): 4.419<br>TERRALUNA (LUNA): 1.894<br>LUNACLASSIC (LUNC): 6.1<br>SOLANA (SOL): 4.6105<br>UNISWAP (UNI): 38.52<br>VECHAIN (VET): 7020.8<br>STELLARLUMENS (XLM): 2646.1<br>TEZOS (XTZ): 191.84 | Modify Amount - Books and Records | Reduce and Allow |
| 39 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 856 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,696.48<br><br>Total: $6,696.48 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 13.94<br>BITCOIN (BTC): 0.023986<br>SOLANA (SOL): 21.2997<br>USDCOIN (USDC): 1.75<br>VOYAGERTOKEN (VGX): 2.76 | Modify Amount - Books and Records | Reduce and Allow |
| 40 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 870 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1.3<br>NERVOSNETWORK (CKB): 7131.4<br>STORMX (STMX): 10605.5<br>USDCOIN (USDC): 19142.75<br>STELLARLUMENS (XLM): 801 | Modify Amount - Books and Records | Reduce and Allow |
| 41 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 906 | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 11817.1<br>SHIBAINU (SHIB): 31752214.5 | Modify Amount - Books and Records | Reduce and Allow |
| 42 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 1079 | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00 | USDCOIN (USDC): 11383.23 | Modify Amount - Books and Records | Reduce and Allow |
| 43 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1122 | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 11378.9<br>BITCOIN (BTC): 0.002602<br>BITTORRENT (BTT): 1743176100<br>DOGECOIN (DOGE): 64916.9<br>ETHEREUM (ETH): 13.04522<br>FILECOIN (FIL): 379.3<br>GALA (GALA): 44913.9361<br>INTERNETCOMPUTER (ICP): 550.37<br>LOCKEDLUNA (LLUNA): 58.909<br>TERRALUNA (LUNA): 25.247<br>LUNACLASSIC (LUNC): 6503378<br>SHIBAINU (SHIB): 292629142.1<br>TRON (TRX): 34228.8<br>VECHAIN (VET): 2473.3<br>VOYAGERTOKEN (VGX): 7133.78<br>STELLARLUMENS (XLM): 926.2<br>VERGE (XVG): 19421.2 | Modify Amount - Books and Records | Reduce and Allow |
| 44 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1171 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 1276859400<br>LOCKEDLUNA (LLUNA): 18.145<br>TERRALUNA (LUNA): 7.777<br>LUNACLASSIC (LUNC): 1696580.4<br>SHIBAINU (SHIB): 203405841.8<br>VERGE (XVG): 16393.3 | Modify Amount - Books and Records | Reduce and Allow |
| 45 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1180 | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 81223888.6 | Modify Amount - Books and Records | Reduce and Allow |
| 46 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1189 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2874.7<br>ALGORAND (ALGO): 50.78<br>BITCOIN (BTC): 0.001749<br>BITTORRENT (BTT): 17436900<br>ETHEREUM (ETH): 0.91344<br>TERRALUNA (LUNA): 0.009<br>LUNACLASSIC (LUNC): 527.3<br>POLYGON (MATIC): 73.335<br>SHIBAINU (SHIB): 1459427.9<br>VECHAIN (VET): 5712.1<br>STELLARLUMENS (XLM): 758.6 | Modify Amount - Books and Records | Reduce and Allow |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 7

Schedule 5
USD Claims

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Modified Claim Amount | Modified Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1227 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 15746062.2<br>USDCOIN (USDC): 2187.56 | Modify Amount - Books and Records | Reduce and Allow |
| 48 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1238 | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 0.01347<br>LITECOIN (LTC): 671.25445<br>USDCOIN (USDC): 338.63<br>VOYAGERTOKEN (VGX): 1094.28 | Modify Amount - Books and Records | Reduce and Allow |
| 49 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1262 | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 0.1605<br>CARDANO (ADA): 2882.8<br>AMP (AMP): 170.51<br>BANDPROTOCOL (BAND): 1.783<br>BITCOIN (BTC): 0.075089<br>NERVOSNETWORK (CKB): 336.1<br>POLKADOT (DOT): 2.384<br>ETHEREUM (ETH): 1.53181<br>FILECOIN (FIL): 0.55<br>CHAINLINK (LINK): 3.27<br>POLYGON (MATIC): 106.382<br>OCEANPROTOCOL (OCEAN): 16.23<br>SOLANA (SOL): 1.2248<br>UMA (UMA): 1.962<br>USDCOIN (USDC): 102.52 | Modify Amount - Books and Records | Reduce and Allow |
| 50 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1312 | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 130000000<br>DOGECOIN (DOGE): 1032.5<br>SHIBAINU (SHIB): 2288329.5<br>STORMX (STMX): 10885.9 | Modify Amount - Books and Records | Reduce and Allow |
| 51 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1407 | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8045.5<br>AVALANCHE (AVAX): 106.48<br>BITCOIN (BTC): 1.001297<br>ETHEREUM (ETH): 5.91962<br>SOLANA (SOL): 92.4896<br>USDCOIN (USDC): 27901.21 | Modify Amount - Books and Records | Reduce and Allow |
| 52 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12838 | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br><br>Total: $295.86 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00041<br>SHIBAINU (SHIB): 27922734.3 | Modify Amount - Books and Records | Reduce and Allow |
| 53 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12841 | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000237 | Modify Amount - Books and Records | Reduce and Allow |
| 54 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 12844 | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.074263<br>HEDERAHASHGRAPH (HBAR): 1980.7<br>SHIBAINU (SHIB): 80607667.7<br>VOYAGERTOKEN (VGX): 20.46 | Modify Amount - Books and Records | Reduce and Allow |
| TOTALS | | | | | | $3,152,221.26 Various | | $0.00 Various | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 7

**Schedule 6**

**No Liability Claims**

**Schedule 1**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 15 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | No Liability | Disallow - Books and Records |
| 2 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 17 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $90,000.00<br><br>Total: $90,000.00 | | No Liability | Disallow - Books and Records |
| 3 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 26 | 7/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | No Liability | Disallow - Books and Records |
| 4 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 50 | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $185,000.00<br><br>Total: $185,000.00 | | No Liability | Disallow - Books and Records |
| 5 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 135 | 7/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,600.00<br><br>Total: $7,600.00 | | No Liability | Disallow - Books and Records |
| 6 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 173 | 7/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $8,454.35<br><br>Total: $8,454.35 | | No Liability | Disallow - Books and Records |
| 7 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 302 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98,877.62<br><br>Total: $98,877.62 | | No Liability | Disallow - Books and Records |
| 8 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 321 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $26,000.00<br><br>Total: $26,000.00 | | No Liability | Disallow - Books and Records |
| 9 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 341 | 7/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 6

**Schedule 1**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | | Voyager Digital, LLC | 763 | 7/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |
| 11 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1131 | 8/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,800.00<br><br>Total: $20,800.00 | | No Liability | Disallow - Books and Records |
| 12 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 1304 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 13 | CONFIDENTIAL CREDITOR | | Voyager Digital Ltd. | 1305 | 8/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,400,000.00<br>General Unsecured: $0.00<br><br>Total: $3,400,000.00 | | No Liability | Disallow - Books and Records |
| 14 | CONFIDENTIAL CREDITOR | VOY-12405 | Voyager Digital, LLC | 3819 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 55000 | No Liability | Disallow - Books and Records |
| 15 | CONFIDENTIAL CREDITOR | VOY-16153 | Voyager Digital, LLC | 7558 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 10000<br>VOYAGERTOKEN (VGX): 2000<br>BITTORRENT (BTT): 250<br>SHIBAINU (SHIB): 800 | No Liability | Disallow - Books and Records |
| 16 | CONFIDENTIAL CREDITOR | VOY-17037 | Voyager Digital Ltd. | 8463 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | No Liability | Disallow - Books and Records |
| 17 | CONFIDENTIAL CREDITOR | VOY-18484 | Voyager Digital Ltd. | 9943 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 116407.804 | No Liability | Disallow - Books and Records |
| 18 | CONFIDENTIAL CREDITOR | | Voyager Digital Holdings, Inc. | 10263 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 6

**Schedule 1**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 19 | CONFIDENTIAL CREDITOR | VOY-18844 | Voyager Digital Holdings, Inc. | 10366 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 20 | CONFIDENTIAL CREDITOR | VOY-18845 | Voyager Digital Holdings, Inc. | 10367 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 21 | CONFIDENTIAL CREDITOR | VOY-18849 | Voyager Digital Holdings, Inc. | 10371 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 22 | CONFIDENTIAL CREDITOR | VOY-18853 | Voyager Digital Holdings, Inc. | 10375 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 23 | CONFIDENTIAL CREDITOR | VOY-18861 | Voyager Digital Holdings, Inc. | 10383 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0 | No Liability | Disallow - Books and Records |
| 24 | CONFIDENTIAL CREDITOR | VOY-18865 | Voyager Digital Holdings, Inc. | 10387 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 25 | CONFIDENTIAL CREDITOR | VOY-18870 | Voyager Digital Holdings, Inc. | 10392 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 26 | CONFIDENTIAL CREDITOR | VOY-18875 | Voyager Digital Holdings, Inc. | 10397 | 9/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 27 | CONFIDENTIAL CREDITOR | VOY-19012 | Voyager Digital Ltd. | 10534 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

**Schedule 1**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 28 | CONFIDENTIAL CREDITOR | VOY-19017 | Voyager Digital Holdings, Inc. | 10539 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 29 | CONFIDENTIAL CREDITOR | VOY-19063 | Voyager Digital Holdings, Inc. | 10585 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 30 | CONFIDENTIAL CREDITOR | VOY-19065 | Voyager Digital Holdings, Inc. | 10587 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 31 | CONFIDENTIAL CREDITOR | VOY-19077 | Voyager Digital Holdings, Inc. | 10599 | 9/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 0 | No Liability | Disallow - Books and Records |
| 32 | CONFIDENTIAL CREDITOR | VOY-19265 | Voyager Digital Holdings, Inc. | 10787 | 9/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 33 | CONFIDENTIAL CREDITOR | VOY-19376 | Voyager Digital Holdings, Inc. | 10898 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 34 | CONFIDENTIAL CREDITOR | VOY-19377 | Voyager Digital Holdings, Inc. | 10899 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 35 | CONFIDENTIAL CREDITOR | VOY-19389 | Voyager Digital, LLC | 10911 | 9/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 0 | No Liability | Disallow - Books and Records |
| 36 | CONFIDENTIAL CREDITOR | VOY-19412 | Voyager Digital Holdings, Inc. | 10934 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | No Liability | Disallow - Books and Records |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 6

**Schedule 1**
**No Liability Claims**

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 37 | CONFIDENTIAL CREDITOR | VOY-19434 | Voyager Digital, LLC | 10956 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 270.41<br>HEDERAHASHGRAPH (HBAR): 83467<br>POLKADOT (DOT): 411.486<br>BITCOIN (BTC): 0.1829<br>VOYAGERTOKEN (VGX): 296.54 | No Liability | Disallow - Books and Records |
| 38 | CONFIDENTIAL CREDITOR | VOY-19449 | Voyager Digital Holdings, Inc. | 10971 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 39 | CONFIDENTIAL CREDITOR | VOY-19451 | Voyager Digital Ltd. | 10973 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 40 | CONFIDENTIAL CREDITOR | VOY-19455 | Voyager Digital Holdings, Inc. | 10977 | 9/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 41 | CONFIDENTIAL CREDITOR | VOY-19740 | Voyager Digital Ltd. | 11318 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 42 | CONFIDENTIAL CREDITOR | VOY-19745 | Voyager Digital Ltd. | 11323 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 43 | CONFIDENTIAL CREDITOR | VOY-19747 | Voyager Digital Ltd. | 11325 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 44 | CONFIDENTIAL CREDITOR | VOY-19749 | Voyager Digital Holdings, Inc. | 11327 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |
| 45 | CONFIDENTIAL CREDITOR | VOY-19751 | Voyager Digital Ltd. | 11329 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.00 | No Liability | Disallow - Books and Records |

| Claim Identifier | Name of Claimant | Claim Reference Number | Debtor Name | Claim Number | Date Filed | Current Claim Amount | Current Coin Amount | Reason for Objection | Treatment for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 46 | CONFIDENTIAL CREDITOR | VOY-19765 | Voyager Digital, LLC | 11343 | 10/3/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | No Liability | Disallow - Books and Records |
| 47 | CONFIDENTIAL CREDITOR | VOY-19829 | Voyager Digital, LLC | 11407 | 10/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.120709<br>ETHEREUM (ETH): 30.955585<br>USDCOIN (USDC): 3137.951685 | No Liability | Disallow - Books and Records |
| 48 | CONFIDENTIAL CREDITOR | VOY-20971 | Voyager Digital Ltd. | 12691 | 4/17/2023 | Administrative: $6,185.55<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | No Liability | Disallow - Books and Records |
| **TOTALS** | | | | | | **$7,343,731.97 Various** | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 6

## Schedule 7

**Incorrect Debtor Claims**

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CONFIDENTIAL CREDITOR | 34 | | 07/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $753,749.00<br><br>Total: $753,749.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 2 | CONFIDENTIAL CREDITOR | 44 | | 07/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,207.49<br><br>Total: $25,207.49 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 3 | CONFIDENTIAL CREDITOR | 70 | | 07/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 4 | CONFIDENTIAL CREDITOR | 99 | | 07/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $6,800.00<br>General Unsecured: $0.00<br><br>Total: $6,800.00 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 5 | CONFIDENTIAL CREDITOR | 125 | | 07/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,810.84<br><br>Total: $4,810.84 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 6 | CONFIDENTIAL CREDITOR | 131 | | 07/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1589<br>AVALANCHE (AVAX): 2.01<br>BANDPROTOCOL (BAND): 8<br>BITCOIN (BTC): 0.202619<br>DOGECOIN (DOGE): 88.3<br>POLKADOT (DOT): 71.582<br>ENJIN (ENJ): 266.2<br>ETHEREUM (ETH): 2.84062<br>FANTOM (FTM): 450.567<br>IOTA (IOT): 39.87<br>CHAINLINK (LINK): 5.13<br>LOCKEDLUNA (LLUNA): 14.755<br>TERRALUNA (LUNA): 6.324<br>LUNACLASSIC (LUNC): 255303.8<br>DECENTRALAND (MANA): 79.8<br>SOLANA (SOL): 3.9699<br>USDCOIN (USDC): 1040.93<br>VOYAGERTOKEN (VGX): 197.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 7 | CONFIDENTIAL CREDITOR | 150 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $86,761.00<br><br>Total: $86,761.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 8 | CONFIDENTIAL CREDITOR | 237 | | 07/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $46,265.57<br>General Unsecured: $0.00<br><br>Total: $46,265.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 9 | CONFIDENTIAL CREDITOR | 280 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 1 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CONFIDENTIAL CREDITOR | 309 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,314.00<br><br>Total: $3,314.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 11 | CONFIDENTIAL CREDITOR | 322 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $46,000.00<br><br>Total: $46,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 12 | CONFIDENTIAL CREDITOR | 323 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $7,000.00<br><br>Total: $7,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 13 | CONFIDENTIAL CREDITOR | 335 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $218,766.72<br><br>Total: $218,766.72 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 14 | CONFIDENTIAL CREDITOR | 344 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $139,600.00<br><br>Total: $139,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 15 | CONFIDENTIAL CREDITOR | 353 | | 07/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $3,350.00<br>General Unsecured: $7,220.00<br><br>Total: $10,570.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 16 | CONFIDENTIAL CREDITOR | 372 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,461.59<br><br>Total: $12,461.59 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 17 | CONFIDENTIAL CREDITOR | 385 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $261,385.73<br><br>Total: $261,385.73 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 18 | CONFIDENTIAL CREDITOR | 388 | | 07/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,000.00<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>BITCOIN (BTC): 0.001047<br>ETHEREUM (ETH): 0.06354<br>LOCKEDLUNA (LLUNA): 5.194<br>TERRALUNA (LUNA): 2.226<br>LUNACLASSIC (lunc) 485618.9<br>USD COIN (USDC): 2.02<br>VECHAIN (VET): 224104.4<br>VOYAGERTOKEN (VGX): 5038 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 19 | CONFIDENTIAL CREDITOR | 449 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 20 | CONFIDENTIAL CREDITOR | 450 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,248.40<br><br>Total: $2,248.40 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 2 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 21 | CONFIDENTIAL CREDITOR | 452 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $107,086.57<br><br>Total: $107,086.57 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 22 | CONFIDENTIAL CREDITOR | 463 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 23 | CONFIDENTIAL CREDITOR | 483 | | 07/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $82,301.83<br><br>Total: $82,301.83 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 24 | CONFIDENTIAL CREDITOR | 569 | | 07/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,000.00<br><br>Total: $14,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 25 | CONFIDENTIAL CREDITOR | 593 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,546.00<br><br>Total: $3,546.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 26 | CONFIDENTIAL CREDITOR | 602 | | 07/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,800.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.114201 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 27 | CONFIDENTIAL CREDITOR | 664 | | 07/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,265.93<br><br>Total: $32,265.93 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 28 | CONFIDENTIAL CREDITOR | 696 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 29 | CONFIDENTIAL CREDITOR | 697 | | 08/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,850.00<br><br>Total: $10,850.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 30 | CONFIDENTIAL CREDITOR | 734 | | 07/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 31 | CONFIDENTIAL CREDITOR | 751 | | 07/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,500.00<br><br>Total: $4,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 3 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 32 | CONFIDENTIAL CREDITOR | 813 | | 08/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 33 | CONFIDENTIAL CREDITOR | 870 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $19,365.53<br><br>Total: $19,365.53 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 34 | CONFIDENTIAL CREDITOR | 906 | | 08/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,500.00<br><br>Total: $6,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 35 | CONFIDENTIAL CREDITOR | 950 | | 08/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 36 | CONFIDENTIAL CREDITOR | 1061 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | BITCOIN (BTC): 1.226785 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 37 | CONFIDENTIAL CREDITOR | 1078 | | 08/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,803.42<br><br>Total: $10,803.42 | | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 38 | CONFIDENTIAL CREDITOR | 1122 | | 08/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 39 | CONFIDENTIAL CREDITOR | 1171 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,395.99<br><br>Total: $11,395.99 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 40 | CONFIDENTIAL CREDITOR | 1180 | | 08/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,500.00<br><br>Total: $3,500.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 41 | CONFIDENTIAL CREDITOR | 1189 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 42 | CONFIDENTIAL CREDITOR | 1227 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,187.56<br><br>Total: $2,187.56 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 4 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 43 | CONFIDENTIAL CREDITOR | 1231 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:$0.00<br><br>Total: $0.00 | CARDANO (ADA): 25096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 44 | CONFIDENTIAL CREDITOR | 1238 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $42,000.00<br><br>Total: $42,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 45 | CONFIDENTIAL CREDITOR | 1262 | | 08/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,000.00<br><br>Total: $16,000.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 46 | CONFIDENTIAL CREDITOR | 1312 | | 08/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,600.00<br><br>Total: $2,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 47 | CONFIDENTIAL CREDITOR | 1333 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $23,421.25<br><br>Total: $23,421.25 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 48 | CONFIDENTIAL CREDITOR | 1407 | | 08/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 49 | CONFIDENTIAL CREDITOR | 1416 | VOY-10005 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000539<br>POLYGON (MATIC): 98.171<br>VOYAGERTOKEN (VGX): 40.11<br>VERGE (XVG): 4069.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 50 | CONFIDENTIAL CREDITOR | 1422 | VOY-10009 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001431<br>BITTORRENT (BTT): 5842105.2<br>OCEANPROTOCOL (OCEAN): 7.41<br>SHIBAINU (SHIB): 9790734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 51 | CONFIDENTIAL CREDITOR | 1428 | VOY-10017 | 08/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 52 | CONFIDENTIAL CREDITOR | 1429 | VOY-10034 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 505.3<br>BITCOIN (BTC): 0.016996<br>FILECOIN (FIL): 3.4<br>VECHAIN (VET): 944.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 5 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 53 | CONFIDENTIAL CREDITOR | 1436 | VOY-10026 | 08/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 145.3 AVALANCHE (AVAX): 0.49 BITTORRENT (BTT): 5053400 POLKADOT (DOT): 1.687 ETHEREUM (ETH): 0.01774 CHAINLINK (LINK): 0.36 POLYGON (MATIC): 6.042 TRON (TRX): 138.6 STELLARLUMENS (XLM): 99.8 MONERO (XMR): 0.104 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 54 | CONFIDENTIAL CREDITOR | 1458 | VOY-10040 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2370.5 BITCOIN (BTC): 0.00045 FANTOM (FTM): 320.144 CHAINLINK (LINK): 79.73 TERRALUNA (LUNA): 3.897 LUNACLASSIC (LUNC): 254981.5 STELLARLUMENS (XLM): 1989.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 55 | CONFIDENTIAL CREDITOR | 1464 | VOY-10070 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 38.1 ALGORAND (ALGO): 23.77 AMP (AMP): 854.49 APECOIN (APE): 1.037 BITCOIN (BTC): 0.000053 BITTORRENT (BTT): 18957771.7 PANCAKESWAP (CAKE): 1.045 CHILIZ (CHZ): 88.8203 DOGECOIN (DOGE): 2760.1 ENJIN (ENJ): 15.21 ETHEREUM (ETH): 0.38369 FILECOIN (FIL): 1.05 GALA (GALA): 111.8318 TERRALUNA (LUNA): 41.834 LUNACLASSIC (LUNC): 4348798.4 DECENTRALAND (MANA): 8.88 SANDBOX (SAND): 89.9964 SHIBAINU (SHIB): 31316375.4 VECHAIN (VET): 321.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 56 | CONFIDENTIAL CREDITOR | 1472 | VOY-10062 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.604 LITECOIN (LTC): 11.18174 TERRALUNA (LUNA): 2.402 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 57 | CONFIDENTIAL CREDITOR | 1483 | VOY-10089 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00339 ETHEREUM (ETH): 0.08039 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 58 | CONFIDENTIAL CREDITOR | 1518 | VOY-10091 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001006 POLKADOT (DOT): 9 TERRALUNA (LUNA): 1.242 LUNACLASSIC (LUNC): 1.2 SERUM (SRM): 0.23 USDCOIN (USDC): 5084.98 VOYAGERTOKEN (VGX): 534.51 STELLARLUMENS (XLM): 300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 59 | CONFIDENTIAL CREDITOR | 1520 | VOY-10125 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 776.1 VOYAGERTOKEN (VGX): 96.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 6 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 60 | CONFIDENTIAL CREDITOR | 1522 | VOY-10123 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 23492400<br>SHIBAINU (SHIB): 11627906.9<br>VECHAIN (VET): 2811.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 61 | CONFIDENTIAL CREDITOR | 1529 | VOY-10115 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 6441.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 62 | CONFIDENTIAL CREDITOR | 1530 | VOY-10113 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002062<br>DECENTRALAND (MANA): 85.94<br>SHIBAINU (SHIB): 347850.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 63 | CONFIDENTIAL CREDITOR | 1545 | VOY-10524 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 3961180.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 64 | CONFIDENTIAL CREDITOR | 1550 | VOY-10137 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 5.295<br>BITCOIN (BTC): 0.0026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 65 | CONFIDENTIAL CREDITOR | 1557 | VOY-10158 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 32.304<br>TERRALUNA (LUNA): 13.845<br>LUNACLASSIC (LUNC): 5620776.1<br>SHIBAINU (SHIB): 120222087.3<br>SPELLTOKEN (SPELL): 100000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 66 | CONFIDENTIAL CREDITOR | 1563 | VOY-10152 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 44421.2<br>TRON (TRX): 0.8<br>USDCOIN (USDC): 1.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 67 | CONFIDENTIAL CREDITOR | 1567 | VOY-10148 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000324<br>CARDANO (ADA): 10<br>SOLANA (SOL): 0.3306<br>POLYGON (MATIC): 3.437<br>CHAINLINK (LINK): 0.18<br>ENJIN (ENJ): 53.85<br>STELLARLUMENS (XLM): 65.8<br>GALA (GALA): 1622.5046<br>FANTOM (FTM): 1778.172 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 68 | CONFIDENTIAL CREDITOR | 1589 | VOY-10162 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 23.9<br>BITCOIN (BTC): 0.001591<br>SOLANA (SOL): 0.2046 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 69 | CONFIDENTIAL CREDITOR | 1592 | VOY-10199 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1271.7<br>ALGORAND (ALGO): 346.09<br>BITCOIN (BTC): 0.357771<br>ETHEREUM (ETH): 0.13843<br>HEDERAHASHGRAPH (HBAR): 1005.8<br>DECENTRALAND (MANA): 563.5<br>SANDBOX (SAND): 579.0074<br>SHIBAINU (SHIB): 12677484.7<br>VECHAIN (VET): 20771.6<br>STELLARLUMENS (XLM): 1342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 7 of 224

## Schedule 1
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 70 | CONFIDENTIAL CREDITOR | 1596 | VOY-10195 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 3497726.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 71 | CONFIDENTIAL CREDITOR | 1597 | VOY-10192 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 652173.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 72 | CONFIDENTIAL CREDITOR | 1611 | VOY-10214 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 139.8<br>BITCOIN (BTC): 0.279627<br>ETHEREUM (ETH): 0.04886<br>HEDERAHASHGRAPH (HBAR): 2677.5<br>SHIBAINU (SHIB): 13970382.7<br>VOYAGERTOKEN (VGX): 430.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 73 | CONFIDENTIAL CREDITOR | 1613 | VOY-10212 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 852.6<br>BITCOIN (BTC): 0.017955<br>DOGECOIN (DOGE): 262.3<br>ETHEREUM (ETH): 0.52611<br>LOCKEDLUNA (LLUNA): 7.458<br>TERRALUNA (LUNA): 3.197<br>LUNACLASSIC (LUNC): 697214.8<br>DECENTRALAND (MANA): 533.77<br>SHIBAINU (SHIB): 19395368.3<br>STORMX (STMX): 1380.2<br>VECHAIN (VET): 1808.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 74 | CONFIDENTIAL CREDITOR | 1632 | VOY-10233 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | KAVA (KAVA): 114.945<br>SHIBAINU (SHIB): 13510594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 75 | CONFIDENTIAL CREDITOR | 1633 | VOY-10230 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000008<br>BITTORRENT (BTT): 38646200<br>DOGECOIN (DOGE): 240<br>SHIBAINU (SHIB): 2136605.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 76 | CONFIDENTIAL CREDITOR | 1640 | VOY-10223 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 98877.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 77 | CONFIDENTIAL CREDITOR | 1650 | VOY-10251 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 423.5<br>EOS (EOS): 5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 78 | CONFIDENTIAL CREDITOR | 1661 | VOY-10238 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 10380.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 79 | CONFIDENTIAL CREDITOR | 1673 | VOY-10262 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 124050600<br>VECHAIN (VET): 105 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 8 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 80 | CONFIDENTIAL CREDITOR | 1677 | VOY-10258 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.408<br>TERRALUNA (LUNA): 1.889<br>LUNACLASSIC (LUNC): 412071.3<br>SHIBAINU (SHIB): 83848477.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 81 | CONFIDENTIAL CREDITOR | 1683 | VOY-10286 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.26<br>TERRALUNA (LUNA): 3.969<br>LUNACLASSIC (LUNC): 1020776 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 82 | CONFIDENTIAL CREDITOR | 1684 | VOY-10287 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.39385<br>ETHEREUM (ETH): 0.5<br>SOLANA (SOL): 13.2702<br>USDCOIN (USDC): 3400.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 83 | CONFIDENTIAL CREDITOR | 1692 | VOY-10281 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 381.8<br>COSMOS (ATOM): 24.358<br>BITCOIN (BTC): 0.033301<br>DOGECOIN (DOGE): 10282.3<br>POLKADOT (DOT): 20.773<br>ETHEREUM (ETH): 1.10539<br>CHAINLINK (LINK): 43.35<br>TERRALUNA (LUNA): 1.715<br>LUNACLASSIC (LUNC): 112176.4<br>SHIBAINU (SHIB): 12169620.3<br>SOLANA (SOL): 8.1232<br>VECHAIN (VET): 14089.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 84 | CONFIDENTIAL CREDITOR | 1700 | VOY-10307 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 85 | CONFIDENTIAL CREDITOR | 1704 | VOY-10303 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000651<br>DOGECOIN (DOGE): 271.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 86 | CONFIDENTIAL CREDITOR | 1714 | VOY-10293 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 11.441<br>TERRALUNA (LUNA): 4.904<br>LUNACLASSIC (LUNC): 2616321.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 87 | CONFIDENTIAL CREDITOR | 1716 | VOY-10291 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 1.04783<br>USDCOIN (USDC): 405.59<br>VOYAGERTOKEN (VGX): 514.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 88 | CONFIDENTIAL CREDITOR | 1718 | VOY-10327 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 14.46<br>SANDBOX (SAND): 7.7519 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 89 | CONFIDENTIAL CREDITOR | 1720 | VOY-10325 | 08/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 202.33<br>BITTORRENT (BTT): 432795475.4<br>LOCKEDLUNA (LLUNA): 18.478<br>TERRALUNA (LUNA): 7.92<br>LUNACLASSIC (LUNC): 1726918.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 9 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 90 | CONFIDENTIAL CREDITOR | 1731 | VOY-10310 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025726 DOGECOIN (DOGE): 355.2 SHIBAINU (SHIB): 3124023.7 RIPPLE (XRP): 103.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 91 | CONFIDENTIAL CREDITOR | 1733 | VOY-10308 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 11.4 AVALANCHE (AVAX): 53.92 BITTORRENT (BTT): 100638200 DIGIBYTE (DGB): 10054.3 SHIBAINU (SHIB): 1330641.9 VECHAIN (VET): 20008.4 VOYAGERTOKEN (VGX): 1017.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 92 | CONFIDENTIAL CREDITOR | 1745 | VOY-10332 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 79618007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 93 | CONFIDENTIAL CREDITOR | 1757 | VOY-10356 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 94 | CONFIDENTIAL CREDITOR | 1758 | VOY-10357 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 1.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 95 | CONFIDENTIAL CREDITOR | 1768 | VOY-10347 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.025419 ETHEREUM (ETH): 0.22532 USDCOIN (USDC): 2.97 VOYAGERTOKEN (VGX): 177.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 96 | CONFIDENTIAL CREDITOR | 1775 | VOY-10376 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.454987 POLKADOT (DOT): 280.337 ETHEREUM (ETH): 0.54655 SHIBAINU (SHIB): 19735375.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 97 | CONFIDENTIAL CREDITOR | 1778 | VOY-10373 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 2788213.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 98 | CONFIDENTIAL CREDITOR | 1789 | VOY-10398 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1005.7 BITTORRENT (BTT): 951079751.1 DIGIBYTE (DGB): 1297.5 DOGECOIN (DOGE): 36795 POLKADOT (DOT): 65.564 ETHEREUM (ETH): 0.87167 SHIBAINU (SHIB): 22169197.6 VECHAIN (VET): 3772.4 VOYAGERTOKEN (VGX): 113.97 STELLARLUMENS (XLM): 320.2 RIPPLE (XRP): 25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 99 | CONFIDENTIAL CREDITOR | 1797 | VOY-10390 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 13.3 BITCOIN (BTC): 0.00083 ETHEREUM (ETH): 0.00594 SOLANA (SOL): 0.1156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 10 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 100 | CONFIDENTIAL CREDITOR | 1798 | VOY-10389 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1518.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 101 | CONFIDENTIAL CREDITOR | 1812 | VOY-10409 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 462.5 BITCOIN (BTC): 0.000516 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 102 | CONFIDENTIAL CREDITOR | 1817 | VOY-10406 | 08/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 103 | CONFIDENTIAL CREDITOR | 1836 | VOY-10421 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 90.2 BITCOIN (BTC): 0.000465 DOGECOIN (DOGE): 772.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 104 | CONFIDENTIAL CREDITOR | 1858 | VOY-10434 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 428.8 VOYAGERTOKEN (VGX): 67.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 105 | CONFIDENTIAL CREDITOR | 1891 | VOY-10477 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 66033541.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 106 | CONFIDENTIAL CREDITOR | 1895 | VOY-10473 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 367.5 BITCOIN (BTC): 0.000443 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 107 | CONFIDENTIAL CREDITOR | 1908 | VOY-10494 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 425 POLKADOT (DOT): 34.626 EOS (EOS): 140.5 SHIBAINU (SHIB): 1460809.1 SOLANA (SOL): 8.0193 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 108 | CONFIDENTIAL CREDITOR | 1929 | VOY-10513 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1191900 ETHEREUMNAMESERVICE (ENS): 1.24 ETHEREUMCLASSIC (ETC): 12.81 FANTOM (FTM): 56.101 MONERO (XMR): 1.089 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 109 | CONFIDENTIAL CREDITOR | 1937 | VOY-10539 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.106897 ETHEREUM (ETH): 1.6418 USDCOIN (USDC): 31610.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 110 | CONFIDENTIAL CREDITOR | 1939 | VOY-10537 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 13004964.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 11 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 111 | CONFIDENTIAL CREDITOR | 1946 | VOY-10528 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.182<br>LUNACLASSIC (LUNC): 5016096.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 112 | CONFIDENTIAL CREDITOR | 1950 | VOY-10562 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1007.1<br>ETHEREUM (ETH): 1.08852<br>SHIBAINU (SHIB): 20769315.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 113 | CONFIDENTIAL CREDITOR | 1952 | VOY-10560 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7.3<br>DOGECOIN (DOGE): 239.9<br>DECENTRALAND (MANA): 99.44<br>SANDBOX (SAND): 86.196<br>SHIBAINU (SHIB): 458481.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 114 | CONFIDENTIAL CREDITOR | 1969 | VOY-10577 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | QUANT (QNT): 14.86526<br>VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 115 | CONFIDENTIAL CREDITOR | 1982 | VOY-10564 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 102.6<br>HEDERAHASHGRAPH (HBAR): 3082.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 116 | CONFIDENTIAL CREDITOR | 1986 | VOY-10584 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 212<br>EOS (EOS): 1.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 117 | CONFIDENTIAL CREDITOR | 1996 | VOY-10592 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.035<br>USDCOIN (USDC): 66.21<br>VECHAIN (VET): 3435.7<br>LUNACLASSIC (LUNC): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 118 | CONFIDENTIAL CREDITOR | 2000 | VOY-10595 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 28280700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 119 | CONFIDENTIAL CREDITOR | 2014 | VOY-10610 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 67<br>BITCOIN (BTC): 0.010091<br>POLKADOT (DOT): 0.596<br>ETHEREUM (ETH): 0.15243<br>TERRALUNA (LUNA): 0.207<br>LUNACLASSIC (LUNC): 0.2<br>DECENTRALAND (MANA): 3.24<br>POLYGON (MATIC): 17.901<br>SANDBOX (SAND): 3.1671<br>SOLANA (SOL): 2.9668 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 12 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 120 | CONFIDENTIAL CREDITOR | 2016 | VOY-10608 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 813.7 ALGORAND (ALGO): 381.94 AMP (AMP): 2957.52 BITCOIN (BTC): 0.029523 CELO (CELO): 6.871 POLKADOT (DOT): 66.734 ETHEREUM (ETH): 0.23523 FANTOM (FTM): 229.924 CHAINLINK (LINK): 3.3 POLYGON (MATIC): 416.309 SOLANA (SOL): 9.4423 UNISWAP (UNI): 87.645 VOYAGERTOKEN (VGX): 910.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 121 | CONFIDENTIAL CREDITOR | 2031 | VOY-10623 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 105182928 DOGECOIN (DOGE): 52030.7 SHIBAINU (SHIB): 17561870.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 122 | CONFIDENTIAL CREDITOR | 2032 | VOY-10624 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 267.3 BITCOIN (BTC): 0.033426 SHIBAINU (SHIB): 25065245.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 123 | CONFIDENTIAL CREDITOR | 2040 | VOY-10616 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LITECOIN (LTC): 8.8758 STELLARLUMENS (XLM): 1686.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 124 | CONFIDENTIAL CREDITOR | 2054 | VOY-10638 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.9 AVALANCHE (AVAX): 0.01 BITCOINCASH (BCH): 0.01834 BITCOIN (BTC): 0.000002 BITTORRENT (BTT): 400 DIGIBYTE (DGB): 198.9 POLKADOT (DOT): 0.23 ENJIN (ENJ): 0.04 ETHEREUMCLASSIC (ETC): 0.01 ETHEREUM (ETH): 0.00187 FILECOIN (FIL): 0.01 CHAINLINK (LINK): 0.1 LOCKEDLUNA (LLUNA): 14.855 TERRALUNA (LUNA): 6.367 LUNACLASSIC (LUNC): 948042.4 DECENTRALAND (MANA): 0.78 NEO (NEO): 0.005 OCEANPROTOCOL (OCEAN): 0.29 ORCHID (OXT): 3.3 QTUM (QTUM): 0.1 STORMX (STMX): 0.8 TRON (TRX): 0.7 USDCOIN (USDC): 2.26 VECHAIN (VET): 0.6 VOYAGERTOKEN (VGX): 32.98 VERGE (XVG): 492.7 0X (ZRX): 0.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 125 | CONFIDENTIAL CREDITOR | 2062 | VOY-10666 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7.9<br>ALGORAND (ALGO): 259.19<br>BITCOIN (BTC): 0.006452<br>CHILIZ (CHZ): 2258.4313<br>POLKADOT (DOT): 73.745<br>ETHEREUM (ETH): 0.00666<br>LUNACLASSIC (LUNC): 559.5<br>DECENTRALAND (MANA): 462.78<br>POLYGON (MATIC): 1143.771<br>SANDBOX (SAND): 228.1185<br>SHIBAINU (SHIB): 137686662.7<br>SOLANA (SOL): 0.0589<br>VECHAIN (VET): 125389.1<br>VOYAGERTOKEN (VGX): 352.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 126 | CONFIDENTIAL CREDITOR | 2067 | VOY-10661 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 127 | CONFIDENTIAL CREDITOR | 2076 | VOY-10651 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000551<br>DOGECOIN (DOGE): 583<br>ETHEREUMCLASSIC (ETC): 1.42<br>TRON (TRX): 624.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 128 | CONFIDENTIAL CREDITOR | 2077 | VOY-10686 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20560424.4<br>APECOIN (APE): 116.64<br>QUANT (QNT): 21.26413<br>SANDBOX (SAND): 10.3351<br>HEDERAHASHGRAPH (HBAR): 1695 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 129 | CONFIDENTIAL CREDITOR | 2079 | VOY-10684 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 2.57885<br>USDCOIN (USDC): 17.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 130 | CONFIDENTIAL CREDITOR | 2102 | VOY-10697 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 144.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 131 | CONFIDENTIAL CREDITOR | 2109 | VOY-10690 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1189.8<br>BITCOIN (BTC): 0.461411<br>BITTORRENT (BTT): 170090559<br>CHILIZ (CHZ): 553.3294<br>DOGECOIN (DOGE): 2032.8<br>POLKADOT (DOT): 73.041<br>ELROND (EGLD): 11.0097<br>EOS (EOS): 108.38<br>ETHEREUM (ETH): 0.82603<br>HEDERAHASHGRAPH (HBAR): 1463.6<br>JASMYCOIN (JASMY): 23748.4<br>CHAINLINK (LINK): 23.12<br>LOCKEDLUNA (LLUNA): 14.244<br>TERRALUNA (LUNA): 14.191<br>LUNACLASSIC (LUNC): 1588406.6<br>SERUM (SRM): 175.175<br>STORMX (STMX): 102098.6<br>USDCOIN (USDC): 8203.45<br>VOYAGERTOKEN (VGX): 6652.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 14 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 132 | CONFIDENTIAL CREDITOR | 2113 | VOY-10720 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 133 | CONFIDENTIAL CREDITOR | 2114 | VOY-10721 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 157.3 BITTORRENT (BTT): 85547100 DOGECOIN (DOGE): 1477.9 POLKADOT (DOT): 34.002 ETHEREUM (ETH): 2.11362 CHAINLINK (LINK): 19.5 POLYGON (MATIC): 631.949 VECHAIN (VET): 4547.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 134 | CONFIDENTIAL CREDITOR | 2133 | VOY-10736 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00104 ETHEREUM (ETH): 0.01568 CHAINLINK (LINK): 4.11 POLYGON (MATIC): 16.192 OCEANPROTOCOL (OCEAN): 138.95 SHIBAINU (SHIB): 1209046.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 135 | CONFIDENTIAL CREDITOR | 2142 | VOY-10729 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5736.6 AVALANCHE (AVAX): 0.73 BITCOIN (BTC): 0.796312 DOGECOIN (DOGE): 1085.9 ETHEREUM (ETH): 7.34144 CHAINLINK (LINK): 81.11 TERRALUNA (LUNA): 2.883 LUNACLASSIC (LUNC): 188598.1 SHIBAINU (SHIB): 28247.5 SOLANA (SOL): 11.7179 USDCOIN (USDC): 5215.6 VOYAGERTOKEN (VGX): 686.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 136 | CONFIDENTIAL CREDITOR | 2147 | VOY-10722 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 137 | CONFIDENTIAL CREDITOR | 2149 | VOY-10756 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 5.223309 COMPOUND (COMP): 18.42215 CHAINLINK (LINK): 1074.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 138 | CONFIDENTIAL CREDITOR | 2151 | VOY-10754 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.009487 DOGECOIN (DOGE): 5.6 POLKADOT (DOT): 4704.875 CHAINLINK (LINK): 0.41 LOCKEDLUNA (LLUNA): 3.387 TERRALUNA (LUNA): 1.452 LUNACLASSIC (LUNC): 316608.9 SHIBAINU (SHIB): 193755.5 USDCOIN (USDC): 53.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 139 | CONFIDENTIAL CREDITOR | 2157 | VOY-10748 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 36.048 TERRALUNA (LUNA): 15.45 LUNACLASSIC (LUNC): 3369846 SHIBAINU (SHIB): 21040.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 140 | CONFIDENTIAL CREDITOR | 2176 | VOY-10767 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2450.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 15 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 141 | CONFIDENTIAL CREDITOR | 2189 | VOY-10789 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 97565.4<br>POLYGON (MATIC): 270.345<br>SHIBAINU (SHIB): 51004296<br>VERGE (XVG): 15545.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 142 | CONFIDENTIAL CREDITOR | 2193 | VOY-10785 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 5.729<br>ETHEREUM (ETH): 0.07533 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 143 | CONFIDENTIAL CREDITOR | 2194 | VOY-10786 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 218.5<br>SHIBAINU (SHIB): 153917.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 144 | CONFIDENTIAL CREDITOR | 2211 | VOY-10805 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 72.5<br>AVALANCHE (AVAX): 3<br>BITCOIN (BTC): 0.000399<br>POLKADOT (DOT): 3.303<br>ENJIN (ENJ): 34.32<br>ETHEREUM (ETH): 2.05516<br>HEDERAHASHGRAPH (HBAR): 49.1<br>POLYGON (MATIC): 61.527<br>SHIBAINU (SHIB): 107716410.4<br>SOLANA (SOL): 2.7178 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 145 | CONFIDENTIAL CREDITOR | 2214 | VOY-10802 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1842.5<br>SHIBAINU (SHIB): 2947312.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 146 | CONFIDENTIAL CREDITOR | 2216 | VOY-10800 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.149<br>SHIBAINU (SHIB): 21829090.6<br>SPELLTOKEN (SPELL): 8356.3<br>VOYAGERTOKEN (VGX): 106.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 147 | CONFIDENTIAL CREDITOR | 2222 | VOY-10830 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006285<br>ETHEREUM (ETH): 0.79181<br>VOYAGERTOKEN (VGX): 4.02<br>VERGE (XVG): 51434.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 148 | CONFIDENTIAL CREDITOR | 2223 | VOY-10829 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 149 | CONFIDENTIAL CREDITOR | 2228 | VOY-10824 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>DECENTRALAND (MANA): 25.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 150 | CONFIDENTIAL CREDITOR | 2232 | VOY-10820 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 16 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 151 | CONFIDENTIAL CREDITOR | 2251 | VOY-10837 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 3759800<br>SHIBAINU (SHIB): 59540113.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 152 | CONFIDENTIAL CREDITOR | 2260 | VOY-10864 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.5<br>STORMX (STMX): 42<br>VOYAGERTOKEN (VGX): 5.36<br>VERGE (XVG): 17.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 153 | CONFIDENTIAL CREDITOR | 2263 | VOY-10861 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3675.8<br>AXIEINFINITY (AXS): 88<br>BITCOIN (BTC): 0.001916<br>POLKADOT (DOT): 205.277<br>ETHEREUM (ETH): 13.68122<br>FANTOM (FTM): 4909<br>GALA (GALA): 3500<br>CHAINLINK (LINK): 60.51<br>LOCKEDLUNA (LLUNA): 106.036<br>TERRALUNA (LUNA): 45.444<br>DECENTRALAND (MANA): 2243.85<br>POLYGON (MATIC): 162.432<br>SANDBOX (SAND): 692.3989<br>SHIBAINU (SHIB): 30409867.1<br>SOLANA (SOL): 20.367<br>SPELLTOKEN (SPELL): 199999.9<br>SERUM (SRM): 200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 154 | CONFIDENTIAL CREDITOR | 2273 | VOY-10853 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 5423697 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 155 | CONFIDENTIAL CREDITOR | 2277 | VOY-10883 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ZCASH (ZEC): 11.338 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 156 | CONFIDENTIAL CREDITOR | 2285 | VOY-10875 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2024.9<br>BITCOIN (BTC): 0.047615<br>NERVOSNETWORK (CKB): 91022<br>POLKADOT (DOT): 25.085<br>ETHEREUM (ETH): 0.00675<br>LOCKEDLUNA (LLUNA): 6.519<br>TERRALUNA (LUNA): 2.794<br>LUNACLASSIC (LUNC): 9<br>QUANT (QNT): 10.02275<br>USDCOIN (USDC): 0<br>VOYAGERTOKEN (VGX): 658.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 157 | CONFIDENTIAL CREDITOR | 2288 | VOY-10872 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 11.468<br>TERRALUNA (LUNA): 4.915<br>LUNACLASSIC (LUNC): 1072083.7<br>STORMX (STMX): 4242.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 158 | CONFIDENTIAL CREDITOR | 2294 | VOY-10904 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.907<br>TERRALUNA (LUNA): 1.246<br>LUNACLASSIC (LUNC): 271733.7<br>SHIBAINU (SHIB): 59323128.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 17 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 159 | CONFIDENTIAL CREDITOR | 2304 | VOY-10894 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 1.34<br>OMGNETWORK (OMG): 357.94<br>QTUM (QTUM): 46.97<br>SERUM (SRM): 59.226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 160 | CONFIDENTIAL CREDITOR | 2314 | VOY-10920 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000629<br>POLKADOT (DOT): 1.816<br>SANDBOX (SAND): 4.4376<br>SHIBAINU (SHIB): 5427667.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 161 | CONFIDENTIAL CREDITOR | 2315 | VOY-10915 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 187.9<br>BITCOIN (BTC): 0.001<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 227502<br>SHIBAINU (SHIB): 40359730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 162 | CONFIDENTIAL CREDITOR | 2319 | VOY-10911 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7128.2<br>ALGORAND (ALGO): 332.08<br>APECOIN (APE): 11.491<br>BITCOIN (BTC): 0.195727<br>POLKADOT (DOT): 89.647<br>ETHEREUM (ETH): 3.117<br>THEGRAPH(GRT): 563.75<br>CHAINLINK (LINK): 66.24<br>POLYGON (MATIC): 0.489<br>SHIBAINU (SHIB): 38786847.6<br>STORMX (STMX): 30188.7<br>USDCOIN (USDC): 1.34<br>VECHAIN (VET): 59756.2<br>VOYAGERTOKEN (VGX): 590.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 163 | CONFIDENTIAL CREDITOR | 2328 | VOY-10906 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5.522919<br>ETHEREUM (ETH): 149.02563<br>USDCOIN (USDC): 347.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 164 | CONFIDENTIAL CREDITOR | 2330 | VOY-10942 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>LOCKEDLUNA (LLUNA): 23.51<br>LUNACLASSIC (LUNC): 2197786.7<br>SHIBAINU (SHIB): 147303352.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 165 | CONFIDENTIAL CREDITOR | 2332 | VOY-10940 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>SHIBAINU (SHIB): 3626341.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 166 | CONFIDENTIAL CREDITOR | 2334 | VOY-10938 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>BITTORRENT (BTT): 56457800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 167 | CONFIDENTIAL CREDITOR | 2336 | VOY-10936 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 813872900<br>HEDERAHASHGRAPH (HBAR): 15134.3<br>SHIBAINU (SHIB): 417220566.4<br>STORMX (STMX): 9398.9<br>VERGE (XVG): 6430.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 168 | CONFIDENTIAL CREDITOR | 2337 | VOY-10929 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6697.1<br>LUNACLASSIC (LUNC): 3272251.3<br>SHIBAINU (SHIB): 5017788.9<br>SPELLTOKEN (SPELL): 339489.4<br>VOYAGERTOKEN (VGX): 1212.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 18 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 169 | CONFIDENTIAL CREDITOR | 2338 | VOY-10934 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 32841.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 170 | CONFIDENTIAL CREDITOR | 2343 | VOY-10923 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>SHIBAINU (SHIB): 40243949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 171 | CONFIDENTIAL CREDITOR | 2356 | VOY-10952 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 172 | CONFIDENTIAL CREDITOR | 2366 | VOY-10976 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 10.067<br>LUNACLASSIC (LUNC): 1340331<br>SHIBAINU (SHIB): 8611.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 173 | CONFIDENTIAL CREDITOR | 2369 | VOY-10969 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 12.48626<br>APECOIN (APE): 408.995<br>LOCKEDLUNA (LLUNA): 62.871 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 174 | CONFIDENTIAL CREDITOR | 2378 | VOY-10964 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 621951.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 175 | CONFIDENTIAL CREDITOR | 2390 | VOY-10977 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 6971.7<br>SHIBAINU (SHIB): 26216106.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 176 | CONFIDENTIAL CREDITOR | 2442 | VOY-11024 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.029951<br>ENJIN (ENJ): 251.57<br>ETHEREUM (ETH): 0.47527<br>SOLANA (SOL): 3.5621<br>VOYAGERTOKEN (VGX): 126.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 19 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 177 | CONFIDENTIAL CREDITOR | 2453 | VOY-11025 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2576.7<br>ALGORAND (ALGO): 2598.92<br>AMP (AMP): 26878.83<br>COSMOS (ATOM): 68.239<br>AVALANCHE (AVAX): 76.4<br>AXIEINFINITY (AXS): 34.81476<br>BASICATTENTIONTOKEN (BAT): 2178.1<br>CHILIZ (CHZ): 17703.783<br>COMPOUND (COMP): 3.13124<br>DASH (DASH): 2.317<br>DIGIBYTE (DGB): 5700.9<br>DOGECOIN (DOGE): 4074.1<br>POLKADOT (DOT): 429.737<br>ENJIN (ENJ): 363.24<br>ETHEREUM (ETH): 1.59163<br>FANTOM (FTM): 612.711<br>GALA (GALA): 2666.0295<br>THEGRAPH(GRT): 4249.25<br>CHAINLINK (LINK): 68.57<br>LOCKEDLUNA (LLUNA): 26.326<br>LITECOIN (LTC): 8.21547<br>TERRALUNA (LUNA): 11.283<br>DECENTRALAND (MANA): 2309.1<br>POLYGON (MATIC): 1774.814<br>OCEANPROTOCOL (OCEAN): 2493.18<br>SANDBOX (SAND): 1090.7345<br>SHIBAINU (SHIB): 35883568.9<br>SOLANA (SOL): 37.9779<br>STORMX (STMX): 27405.4<br>UNISWAP (UNI): 271.405<br>USDCOIN (USDC): 21350.8<br>VECHAIN (VET): 44273.9<br>VOYAGERTOKEN (VGX): 1392<br>STELLARLUMENS (XLM): 1.9<br>VERGE (XVG): 143400.4<br>YEARN.FINANCE (YFI): 0.106319 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 178 | CONFIDENTIAL CREDITOR | 2455 | VOY-11059 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3096.6<br>BITCOIN (BTC): 0.090333<br>BITTORRENT (BTT): 38576400<br>CHILIZ (CHZ): 273.5957<br>DIGIBYTE (DGB): 1610<br>DOGECOIN (DOGE): 12484.4<br>ETHEREUM (ETH): 1.51196<br>POLYGON (MATIC): 2004.035<br>SHIBAINU (SHIB): 95460237.4<br>TRON (TRX): 844<br>VERGE (XVG): 11592.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 179 | CONFIDENTIAL CREDITOR | 2469 | VOY-11045 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 40397590.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 180 | CONFIDENTIAL CREDITOR | 2476 | VOY-11062 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 27187782.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 181 | CONFIDENTIAL CREDITOR | 2517 | VOY-11105 | 08/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 110<br>BITTORRENT (BTT): 200000000<br>DOGECOIN (DOGE): 800<br>LOCKEDLUNA (LLUNA): 4.774<br>LUNACLASSIC (LUNC): 1000000<br>SHIBAINU (SHIB): 100710410.8<br>VECHAIN (VET): 16000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 20 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 182 | CONFIDENTIAL CREDITOR | 2537 | VOY-11121 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1438.7 SHIBAINU (SHIB): 3952104.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 183 | CONFIDENTIAL CREDITOR | 2545 | VOY-11149 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 151.5 BITCOIN (BTC): 0.001 ENJIN (ENJ): 10.47 DECENTRALAND (MANA): 14.94 STORMX (STMX): 800.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 184 | CONFIDENTIAL CREDITOR | 2546 | VOY-11136 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 83082 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 185 | CONFIDENTIAL CREDITOR | 2548 | VOY-11135 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000521 SHIBAINU (SHIB): 20362337.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 186 | CONFIDENTIAL CREDITOR | 2559 | VOY-11134 | 08/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 3094333886.9 SHIBAINU (SHIB): 12094823.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 187 | CONFIDENTIAL CREDITOR | 2563 | VOY-11167 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 POLKADOT (DOT): 0.267 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 188 | CONFIDENTIAL CREDITOR | 2566 | VOY-11152 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001057 USDCOIN (USDC): 20722.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 189 | CONFIDENTIAL CREDITOR | 2570 | VOY-11148 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 15.5 BITCOIN (BTC): 0.0157 ETHEREUM (ETH): 0.14665 FANTOM (FTM): 3.01 TERRALUNA (LUNA): 0.104 LUNACLASSIC (LUNC): 0.1 DECENTRALAND (MANA): 15.14 POLYGON (MATIC): 12.33 SHIBAINU (SHIB): 100638301.9 SOLANA (SOL): 0.665 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 190 | CONFIDENTIAL CREDITOR | 2581 | VOY-11185 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00158 DOGECOIN (DOGE): 104.6 ETHEREUM (ETH): 0.00666 SOLANA (SOL): 0.1412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 191 | CONFIDENTIAL CREDITOR | 2592 | VOY-11200 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 51178500 VECHAIN (VET): 2112.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 21 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 192 | CONFIDENTIAL CREDITOR | 2595 | VOY-11171 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 2.432 BITCOIN (BTC): 0.000305 QUANT (QNT): 0.16047 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 193 | CONFIDENTIAL CREDITOR | 2597 | VOY-11169 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | COSMOS (ATOM): 2.292 BITCOINCASH (BCH): 0.24702 BITCOIN (BTC): 0.001615 BITTORRENT (BTT): 7832100 CHILIZ (CHZ): 59.329 DOGECOIN (DOGE): 497.5 ETHEREUMCLASSIC (ETC): 1.29 ETHEREUM (ETH): 0.03915 GALA (GALA): 333.6895 GOLEM (GLM): 67.41 HEDERAHASHGRAPH (HBAR): 111.3 KEEPNETWORK (KEEP): 113.93 LITECOIN (LTC): 0.73906 DECENTRALAND (MANA): 30.93 POLYGON (MATIC): 17.723 ORCHID (OXT): 47.3 QTUM (QTUM): 5.42 SANDBOX (SAND): 8.3952 SHIBAINU (SHIB): 791389.7 SKALE (SKL): 189.63 SOLANA (SOL): 0.3402 SERUM (SRM): 1.341 SUSHISWAP (SUSHI): 4.648 VOYAGERTOKEN (VGX): 24.55 0X (ZRX): 26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 194 | CONFIDENTIAL CREDITOR | 2602 | VOY-11190 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 211155400 DIGIBYTE (DGB): 877.2 STELLARLUMENS (XLM): 1033.5 VERGE (XVG): 3898.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 195 | CONFIDENTIAL CREDITOR | 2603 | VOY-11199 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | FANTOM (FTM): 101.558 SANDBOX (SAND): 114.5759 VOYAGERTOKEN (VGX): 518.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 196 | CONFIDENTIAL CREDITOR | 2613 | VOY-11189 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 5455.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 197 | CONFIDENTIAL CREDITOR | 2625 | VOY-11213 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 4853448.2 SHIBAINU (SHIB): 122384.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 198 | CONFIDENTIAL CREDITOR | 2629 | VOY-11209 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 935.8 APECOIN (APE): 11.557 COSMOS (ATOM): 5.17 AVALANCHE (AVAX): 15.06 BITCOIN (BTC): 0.455181 POLKADOT (DOT): 146.941 ETHEREUM (ETH): 0.01029 GALA (GALA): 15282.1087 POLYGON (MATIC): 736.728 SOLANA (SOL): 27.7397 USDCOIN (USDC): 49.34 VOYAGERTOKEN (VGX): 7677.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | CONFIDENTIAL CREDITOR | 2643 | VOY-11231 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.367<br>LUNACLASSIC (LUNC): 89418.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 200 | CONFIDENTIAL CREDITOR | 2648 | VOY-11252 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 100476700<br>STORMX (STMX): 3822.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 201 | CONFIDENTIAL CREDITOR | 2656 | VOY-11244 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 171.1<br>BITCOIN (BTC): 0.016137<br>DOGECOIN (DOGE): 2137.6<br>SOLANA (SOL): 1.2736 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 202 | CONFIDENTIAL CREDITOR | 2680 | VOY-11256 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 203 | CONFIDENTIAL CREDITOR | 2684 | VOY-11286 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 204 | CONFIDENTIAL CREDITOR | 2686 | VOY-11284 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 40.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 205 | CONFIDENTIAL CREDITOR | 2693 | VOY-11293 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003248 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 206 | CONFIDENTIAL CREDITOR | 2694 | VOY-11276 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 117.6<br>AXIEINFINITY (AXS): 1.023<br>POLKADOT (DOT): 24.719<br>EOS (EOS): 119.84<br>ETHEREUM (ETH): 0.22767<br>SOLANA (SOL): 0.4162<br>UMA (UMA): 34.069<br>USDCOIN (USDC): 2.43<br>VOYAGERTOKEN (VGX): 577.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 207 | CONFIDENTIAL CREDITOR | 2697 | VOY-11289 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008944<br>ETHEREUM (ETH): 0.07526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 208 | CONFIDENTIAL CREDITOR | 2699 | VOY-11287 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000502<br>SHIBAINU (SHIB): 6603757 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 23 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 209 | CONFIDENTIAL CREDITOR | 2712 | VOY-11294 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003914<br>BITTORRENT (BTT): 1256761300<br>CHILIZ (CHZ): 598.712<br>NERVOSNETWORK (CKB): 85465.7<br>DIGIBYTE (DGB): 6967.2<br>STORMX (STMX): 130087.8<br>TRON (TRX): 6842.7<br>TETHER (USDT): 0.33<br>VECHAIN (VET): 7647.6<br>VOYAGERTOKEN (VGX): 1685.87<br>VERGE (XVG): 33209.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 210 | CONFIDENTIAL CREDITOR | 2726 | VOY-11316 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000436<br>DOGECOIN (DOGE): 159.4<br>POLKADOT (DOT): 2.402<br>VECHAIN (VET): 1245.9<br>STELLARLUMENS (XLM): 473.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 211 | CONFIDENTIAL CREDITOR | 2735 | VOY-11323 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00317 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 212 | CONFIDENTIAL CREDITOR | 2737 | VOY-11321 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 100<br>IOTA (IOT): 6<br>VECHAIN (VET): 123.6<br>STELLARLUMENS (XLM): 20 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 213 | CONFIDENTIAL CREDITOR | 2740 | VOY-11338 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001653<br>SHIBAINU (SHIB): 2595075.1<br>UNISWAP (UNI): 1.001<br>STELLARLUMENS (XLM): 260.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 214 | CONFIDENTIAL CREDITOR | 2747 | VOY-11347 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00608<br>LOCKEDLUNA (LLUNA): 170.005<br>TERRALUNA (LUNA): 72.86<br>LUNACLASSIC (LUNC): 6440792.1<br>SHIBAINU (SHIB): 162416.9<br>SUSHISWAP (SUSHI): 1801.3485<br>VERGE (XVG): 102642.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 215 | CONFIDENTIAL CREDITOR | 2748 | VOY-11330 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.11326 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 216 | CONFIDENTIAL CREDITOR | 2762 | VOY-11352 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>BITTORRENT (BTT): 28710000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 217 | CONFIDENTIAL CREDITOR | 2771 | VOY-11359 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 83439999.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 218 | CONFIDENTIAL CREDITOR | 2772 | VOY-11382 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.185<br>TERRALUNA (LUNA): 3.508<br>LUNACLASSIC (LUNC): 764848.2<br>SHIBAINU (SHIB): 117768317.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 24 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 219 | CONFIDENTIAL CREDITOR | 2780 | VOY-11374 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 242.194<br>ETHEREUM (ETH): 5.7994<br>SHIBAINU (SHIB): 44320.8<br>VOYAGERTOKEN (VGX): 918.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 220 | CONFIDENTIAL CREDITOR | 2788 | VOY-11366 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 183.6<br>BITTORRENT (BTT): 10010700<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 4450.4<br>ELROND (EGLD): 1.0344<br>CHAINLINK (LINK): 10.15<br>DECENTRALAND (MANA): 50<br>POLYGON (MATIC): 105.015<br>SANDBOX (SAND): 30<br>TRON (TRX): 1122.7<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 1089.7<br>VOYAGERTOKEN (VGX): 102.91<br>VERGE (XVG): 4792 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 221 | CONFIDENTIAL CREDITOR | 2795 | VOY-11369 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>IOTA (IOT): 2575.61<br>LOCKEDLUNA (LLUNA): 13.807<br>TERRALUNA (LUNA): 5.917<br>LUNACLASSIC (LUNC): 1290065.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 222 | CONFIDENTIAL CREDITOR | 2798 | VOY-11392 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | STORMX (STMX): 8872.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 223 | CONFIDENTIAL CREDITOR | 2802 | VOY-11388 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.046<br>SHIBAINU (SHIB): 72687342.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 224 | CONFIDENTIAL CREDITOR | 2823 | VOY-11413 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 225 | CONFIDENTIAL CREDITOR | 2826 | VOY-11436 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 6.32047<br>LOCKEDLUNA (LLUNA): 25.353<br>TERRALUNA (LUNA): 10.866<br>LUNACLASSIC (LUNC): 2369783.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 226 | CONFIDENTIAL CREDITOR | 2830 | VOY-11432 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 14662756.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 227 | CONFIDENTIAL CREDITOR | 2833 | VOY-11439 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 236995172.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 228 | CONFIDENTIAL CREDITOR | 2858 | VOY-11440 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.167<br>SHIBAINU (SHIB): 2844398.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 25 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 229 | CONFIDENTIAL CREDITOR | 2863 | VOY-11445 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 314.9 APECOIN (APE): 252.643 AVALANCHE (AVAX): 26 BITCOIN (BTC): 0.132548 DOGECOIN (DOGE): 6575.8 POLKADOT (DOT): 208.523 ELROND (EGLD): 10.0652 ENJIN (ENJ): 1828.19 ETHEREUM (ETH): 0.00287 LOCKEDLUNA (LLUNA): 53.026 TERRALUNA (LUNA): 22.726 LUNACLASSIC (LUNC): 489.1 POLYGON (MATIC): 663.471 USDCOIN (USDC): 654.22 VECHAIN (VET): 10000.4 VOYAGERTOKEN (VGX): 795.61 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 230 | CONFIDENTIAL CREDITOR | 2864 | VOY-11468 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00047 DOGECOIN (DOGE): 1185.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 231 | CONFIDENTIAL CREDITOR | 2867 | VOY-11441 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000435 DOGECOIN (DOGE): 219.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 232 | CONFIDENTIAL CREDITOR | 2875 | VOY-11469 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.077696 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 233 | CONFIDENTIAL CREDITOR | 2890 | VOY-11478 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 175.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 234 | CONFIDENTIAL CREDITOR | 2900 | VOY-11498 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000035 SHIBAINU (SHIB): 472143.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 235 | CONFIDENTIAL CREDITOR | 2910 | VOY-11495 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002007 SERUM (SRM): 13.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 236 | CONFIDENTIAL CREDITOR | 2921 | VOY-11513 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000566 ETHEREUM (ETH): 0.0163 SHIBAINU (SHIB): 466417.9 SOLANA (SOL): 0.1106 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 237 | CONFIDENTIAL CREDITOR | 2935 | VOY-11536 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 14299.7 TERRALUNA (LUNA): 3.499 LUNACLASSIC (LUNC): 228961.7 VOYAGERTOKEN (VGX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 26 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 238 | CONFIDENTIAL CREDITOR | 2937 | VOY-11534 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12360900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 239 | CONFIDENTIAL CREDITOR | 2940 | VOY-11538 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2138.7 ALGORAND (ALGO): 1128.28 BITCOIN (BTC): 0.017203 COMPOUND (COMP): 1.05907 POLKADOT (DOT): 184.596 ETHEREUM (ETH): 0.10436 HEDERAHASHGRAPH (HBAR): 9204.8 ICON (ICX): 1068.6 CHAINLINK (LINK): 72.15 LITECOIN (LTC): 3.10242 VECHAIN (VET): 21874.8 STELLARLUMENS (XLM): 10618 RIPPLE (XRP): 1532 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 240 | CONFIDENTIAL CREDITOR | 2943 | VOY-11528 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 5649 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 241 | CONFIDENTIAL CREDITOR | 2952 | VOY-11527 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000455 BITTORRENT (BTT): 95263100 DOGECOIN (DOGE): 2259.4 VECHAIN (VET): 4196.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 242 | CONFIDENTIAL CREDITOR | 2958 | VOY-11557 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 2472767.7 SHIBAINU (SHIB): 21577387.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 243 | CONFIDENTIAL CREDITOR | 2960 | VOY-11555 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LITECOIN (LTC): 0.01 SHIBAINU (SHIB): 1321109.2 RIPPLE (XRP): 5.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 244 | CONFIDENTIAL CREDITOR | 2967 | VOY-11540 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 31.5 ALGORAND (ALGO): 86.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 245 | CONFIDENTIAL CREDITOR | 2975 | VOY-11568 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001611 DOGECOIN (DOGE): 503.3 SHIBAINU (SHIB): 1222798.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 246 | CONFIDENTIAL CREDITOR | 3005 | VOY-11581 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000213 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 247 | CONFIDENTIAL CREDITOR | 3041 | VOY-11647 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 564.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 248 | CONFIDENTIAL CREDITOR | 3042 | VOY-11624 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 249 | CONFIDENTIAL CREDITOR | 3046 | VOY-11620 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1654<br>SHIBAINU (SHIB): 41163212.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 250 | CONFIDENTIAL CREDITOR | 3048 | VOY-11654 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.0107<br>POLKADOT (DOT): 39.511<br>TERRALUNA (LUNA): 1.298<br>LUNACLASSIC (LUNC): 1101768.9<br>DECENTRALAND (MANA): 119.62<br>POLYGON (MATIC): 854.005<br>SHIBAINU (SHIB): 26725060 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 251 | CONFIDENTIAL CREDITOR | 3056 | VOY-11648 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.014634<br>UNISWAP (UNI): 0.026 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 252 | CONFIDENTIAL CREDITOR | 3057 | VOY-11631 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1026.1<br>BITCOIN (BTC): 0.00103<br>DOGECOIN (DOGE): 2290.3<br>SHIBAINU (SHIB): 26534110.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 253 | CONFIDENTIAL CREDITOR | 3061 | VOY-11663 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000498<br>ICON (ICX): 66<br>SHIBAINU (SHIB): 9293497.2<br>SPELLTOKEN (SPELL): 194249.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 254 | CONFIDENTIAL CREDITOR | 3063 | VOY-11661 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 419<br>ALGORAND (ALGO): 266.62<br>APECOIN (APE): 15.939<br>AVALANCHE (AVAX): 20.04<br>PANCAKESWAP (CAKE): 21.136<br>DOGECOIN (DOGE): 2272<br>FANTOM (FTM): 274.243<br>HEDERAHASHGRAPH (HBAR): 1000<br>INTERNETCOMPUTER (ICP): 37.06<br>CHAINLINK (LINK): 14.91<br>LOCKEDLUNA (LLUNA): 9.542<br>TERRALUNA (LUNA): 4.09<br>LUNACLASSIC (LUNC): 4933.8<br>POLYGON (MATIC): 1960.617<br>SANDBOX (SAND): 76.9902<br>SHIBAINU (SHIB): 8291874<br>SOLANA (SOL): 12.5144<br>VECHAIN (VET): 2989.2<br>STELLARLUMENS (XLM): 775.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 28 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 255 | CONFIDENTIAL CREDITOR | 3069 | VOY-11655 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 273.5<br>COSMOS (ATOM): 18.658<br>BITCOINCASH (BCH): 0.2005<br>BITCOIN (BTC): 0.041774<br>NERVOSNETWORK (CKB): 4028.1<br>POLKADOT (DOT): 1.218<br>ENJIN (ENJ): 20.06<br>ETHEREUM (ETH): 0.24189<br>CHAINLINK (LINK): 6.13<br>LITECOIN (LTC): 3.01473<br>VOYAGERTOKEN (VGX): 47.84<br>STELLARLUMENS (XLM): 229.8<br>TEZOS (XTZ): 82.3<br>ZCASH (ZEC): 1.094 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 256 | CONFIDENTIAL CREDITOR | 3089 | VOY-11671 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 62500000<br>LOCKEDLUNA (LLUNA): 10.815<br>TERRALUNA (LUNA): 44.059<br>LUNACLASSIC (LUNC): 1719917.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 257 | CONFIDENTIAL CREDITOR | 3098 | VOY-11676 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 90.9<br>BITCOIN (BTC): 0.002619<br>DOGECOIN (DOGE): 4173.3<br>ETHEREUM (ETH): 1.13162<br>CHAINLINK (LINK): 2.06<br>SHIBAINU (SHIB): 14522218.9<br>USDCOIN (USDC): 2076.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 258 | CONFIDENTIAL CREDITOR | 3104 | VOY-11707 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2536.6<br>ETHEREUMCLASSIC (ETC): 1.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 259 | CONFIDENTIAL CREDITOR | 3116 | VOY-11694 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.033381<br>DOGECOIN (DOGE): 14679<br>ETHEREUM (ETH): 0.2791<br>SHIBAINU (SHIB): 37127788.9<br>USDCOIN (USDC): 1496.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 260 | CONFIDENTIAL CREDITOR | 3136 | VOY-11710 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000503<br>BITTORRENT (BTT): 15982599.9<br>SHIBAINU (SHIB): 2896032.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 261 | CONFIDENTIAL CREDITOR | 3140 | VOY-11742 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000744<br>ETHEREUM (ETH): 0.21707<br>USDCOIN (USDC): 360.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 262 | CONFIDENTIAL CREDITOR | 3145 | VOY-11724 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1678552.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 263 | CONFIDENTIAL CREDITOR | 3146 | VOY-11736 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000263 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 29 of 224

**Schedule T**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 264 | CONFIDENTIAL CREDITOR | 3148 | VOY-11734 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.197<br>TERRALUNA (LUNA): 6.085<br>LUNACLASSIC (LUNC): 1326965.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 265 | CONFIDENTIAL CREDITOR | 3161 | VOY-11743 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000426<br>STORMX (STMX): 33377 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 266 | CONFIDENTIAL CREDITOR | 3162 | VOY-11756 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 259.6<br>BITCOIN (BTC): 0.017764<br>SHIBAINU (SHIB): 90615532.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 267 | CONFIDENTIAL CREDITOR | 3163 | VOY-11739 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 268 | CONFIDENTIAL CREDITOR | 3171 | VOY-11769 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001916 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 269 | CONFIDENTIAL CREDITOR | 3172 | VOY-11746 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 1034.53<br>AVALANCHE (AVAX): 15.58<br>ENJIN (ENJ): 0.05<br>GALA (GALA): 500.0002<br>CHAINLINK (LINK): 70.93<br>TERRALUNA (LUNA): 0.337<br>LUNACLASSIC (LUNC): 22053<br>DECENTRALAND (MANA): 0.68<br>POLYGON (MATIC): 1.362<br>QUANT (QNT): 35.0778<br>SANDBOX (SAND): 1409.2031<br>SHIBAINU (SHIB): 38698<br>SUSHISWAP (SUSHI): 551.0302<br>ZCASH (ZEC): 0.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 270 | CONFIDENTIAL CREDITOR | 3182 | VOY-11772 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 16658649.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 30 of 224

**Schedule 5**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 271 | CONFIDENTIAL CREDITOR | 3183 | VOY-11757 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 163.2 AMP (AMP): 433.45 BITCOIN (BTC): 0.025605 BITTORRENT (BTT): 19107000 NERVOSNETWORK (CKB): 569.6 DIGIBYTE (DGB): 457 ETHEREUM (ETH): 0.10166 GALA (GALA): 151.2101 THEGRAPH(GRT): 32.75 LOCKEDLUNA (LLUNA): 4.346 TERRALUNA (LUNA): 21.229 LUNACLASSIC (LUNC): 128638.4 SHIBAINU (SHIB): 14011015.6 STORMX (STMX): 1134.5 TRON (TRX): 249.7 UMA (UMA): 5.587 STELLARLUMENS (XLM): 71.4 VERGE (XVG): 664.8 YEARN.FINANCE (YFI): 0.003594 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 272 | CONFIDENTIAL CREDITOR | 3186 | VOY-11768 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2 LOCKEDLUNA (LLUNA): 5.823 LUNACLASSIC (LUNC): 1086510.7 SHIBAINU (SHIB): 31627.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 273 | CONFIDENTIAL CREDITOR | 3199 | VOY-11777 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000059 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 274 | CONFIDENTIAL CREDITOR | 3207 | VOY-11795 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000836 ETHEREUM (ETH): 0.0046 SOLANA (SOL): 0.2738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 275 | CONFIDENTIAL CREDITOR | 3208 | VOY-11782 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 276 | CONFIDENTIAL CREDITOR | 3209 | VOY-11793 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | STORMX (STMX): 15223.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 277 | CONFIDENTIAL CREDITOR | 3214 | VOY-11814 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 31.36 VECHAIN (VET): 1126.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 278 | CONFIDENTIAL CREDITOR | 3216 | VOY-11812 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 35.509 LOCKEDLUNA (LLUNA): 6.078 TERRALUNA (LUNA): 2.605 LUNACLASSIC (LUNC): 567455.5 STORMX (STMX): 25843.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 279 | CONFIDENTIAL CREDITOR | 3218 | VOY-11810 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | VOYAGERTOKEN (VGX): 3.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 31 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 280 | CONFIDENTIAL CREDITOR | 3222 | VOY-11806 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00935 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 281 | CONFIDENTIAL CREDITOR | 3223 | VOY-11825 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.032128<br>DOGECOIN (DOGE): 4222.6<br>ETHEREUM (ETH): 0.0283<br>LOCKEDLUNA (LLUNA): 5.787<br>TERRALUNA (LUNA): 2.481<br>LUNACLASSIC (LUNC): 540857.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 282 | CONFIDENTIAL CREDITOR | 3226 | VOY-11832 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 69.2<br>BITTORRENT (BTT): 143726700<br>THEGRAPH(GRT): 116.86<br>SHIBAINU (SHIB): 3713330.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 283 | CONFIDENTIAL CREDITOR | 3251 | VOY-11833 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000529<br>BITTORRENT (BTT): 799543600<br>LOCKEDLUNA (LLUNA): 36.651<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 3426921.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 284 | CONFIDENTIAL CREDITOR | 3252 | VOY-11842 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>BITTORRENT (BTT): 6584600<br>ENJIN (ENJ): 199.9<br>EOS (EOS): 71.15<br>CHAINLINK (LINK): 47.33<br>LITECOIN (LTC): 2.15945<br>DECENTRALAND (MANA): 473.93<br>POLYGON (MATIC): 825.374<br>SANDBOX (SAND): 70.3674<br>SOLANA (SOL): 6.2063<br>STORMX (STMX): 20514.8<br>TRON (TRX): 2564.5<br>VOYAGERTOKEN (VGX): 341.45<br>RIPPLE (XRP): 36.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 285 | CONFIDENTIAL CREDITOR | 3255 | VOY-11829 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.008842<br>SHIBAINU (SHIB): 109062009.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 286 | CONFIDENTIAL CREDITOR | 3268 | VOY-11862 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 742582.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 287 | CONFIDENTIAL CREDITOR | 3271 | VOY-11849 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 328.2<br>BITCOIN (BTC): 0.000892<br>BITTORRENT (BTT): 209127800<br>NERVOSNETWORK (CKB): 9054.9<br>HEDERAHASHGRAPH (HBAR): 75243.2<br>LUNACLASSIC (LUNC): 130310.1<br>SANDBOX (SAND): 34.5098<br>SHIBAINU (SHIB): 1612940<br>STORMX (STMX): 3730.2<br>VECHAIN (VET): 28030.5<br>VERGE (XVG): 3028.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 32 of 224

**Schedule 1**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 288 | CONFIDENTIAL CREDITOR | 3281 | VOY-11874 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 289 | CONFIDENTIAL CREDITOR | 3284 | VOY-11882 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 871.6 BITCOIN (BTC): 0.009367 ETHEREUM (ETH): 0.59565 INTERNETCOMPUTER (ICP): 2.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 290 | CONFIDENTIAL CREDITOR | 3289 | VOY-11867 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000538 SHIBAINU (SHIB): 1963534.3 VECHAIN (VET): 1351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 291 | CONFIDENTIAL CREDITOR | 3291 | VOY-11865 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 1657521100 DOGECOIN (DOGE): 23305.6 SHIBAINU (SHIB): 178214052.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 292 | CONFIDENTIAL CREDITOR | 3293 | VOY-11899 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001261 BITTORRENT (BTT): 182731599.9 NERVOSNETWORK (CKB): 20000 DOGECOIN (DOGE): 2036 SHIBAINU (SHIB): 67524090.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 293 | CONFIDENTIAL CREDITOR | 3298 | VOY-11902 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 212.2 BITCOIN (BTC): 0.004933 DOGECOIN (DOGE): 1197.9 ETHEREUM (ETH): 0.1972 SHIBAINU (SHIB): 23313655.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 294 | CONFIDENTIAL CREDITOR | 3309 | VOY-11883 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000515 SHIBAINU (SHIB): 1801152.7 STORMX (STMX): 2870.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 295 | CONFIDENTIAL CREDITOR | 3311 | VOY-11917 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 612.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 296 | CONFIDENTIAL CREDITOR | 3312 | VOY-11891 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000854 LOCKEDLUNA (LLUNA): 6.526 TERRALUNA (LUNA): 2.797 LUNACLASSIC (LUNC): 609995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 297 | CONFIDENTIAL CREDITOR | 3317 | VOY-11911 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1081.6 ALGORAND (ALGO): 404.42 BITCOIN (BTC): 0.001237 BITTORRENT (BTT): 173906600 CHILIZ (CHZ): 513.4445 ETHEREUM (ETH): 0.00599 HEDERAHASHGRAPH (HBAR): 1029.9 POLYGON (MATIC): 0.44 SHIBAINU (SHIB): 61384833.4 TRON (TRX): 1449.1 VECHAIN (VET): 12203.8 STELLARLUMENS (XLM): 2036.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 33 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 298 | CONFIDENTIAL CREDITOR | 3320 | VOY-11918 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 205.7 BITTORRENT (BTT): 2290584000 DOGECOIN (DOGE): 19204.3 SHIBAINU (SHIB): 67839560.1 VECHAIN (VET): 35699.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 299 | CONFIDENTIAL CREDITOR | 3321 | VOY-11907 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2516.7 BITCOIN (BTC): 0.001235 ETHEREUMCLASSIC (ETC): 15.33 ETHEREUM (ETH): 0.00832 TERRALUNA (LUNA): 1.074 VOYAGERTOKEN (VGX): 512.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 300 | CONFIDENTIAL CREDITOR | 3322 | VOY-11916 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.501 TERRALUNA (LUNA): 6.215 LUNACLASSIC (LUNC): 1354780.5 SHIBAINU (SHIB): 131979309.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 301 | CONFIDENTIAL CREDITOR | 3327 | VOY-11901 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 12369300 DOGECOIN (DOGE): 5965.8 QTUM (QTUM): 10.03 SANDBOX (SAND): 99.4577 SHIBAINU (SHIB): 6281721.1 VOYAGERTOKEN (VGX): 126.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 302 | CONFIDENTIAL CREDITOR | 3334 | VOY-11940 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6047.9 POLKADOT (DOT): 25.785 ETHEREUM (ETH): 4.5532 CHAINLINK (LINK): 0.34 DECENTRALAND (MANA): 168.4 SOLANA (SOL): 67.4589 USDCOIN (USDC): 2.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 303 | CONFIDENTIAL CREDITOR | 3337 | VOY-11927 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 2.085 LUNACLASSIC (LUNC): 117.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 304 | CONFIDENTIAL CREDITOR | 3340 | VOY-11934 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 7.086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 305 | CONFIDENTIAL CREDITOR | 3342 | VOY-11932 | 08/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 19804 BITCOIN (BTC): 0.363867 POLKADOT (DOT): 498.366 ETHEREUM (ETH): 0.71933 CHAINLINK (LINK): 187.86 SOLANA (SOL): 3.6563 USDCOIN (USDC): 4089.86 VECHAIN (VET): 61469.3 VOYAGERTOKEN (VGX): 680.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 34 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 306 | CONFIDENTIAL CREDITOR | 3351 | VOY-11949 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 205<br>BITCOIN (BTC): 0.000656<br>BITTORRENT (BTT): 24046600<br>DOGECOIN (DOGE): 710<br>ETHEREUMCLASSIC (ETC): 21.1<br>HEDERAHASHGRAPH (HBAR): 37<br>TERRALUNA (LUNA): 3.432<br>LUNACLASSIC (LUNC): 224544.5<br>DECENTRALAND (MANA): 97.06<br>POLYGON (MATIC): 103.925<br>SANDBOX (SAND): 11.1195<br>SHIBAINU (SHIB): 18991848.4<br>TRON (TRX): 1436.7<br>VOYAGERTOKEN (VGX): 33.02<br>STELLARLUMENS (XLM): 602.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 307 | CONFIDENTIAL CREDITOR | 3359 | VOY-11941 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 4094300<br>NERVOSNETWORK (CKB): 2671.1<br>DIGIBYTE (DGB): 487.1<br>DOGECOIN (DOGE): 0.4<br>SHIBAINU (SHIB): 4119627.5<br>STORMX (STMX): 1100.1<br>TRON (TRX): 246.6<br>VERGE (XVG): 759.8 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 308 | CONFIDENTIAL CREDITOR | 3360 | VOY-11950 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 1248973.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 309 | CONFIDENTIAL CREDITOR | 3379 | VOY-11957 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 1826308537.7<br>VOYAGERTOKEN (VGX): 759.66<br>VERGE (XVG): 336284.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 310 | CONFIDENTIAL CREDITOR | 3381 | VOY-11955 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14.8<br>BITTORRENT (BTT): 32166400<br>TERRALUNA (LUNA): 1.751<br>LUNACLASSIC (LUNC): 114455.9<br>DECENTRALAND (MANA): 3.05<br>SANDBOX (SAND): 8.3911<br>SHIBAINU (SHIB): 21912809.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 311 | CONFIDENTIAL CREDITOR | 3382 | VOY-11964 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000068<br>ETHEREUM (ETH): 0.00328 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 312 | CONFIDENTIAL CREDITOR | 3386 | VOY-11960 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 6.07544<br>USDCOIN (USDC): 97.36<br>RIPPLE (XRP): 1049.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 35 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 313 | CONFIDENTIAL CREDITOR | 3389 | VOY-11983 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 114.06<br>BITCOIN (BTC): 0.000082<br>BITTORRENT (BTT): 26820773.3<br>DOGECOIN (DOGE): 1.8<br>GOLEM (GLM): 249.17<br>HEDERAHASHGRAPH (HBAR): 678.8<br>KYBERNETWORK (KNC): 24.95<br>OCEANPROTOCOL (OCEAN): 96.95<br>ONTOLOGY (ONT): 83.86<br>SHIBAINU (SHIB): 1448116.1<br>USDCOIN (USDC): 2.62<br>VECHAIN (VET): 795<br>TEZOS (XTZ): 17.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 314 | CONFIDENTIAL CREDITOR | 3398 | VOY-11984 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 10061749.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 315 | CONFIDENTIAL CREDITOR | 3399 | VOY-11973 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 406.3<br>ETHEREUM (ETH): 0.00304<br>THEGRAPH(GRT): 489<br>LOCKEDLUNA (LLUNA): 10.847<br>TERRALUNA (LUNA): 13.181<br>LUNACLASSIC (LUNC): 1013932.6<br>UNISWAP (UNI): 40<br>VOYAGERTOKEN (VGX): 35.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 316 | CONFIDENTIAL CREDITOR | 3408 | VOY-11996 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 317 | CONFIDENTIAL CREDITOR | 3409 | VOY-11991 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 11976047.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 318 | CONFIDENTIAL CREDITOR | 3423 | VOY-12025 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.7<br>APECOIN (APE): 37.982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 319 | CONFIDENTIAL CREDITOR | 3448 | VOY-12050 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 320 | CONFIDENTIAL CREDITOR | 3449 | VOY-12035 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010613<br>DOGECOIN (DOGE): 272.7<br>VERGE (XVG): 1280.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 321 | CONFIDENTIAL CREDITOR | 3456 | VOY-12042 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 231487000<br>DIGIBYTE (DGB): 1281.5<br>DOGECOIN (DOGE): 10074.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 36 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 322 | CONFIDENTIAL CREDITOR | 3461 | VOY-12059 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 555.1<br>BITCOIN (BTC): 0.01206 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 323 | CONFIDENTIAL CREDITOR | 3467 | VOY-12053 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 153138500<br>NERVOSNETWORK (CKB): 46717.6<br>VECHAIN (VET): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 324 | CONFIDENTIAL CREDITOR | 3471 | VOY-12049 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 325 | CONFIDENTIAL CREDITOR | 3473 | VOY-12047 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34186600<br>DIGIBYTE (DGB): 1006.2<br>TERRALUNA (LUNA): 2.462<br>LUNACLASSIC (LUNC): 161080.1<br>STORMX (STMX): 1584.5<br>TRON (TRX): 1971.1<br>VECHAIN (VET): 1330.1<br>VERGE (XVG): 2136.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 326 | CONFIDENTIAL CREDITOR | 3477 | VOY-12080 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.201645<br>ETHEREUM (ETH): 3.73555<br>USDCOIN (USDC): 503.62<br>VOYAGERTOKEN (VGX): 5076.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 327 | CONFIDENTIAL CREDITOR | 3490 | VOY-12079 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.24756<br>BITCOIN (BTC): 0.000725<br>DOGECOIN (DOGE): 473.5<br>ETHEREUM (ETH): 0.11795<br>VOYAGERTOKEN (VGX): 4.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 328 | CONFIDENTIAL CREDITOR | 3493 | VOY-12101 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.040377<br>POLKADOT (DOT): 27.198<br>ETHEREUM (ETH): 0.64323<br>TERRALUNA (LUNA): 1.035<br>SHIBAINU (SHIB): 26976280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 329 | CONFIDENTIAL CREDITOR | 3496 | VOY-12074 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10181.3<br>BITCOIN (BTC): 0.049054<br>POLKADOT (DOT): 516.086<br>ETHEREUM (ETH): 1.01025<br>INTERNETCOMPUTER (ICP): 25.59<br>LITECOIN (LTC): 0.56779<br>DECENTRALAND (MANA): 2432.31<br>SANDBOX (SAND): 970<br>VECHAIN (VET): 75000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 330 | CONFIDENTIAL CREDITOR | 3506 | VOY-12097 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1645<br>ETHEREUM (ETH): 3.51026<br>HEDERAHASHGRAPH (HBAR): 5319.5<br>LOCKEDLUNA (LLUNA): 5.463<br>SHIBAINU (SHIB): 22715835.5<br>SOLANA (SOL): 16.3567<br>VECHAIN (VET): 10000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 331 | CONFIDENTIAL CREDITOR | 3544 | VOY-12134 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000027<br>USDCOIN (USDC): 117.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 37 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 332 | CONFIDENTIAL CREDITOR | 3546 | VOY-12130 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 161.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 333 | CONFIDENTIAL CREDITOR | 3551 | VOY-12148 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1557130000<br>DOGECOIN (DOGE): 9022.4<br>SHIBAINU (SHIB): 117378331.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 334 | CONFIDENTIAL CREDITOR | 3557 | VOY-12143 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000433<br>VECHAIN (VET): 4765.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 335 | CONFIDENTIAL CREDITOR | 3559 | VOY-12141 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003275 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 336 | CONFIDENTIAL CREDITOR | 3563 | VOY-12137 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 35897800<br>DOGECOIN (DOGE): 2103.7<br>HEDERAHASHGRAPH (HBAR): 678.2<br>VECHAIN (VET): 300.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 337 | CONFIDENTIAL CREDITOR | 3576 | VOY-12176 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.17<br>TERRALUNA (LUNA): 6.073<br>LUNACLASSIC (LUNC): 1324147.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 338 | CONFIDENTIAL CREDITOR | 3581 | VOY-12155 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 89.2<br>BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 339 | CONFIDENTIAL CREDITOR | 3586 | VOY-12164 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 223092046.8<br>POLKADOT (DOT): 95.602<br>GALA (GALA): 11011.535<br>TERRALUNA (LUNA): 1.984<br>LUNACLASSIC (LUNC): 129558.4<br>DECENTRALAND (MANA): 1049.1<br>SANDBOX (SAND): 138.0245<br>SHIBAINU (SHIB): 45789840.8<br>TRON (TRX): 0.7<br>VECHAIN (VET): 12169.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 340 | CONFIDENTIAL CREDITOR | 3590 | VOY-12198 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7424823.6<br>USDCOIN (USDC): 30.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 341 | CONFIDENTIAL CREDITOR | 3596 | VOY-12192 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 72401000<br>STORMX (STMX): 11771.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 38 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 342 | CONFIDENTIAL CREDITOR | 3598 | VOY-12190 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 400609100<br>SHIBAINU (SHIB): 232927432.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 343 | CONFIDENTIAL CREDITOR | 3599 | VOY-12173 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 8529.5<br>AVALANCHE (AVAX): 429.88<br>BITCOIN (BTC): 2.035319<br>POLKADOT (DOT): 424.078<br>ETHEREUM (ETH): 44.22191<br>CHAINLINK (LINK): 1101.92<br>DECENTRALAND (MANA): 1057.43<br>OCEANPROTOCOL (OCEAN): 5801.85<br>UNISWAP (UNI): 148.918<br>USDCOIN (USDC): 19.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 344 | CONFIDENTIAL CREDITOR | 3605 | VOY-12195 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 10315980.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 345 | CONFIDENTIAL CREDITOR | 3608 | VOY-12170 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 335.8<br>AVALANCHE (AVAX): 7.03<br>BITCOIN (BTC): 0.035539<br>BITTORRENT (BTT): 13450699.9<br>NERVOSNETWORK (CKB): 7500<br>POLKADOT (DOT): 38.721<br>ENJIN (ENJ): 5.02<br>ETHEREUM (ETH): 0.05402<br>FANTOM (FTM): 25.056<br>HEDERAHASHGRAPH (HBAR): 1132<br>CHAINLINK (LINK): 15.18<br>LOCKEDLUNA (LLUNA): 8.113<br>TERRALUNA (LUNA): 3.477<br>LUNACLASSIC (LUNC): 11.2<br>DECENTRALAND (MANA): 30.81<br>POLYGON (MATIC): 796.926<br>SANDBOX (SAND): 36.4345<br>SHIBAINU (SHIB): 5499862.3<br>SOLANA (SOL): 12.1811<br>STORMX (STMX): 505.7<br>SUSHISWAP (SUSHI): 4.5754<br>USDCOIN (USDC): 3210.23<br>VECHAIN (VET): 6600.5<br>STELLARLUMENS (XLM): 152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 346 | CONFIDENTIAL CREDITOR | 3610 | VOY-12200 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2142.5<br>BITCOIN (BTC): 0.00374<br>LOCKEDLUNA (LLUNA): 10.854<br>TERRALUNA (LUNA): 4.652<br>LUNACLASSIC (LUNC): 1014439.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 347 | CONFIDENTIAL CREDITOR | 3618 | VOY-12210 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 30.177<br>TERRALUNA (LUNA): 12.933<br>LUNACLASSIC (LUNC): 2821207.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 348 | CONFIDENTIAL CREDITOR | 3625 | VOY-12219 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000007<br>ETHEREUM (ETH): 0.00312 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 39 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 349 | CONFIDENTIAL CREDITOR | 3627 | VOY-12217 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000067<br>USDCOIN (USDC): 38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 350 | CONFIDENTIAL CREDITOR | 3630 | VOY-12228 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 2.911<br>TERRALUNA (LUNA): 1.248<br>LUNACLASSIC (LUNC): 272044.7<br>SHIBAINU (SHIB): 15456998.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 351 | CONFIDENTIAL CREDITOR | 3631 | VOY-12213 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | NERVOSNETWORK (CKB): 20075.1<br>TERRALUNA (LUNA): 1.548<br>LUNACLASSIC (LUNC): 101270.6<br>SHIBAINU (SHIB): 16542059.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 352 | CONFIDENTIAL CREDITOR | 3637 | VOY-12243 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 233.502<br>BITCOIN (BTC): 0.000999<br>POLKADOT (DOT): 657.021<br>ENJIN (ENJ): 429.47<br>ETHEREUM (ETH): 5.73569<br>HEDERAHASHGRAPH (HBAR): 100823.5<br>QUANT (QNT): 9.86977<br>VECHAIN (VET): 512638.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 353 | CONFIDENTIAL CREDITOR | 3638 | VOY-12220 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 354 | CONFIDENTIAL CREDITOR | 3639 | VOY-12241 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 355 | CONFIDENTIAL CREDITOR | 3644 | VOY-12250 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 19.009<br>TERRALUNA (LUNA): 30.535<br>LUNACLASSIC (LUNC): 1776335.3<br>SHIBAINU (SHIB): 1912514 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 356 | CONFIDENTIAL CREDITOR | 3647 | VOY-12233 | 08/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003907<br>ETHEREUM (ETH): 0.04473 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 357 | CONFIDENTIAL CREDITOR | 3652 | VOY-12242 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000402<br>BITTORRENT (BTT): 30005000<br>POLKADOT (DOT): 73.802<br>SHIBAINU (SHIB): 148902925.7<br>USDCOIN (USDC): 160.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 358 | CONFIDENTIAL CREDITOR | 3670 | VOY-12260 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4379.5<br>BITCOIN (BTC): 8.789666<br>ETHEREUM (ETH): 54.41184<br>SOLANA (SOL): 3226.5058<br>USDCOIN (USDC): 32147.63<br>VOYAGERTOKEN (VGX): 20095.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 40 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 359 | CONFIDENTIAL CREDITOR | 3687 | VOY-12265 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 86355092.1<br>SHIBAINU (SHIB): 1135745.2<br>TRON (TRX): 502.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 360 | CONFIDENTIAL CREDITOR | 3697 | VOY-12291 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000425<br>BITTORRENT (BTT): 13032700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 361 | CONFIDENTIAL CREDITOR | 3714 | VOY-12288 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000266 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 362 | CONFIDENTIAL CREDITOR | 3719 | VOY-12307 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 879994835.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 363 | CONFIDENTIAL CREDITOR | 3730 | VOY-12308 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000963<br>BITTORRENT (BTT): 120141900<br>ENJIN (ENJ): 213.1<br>TRON (TRX): 5030.1<br>VECHAIN (VET): 7816.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 364 | CONFIDENTIAL CREDITOR | 3735 | VOY-12328 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 365 | CONFIDENTIAL CREDITOR | 3748 | VOY-12325 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1658374.7<br>STELLARLUMENS (XLM): 688.3<br>0X (ZRX): 47.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 366 | CONFIDENTIAL CREDITOR | 3752 | VOY-12358 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 264.6<br>THEGRAPH(GRT): 686.99<br>CHAINLINK (LINK): 13.29<br>POLYGON (MATIC): 176.265<br>SHIBAINU (SHIB): 12794906.6<br>VOYAGERTOKEN (VGX): 165.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 367 | CONFIDENTIAL CREDITOR | 3753 | VOY-12343 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 39650000<br>SHIBAINU (SHIB): 2004634.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 368 | CONFIDENTIAL CREDITOR | 3770 | VOY-12376 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 1034.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 369 | CONFIDENTIAL CREDITOR | 3771 | VOY-12361 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001127<br>USDCOIN (USDC): 9929.7<br>VOYAGERTOKEN (VGX): 705.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 41 of 224

## Schedule 1
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 370 | CONFIDENTIAL CREDITOR | 3779 | VOY-12354 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 1.22<br>BITCOIN (BTC): 0.000524<br>POLKADOT (DOT): 6.274<br>FANTOM (FTM): 57.241<br>GALA (GALA): 397.6143<br>POLYGON (MATIC): 64.285<br>SHIBAINU (SHIB): 514115.3<br>USDCOIN (USDC): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 371 | CONFIDENTIAL CREDITOR | 3804 | VOY-12378 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 44199.6<br>POLKADOT (DOT): 50.526<br>ETHEREUM (ETH): 0.18242<br>POLYGON (MATIC): 489.23<br>STELLARLUMENS (XLM): 982.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 372 | CONFIDENTIAL CREDITOR | 3805 | VOY-12393 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 63.619<br>TERRALUNA (LUNA): 27.266<br>LUNACLASSIC (LUNC): 5947378.9<br>POLYGON (MATIC): 12.454<br>STORMX (STMX): 109.5<br>VOYAGERTOKEN (VGX): 7306.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 373 | CONFIDENTIAL CREDITOR | 3806 | VOY-12398 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.6<br>BITCOIN (BTC): 0.000243<br>POLKADOT (DOT): 42.267<br>ETHEREUM (ETH): 0.12244<br>LOCKEDLUNA (LLUNA): 8.023<br>LITECOIN (LTC): 2.73795<br>TERRALUNA (LUNA): 3.439<br>LUNACLASSIC (LUNC): 485994.2<br>SOLANA (SOL): 13.8333<br>USDCOIN (USDC): 592.63<br>VECHAIN (VET): 2134<br>RIPPLE (XRP): 168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 374 | CONFIDENTIAL CREDITOR | 3808 | VOY-12396 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 4<br>TERRALUNA (LUNA): 1.052<br>LUNACLASSIC (LUNC): 261114<br>SHIBAINU (SHIB): 20199492 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 375 | CONFIDENTIAL CREDITOR | 3829 | VOY-12419 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DECENTRALAND (MANA): 7.67<br>SHIBAINU (SHIB): 1614636.8<br>SOLANA (SOL): 3.0318 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 376 | CONFIDENTIAL CREDITOR | 3830 | VOY-12436 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 2513857026.5<br>DOGECOIN (DOGE): 31290<br>POLKADOT (DOT): 215.17<br>DYDX (DYDX): 364.525<br>FILECOIN (FIL): 101.66<br>LOCKEDLUNA (LLUNA): 7.435<br>TERRALUNA (LUNA): 3.187<br>LUNACLASSIC (LUNC): 824367.7<br>NEO (NEO): 110.95<br>VECHAIN (VET): 100100.5<br>VOYAGERTOKEN (VGX): 5315.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 377 | CONFIDENTIAL CREDITOR | 3851 | VOY-12433 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000429<br>BITTORRENT (BTT): 27847900<br>NERVOSNETWORK (CKB): 2036.8<br>VERGE (XVG): 956.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 42 of 224

Schedule 7
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 378 | CONFIDENTIAL CREDITOR | 3854 | VOY-12446 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 0.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 379 | CONFIDENTIAL CREDITOR | 3862 | VOY-12438 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 503 SHIBAINU (SHIB): 25100850.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 380 | CONFIDENTIAL CREDITOR | 3864 | VOY-12472 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 381 | CONFIDENTIAL CREDITOR | 3865 | VOY-12455 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 382 | CONFIDENTIAL CREDITOR | 3877 | VOY-12479 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 13.3099 CARDANO (ADA): 11507.2 BITCOIN (BTC): 0.003026 POLKADOT (DOT): 183.583 HEDERAHASHGRAPH (HBAR): 98470.2 CHAINLINK (LINK): 467.04 POLYGON (MATIC): 4614.416 VOYAGERTOKEN (VGX): 578.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 383 | CONFIDENTIAL CREDITOR | 3885 | VOY-12471 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4.6 LOCKEDLUNA (LLUNA): 25.304 TERRALUNA (LUNA): 10.845 LUNACLASSIC (LUNC): 2364613.9 SHIBAINU (SHIB): 56349797.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 384 | CONFIDENTIAL CREDITOR | 3896 | VOY-12474 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 5.6 SHIBAINU (SHIB): 13757299.7 VECHAIN (VET): 4444.4 VERGE (XVG): 18134.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 385 | CONFIDENTIAL CREDITOR | 3900 | VOY-12510 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000448 ETHEREUM (ETH): 3.82555 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 386 | CONFIDENTIAL CREDITOR | 3916 | VOY-12490 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3378.9 AVALANCHE (AVAX): 4 BITCOIN (BTC): 0.000513 DOGECOIN (DOGE): 31027.1 POLKADOT (DOT): 63.54 EOS (EOS): 24 ETHEREUMCLASSIC (ETC): 30.14 CHAINLINK (LINK): 59.37 POLYGON (MATIC): 1194.239 SANDBOX (SAND): 26 SHIBAINU (SHIB): 3106362.8 SOLANA (SOL): 6 VECHAIN (VET): 2100 VOYAGERTOKEN (VGX): 1438.58 STELLARLUMENS (XLM): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 43 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 387 | CONFIDENTIAL CREDITOR | 3921 | VOY-12511 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000512 BITTORRENT (BTT): 1562534900 VECHAIN (VET): 8007.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 388 | CONFIDENTIAL CREDITOR | 3930 | VOY-12516 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 125.04 BITCOIN (BTC): 0.001601 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 389 | CONFIDENTIAL CREDITOR | 3939 | VOY-12530 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 0.2821 CARDANO (ADA): 520.2 COSMOS (ATOM): 4.173 AVALANCHE (AVAX): 1.9 BITCOIN (BTC): 0.008098 BITTORRENT (BTT): 31832200 NERVOSNETWORK (CKB): 2889.5 POLKADOT (DOT): 10.324 ENJIN (ENJ): 79.26 EOS (EOS): 37.86 ETHEREUM (ETH): 0.11902 FILECOIN (FIL): 2.58 GOLEM (GLM): 130.88 ICON (ICX): 121.5 IOTA (IOT): 1308.14 CHAINLINK (LINK): 5.89 LIVEPEER (LPT): 1.5144 TERRALUNA (LUNA): 1.139 LUNACLASSIC (LUNC): 1.1 DECENTRALAND (MANA): 64.3 POLYGON (MATIC): 49.737 NEO (NEO): 7.814 OMGNETWORK (OMG): 9.59 ORCHID (OXT): 133.8 QTUM (QTUM): 6.69 SANDBOX (SAND): 16.6046 SOLANA (SOL): 0.1957 STORMX (STMX): 4125.7 TRON (TRX): 757.2 UNISWAP (UNI): 7.322 VECHAIN (VET): 716.2 VOYAGERTOKEN (VGX): 352.87 STELLARLUMENS (XLM): 684.5 MONERO (XMR): 0.59 TEZOS (XTZ): 20.29 VOYAGERTOKEN (VGX): 352.87 STELLARLUMENS (XLM): 684.5 MONERO (XMR): 0.59 TEZOS (XTZ): 20.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 390 | CONFIDENTIAL CREDITOR | 3946 | VOY-12536 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.05075 TRON (TRX): 1552.6 RIPPLE (XRP): 206.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 391 | CONFIDENTIAL CREDITOR | 3949 | VOY-12555 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 15.2 UNISWAP (UNI): 0.246 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 392 | CONFIDENTIAL CREDITOR | 3961 | VOY-12543 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 6086378.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 393 | CONFIDENTIAL CREDITOR | 3970 | VOY-12548 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 0.203 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 394 | CONFIDENTIAL CREDITOR | 3987 | VOY-12589 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 171.2<br>APECOIN (APE): 29.217<br>AVALANCHE (AVAX): 4.93<br>FANTOM (FTM): 153.636<br>LUNACLASSIC (LUNC): 774212.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 395 | CONFIDENTIAL CREDITOR | 3988 | VOY-12566 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 73.6<br>ALGORAND (ALGO): 25.01<br>PANCAKESWAP (CAKE): 2<br>DIGIBYTE (DGB): 1000.3<br>POLKADOT (DOT): 1<br>ETHEREUMCLASSIC (ETC): 1.06<br>ETHEREUM (ETH): 0.0098<br>THEGRAPH(GRT): 25.25<br>HEDERAHASHGRAPH (HBAR): 50.2<br>INTERNETCOMPUTER (ICP): 1<br>ICON (ICX): 10<br>KYBERNETWORK (KNC): 6<br>LUNACLASSIC (LUNC): 9.9<br>DECENTRALAND (MANA): 5<br>POLYGON (MATIC): 10.005<br>RAYDIUM (RAY): 5.008<br>SOLANA (SOL): 1.1044<br>STORMX (STMX): 1421.7<br>SUSHISWAP (SUSHI): 2<br>UNISWAP (UNI): 1<br>VERGE (XVG): 1500<br>0X (ZRX): 12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 396 | CONFIDENTIAL CREDITOR | 3991 | VOY-12585 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 62838200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 397 | CONFIDENTIAL CREDITOR | 3992 | VOY-12598 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 3.006<br>CARDANO (ADA): 1266.5<br>AMP (AMP): 1054.23<br>APECOIN (APE): 10.119<br>AVALANCHE (AVAX): 23.28<br>POLKADOT (DOT): 25.238<br>KAVA (KAVA): 6.488<br>LOCKEDLUNA (LLUNA): 3.746<br>TERRALUNA (LUNA): 1.606<br>LUNACLASSIC (LUNC): 1493845<br>SHIBAINU (SHIB): 1212121.2<br>STORMX (STMX): 1650<br>USDCOIN (USDC): 201.91<br>VOYAGERTOKEN (VGX): 238.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 398 | CONFIDENTIAL CREDITOR | 3995 | VOY-12581 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 151080200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 399 | CONFIDENTIAL CREDITOR | 4000 | VOY-12590 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 45 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 400 | CONFIDENTIAL CREDITOR | 4009 | VOY-12595 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 1.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 401 | CONFIDENTIAL CREDITOR | 4013 | VOY-12603 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 44<br>VOYAGERTOKEN (VGX): 562.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 402 | CONFIDENTIAL CREDITOR | 4018 | VOY-12604 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 176.7<br>BITCOIN (BTC): 0.003245<br>DECENTRALAND (MANA): 136.39<br>SHIBAINU (SHIB): 21109143 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 403 | CONFIDENTIAL CREDITOR | 4025 | VOY-12627 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 404 | CONFIDENTIAL CREDITOR | 4032 | VOY-12612 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.337<br>LUNACLASSIC (LUNC): 1467868.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 405 | CONFIDENTIAL CREDITOR | 4043 | VOY-12643 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.0709<br>BITCOIN (BTC): 0.000456<br>BITTORRENT (BTT): 5378500<br>DOGECOIN (DOGE): 442.5<br>ETHEREUMCLASSIC (ETC): 1<br>LITECOIN (LTC): 1.70229<br>VECHAIN (VET): 142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 406 | CONFIDENTIAL CREDITOR | 4045 | VOY-12641 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1861.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 407 | CONFIDENTIAL CREDITOR | 4048 | VOY-12630 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>IOTA (IOT): 70.18<br>SHIBAINU (SHIB): 9705673.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 408 | CONFIDENTIAL CREDITOR | 4055 | VOY-12631 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4105.4<br>SHIBAINU (SHIB): 82023401.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 409 | CONFIDENTIAL CREDITOR | 4064 | VOY-12650 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 749.7<br>POLYGON (MATIC): 679.012 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 410 | CONFIDENTIAL CREDITOR | 4068 | VOY-12646 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 10181399.9<br>DOGECOIN (DOGE): 1032.1<br>SHIBAINU (SHIB): 968279.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 46 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 411 | CONFIDENTIAL CREDITOR | 4070 | VOY-12644 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 6384.3 TERRALUNA (LUNA): 2.243 LUNACLASSIC (LUNC): 41087.1 SHIBAINU (SHIB): 57221952.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 412 | CONFIDENTIAL CREDITOR | 4081 | VOY-12675 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.447 LUNACLASSIC (LUNC): 14065467.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 413 | CONFIDENTIAL CREDITOR | 4086 | VOY-12664 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000176 BITTORRENT (BTT): 53000900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 414 | CONFIDENTIAL CREDITOR | 4089 | VOY-12667 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 21.8 BITCOIN (BTC): 0.000929 BITTORRENT (BTT): 202781900 NERVOSNETWORK (CKB): 657.7 DIGIBYTE (DGB): 1504.2 DOGECOIN (DOGE): 5066.2 SHIBAINU (SHIB): 44320899.4 TRON (TRX): 569 VECHAIN (VET): 107.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 415 | CONFIDENTIAL CREDITOR | 4105 | VOY-12689 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001292 BITTORRENT (BTT): 100327900 NERVOSNETWORK (CKB): 846.4 DIGIBYTE (DGB): 264.2 DOGECOIN (DOGE): 101 DECENTRALAND (MANA): 2.6 SANDBOX (SAND): 1.4338 SHIBAINU (SHIB): 23935728.7 SUSHISWAP (SUSHI): 1.1601 VECHAIN (VET): 104.4 VOYAGERTOKEN (VGX): 15.85 VERGE (XVG): 1059.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 416 | CONFIDENTIAL CREDITOR | 4115 | VOY-12714 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00<br>Total: $0.00 | DOGECOIN (DOGE): 1955.9 GALA (GALA): 1125.1226 SHIBAINU (SHIB): 84954839.6 STORMX (STMX): 3874.2 TRON (TRX): 441.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 417 | CONFIDENTIAL CREDITOR | 4116 | VOY-12706 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 48.1 BITTORRENT (BTT): 1058200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 418 | CONFIDENTIAL CREDITOR | 4119 | VOY-12711 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.003112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 419 | CONFIDENTIAL CREDITOR | 4123 | VOY-12707 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1468 BITCOIN (BTC): 0.646296 ETHEREUM (ETH): 1.818 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 47 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 420 | CONFIDENTIAL CREDITOR | 4130 | VOY-12728 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 300 LUNACLASSIC (LUNC): 1002257.3 SHIBAINU (SHIB): 2475942.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 421 | CONFIDENTIAL CREDITOR | 4132 | VOY-12726 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.3 SHIBAINU (SHIB): 8037050.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 422 | CONFIDENTIAL CREDITOR | 4139 | VOY-12727 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00187 VECHAIN (VET): 35391.8 BITTORRENT (BTT): 44104197.6 SHIBAINU (SHIB): 2453987.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 423 | CONFIDENTIAL CREDITOR | 4141 | VOY-12725 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 177.61 APECOIN (APE): 110.411 BITCOIN (BTC): 2.889952 ETHEREUM (ETH): 0.49734 JASMYCOIN (JASMY): 4722.5 SHIBAINU (SHIB): 5533013.6 USDCOIN (USDC): 12.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 424 | CONFIDENTIAL CREDITOR | 4145 | VOY-12721 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 208 BITCOIN (BTC): 1 ETHEREUM (ETH): 1.66161 HEDERAHASHGRAPH (HBAR): 528.9 DECENTRALAND (MANA): 309.19 SOLANA (SOL): 1.3333 VECHAIN (VET): 5718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 425 | CONFIDENTIAL CREDITOR | 4149 | VOY-12751 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.039083 DOGECOIN (DOGE): 1509.2 ETHEREUM (ETH): 0.71517 DECENTRALAND (MANA): 61.03 SHIBAINU (SHIB): 5368954.1 USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 426 | CONFIDENTIAL CREDITOR | 4157 | VOY-12745 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000514 POLKADOT (DOT): 5.128 ETHEREUM (ETH): 0.025 CHAINLINK (LINK): 7.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 427 | CONFIDENTIAL CREDITOR | 4169 | VOY-12767 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 77.6 BITCOIN (BTC): 0.005395 ETHEREUM (ETH): 0.55917 VECHAIN (VET): 2598.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 428 | CONFIDENTIAL CREDITOR | 4171 | VOY-12765 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 1.469 VOYAGERTOKEN (VGX): 13011.11 WAVES (WAVES): 3.381 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 429 | CONFIDENTIAL CREDITOR | 4180 | VOY-12786 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 316.4 ALGORAND (ALGO): 203.18 APECOIN (APE): 14.801 BITCOIN (BTC): 0.013996 POLYGON (MATIC): 101.308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 48 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 430 | CONFIDENTIAL CREDITOR | 4195 | VOY-12777 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6.1 APECOIN (APE): 21.064 BASICATTENTIONTOKEN (BAT): 0.7 BITCOIN (BTC): 0.01267 PANCAKESWAP (CAKE): 31.187 DOGECOIN (DOGE): 20730.7 ETHEREUM (ETH): 0.06455 JASMYCOIN (JASMY): 11105.2 LOCKEDLUNA (LLUNA): 2.825 LITECOIN (LTC): 1.76039 TERRALUNA (LUNA): 1.211 LUNACLASSIC (LUNC): 196303.2 DECENTRALAND (MANA): 319.04 POLYGON (MATIC): 69.125 POLYMATH (POLY): 2341.35 SHIBAINU (SHIB): 159124792.2 STORMX (STMX): 16.5 VOYAGERTOKEN (VGX): 596.45 MONERO (XMR): 0.367 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 431 | CONFIDENTIAL CREDITOR | 4196 | VOY-12770 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 COSMOS (ATOM): 433.27 BITCOIN (BTC): 0.000058 POLKADOT (DOT): 0.429 ETHEREUM (ETH): 0.00388 CHAINLINK (LINK): 0.04 POLYGON (MATIC): 0.952 SOLANA (SOL): 0.0299 STELLARLUMENS (XLM): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 432 | CONFIDENTIAL CREDITOR | 4201 | VOY-12799 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0005 SHIBAINU (SHIB): 90826218.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 433 | CONFIDENTIAL CREDITOR | 4215 | VOY-12805 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 434 | CONFIDENTIAL CREDITOR | 4216 | VOY-12808 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.111013 DECENTRALAND (MANA): 1004.3 SHIBAINU (SHIB): 1229761610.7 VOYAGERTOKEN (VGX): 982.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 435 | CONFIDENTIAL CREDITOR | 4222 | VOY-12828 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000517 POLKADOT (DOT): 52.172 USDCOIN (USDC): 30088.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 436 | CONFIDENTIAL CREDITOR | 4233 | VOY-12809 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.006531 DOGECOIN (DOGE): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 437 | CONFIDENTIAL CREDITOR | 4251 | VOY-12825 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 177.2 VECHAIN (VET): 5518.2 VOYAGERTOKEN (VGX): 12.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 49 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 438 | CONFIDENTIAL CREDITOR | 4263 | VOY-12849 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 127.7<br>SHIBAINU (SHIB): 1519064.2<br>STELLARLUMENS (XLM): 267.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 439 | CONFIDENTIAL CREDITOR | 4284 | VOY-12870 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000142 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 440 | CONFIDENTIAL CREDITOR | 4307 | VOY-12913 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 954.9<br>AVALANCHE (AVAX): 0.72<br>BITTORRENT (BTT): 10588400<br>DOGECOIN (DOGE): 285.7<br>ENJIN (ENJ): 37.61<br>ETHEREUM (ETH): 0.01806<br>HEDERAHASHGRAPH (HBAR): 420.9<br>SHIBAINU (SHIB): 2772154.9<br>USDCOIN (USDC): 865.01<br>VECHAIN (VET): 672.8<br>VOYAGERTOKEN (VGX): 54.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 441 | CONFIDENTIAL CREDITOR | 4316 | VOY-12910 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000318<br>VOYAGERTOKEN (VGX): 1315.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 442 | CONFIDENTIAL CREDITOR | 4349 | VOY-12943 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 436.9<br>APECOIN (APE): 15.876<br>BITCOIN (BTC): 0.001191<br>BITTORRENT (BTT): 70241600<br>NERVOSNETWORK (CKB): 5004.1<br>POLKADOT (DOT): 39.772<br>POLYGON (MATIC): 255.825<br>STORMX (STMX): 5984.6<br>USDCOIN (USDC): 3616.11<br>VOYAGERTOKEN (VGX): 352.18<br>VERGE (XVG): 7590.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 443 | CONFIDENTIAL CREDITOR | 4353 | VOY-12939 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 739.6<br>BITTORRENT (BTT): 3908247400<br>DIGIBYTE (DGB): 11593.1<br>POLKADOT (DOT): 38.586<br>ETHEREUMCLASSIC (ETC): 11.26<br>SHIBAINU (SHIB): 18208925.4<br>VOYAGERTOKEN (VGX): 6.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 444 | CONFIDENTIAL CREDITOR | 4356 | VOY-12942 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.026824<br>POLKADOT (DOT): 54.052<br>ETHEREUM (ETH): 0.02289<br>SHIBAINU (SHIB): 46065558.1<br>SOLANA (SOL): 10.8932<br>VOYAGERTOKEN (VGX): 104.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 445 | CONFIDENTIAL CREDITOR | 4367 | VOY-12961 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 704.1<br>BITTORRENT (BTT): 167986113.5<br>DIGIBYTE (DGB): 15000<br>DOGECOIN (DOGE): 7006<br>TERRALUNA (LUNA): 6.25<br>LUNACLASSIC (LUNC): 500000<br>SPELLTOKEN (SPELL): 38355.9<br>VERGE (XVG): 48259.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 50 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 446 | CONFIDENTIAL CREDITOR | 4370 | VOY-12964 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.015299 ETHEREUM (ETH): 0.0142 VOYAGERTOKEN (VGX): 53.27 STELLARLUMENS (XLM): 306.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 447 | CONFIDENTIAL CREDITOR | 4396 | VOY-12974 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.816628 BITTORRENT (BTT): 134744500 POLKADOT (DOT): 453.643 ETHEREUMCLASSIC (ETC): 138.36 ETHEREUM (ETH): 1.55787 FILECOIN (FIL): 504.77 CHAINLINK (LINK): 225.53 LOCKEDLUNA (LLUNA): 25.441 TERRALUNA (LUNA): 10.903 LUNACLASSIC (LUNC): 2378471.9 POLYGON (MATIC): 1140 SHIBAINU (SHIB): 99101319.3 SOLANA (SOL): 42.614 UNISWAP (UNI): 202.238 USDCOIN (USDC): 5147.35 VECHAIN (VET): 25575.3 ZCASH (ZEC): 34.032 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 448 | CONFIDENTIAL CREDITOR | 4398 | VOY-12972 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 399.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 449 | CONFIDENTIAL CREDITOR | 4401 | VOY-12995 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 565413471.4 CHILIZ (CHZ): 0.0064 LOCKEDLUNA (LLUNA): 17.782 LUNACLASSIC (LUNC): 1662110.5 SHIBAINU (SHIB): 76792443.2 SPELLTOKEN (SPELL): 187604.2 VERGE (XVG): 72839.7 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 450 | CONFIDENTIAL CREDITOR | 4404 | VOY-12994 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 451 | CONFIDENTIAL CREDITOR | 4407 | VOY-12989 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000975 BITTORRENT (BTT): 5653900 LOCKEDLUNA (LLUNA): 26.356 TERRALUNA (LUNA): 11.296 SHIBAINU (SHIB): 34680625.7 SPELLTOKEN (SPELL): 44914.9 STORMX (STMX): 953.8 VOYAGERTOKEN (VGX): 82.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 452 | CONFIDENTIAL CREDITOR | 4414 | VOY-13006 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 453 | CONFIDENTIAL CREDITOR | 4415 | VOY-13009 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4455.9 AVALANCHE (AVAX): 9.2 BITCOIN (BTC): 0.01863 POLKADOT (DOT): 75.986 ETHEREUM (ETH): 2.49048 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 51 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 454 | CONFIDENTIAL CREDITOR | 4416 | VOY-13004 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000824<br>LOCKEDLUNA (LLUNA): 10.121<br>TERRALUNA (LUNA): 4.338<br>LUNACLASSIC (LUNC): 945988.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 455 | CONFIDENTIAL CREDITOR | 4436 | VOY-13034 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000214 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 456 | CONFIDENTIAL CREDITOR | 4445 | VOY-13039 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | COMPOUND (COMP): 1.19463<br>LOCKEDLUNA (LLUNA): 10.242<br>DFI.MONEY (YFII): 0.029498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 457 | CONFIDENTIAL CREDITOR | 4446 | VOY-13024 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | DECENTRALAND (MANA): 3.78<br>POLYGON (MATIC): 5.933<br>SANDBOX (SAND): 1.6845<br>SHIBAINU (SHIB): 870132.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 458 | CONFIDENTIAL CREDITOR | 4448 | VOY-13022 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 20000000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 459 | CONFIDENTIAL CREDITOR | 4451 | VOY-13033 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5013.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 460 | CONFIDENTIAL CREDITOR | 4453 | VOY-13031 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 3440800<br>NERVOSNETWORK (CKB): 447.2<br>DIGIBYTE (DGB): 93<br>SHIBAINU (SHIB): 310250.6<br>STORMX (STMX): 550.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 461 | CONFIDENTIAL CREDITOR | 4454 | VOY-13040 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7.5<br>BITCOIN (BTC): 0.000059<br>DOGECOIN (DOGE): 2.3<br>USDCOIN (USDC): 7.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 462 | CONFIDENTIAL CREDITOR | 4464 | VOY-13048 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002886<br>SHIBAINU (SHIB): 11122855.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 463 | CONFIDENTIAL CREDITOR | 4481 | VOY-13079 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | BITCOIN (BTC): 0.00161<br>SHIBAINU (SHIB): 1310444.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 464 | CONFIDENTIAL CREDITOR | 4484 | VOY-13090 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 19267546.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 52 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 465 | CONFIDENTIAL CREDITOR | 4486 | VOY-13088 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 1011631016.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 466 | CONFIDENTIAL CREDITOR | 4504 | VOY-13106 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2893390.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 467 | CONFIDENTIAL CREDITOR | 4544 | VOY-13138 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.013992<br>BITTORRENT (BTT): 1093027778.1<br>SHIBAINU (SHIB): 139469006.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 468 | CONFIDENTIAL CREDITOR | 4550 | VOY-13132 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 29929258.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 469 | CONFIDENTIAL CREDITOR | 4557 | VOY-13147 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 127216300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 470 | CONFIDENTIAL CREDITOR | 4562 | VOY-13156 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000469<br>USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 471 | CONFIDENTIAL CREDITOR | 4567 | VOY-13173 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 472 | CONFIDENTIAL CREDITOR | 4569 | VOY-13171 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.239<br>LUNACLASSIC (LUNC): 1463080.7<br>SHIBAINU (SHIB): 722964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 473 | CONFIDENTIAL CREDITOR | 4573 | VOY-13167 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 1354.16<br>BITCOIN (BTC): 0.000145<br>ETHEREUM (ETH): 3.71765<br>HEDERAHASHGRAPH (HBAR): 5103.1<br>QUANT (QNT): 9.03375<br>STORMX (STMX): 54068.8<br>USDCOIN (USDC): 3115.98<br>VECHAIN (VET): 16606<br>STELLARLUMENS (XLM): 4968.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 474 | CONFIDENTIAL CREDITOR | 4580 | VOY-13174 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 60.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 53 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 475 | CONFIDENTIAL CREDITOR | 4584 | VOY-13170 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2093200 DOGECOIN (DOGE): 30.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 476 | CONFIDENTIAL CREDITOR | 4593 | VOY-13183 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1782213.5 ANKRPROTOCOL (ANKR): 658.09216 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 477 | CONFIDENTIAL CREDITOR | 4595 | VOY-13181 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001478 SHIBAINU (SHIB): 145985.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 478 | CONFIDENTIAL CREDITOR | 4616 | VOY-13204 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3439.9 BITCOIN (BTC): 0.044566 SHIBAINU (SHIB): 35570.2 VOYAGERTOKEN (VGX): 538.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 479 | CONFIDENTIAL CREDITOR | 4617 | VOY-13207 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 41796559.6 SHIBAINU (SHIB): 66242467.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 480 | CONFIDENTIAL CREDITOR | 4620 | VOY-13214 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 481 | CONFIDENTIAL CREDITOR | 4632 | VOY-13231 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 304783200 TERRALUNA (LUNA): 0.022 LUNACLASSIC (LUNC): 1378.6 SHIBAINU (SHIB): 21794791.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 482 | CONFIDENTIAL CREDITOR | 4640 | VOY-13223 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 302.6 POLKADOT (DOT): 20.892 HEDERAHASHGRAPH (HBAR): 233.9 USDCOIN (USDC): 205.24 VECHAIN (VET): 990.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 483 | CONFIDENTIAL CREDITOR | 4641 | VOY-13242 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 299.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 484 | CONFIDENTIAL CREDITOR | 4645 | VOY-13238 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.5 BITCOIN (BTC): 0.000686 POLKADOT (DOT): 0.335 LOCKEDLUNA (LLUNA): 40.997 SOLANA (SOL): 0.1448 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 485 | CONFIDENTIAL CREDITOR | 4668 | VOY-13251 | 08/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.022301 DOGECOIN (DOGE): 6667.1 SHIBAINU (SHIB): 6492883.4 YEARN.FINANCE (YFI): 0.02657 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 54 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 486 | CONFIDENTIAL CREDITOR | 4670 | VOY-13249 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.1<br>ALGORAND (ALGO): 551.41<br>APECOIN (APE): 63.648<br>BASICATTENTIONTOKEN (BAT): 28.7<br>BITCOIN (BTC): 0.048398<br>POLKADOT (DOT): 11.404<br>ETHEREUM (ETH): 0.24643<br>FANTOM (FTM): 506.613<br>GALA (GALA): 2007.847<br>LOCKEDLUNA (LLUNA): 11.083<br>TERRALUNA (LUNA): 4.75<br>LUNACLASSIC (LUNC): 167520<br>POLYGON (MATIC): 1457.284<br>SANDBOX (SAND): 202.0539<br>SHIBAINU (SHIB): 35260953.6<br>VECHAIN (VET): 6504.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 487 | CONFIDENTIAL CREDITOR | 4685 | VOY-13270 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 3680.5<br>SANDBOX (SAND): 32.3856 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 488 | CONFIDENTIAL CREDITOR | 4690 | VOY-13265 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 0.169<br>LOCKEDLUNA (LLUNA): 41.493<br>TERRALUNA (LUNA): 17.783<br>LUNACLASSIC (LUNC): 3880289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 489 | CONFIDENTIAL CREDITOR | 4727 | VOY-13304 | 08/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 13533830.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 490 | CONFIDENTIAL CREDITOR | 4739 | VOY-13328 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 159.5<br>SHIBAINU (SHIB): 64975870.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 491 | CONFIDENTIAL CREDITOR | 4763 | VOY-13340 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 27.7<br>BITCOIN (BTC): 0.000506<br>BITTORRENT (BTT): 13718500<br>DECENTRALAND (MANA): 29.19<br>SHIBAINU (SHIB): 4276428.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 492 | CONFIDENTIAL CREDITOR | 4773 | VOY-13366 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00205<br>DOGECOIN (DOGE): 3181.4<br>LOCKEDLUNA (LLUNA): 3.978<br>TERRALUNA (LUNA): 1.705<br>LUNACLASSIC (LUNC): 371752.5<br>DECENTRALAND (MANA): 203.27<br>SHIBAINU (SHIB): 2822466.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 493 | CONFIDENTIAL CREDITOR | 4780 | VOY-13359 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000446<br>DOGECOIN (DOGE): 36.2<br>ETHEREUM (ETH): 0.04093 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 494 | CONFIDENTIAL CREDITOR | 4806 | VOY-13397 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000512<br>BITTORRENT (BTT): 27660900<br>SHIBAINU (SHIB): 1419658.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 55 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 495 | CONFIDENTIAL CREDITOR | 4819 | VOY-13413 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 5.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 496 | CONFIDENTIAL CREDITOR | 4825 | VOY-13407 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 497 | CONFIDENTIAL CREDITOR | 4877 | VOY-13479 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.0016 DOGECOIN (DOGE): 40 SHIBAINU (SHIB): 800481.3 SOLANA (SOL): 0.5133 SUSHISWAP (SUSHI): 1.8036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 498 | CONFIDENTIAL CREDITOR | 4897 | VOY-13495 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | ALGORAND (ALGO): 285.73 BITCOIN (BTC): 0.000493 POLKADOT (DOT): 33.27 ETHEREUM (ETH): 0.00593 POLYGON (MATIC): 194.209 USDCOIN (USDC): 115.87 VOYAGERTOKEN (VGX): 5218.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 499 | CONFIDENTIAL CREDITOR | 4900 | VOY-13486 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 524.6 COSMOS (ATOM): 4.198 BITCOIN (BTC): 0.337348 BITTORRENT (BTT): 61625799.9 DIGIBYTE (DGB): 1323.5 DOGECOIN (DOGE): 951.7 POLKADOT (DOT): 5.6 ETHEREUM (ETH): 0.34707 CHAINLINK (LINK): 3.36 DECENTRALAND (MANA): 86.8 SHIBAINU (SHIB): 6180469.7 STORMX (STMX): 1979.2 VECHAIN (VET): 881.1 VOYAGERTOKEN (VGX): 664.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 500 | CONFIDENTIAL CREDITOR | 4919 | VOY-13504 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | KAVA (KAVA): 1.428 LOCKEDLUNA (LLUNA): 6.883 USDCOIN (USDC): 104.33 VOYAGERTOKEN (VGX): 1008.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 501 | CONFIDENTIAL CREDITOR | 4921 | VOY-13502 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000814 LOCKEDLUNA (LLUNA): 7.722 TERRALUNA (LUNA): 3.31 LUNACLASSIC (LUNC): 721864.7 VOYAGERTOKEN (VGX): 4.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 502 | CONFIDENTIAL CREDITOR | 4931 | VOY-13533 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AMP (AMP): 426.78 ANKRPROTOCOL (ANKR): 131.25013 BITTORRENT (BTT): 24193619.1 HEDERAHASHGRAPH (HBAR): 52.4 JASMYCOIN (JASMY): 521.6 LOCKEDLUNA (LLUNA): 3.905 TERRALUNA (LUNA): 1.674 LUNACLASSIC (LUNC): 679736.6 SHIBAINU (SHIB): 18617503.3 SKALE (SKL): 54.65 STORMX (STMX): 500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 503 | CONFIDENTIAL CREDITOR | 4932 | VOY-13526 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001957<br>ETHEREUMCLASSIC (ETC): 1.1<br>SHIBAINU (SHIB): 131027.2<br>VOYAGERTOKEN (VGX): 3.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 504 | CONFIDENTIAL CREDITOR | 4935 | VOY-13529 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 505 | CONFIDENTIAL CREDITOR | 4945 | VOY-13519 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002387<br>ETHEREUM (ETH): 0.0161 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 506 | CONFIDENTIAL CREDITOR | 4953 | VOY-13547 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 369.1<br>AMP (AMP): 5387.85<br>BITCOIN (BTC): 0.000739<br>DOGECOIN (DOGE): 1259<br>POLKADOT (DOT): 25.534<br>THEGRAPH(GRT): 635.86<br>SHIBAINU (SHIB): 29566552.5<br>SOLANA (SOL): 3<br>STORMX (STMX): 1367.8<br>VOYAGERTOKEN (VGX): 6024.51<br>VERGE (XVG): 12268.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 507 | CONFIDENTIAL CREDITOR | 4955 | VOY-13545 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000998<br>SHIBAINU (SHIB): 3414134.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 508 | CONFIDENTIAL CREDITOR | 4976 | VOY-13554 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000225<br>LITECOIN (LTC): 0.03552 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 509 | CONFIDENTIAL CREDITOR | 4981 | VOY-13555 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000499<br>ETHEREUM (ETH): 9.90473<br>USDCOIN (USDC): 93.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 510 | CONFIDENTIAL CREDITOR | 4989 | VOY-13583 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.826<br>TERRALUNA (LUNA): 8.069<br>LUNACLASSIC (LUNC): 1759318.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 511 | CONFIDENTIAL CREDITOR | 4996 | VOY-13571 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 20<br>BITCOIN (BTC): 0.012209<br>BITTORRENT (BTT): 1767400<br>POLKADOT (DOT): 0.238<br>ETHEREUM (ETH): 0.06898<br>GOLEM (GLM): 33.49<br>VOYAGERTOKEN (VGX): 2.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 512 | CONFIDENTIAL CREDITOR | 5016 | VOY-13606 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 7646.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 57 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 513 | CONFIDENTIAL CREDITOR | 5025 | VOY-13611 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000308 SHIBAINU (SHIB): 45607080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 514 | CONFIDENTIAL CREDITOR | 5026 | VOY-13620 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.030983 ETHEREUM (ETH): 0.2161 POLYGON (MATIC): 38.013 VECHAIN (VET): 969.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 515 | CONFIDENTIAL CREDITOR | 5030 | VOY-13616 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 71.4 NERVOSNETWORK (CKB): 15519 DIGIBYTE (DGB): 2100.3 ETHEREUM (ETH): 0.06183 POLYGON (MATIC): 494.876 SOLANA (SOL): 1.0036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 516 | CONFIDENTIAL CREDITOR | 5051 | VOY-13652 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 586 BITCOIN (BTC): 0.015161 BITTORRENT (BTT): 34113200 ETHEREUM (ETH): 0.10194 CHAINLINK (LINK): 17.58 SHIBAINU (SHIB): 1880754.6 STORMX (STMX): 9507.5 USDCOIN (USDC): 256.77 VOYAGERTOKEN (VGX): 103.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 517 | CONFIDENTIAL CREDITOR | 5052 | VOY-13630 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.105979 ETHEREUM (ETH): 1.37227 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 518 | CONFIDENTIAL CREDITOR | 5065 | VOY-13639 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.41738 LITECOIN (LTC): 0.08674 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 519 | CONFIDENTIAL CREDITOR | 5066 | VOY-13653 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4185 ALGORAND (ALGO): 484.99 BITCOIN (BTC): 0.001794 ETHEREUM (ETH): 6.2502 THEGRAPH(GRT): 1878.64 HEDERAHASHGRAPH (HBAR): 8617 POLYGON (MATIC): 788.918 SANDBOX (SAND): 109.684 SOLANA (SOL): 14.738 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 520 | CONFIDENTIAL CREDITOR | 5072 | VOY-13646 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 10.066 ETHEREUM (ETH): 0.00113 TERRALUNA (LUNA): 0.013 LUNACLASSIC (LUNC): 785.8 USDCOIN (USDC): 462.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 521 | CONFIDENTIAL CREDITOR | 5081 | VOY-13659 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LUNA): 107.208 TERRALUNA (LUNA): 45.946 LUNACLASSIC (LUNC): 10019617 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 522 | CONFIDENTIAL CREDITOR | 5090 | VOY-13664 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 49.422 BITCOIN (BTC): 0.06664 POLKADOT (DOT): 22.844 ETHEREUM (ETH): 0.56726 VOYAGERTOKEN (VGX): 0.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 58 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 523 | CONFIDENTIAL CREDITOR | 5091 | VOY-13685 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 363.2<br>BITCOIN (BTC): 0.020695<br>DOGECOIN (DOGE): 3037<br>POLKADOT (DOT): 21.525<br>ETHEREUM (ETH): 0.50255<br>USDCOIN (USDC): 0.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 524 | CONFIDENTIAL CREDITOR | 5109 | VOY-13703 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: Unliquidated | CARDANO (ADA): 398.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 525 | CONFIDENTIAL CREDITOR | 5118 | VOY-13710 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CHAINLINK (LINK): 0.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 526 | CONFIDENTIAL CREDITOR | 5136 | VOY-13728 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 17025.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 527 | CONFIDENTIAL CREDITOR | 5137 | VOY-13713 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2615.8<br>BITCOIN (BTC): 0.524134<br>ETHEREUM (ETH): 10.55306<br>TERRALUNA (LUNA): 0.895<br>LUNACLASSIC (LUNC): 58504.9<br>SHIBAINU (SHIB): 23941387.8<br>VECHAIN (VET): 32111 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 528 | CONFIDENTIAL CREDITOR | 5138 | VOY-13726 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 929.3<br>BITCOIN (BTC): 0.025558<br>ETHEREUM (ETH): 0.60128<br>USDCOIN (USDC): 4296.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 529 | CONFIDENTIAL CREDITOR | 5150 | VOY-13750 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 219914500<br>DOGECOIN (DOGE): 40665.5<br>SHIBAINU (SHIB): 227351186.7<br>VECHAIN (VET): 14850.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 530 | CONFIDENTIAL CREDITOR | 5158 | VOY-13743 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | VOYAGERTOKEN (VGX): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 531 | CONFIDENTIAL CREDITOR | 5160 | VOY-13740 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 4423.5<br>TERRALUNA (LUNA): 3.489<br>LUNACLASSIC (LUNC): 228326.4<br>SHIBAINU (SHIB): 24842726.9<br>STELLARLUMENS (XLM): 3868 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 532 | CONFIDENTIAL CREDITOR | 5168 | VOY-13770 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 135.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 533 | CONFIDENTIAL CREDITOR | 5179 | VOY-13781 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.045849<br>ETHEREUM (ETH): 0.15498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 59 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 534 | CONFIDENTIAL CREDITOR | 5180 | VOY-13756 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6886.8<br>COSMOS (ATOM): 312.521<br>BITCOIN (BTC): 0.000462<br>SHIBAINU (SHIB): 125627459.1<br>VERGE (XVG): 122909.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 535 | CONFIDENTIAL CREDITOR | 5188 | VOY-13784 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.020898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 536 | CONFIDENTIAL CREDITOR | 5189 | VOY-13771 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 99<br>BITCOIN (BTC): 0.003207<br>POLKADOT (DOT): 6.498<br>SOLANA (SOL): 1.335 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 537 | CONFIDENTIAL CREDITOR | 5198 | VOY-13774 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1275.7<br>BITCOIN (BTC): 0.372665<br>BITTORRENT (BTT): 3223700<br>POLKADOT (DOT): 4<br>ETHEREUM (ETH): 0.87251<br>INTERNETCOMPUTER (ICP): 65.59<br>LITECOIN (LTC): 4.73844<br>SHIBAINU (SHIB): 20273737.5<br>TRON (TRX): 227.3<br>USDCOIN (USDC): 4518.24<br>VOYAGERTOKEN (VGX): 554.04<br>RIPPLE (XRP): 243.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 538 | CONFIDENTIAL CREDITOR | 5202 | VOY-13798 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 812.8<br>ALGORAND (ALGO): 166.67<br>BITCOIN (BTC): 0.035294<br>DOGECOIN (DOGE): 1457.9<br>POLKADOT (DOT): 23.158<br>ENJIN (ENJ): 226.02<br>EOS (EOS): 55.9<br>ETHEREUM (ETH): 0.4928<br>GOLEM (GLM): 526.3<br>THEGRAPH(GRT): 384.51<br>HEDERAHASHGRAPH (HBAR): 1333.2<br>TERRALUNA (LUNA): 3.386<br>LUNACLASSIC (LUNC): 221535.5<br>SHIBAINU (SHIB): 55286002.3<br>STORMX (STMX): 29.5<br>TRON (TRX): 2574<br>VECHAIN (VET): 6001.8<br>VOYAGERTOKEN (VGX): 1.34<br>TEZOS (XTZ): 23.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 539 | CONFIDENTIAL CREDITOR | 5205 | VOY-13791 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 507.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 540 | CONFIDENTIAL CREDITOR | 5215 | VOY-13807 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 676.31<br>DAI(DAI): 126.73<br>VOYAGERTOKEN (VGX): 519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 60 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 541 | CONFIDENTIAL CREDITOR | 5229 | VOY-13819 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6.2<br>BITCOIN (BTC): 0.001783<br>POLKADOT (DOT): 534.779<br>ENJIN (ENJ): 370.65<br>ETHEREUM (ETH): 0.03101<br>CHAINLINK (LINK): 221.22<br>LOCKEDLUNA (LLUNA): 11.807<br>TERRALUNA (LUNA): 5.06<br>LUNACLASSIC (LUNC): 16.3<br>DECENTRALAND (MANA): 137.23<br>POLYGON (MATIC): 1058.363<br>SHIBAINU (SHIB): 15176557.2<br>VECHAIN (VET): 39245.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 542 | CONFIDENTIAL CREDITOR | 5231 | VOY-13817 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | OCEANPROTOCOL (OCEAN): 72.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 543 | CONFIDENTIAL CREDITOR | 5232 | VOY-13826 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.01578<br>ETHEREUM (ETH): 0.3534<br>DECENTRALAND (MANA): 2.53 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 544 | CONFIDENTIAL CREDITOR | 5245 | VOY-13839 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002237<br>POLKADOT (DOT): 3.008 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 545 | CONFIDENTIAL CREDITOR | 5257 | VOY-13863 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001774<br>USDCOIN (USDC): 298.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 546 | CONFIDENTIAL CREDITOR | 5271 | VOY-13849 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.587<br>PANCAKESWAP (CAKE): 7.063<br>THEGRAPH(GRT): 127.12<br>TERRALUNA (LUNA): 0.367<br>LUNACLASSIC (LUNC): 24005<br>POLYGON (MATIC): 57.922<br>POLYMATH (POLY): 225.89<br>SHIBAINU (SHIB): 6362073.2<br>SOLANA (SOL): 1.4901<br>STORMX (STMX): 3590<br>STELLARLUMENS (XLM): 318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 547 | CONFIDENTIAL CREDITOR | 5281 | VOY-13874 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2825143.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 548 | CONFIDENTIAL CREDITOR | 5289 | VOY-13867 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 21.3<br>BITCOIN (BTC): 0.00207<br>DOGECOIN (DOGE): 285.2<br>ETHEREUM (ETH): 0.12863<br>SHIBAINU (SHIB): 497270.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 61 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 549 | CONFIDENTIAL CREDITOR | 5309 | VOY-13884 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1038.4<br>BITCOIN (BTC): 0.000539<br>BITTORRENT (BTT): 10952900<br>DOGECOIN (DOGE): 1778.2<br>LOCKEDLUNA (LLUNA): 5.821<br>TERRALUNA (LUNA): 2.495<br>LUNACLASSIC (LUNC): 543789.8<br>SHIBAINU (SHIB): 21287594.1<br>VECHAIN (VET): 4479<br>MONERO (XMR): 0.784 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 550 | CONFIDENTIAL CREDITOR | 5318 | VOY-13919 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 5.536<br>BITCOINCASH (BCH): 0.18998<br>BITCOIN (BTC): 0.005319<br>BITTORRENT (BTT): 19904400<br>DIGIBYTE (DGB): 389.5<br>DOGECOIN (DOGE): 532.6<br>POLKADOT (DOT): 3.918<br>ETHEREUM (ETH): 0.00916<br>SHIBAINU (SHIB): 2728512.9<br>TRON (TRX): 241.4<br>TRUEUSD (TUSD): 24.96<br>VECHAIN (VET): 874.2<br>STELLARLUMENS (XLM): 278.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 551 | CONFIDENTIAL CREDITOR | 5326 | VOY-13911 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 1.0144<br>CARDANO (ADA): 6963<br>APECOIN (APE): 29.026<br>AVALANCHE (AVAX): 21.38<br>BITTORRENT (BTT): 11363636.3<br>POLKADOT (DOT): 82.024<br>CHAINLINK (LINK): 14.74<br>POLYGON (MATIC): 443.874<br>SHIBAINU (SHIB): 65721368.7<br>SOLANA (SOL): 6.1168<br>SPELLTOKEN (SPELL): 11191<br>STORMX (STMX): 5142.3<br>UNISWAP (UNI): 39.8<br>VOYAGERTOKEN (VGX): 476.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 552 | CONFIDENTIAL CREDITOR | 5339 | VOY-13926 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 553 | CONFIDENTIAL CREDITOR | 5351 | VOY-13949 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 390.6<br>BITTORRENT (BTT): 86856131.7<br>DOGECOIN (DOGE): 62.4<br>LOCKEDLUNA (LLUNA): 22.79<br>TERRALUNA (LUNA): 9.767<br>LUNACLASSIC (LUNC): 2130735.9<br>SHIBAINU (SHIB): 116403422<br>STORMX (STMX): 20487.3<br>VECHAIN (VET): 1020.3<br>STELLARLUMENS (XLM): 160.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 554 | CONFIDENTIAL CREDITOR | 5400 | VOY-13982 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 49.6<br>DOGECOIN (DOGE): 451.3<br>SHIBAINU (SHIB): 1132547.5<br>STORMX (STMX): 383.7<br>VECHAIN (VET): 435.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 62 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 555 | CONFIDENTIAL CREDITOR | 5405 | VOY-13995 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 827 BITCOIN (BTC): 0.01902 ETHEREUM (ETH): 0.09261 HEDERAHASHGRAPH (HBAR): 923.6 KAVA (KAVA): 23.145 CHAINLINK (LINK): 3 DECENTRALAND (MANA): 132.26 POLYGON (MATIC): 29.231 SHIBAINU (SHIB): 110982622.5 SOLANA (SOL): 13.4299 STORMX (STMX): 9092.4 TRON (TRX): 2979.6 USDCOIN (USDC): 150 VECHAIN (VET): 323.1 VOYAGERTOKEN (VGX): 707.96 RIPPLE (XRP): 241.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 556 | CONFIDENTIAL CREDITOR | 5410 | VOY-14000 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.00978 SHIBAINU (SHIB): 133815 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 557 | CONFIDENTIAL CREDITOR | 5413 | VOY-14007 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.06395 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 558 | CONFIDENTIAL CREDITOR | 5420 | VOY-14008 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 99.2 DOGECOIN (DOGE): 636.6 POLKADOT (DOT): 9.419 SHIBAINU (SHIB): 3478.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 559 | CONFIDENTIAL CREDITOR | 5422 | VOY-14006 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 738.3 BITCOINCASH (BCH): 0.00006 DECENTRALAND (MANA): 90.65 STELLARLUMENS (XLM): 3372.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 560 | CONFIDENTIAL CREDITOR | 5441 | VOY-14039 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 561 | CONFIDENTIAL CREDITOR | 5447 | VOY-14033 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 55062.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 562 | CONFIDENTIAL CREDITOR | 5452 | VOY-14042 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00165 SHIBAINU (SHIB): 1512630.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 563 | CONFIDENTIAL CREDITOR | 5471 | VOY-14045 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 7.4171<br>BITTORRENT (BTT): 180395600<br>POLKADOT (DOT): 27.344<br>ETHEREUM (ETH): 2.14555<br>HEDERAHASHGRAPH (HBAR): 297.6<br>CHAINLINK (LINK): 98.86<br>POLYGON (MATIC): 629.95<br>SHIBAINU (SHIB): 41558325.4<br>SOLANA (SOL): 200.6056<br>UNISWAP (UNI): 45.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 564 | CONFIDENTIAL CREDITOR | 5472 | VOY-14058 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2118000<br>DOGECOIN (DOGE): 4<br>HEDERAHASHGRAPH (HBAR): 96.3<br>STELLARLUMENS (XLM): 25.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 565 | CONFIDENTIAL CREDITOR | 5479 | VOY-14073 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 69.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 566 | CONFIDENTIAL CREDITOR | 5482 | VOY-14084 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 19890<br>BITCOIN (BTC): 0.118264<br>ETHEREUM (ETH): 0.00492<br>VECHAIN (VET): 532.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 567 | CONFIDENTIAL CREDITOR | 5486 | VOY-14080 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 22177800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 568 | CONFIDENTIAL CREDITOR | 5487 | VOY-14065 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 4.64<br>BITCOIN (BTC): 0.017587<br>POLKADOT (DOT): 7.121<br>ETHEREUM (ETH): 0.08668<br>TERRALUNA (LUNA): 1.581<br>LUNACLASSIC (LUNC): 103430.7<br>POLYGON (MATIC): 30.514<br>SOLANA (SOL): 3.2487 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 569 | CONFIDENTIAL CREDITOR | 5488 | VOY-14078 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.9<br>BITTORRENT (BTT): 269529200<br>DIGIBYTE (DGB): 3145.4<br>VOYAGERTOKEN (VGX): 61.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 570 | CONFIDENTIAL CREDITOR | 5496 | VOY-14070 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 184447400<br>SHIBAINU (SHIB): 34717.8<br>SOLANA (SOL): 2.0129<br>VECHAIN (VET): 12775.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 571 | CONFIDENTIAL CREDITOR | 5497 | VOY-14091 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 12<br>BITCOIN (BTC): 0.029053<br>DOGECOIN (DOGE): 272.6<br>ETHEREUM (ETH): 1.1834<br>POLYGON (MATIC): 79.355<br>OMGNETWORK (OMG): 2.02<br>SHIBAINU (SHIB): 12127042.8<br>SUSHISWAP (SUSHI): 5.1287<br>STELLARLUMENS (XLM): 180.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 64 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 572 | CONFIDENTIAL CREDITOR | 5507 | VOY-14081 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 28520600<br>DOGECOIN (DOGE): 1261<br>LOCKEDLUNA (LLUNA): 7.153<br>TERRALUNA (LUNA): 3.066<br>LUNACLASSIC (LUNC): 668799.3<br>SHIBAINU (SHIB): 3124023.7<br>VECHAIN (VET): 1395.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 573 | CONFIDENTIAL CREDITOR | 5508 | VOY-14094 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.06155<br>BITTORRENT (BTT): 5965900<br>DOGECOIN (DOGE): 291.7<br>STORMX (STMX): 436.5<br>VOYAGERTOKEN (VGX): 3.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 574 | CONFIDENTIAL CREDITOR | 5514 | VOY-14088 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000531<br>BITTORRENT (BTT): 1419813200<br>NERVOSNETWORK (CKB): 6932.1<br>DOGECOIN (DOGE): 6231.1<br>SHIBAINU (SHIB): 163407955.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 575 | CONFIDENTIAL CREDITOR | 5517 | VOY-14107 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.87<br>LUNACLASSIC (LUNC): 56883.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 576 | CONFIDENTIAL CREDITOR | 5532 | VOY-14106 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 38.168<br>BITCOIN (BTC): 0.022594<br>NERVOSNETWORK (CKB): 20199.3<br>CHAINLINK (LINK): 12.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 577 | CONFIDENTIAL CREDITOR | 5539 | VOY-14122 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 3.011102<br>ETHEREUM (ETH): 31.86711<br>SOLANA (SOL): 0.2669<br>USDCOIN (USDC): 3.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 578 | CONFIDENTIAL CREDITOR | 5542 | VOY-14132 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>BITTORRENT (BTT): 10801500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 579 | CONFIDENTIAL CREDITOR | 5544 | VOY-14130 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 1.8<br>POLYGON (MATIC): 1.296<br>SHIBAINU (SHIB): 79758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 580 | CONFIDENTIAL CREDITOR | 5548 | VOY-14126 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001946<br>USDCOIN (USDC): 100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 581 | CONFIDENTIAL CREDITOR | 5550 | VOY-14124 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 45<br>BITCOIN (BTC): 0.000597<br>ETHEREUM (ETH): 0.01515<br>VOYAGERTOKEN (VGX): 1.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 582 | CONFIDENTIAL CREDITOR | 5557 | VOY-14139 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 2.89<br>LUNACLASSIC (LUNC): 189085.3<br>SPELLTOKEN (SPELL): 8634.8<br>TRON (TRX): 196.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 65 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 583 | CONFIDENTIAL CREDITOR | 5569 | VOY-14163 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 4924.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 584 | CONFIDENTIAL CREDITOR | 5576 | VOY-14170 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000532<br>DOGECOIN (DOGE): 2733.7<br>SHIBAINU (SHIB): 1405678.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 585 | CONFIDENTIAL CREDITOR | 5581 | VOY-14189 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | TERRALUNA (LUNA): 0.847<br>LUNACLASSIC (LUNC): 55416.7<br>POLYGON (MATIC): 187.713<br>STORMX (STMX): 4607<br>VOYAGERTOKEN (VGX): 140.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 586 | CONFIDENTIAL CREDITOR | 5582 | VOY-14164 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001025<br>SHIBAINU (SHIB): 62545185.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 587 | CONFIDENTIAL CREDITOR | 5605 | VOY-14195 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 588 | CONFIDENTIAL CREDITOR | 5616 | VOY-14216 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 227.1<br>VOYAGERTOKEN (VGX): 199.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 589 | CONFIDENTIAL CREDITOR | 5618 | VOY-14214 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 40650406.5<br>USDCOIN (USDC): 602.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 590 | CONFIDENTIAL CREDITOR | 5619 | VOY-14203 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 1545213.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 591 | CONFIDENTIAL CREDITOR | 5634 | VOY-14232 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 243.84<br>BITCOIN (BTC): 0.013199<br>CHILIZ (CHZ): 1165.0449<br>POLKADOT (DOT): 41.674<br>HEDERAHASHGRAPH (HBAR): 1211.8<br>LOCKEDLUNA (LLUNA): 7.316<br>LUNACLASSIC (LUNC): 10.1<br>SOLANA (SOL): 15.6101<br>STORMX (STMX): 5065.3<br>TRON (TRX): 4392.4<br>USDCOIN (USDC): 449.77<br>VECHAIN (VET): 2074.8<br>VOYAGERTOKEN (VGX): 523.03<br>STELLARLUMENS (XLM): 1061.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 592 | CONFIDENTIAL CREDITOR | 5640 | VOY-14226 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.4<br>VOYAGERTOKEN (VGX): 106.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 593 | CONFIDENTIAL CREDITOR | 5645 | VOY-14239 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 36471900<br>CHILIZ (CHZ): 282.9163<br>NERVOSNETWORK (CKB): 935.5<br>DIGIBYTE (DGB): 1909.6<br>DOGECOIN (DOGE): 186<br>HEDERAHASHGRAPH (HBAR): 86.1<br>DECENTRALAND (MANA): 52.85<br>SHIBAINU (SHIB): 18051747.8<br>STORMX (STMX): 1032.7<br>TRON (TRX): 219.5<br>VECHAIN (VET): 508<br>VOYAGERTOKEN (VGX): 32.56<br>VERGE (XVG): 538.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 594 | CONFIDENTIAL CREDITOR | 5646 | VOY-14220 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 1054852.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 595 | CONFIDENTIAL CREDITOR | 5650 | VOY-14252 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7672.7<br>BITCOIN (BTC): 0.157802<br>DOGECOIN (DOGE): 4000<br>ETHEREUM (ETH): 2.95855<br>SOLANA (SOL): 23.9989<br>VOYAGERTOKEN (VGX): 1011.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 596 | CONFIDENTIAL CREDITOR | 5653 | VOY-14231 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 597 | CONFIDENTIAL CREDITOR | 5656 | VOY-14246 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 5.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 598 | CONFIDENTIAL CREDITOR | 5668 | VOY-14270 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001127<br>USDCOIN (USDC): 102.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 599 | CONFIDENTIAL CREDITOR | 5680 | VOY-14258 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1919.7<br>APECOIN (APE): 11.978<br>ETHEREUM (ETH): 4.01916<br>KAVA (KAVA): 104.937<br>LOCKEDLUNA (LLUNA): 6.253<br>TERRALUNA (LUNA): 45.787<br>LUNACLASSIC (LUNC): 1049644.7<br>POLYGON (MATIC): 1540.535<br>SHIBAINU (SHIB): 21651269.8<br>SOLANA (SOL): 10.3221<br>USDCOIN (USDC): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 600 | CONFIDENTIAL CREDITOR | 5681 | VOY-14275 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.09013 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 601 | CONFIDENTIAL CREDITOR | 5685 | VOY-14271 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.055453<br>ETHEREUM (ETH): 0.7693<br>TETHER (USDT): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 67 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 602 | CONFIDENTIAL CREDITOR | 5687 | VOY-14269 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 565.8<br>ALGORAND (ALGO): 122.51<br>BITCOIN (BTC): 0.001121<br>POLKADOT (DOT): 15.66<br>ETHEREUM (ETH): 3.0149<br>IOTA (IOT): 19.68<br>CHAINLINK (LINK): 4.75<br>TERRALUNA (LUNA): 2.277<br>LUNACLASSIC (LUNC): 331952.5<br>POLYGON (MATIC): 277.107<br>SHIBAINU (SHIB): 6220607.7<br>UNISWAP (UNI): 4.402<br>VECHAIN (VET): 341.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 603 | CONFIDENTIAL CREDITOR | 5708 | VOY-14302 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7721744.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 604 | CONFIDENTIAL CREDITOR | 5709 | VOY-14283 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 605 | CONFIDENTIAL CREDITOR | 5713 | VOY-14315 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 3.13<br>AXIEINFINITY (AXS): 0.08396<br>BITCOIN (BTC): 0.000299<br>PANCAKESWAP (CAKE): 1.914<br>POLKADOT (DOT): 20.803<br>ELROND (EGLD): 0.0811<br>ENJIN (ENJ): 11.78<br>EOS (EOS): 3.94<br>ETHEREUM (ETH): 0.00338<br>HARVESTFINANCE (FARM): 0.20874<br>FLOW (FLOW): 4.32<br>THEGRAPH(GRT): 203.54<br>HEDERAHASHGRAPH (HBAR): 63<br>KAVA (KAVA): 195.037<br>CHAINLINK (LINK): 10.67<br>LITECOIN (LTC): 0.16578<br>TERRALUNA (LUNA): 0.146<br>LUNACLASSIC (LUNC): 2719.4<br>DECENTRALAND (MANA): 18.27<br>SANDBOX (SAND): 2.6681<br>SHIBAINU (SHIB): 1000000<br>SOLANA (SOL): 0.1132<br>USDCOIN (USDC): 203.6<br>VECHAIN (VET): 1657.1<br>VERGE (XVG): 108.95<br>STELLARLUMENS (XLM): 1024<br>YIELDGUILDGAMES (YGG): 3.791<br>RIPPLE (XRP): 7.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 606 | CONFIDENTIAL CREDITOR | 5721 | VOY-14307 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003279 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 607 | CONFIDENTIAL CREDITOR | 5727 | VOY-14301 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004874<br>DOGECOIN (DOGE): 2250.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 68 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 608 | CONFIDENTIAL CREDITOR | 5730 | VOY-14316 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.6<br>HEDERAHASHGRAPH (HBAR): 1381.7<br>VECHAIN (VET): 1053.1<br>STELLARLUMENS (XLM): 1030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 609 | CONFIDENTIAL CREDITOR | 5733 | VOY-14331 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2<br>ETHEREUM (ETH): 0.06006 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 610 | CONFIDENTIAL CREDITOR | 5756 | VOY-14362 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VERGE (XVG): 592 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 611 | CONFIDENTIAL CREDITOR | 5767 | VOY-14369 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LITECOIN (LTC): 0.53704<br>SHIBAINU (SHIB): 9785804.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 612 | CONFIDENTIAL CREDITOR | 5769 | VOY-14367 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2250.1<br>AVALANCHE (AVAX): 5.52<br>BITCOIN (BTC): 0.013256<br>BITTORRENT (BTT): 108361700<br>DOGECOIN (DOGE): 1929.6<br>ETHEREUMCLASSIC (ETC): 2.48<br>ETHEREUM (ETH): 0.81495<br>SANDBOX (SAND): 51.6691<br>SHIBAINU (SHIB): 27385173.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 613 | CONFIDENTIAL CREDITOR | 5770 | VOY-14348 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0418<br>NEO (NEO): 5.022<br>SHIBAINU (SHIB): 54798922.5<br>MONERO (XMR): 1.004 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 614 | CONFIDENTIAL CREDITOR | 5779 | VOY-14357 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 109.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 615 | CONFIDENTIAL CREDITOR | 5786 | VOY-14368 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 387.8<br>BITCOIN (BTC): 0.000689<br>BITTORRENT (BTT): 44843049.3<br>DOGECOIN (DOGE): 651.8<br>POLKADOT (DOT): 22.485<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 87.23<br>POLYGON (MATIC): 139.285<br>SHIBAINU (SHIB): 2936857.5<br>SOLANA (SOL): 1.0724 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 616 | CONFIDENTIAL CREDITOR | 5790 | VOY-14364 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 18.3<br>BITCOIN (BTC): 0.00051<br>SHIBAINU (SHIB): 3834616.7<br>SOLANA (SOL): 0.2889 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 69 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 617 | CONFIDENTIAL CREDITOR | 5791 | VOY-14381 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000259 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 618 | CONFIDENTIAL CREDITOR | 5793 | VOY-14379 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 8980100 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 619 | CONFIDENTIAL CREDITOR | 5795 | VOY-14377 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 29716900<br>DOGECOIN (DOGE): 462.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 620 | CONFIDENTIAL CREDITOR | 5796 | VOY-14394 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00105<br>SHIBAINU (SHIB): 105190096.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 621 | CONFIDENTIAL CREDITOR | 5811 | VOY-14401 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 201.484<br>DOGECOIN (DOGE): 5570.5<br>LOCKEDLUNA (LLUNA): 31.469<br>TERRALUNA (LUNA): 13.487<br>LUNACLASSIC (LUNC): 5567621.6<br>SANDBOX (SAND): 34.8423<br>SHIBAINU (SHIB): 15074944.7<br>VECHAIN (VET): 3236.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 622 | CONFIDENTIAL CREDITOR | 5816 | VOY-14412 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00237<br>USDCOIN (USDC): 514.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 623 | CONFIDENTIAL CREDITOR | 5844 | VOY-14450 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025696<br>USDCOIN (USDC): 309.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 624 | CONFIDENTIAL CREDITOR | 5858 | VOY-14436 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 31.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 625 | CONFIDENTIAL CREDITOR | 5862 | VOY-14468 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 11.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 626 | CONFIDENTIAL CREDITOR | 5876 | VOY-14454 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010762<br>DOGECOIN (DOGE): 3366<br>ETHEREUM (ETH): 0.04317<br>SHIBAINU (SHIB): 3384845.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 627 | CONFIDENTIAL CREDITOR | 5883 | VOY-14471 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000521<br>ETHEREUM (ETH): 0.80374<br>USDCOIN (USDC): 6372.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 70 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 628 | CONFIDENTIAL CREDITOR | 5904 | VOY-14498 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 633.4<br>BITCOIN (BTC): 1.018385<br>ETHEREUM (ETH): 0.46249<br>SHIBAINU (SHIB): 7674597.1<br>USDCOIN (USDC): 18.57<br>RIPPLE (XRP): 424.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 629 | CONFIDENTIAL CREDITOR | 5906 | VOY-14492 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001147<br>DOGECOIN (DOGE): 4679.8<br>ENJIN (ENJ): 294.97<br>DECENTRALAND (MANA): 692.59<br>SANDBOX (SAND): 84.7472<br>SHIBAINU (SHIB): 40217791.3<br>TRON (TRX): 1085<br>VOYAGERTOKEN (VGX): 674.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 630 | CONFIDENTIAL CREDITOR | 5913 | VOY-14500 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 43236175.7<br>HEDERAHASHGRAPH (HBAR): 1319.3<br>POLYGON (MATIC): 87.798<br>SHIBAINU (SHIB): 27834.4<br>VECHAIN (VET): 9633.6<br>STELLARLUMENS (XLM): 1530.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 631 | CONFIDENTIAL CREDITOR | 5920 | VOY-14522 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>SHIBAINU (SHIB): 11124809.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 632 | CONFIDENTIAL CREDITOR | 5928 | VOY-14514 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 20<br>ALGORAND (ALGO): 10<br>BITCOIN (BTC): 0.076977<br>NERVOSNETWORK (CKB): 1001.7<br>POLKADOT (DOT): 106.042<br>ETHEREUM (ETH): 1.01134<br>FANTOM (FTM): 5.004<br>CHAINLINK (LINK): 3<br>TERRALUNA (LUNA): 3.393<br>LUNACLASSIC (LUNC): 154244.1<br>POLYGON (MATIC): 40.038<br>SHIBAINU (SHIB): 16341.5<br>SOLANA (SOL): 2.0014<br>SUSHISWAP (SUSHI): 2.0017<br>USDCOIN (USDC): 1.66<br>VOYAGERTOKEN (VGX): 260.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 633 | CONFIDENTIAL CREDITOR | 5935 | VOY-14529 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001613<br>BITTORRENT (BTT): 1004266200<br>SHIBAINU (SHIB): 450258.5<br>STORMX (STMX): 23668.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 634 | CONFIDENTIAL CREDITOR | 5941 | VOY-14523 | 08/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.067276<br>ETHEREUM (ETH): 0.9418 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 71 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 635 | CONFIDENTIAL CREDITOR | 5943 | VOY-14521 | 08/28/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 0.01778 BITCOIN (BTC): 0.000169 DOGECOIN (DOGE): 40.8 TERRALUNA (LUNA): 0.207 LUNACLASSIC (LUNC): 0.2 DECENTRALAND (MANA): 12.92 OCEANPROTOCOL (OCEAN): 12.12 SHIBAINU (SHIB): 126518.2 SOLANA (SOL): 0.0529 VECHAIN (VET): 77.8 YEARN.FINANCE (YFI): 0.000284 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 636 | CONFIDENTIAL CREDITOR | 5961 | VOY-14539 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 300479112.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 637 | CONFIDENTIAL CREDITOR | 5962 | VOY-14554 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 577.4 AMP (AMP): 1136.04 BITCOIN (BTC): 0.022636 BITTORRENT (BTT): 274438600 POLKADOT (DOT): 28.247 ETHEREUM (ETH): 0.09076 SHIBAINU (SHIB): 28843742.6 SOLANA (SOL): 2.041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 638 | CONFIDENTIAL CREDITOR | 5980 | VOY-14570 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated | BITCOIN (BTC): 0.107245 DOGECOIN (DOGE): 1.8 ETHEREUM (ETH): 1.86468 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 639 | CONFIDENTIAL CREDITOR | 5996 | VOY-14588 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 176.8 TERRALUNA (LUNA): 0.123 LUNACLASSIC (LUNC): 8043.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 640 | CONFIDENTIAL CREDITOR | 5998 | VOY-14586 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.39 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 641 | CONFIDENTIAL CREDITOR | 6001 | VOY-14597 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.208432 DOGECOIN (DOGE): 6767.6 ETHEREUM (ETH): 1.02163 USDCOIN (USDC): 3020.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 642 | CONFIDENTIAL CREDITOR | 6005 | VOY-14593 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 1802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 643 | CONFIDENTIAL CREDITOR | 6014 | VOY-14610 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000262 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 644 | CONFIDENTIAL CREDITOR | 6016 | VOY-14608 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.84742 LOCKEDLUNA (LLUNA): 5.394 TERRALUNA (LUNA): 2.312 LUNACLASSIC (LUNC): 504217.3 TETHER (USDT): 0.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 645 | CONFIDENTIAL CREDITOR | 6017 | VOY-14623 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 35009900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 646 | CONFIDENTIAL CREDITOR | 6023 | VOY-14617 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3425.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 647 | CONFIDENTIAL CREDITOR | 6047 | VOY-14629 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2151.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 648 | CONFIDENTIAL CREDITOR | 6051 | VOY-14625 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001177<br>BITTORRENT (BTT): 34662000<br>DOGECOIN (DOGE): 556.3<br>MONERO (XMR): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 649 | CONFIDENTIAL CREDITOR | 6056 | VOY-14630 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000257 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 650 | CONFIDENTIAL CREDITOR | 6057 | VOY-14655 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 25.786<br>TERRALUNA (LUNA): 11.051<br>LUNACLASSIC (LUNC): 2551946.3<br>SHIBAINU (SHIB): 33887705.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 651 | CONFIDENTIAL CREDITOR | 6061 | VOY-14651 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4.8<br>BITCOIN (BTC): 0.000291<br>POLKADOT (DOT): 0.291<br>ETHEREUM (ETH): 0.00488<br>CHAINLINK (LINK): 0.48<br>LOCKEDLUNA (LLUNA): 18.543<br>LUNACLASSIC (LUNC): 25.6<br>VOYAGERTOKEN (VGX): 18.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 652 | CONFIDENTIAL CREDITOR | 6072 | VOY-14650 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 653 | CONFIDENTIAL CREDITOR | 6077 | VOY-14671 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000853<br>LOCKEDLUNA (LLUNA): 118.336<br>TERRALUNA (LUNA): 50.716<br>LUNACLASSIC (LUNC): 11063225 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 654 | CONFIDENTIAL CREDITOR | 6082 | VOY-14676 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 122.8<br>BITCOIN (BTC): 0.000393<br>DOGECOIN (DOGE): 61.5<br>POLKADOT (DOT): 5.77<br>SHIBAINU (SHIB): 3504758<br>USDCOIN (USDC): 111.02<br>VOYAGERTOKEN (VGX): 3.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 73 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 655 | CONFIDENTIAL CREDITOR | 6086 | VOY-14672 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 12823200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 656 | CONFIDENTIAL CREDITOR | 6107 | VOY-14717 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 9.85<br>BITCOIN (BTC): 0.000511<br>FANTOM (FTM): 1246.859<br>LOCKEDLUNA (LLUNA): 30.784<br>TERRALUNA (LUNA): 13.194<br>LUNACLASSIC (LUNC): 42.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 657 | CONFIDENTIAL CREDITOR | 6120 | VOY-14710 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 1.0278<br>CARDANO (ADA): 197.8<br>COSMOS (ATOM): 6.163<br>AVALANCHE (AVAX): 2.05<br>AXIEINFINITY (AXS): 1.00575<br>BITCOIN (BTC): 0.074139<br>CHILIZ (CHZ): 80.7847<br>DOGECOIN (DOGE): 1680<br>POLKADOT (DOT): 22.515<br>ETHEREUM (ETH): 1.73867<br>FILECOIN (FIL): 1.38<br>GOLEM (GLM): 230.45<br>HEDERAHASHGRAPH (HBAR): 483.2<br>CHAINLINK (LINK): 10.81<br>LOCKEDLUNA (LLUNA): 12.242<br>LITECOIN (LTC): 1.00446<br>TERRALUNA (LUNA): 5.247<br>LUNACLASSIC (LUNC): 16.9<br>POLYGON (MATIC): 371.07<br>MAKER (MKR): 0.0621<br>SANDBOX (SAND): 15.2803<br>SHIBAINU (SHIB): 15511066.5<br>SOLANA (SOL): 6.2746<br>TRON (TRX): 1600<br>VECHAIN (VET): 1422.5<br>VOYAGERTOKEN (VGX): 40.17<br>MONERO (XMR): 1.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 658 | CONFIDENTIAL CREDITOR | 6147 | VOY-14746 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.020921<br>DOGECOIN (DOGE): 178.6<br>POLKADOT (DOT): 28.849<br>ETHEREUM (ETH): 0.17435<br>FANTOM (FTM): 325.139<br>HEDERAHASHGRAPH (HBAR): 11682.2<br>LITECOIN (LTC): 3.88212<br>SHIBAINU (SHIB): 109035799.8<br>USDCOIN (USDC): 2866.32<br>VOYAGERTOKEN (VGX): 551.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 659 | CONFIDENTIAL CREDITOR | 6177 | VOY-14753 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | FANTOM (FTM): 583.268<br>CHAINLINK (LINK): 50.84<br>LOCKEDLUNA (LLUNA): 55.499<br>QUANT (QNT): 5.08893<br>SOLANA (SOL): 7.1668<br>USDCOIN (USDC): 8060.79<br>VOYAGERTOKEN (VGX): 1274.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 660 | CONFIDENTIAL CREDITOR | 6183 | VOY-14783 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | JASMYCOIN (JASMY): 26355.1<br>TERRALUNA (LUNA): 0.1<br>LUNACLASSIC (LUNC): 6517.5<br>OMGNETWORK (OMG): 361.1<br>WAVES (WAVES): 157.393 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 74 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 661 | CONFIDENTIAL CREDITOR | 6205 | VOY-14793 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 662 | CONFIDENTIAL CREDITOR | 6208 | VOY-14792 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 201.3<br>BITCOIN (BTC): 0.004208<br>BITTORRENT (BTT): 654167709.4<br>DOGECOIN (DOGE): 4541.3<br>ETHEREUM (ETH): 0.01224<br>TERRALUNA (LUNA): 0.457<br>LUNACLASSIC (LUNC): 29899.3<br>SHIBAINU (SHIB): 119953333.4<br>SOLANA (SOL): 1.2694 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 663 | CONFIDENTIAL CREDITOR | 6209 | VOY-14789 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002284<br>NERVOSNETWORK (CKB): 4009.7<br>DOGECOIN (DOGE): 1737.3<br>ETHEREUM (ETH): 0.01477<br>DECENTRALAND (MANA): 112.69<br>SHIBAINU (SHIB): 9269673.5<br>TRON (TRX): 776.8<br>VECHAIN (VET): 324.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 664 | CONFIDENTIAL CREDITOR | 6210 | VOY-14800 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2725290.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 665 | CONFIDENTIAL CREDITOR | 6215 | VOY-14805 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 120868877.9<br>SHIBAINU (SHIB): 6050647.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 666 | CONFIDENTIAL CREDITOR | 6228 | VOY-14834 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000581<br>USDCOIN (USDC): 115.7<br>VECHAIN (VET): 233.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 667 | CONFIDENTIAL CREDITOR | 6229 | VOY-14815 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6785.4<br>BITCOIN (BTC): 0.063714<br>POLKADOT (DOT): 256.242<br>ETHEREUM (ETH): 5.01822<br>HEDERAHASHGRAPH (HBAR): 23599.5<br>DECENTRALAND (MANA): 2427.19<br>POLYGON (MATIC): 13048.143<br>NEO (NEO): 59.769<br>SANDBOX (SAND): 2468.6902<br>SHIBAINU (SHIB): 500184574.3<br>VOYAGERTOKEN (VGX): 1566.05<br>VERGE (XVG): 241593.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 668 | CONFIDENTIAL CREDITOR | 6234 | VOY-14828 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BANDPROTOCOL (BAND): 114.559<br>BITCOIN (BTC): 0.099503<br>POLKADOT (DOT): 276.224<br>ETHEREUM (ETH): 2.90479<br>ICON (ICX): 1388.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 669 | CONFIDENTIAL CREDITOR | 6237 | VOY-14843 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 54.8<br>APECOIN (APE): 1.111<br>BITCOIN (BTC): 0.000305<br>DOGECOIN (DOGE): 137<br>ETHEREUM (ETH): 0.1<br>SHIBAINU (SHIB): 581226.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 75 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 670 | CONFIDENTIAL CREDITOR | 6245 | VOY-14835 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 5591.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 671 | CONFIDENTIAL CREDITOR | 6246 | VOY-14854 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>ETHEREUM (ETH): 0.01962 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 672 | CONFIDENTIAL CREDITOR | 6282 | VOY-14890 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2092.8<br>ALGORAND (ALGO): 97.98<br>BITCOIN (BTC): 0.0039<br>BITTORRENT (BTT): 2621300<br>CELO (CELO): 70.772<br>POLKADOT (DOT): 33.003<br>ETHEREUM (ETH): 0.35207<br>HEDERAHASHGRAPH (HBAR): 76975.6<br>CHAINLINK (LINK): 44.33<br>LOCKEDLUNA (LLUNA): 21.875<br>TERRALUNA (LUNA): 9.375<br>LUNACLASSIC (LUNC): 30.3<br>DECENTRALAND (MANA): 100<br>POLYGON (MATIC): 1248.475<br>ORCHID (OXT): 467.5<br>SHIBAINU (SHIB): 1255065.5<br>SOLANA (SOL): 5.0376<br>STORMX (STMX): 51709.9<br>SUSHISWAP (SUSHI): 181.7465<br>USDCOIN (USDC): 1.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 673 | CONFIDENTIAL CREDITOR | 6311 | VOY-14913 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 16.03<br>BITCOIN (BTC): 0.001038<br>VECHAIN (VET): 7010.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 674 | CONFIDENTIAL CREDITOR | 6312 | VOY-14894 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.2<br>BITTORRENT (BTT): 57039720.1<br>DOGECOIN (DOGE): 58.6<br>POLYGON (MATIC): 0.622<br>SHIBAINU (SHIB): 1318538 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 675 | CONFIDENTIAL CREDITOR | 6324 | VOY-14919 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 2333243.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 676 | CONFIDENTIAL CREDITOR | 6328 | VOY-14914 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002342<br>USDCOIN (USDC): 103.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 677 | CONFIDENTIAL CREDITOR | 6329 | VOY-14931 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.003222 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 678 | CONFIDENTIAL CREDITOR | 6339 | VOY-14921 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000516<br>VOYAGERTOKEN (VGX): 139.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 76 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 679 | CONFIDENTIAL CREDITOR | 6342 | VOY-14934 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 7.1<br>BITCOIN (BTC): 0.046982<br>POLKADOT (DOT): 30.009<br>ETHEREUM (ETH): 2.64775<br>CHAINLINK (LINK): 9.04<br>POLYGON (MATIC): 186.161<br>SHIBAINU (SHIB): 1002506.2<br>SOLANA (SOL): 29.0606 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 680 | CONFIDENTIAL CREDITOR | 6343 | VOY-14917 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 63.31<br>SANDBOX (SAND): 446.1416<br>SHIBAINU (SHIB): 3091342.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 681 | CONFIDENTIAL CREDITOR | 6345 | VOY-14951 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 613.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 682 | CONFIDENTIAL CREDITOR | 6356 | VOY-14958 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 17757<br>FANTOM (FTM): 1448.805<br>HEDERAHASHGRAPH (HBAR): 12726.6<br>LOCKEDLUNA (LLUNA): 4.781<br>TERRALUNA (LUNA): 2.049<br>LUNACLASSIC (LUNC): 6.6<br>VECHAIN (VET): 11975.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 683 | CONFIDENTIAL CREDITOR | 6379 | VOY-14953 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2657.8<br>TERRALUNA (LUNA): 2.999<br>LUNACLASSIC (LUNC): 196223.3<br>SHIBAINU (SHIB): 96357758.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 684 | CONFIDENTIAL CREDITOR | 6384 | VOY-14966 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 295.5<br>DIGIBYTE (DGB): 3026<br>DOGECOIN (DOGE): 6497.8<br>ETHEREUM (ETH): 3.578474589<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 206821.7<br>POLYGON (MATIC): 708.732<br>SHIBAINU (SHIB): 6863295.9<br>TRON (TRX): 870.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 685 | CONFIDENTIAL CREDITOR | 6401 | VOY-14983 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5.2<br>ALGORAND (ALGO): 7.31<br>BITTORRENT (BTT): 433400<br>HEDERAHASHGRAPH (HBAR): 1.3<br>DECENTRALAND (MANA): 775.73<br>POLYGON (MATIC): 1.082<br>SHIBAINU (SHIB): 388094849.5<br>STORMX (STMX): 9.7<br>VERGE (XVG): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 686 | CONFIDENTIAL CREDITOR | 6412 | VOY-15001 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 29.679<br>TERRALUNA (LUNA): 12.72<br>LUNACLASSIC (LUNC): 4388224.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 687 | CONFIDENTIAL CREDITOR | 6433 | VOY-15007 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 44.4<br>DOGECOIN (DOGE): 98.4<br>IOTA (IOT): 49.61<br>LITECOIN (LTC): 0.34921<br>TRON (TRX): 216.4<br>VECHAIN (VET): 676.7<br>VERGE (XVG): 334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 77 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 688 | CONFIDENTIAL CREDITOR | 6434 | VOY-15016 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1012.9<br>BITCOIN (BTC): 0.075916<br>ETHEREUM (ETH): 4.08774<br>FILECOIN (FIL): 6.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 689 | CONFIDENTIAL CREDITOR | 6436 | VOY-15014 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000743<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 123.79<br>VOYAGERTOKEN (VGX): 578.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 690 | CONFIDENTIAL CREDITOR | 6450 | VOY-15036 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 42013600<br>DAI(DAI): 40.54<br>DIGIBYTE (DGB): 1268.3<br>DOGECOIN (DOGE): 2.1<br>TRON (TRX): 369.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 691 | CONFIDENTIAL CREDITOR | 6457 | VOY-15055 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | COSMOS (ATOM): 2.506<br>AVALANCHE (AVAX): 0.11<br>BITCOIN (BTC): 0.009337<br>DOGECOIN (DOGE): 4395.1<br>POLKADOT (DOT): 3.711<br>ENJIN (ENJ): 39.93<br>ETHEREUM (ETH): 0.12007<br>HEDERAHASHGRAPH (HBAR): 340.6<br>TERRALUNA (LUNA): 1.242<br>LUNACLASSIC (LUNC): 1.2<br>DECENTRALAND (MANA): 38.01<br>SHIBAINU (SHIB): 660501.9<br>SOLANA (SOL): 0.1385<br>STELLARLUMENS (XLM): 78.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 692 | CONFIDENTIAL CREDITOR | 6462 | VOY-15060 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.170578<br>DASH (DASH): 5.895<br>DOGECOIN (DOGE): 2427<br>ETHEREUM (LTC): 0.97745<br>LITECOIN (LTC): 12.43382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 693 | CONFIDENTIAL CREDITOR | 6466 | VOY-15056 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00011<br>ETHEREUM (ETH): 0.03681<br>LOCKEDLUNA (LLUNA): 151.662<br>POLYGON (MATIC): 2.43<br>SOLANA (SOL): 0.2932<br>VOYAGERTOKEN (VGX): 687.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 694 | CONFIDENTIAL CREDITOR | 6468 | VOY-15054 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.285<br>LUNACLASSIC (LUNC): 214952.2<br>VECHAIN (VET): 71547.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 695 | CONFIDENTIAL CREDITOR | 6491 | VOY-15093 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43.9<br>BITCOIN (BTC): 0.288767<br>ETHEREUM (ETH): 1.82077<br>POLYGON (MATIC): 21.289 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 696 | CONFIDENTIAL CREDITOR | 6493 | VOY-15091 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 134203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 78 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 697 | CONFIDENTIAL CREDITOR | 6494 | VOY-15098 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 393.2<br>BITCOIN (BTC): 0.000437<br>BITTORRENT (BTT): 278102100<br>DOGECOIN (DOGE): 500<br>LOCKEDLUNA (LLUNA): 5.424<br>TERRALUNA (LUNA): 2.325<br>LUNACLASSIC (LUNC): 506914.7<br>SHIBAINU (SHIB): 4694835.6<br>VECHAIN (VET): 9510.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 698 | CONFIDENTIAL CREDITOR | 6501 | VOY-15083 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006313 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 699 | CONFIDENTIAL CREDITOR | 6507 | VOY-15115 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 377.48<br>LOCKEDLUNA (LLUNA): 257.954<br>USDCOIN (USDC): 105.39<br>VOYAGERTOKEN (VGX): 2848.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 700 | CONFIDENTIAL CREDITOR | 6523 | VOY-15097 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2504.9<br>BITCOIN (BTC): 0.117089<br>DOGECOIN (DOGE): 4092.8<br>POLKADOT (DOT): 0.175<br>ETHEREUM (ETH): 0.3206<br>CHAINLINK (LINK): 0.04<br>TERRALUNA (LUNA): 0.803<br>LUNACLASSIC (LUNC): 52580.1<br>DECENTRALAND (MANA): 0.33<br>POLYGON (MATIC): 0.8<br>OCEANPROTOCOL (OCEAN): 92.38<br>SHIBAINU (SHIB): 54862379<br>SOLANA (SOL): 0.0042<br>UNISWAP (UNI): 0.064<br>USDCOIN (USDC): 63.26<br>VOYAGERTOKEN (VGX): 10963.5<br>VERGE (XVG): 14866.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 701 | CONFIDENTIAL CREDITOR | 6527 | VOY-15131 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 70.5<br>BITCOIN (BTC): 0.000387<br>BITTORRENT (BTT): 701575600<br>TERRALUNA (LUNA): 2.285<br>LUNACLASSIC (LUNC): 251305<br>SHIBAINU (SHIB): 46180736.2<br>STORMX (STMX): 3041.3<br>VERGE (XVG): 2023.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 702 | CONFIDENTIAL CREDITOR | 6548 | VOY-15154 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AXIEINFINITY (AXS): 4.54664<br>TERRALUNA (LUNA): 5.397<br>LUNACLASSIC (LUNC): 121096.3<br>DECENTRALAND (MANA): 17.03<br>SANDBOX (SAND): 12.536<br>SHIBAINU (SHIB): 1928440.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 79 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 703 | CONFIDENTIAL CREDITOR | 6558 | VOY-15144 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1873.5 ALGORAND (ALGO): 545.82 COSMOS (ATOM): 3.722 AVALANCHE (AVAX): 4.7 AXIEINFINITY (AXS): 0.78792 BITCOIN (BTC): 0.129919 BITTORRENT (BTT): 20012400 CHILIZ (CHZ): 1390.4142 DOGECOIN (DOGE): 3459.8 POLKADOT (DOT): 103.835 ENJIN (ENJ): 466.04 ETHEREUMCLASSIC (ETC): 1.57 ETHEREUM (ETH): 3.12066 FANTOM (FTM): 278.519 HEDERAHASHGRAPH (HBAR): 272.4 CHAINLINK (LINK): 73.97 LOCKEDLUNA (LLUNA): 49.834 LITECOIN (LTC): 5.17837 TERRALUNA (LUNA): 21.358 LUNACLASSIC (LUNC): 69.1 DECENTRALAND (MANA): 93.65 POLYGON (MATIC): 2107.97 SHIBAINU (SHIB): 15158077.1 SOLANA (SOL): 17.7041 STORMX (STMX): 23902.6 UNISWAP (UNI): 38.645 VECHAIN (VET): 755 VOYAGERTOKEN (VGX): 268.31 STELLARLUMENS (XLM): 1465.7 TEZOS (XTZ): 195.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 704 | CONFIDENTIAL CREDITOR | 6559 | VOY-15111 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.088401 DOGECOIN (DOGE): 8545 ETHEREUM (ETH): 0.52926 LITECOIN (LTC): 5.77171 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 705 | CONFIDENTIAL CREDITOR | 6561 | VOY-15167 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001391 ETHEREUM (ETH): 0.01492 LUNACLASSIC (LUNC): 1582528.8 USDCOIN (USDC): 412.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 706 | CONFIDENTIAL CREDITOR | 6566 | VOY-15172 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.7 BITCOIN (BTC): 2.659012 ETHEREUM (ETH): 20.22503 CHAINLINK (LINK): 0.18 SHIBAINU (SHIB): 16497.9 USDCOIN (USDC): 14.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 707 | CONFIDENTIAL CREDITOR | 6568 | VOY-15170 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.8 BITCOIN (BTC): 0.000576 SHIBAINU (SHIB): 53167.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 708 | CONFIDENTIAL CREDITOR | 6575 | VOY-15153 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 426.4 BITCOIN (BTC): 0.000052 BITTORRENT (BTT): 24407500 CHILIZ (CHZ): 208.5392 ETHEREUM (ETH): 0.04309 SHIBAINU (SHIB): 8053406.4 SKALE (SKL): 471.39 STORMX (STMX): 3278.9 VECHAIN (VET): 624.2 VOYAGERTOKEN (VGX): 4.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 80 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 709 | CONFIDENTIAL CREDITOR | 6577 | VOY-15151 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000596 LITECOIN (LTC): 3.68445 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 710 | CONFIDENTIAL CREDITOR | 6584 | VOY-15192 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2028.9 BITTORRENT (BTT): 1074074074 ETHEREUMCLASSIC (ETC): 63.87 SOLANA (SOL): 17.6553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 711 | CONFIDENTIAL CREDITOR | 6599 | VOY-15197 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 477 BITCOIN (BTC): 0.000497 DOGECOIN (DOGE): 2982.6 RIPPLE (XRP): 3041.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 712 | CONFIDENTIAL CREDITOR | 6617 | VOY-15205 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7621.4 AVALANCHE (AVAX): 6.95 BITCOIN (BTC): 0.043071 DOGECOIN (DOGE): 5844.5 POLKADOT (DOT): 150.014 ELROND (EGLD): 14.7066 ETHEREUM (ETH): 1.06235 LOCKEDLUNA (LLUNA): 33.247 LITECOIN (LTC): 20.43193 TERRALUNA (LUNA): 14.249 VOYAGERTOKEN (VGX): 1327.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 713 | CONFIDENTIAL CREDITOR | 6623 | VOY-15225 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 6722 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 714 | CONFIDENTIAL CREDITOR | 6630 | VOY-15228 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 715 | CONFIDENTIAL CREDITOR | 6635 | VOY-15213 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 501.2 BITCOIN (BTC): 0.00449 ETHEREUM (ETH): 0.18628 VECHAIN (VET): 3564.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 716 | CONFIDENTIAL CREDITOR | 6643 | VOY-15241 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1353.1 POLKADOT (DOT): 30.207 FANTOM (FTM): 1000.412 ONTOLOGY (ONT): 1000.06 SHIBAINU (SHIB): 31980374.3 SOLANA (SOL): 10.0234 VECHAIN (VET): 4000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 717 | CONFIDENTIAL CREDITOR | 6654 | VOY-15240 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 8.8 BITCOIN (BTC): 0.000418 USDCOIN (USDC): 19.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 718 | CONFIDENTIAL CREDITOR | 6655 | VOY-15229 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 64.7 BITCOIN (BTC): 0.000658 CHAINLINK (LINK): 1.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 81 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 719 | CONFIDENTIAL CREDITOR | 6666 | VOY-15264 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1457746300<br>ELROND (EGLD): 1.103<br>LOCKEDLUNA (LLUNA): 5.909<br>TERRALUNA (LUNA): 2.533<br>LUNACLASSIC (LUNC): 9306018.9<br>ONTOLOGY (ONT): 116.44<br>ORCHID (OXT): 326.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 720 | CONFIDENTIAL CREDITOR | 6668 | VOY-15262 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 270.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 721 | CONFIDENTIAL CREDITOR | 6670 | VOY-15260 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.06744<br>LUNACLASSIC (LUNC): 32.3<br>VECHAIN (VET): 15198.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 722 | CONFIDENTIAL CREDITOR | 6672 | VOY-15258 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 5.638<br>BITCOIN (BTC): 0.000859<br>DOGECOIN (DOGE): 14885.2<br>LUNACLASSIC (LUNC): 662.6<br>SHIBAINU (SHIB): 85294407.1<br>SOLANA (SOL): 51.2341 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 723 | CONFIDENTIAL CREDITOR | 6690 | VOY-15275 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.021<br>AXIEINFINITY (AXS): 0.00002<br>BITCOINCASH (BCH): 10.44541<br>COMPOUND (COMP): 14.93089<br>POLKADOT (DOT): 0.368<br>HARVESTFINANCE (FARM): 54.36939<br>LOCKEDLUNA (LLUNA): 30.219 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 724 | CONFIDENTIAL CREDITOR | 6696 | VOY-15270 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1001912300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 725 | CONFIDENTIAL CREDITOR | 6701 | VOY-15291 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BANDPROTOCOL (BAND): 1.051<br>BITCOIN (BTC): 0.004108<br>DOGECOIN (DOGE): 33.7<br>ETHEREUM (ETH): 0.00464<br>FILECOIN (FIL): 0.14<br>OMGNETWORK (OMG): 0.82<br>SHIBAINU (SHIB): 132731.6<br>SERUM (SRM): 1.447<br>MONERO (XMR): 0.038<br>0X (ZRX): 7.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 726 | CONFIDENTIAL CREDITOR | 6702 | VOY-15301 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.9<br>BITCOIN (BTC): 0.065848<br>BITTORRENT (BTT): 15260870.3<br>DOGECOIN (DOGE): 2578.9<br>POLKADOT (DOT): 20.551<br>EOS (EOS): 11.86<br>ETHEREUMCLASSIC (ETC): 7.76<br>ETHEREUM (ETH): 0.99702<br>TERRALUNA (LUNA): 1.232<br>LUNACLASSIC (LUNC): 80528.5<br>POLYGON (MATIC): 13.811<br>STORMX (STMX): 369<br>TRON (TRX): 237.3<br>UNISWAP (UNI): 2.2<br>VOYAGERTOKEN (VGX): 104.09<br>STELLARLUMENS (XLM): 86.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 82 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 727 | CONFIDENTIAL CREDITOR | 6718 | VOY-15319 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001656<br>VECHAIN (VET): 760.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 728 | CONFIDENTIAL CREDITOR | 6724 | VOY-15314 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000527<br>HEDERAHASHGRAPH (HBAR): 7709.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 729 | CONFIDENTIAL CREDITOR | 6733 | VOY-15331 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 106.2<br>BITCOIN (BTC): 0.021617<br>USDCOIN (USDC): 103.8<br>VOYAGERTOKEN (VGX): 1674.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 730 | CONFIDENTIAL CREDITOR | 6734 | VOY-15340 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 10529.4<br>APECOIN (APE): 1.548<br>ETHEREUM (ETH): 0.66351<br>GALA (GALA): 401.1894<br>TERRALUNA (LUNA): 31.422<br>LUNACLASSIC (LUNC): 334531.5<br>POLYGON (MATIC): 1118.621<br>PERPETUALPROTOCOL (PERP): 278.554<br>SANDBOX (SAND): 94.3761<br>SHIBAINU (SHIB): 10926026.4<br>SOLANA (SOL): 0.0186<br>SPELLTOKEN (SPELL): 172254.3<br>DFI.MONEY (YFII): 0.13351 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 731 | CONFIDENTIAL CREDITOR | 6735 | VOY-15329 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 22511242.1<br>USDCOIN (USDC): 115.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 732 | CONFIDENTIAL CREDITOR | 6741 | VOY-15323 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 63.5<br>BITTORRENT (BTT): 61806897.7<br>NERVOSNETWORK (CKB): 12839.8<br>DOGECOIN (DOGE): 1533.4<br>ENJIN (ENJ): 20<br>DECENTRALAND (MANA): 7.26<br>POLYGON (MATIC): 100.632<br>SANDBOX (SAND): 4.7568<br>SHIBAINU (SHIB): 8872375<br>STORMX (STMX): 12000.8<br>VECHAIN (VET): 6141.5<br>VOYAGERTOKEN (VGX): 204.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 733 | CONFIDENTIAL CREDITOR | 6750 | VOY-15324 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>DOGECOIN (DOGE): 66.7<br>ETHEREUM (ETH): 0.01384<br>HEDERAHASHGRAPH (HBAR): 587.1<br>SHIBAINU (SHIB): 5629002.5<br>STORMX (STMX): 9911.4<br>VECHAIN (VET): 1120.2<br>VOYAGERTOKEN (VGX): 18.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 734 | CONFIDENTIAL CREDITOR | 6752 | VOY-15358 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 14.213<br>TERRALUNA (LUNA): 6.092<br>LUNACLASSIC (LUNC): 1328759.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 83 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 735 | CONFIDENTIAL CREDITOR | 6760 | VOY-15350 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 46304.6<br>CHAINLINK (LINK): 127.24<br>SHIBAINU (SHIB): 12557392.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 736 | CONFIDENTIAL CREDITOR | 6762 | VOY-15348 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000682<br>HEDERAHASHGRAPH (HBAR): 4164 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 737 | CONFIDENTIAL CREDITOR | 6778 | VOY-15368 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 444.2<br>BITCOIN (BTC): 0.002117<br>STORMX (STMX): 355.8<br>VECHAIN (VET): 2396.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 738 | CONFIDENTIAL CREDITOR | 6779 | VOY-15359 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 442<br>ALGORAND (ALGO): 6447.88<br>BITCOIN (BTC): 0.000057<br>POLKADOT (DOT): 384.326<br>HEDERAHASHGRAPH (HBAR): 16403.8<br>SOLANA (SOL): 18.9537<br>STORMX (STMX): 6591<br>USDCOIN (USDC): 418.56<br>VOYAGERTOKEN (VGX): 6242.04<br>STELLARLUMENS (XLM): 19137 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 739 | CONFIDENTIAL CREDITOR | 6791 | VOY-15383 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8034.5<br>NERVOSNETWORK (CKB): 5458.3<br>DIGIBYTE (DGB): 4229.8<br>HEDERAHASHGRAPH (HBAR): 525.8<br>LOCKEDLUNA (LLUNA): 5.526<br>TERRALUNA (LUNA): 2.369<br>LUNACLASSIC (LUNC): 516592.5<br>SANDBOX (SAND): 38.4989<br>SOLANA (SOL): 2.0489<br>TRON (TRX): 2761.7<br>VECHAIN (VET): 1657.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 740 | CONFIDENTIAL CREDITOR | 6796 | VOY-15386 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | NERVOSNETWORK (CKB): 10617.2<br>SHIBAINU (SHIB): 3816793.8<br>STORMX (STMX): 18928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 741 | CONFIDENTIAL CREDITOR | 6804 | VOY-15378 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 104.4<br>BITCOIN (BTC): 0.000517 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 742 | CONFIDENTIAL CREDITOR | 6816 | VOY-15410 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | RIPPLE (XRP): 3497.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 743 | CONFIDENTIAL CREDITOR | 6819 | VOY-15425 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 124029699.9<br>SHIBAINU (SHIB): 10562449<br>TRON (TRX): 1748.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 84 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 744 | CONFIDENTIAL CREDITOR | 6840 | VOY-15414 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000447 BITTORRENT (BTT): 165004300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 745 | CONFIDENTIAL CREDITOR | 6842 | VOY-15447 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.038577 POLKADOT (DOT): 40.695 SHIBAINU (SHIB): 105907448.3 USDCOIN (USDC): 1246.37 VOYAGERTOKEN (VGX): 3389.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 746 | CONFIDENTIAL CREDITOR | 6850 | VOY-15440 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.044807 SHIBAINU (SHIB): 36334.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 747 | CONFIDENTIAL CREDITOR | 6853 | VOY-15427 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000521 BITTORRENT (BTT): 5160500 DIGIBYTE (DGB): 36119.2 ETHEREUM (ETH): 0.00635 SHIBAINU (SHIB): 42217352 TRON (TRX): 239.8 VOYAGERTOKEN (VGX): 1139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 748 | CONFIDENTIAL CREDITOR | 6861 | VOY-15455 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: | CARDANO (ADA): 1835.9 ALGORAND (ALGO): 646.16 CELO (CELO): 1017.642 DOGECOIN (DOGE): 3617.6 ETHEREUMCLASSIC (ETC): 13.81 ETHEREUM (ETH): 1.00289 FANTOM (FTM): 427.891 LOCKEDLUNA (LLUNA): 27.873 TERRALUNA (LUNA): 11.946 LUNACLASSIC (LUNC): 6262838.3 DECENTRALAND (MANA): 343.72 SANDBOX (SAND): 309.0761 SOLANA (SOL): 12.412 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 749 | CONFIDENTIAL CREDITOR | 6873 | VOY-15479 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000429 BITTORRENT (BTT): 216371587.8 DOGECOIN (DOGE): 5.4 SHIBAINU (SHIB): 42685603.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 750 | CONFIDENTIAL CREDITOR | 6879 | VOY-15473 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 465.9 BITCOIN (BTC): 0.001692 SHIBAINU (SHIB): 29997281.8 VOYAGERTOKEN (VGX): 114.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 751 | CONFIDENTIAL CREDITOR | 6881 | VOY-15471 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000051 USDCOIN (USDC): 67.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 752 | CONFIDENTIAL CREDITOR | 6882 | VOY-15480 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000547 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 85 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 753 | CONFIDENTIAL CREDITOR | 6890 | VOY-15472 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000546<br>HEDERAHASHGRAPH (HBAR): 8033.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 754 | CONFIDENTIAL CREDITOR | 6892 | VOY-15470 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2962962.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 755 | CONFIDENTIAL CREDITOR | 6898 | VOY-15494 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.014519<br>BITTORRENT (BTT): 39083971.3<br>DOGECOIN (DOGE): 1726.1<br>GOLEM (GLM): 81.63<br>IOTA (IOT): 25.45<br>DECENTRALAND (MANA): 28.97<br>SANDBOX (SAND): 30.0265<br>SHIBAINU (SHIB): 7196350.6<br>TRON (TRX): 633<br>USDCOIN (USDC): 10108.45<br>VOYAGERTOKEN (VGX): 5.27<br>TEZOS (XTZ): 62.92<br>0X (ZRX): 76.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 756 | CONFIDENTIAL CREDITOR | 6899 | VOY-15489 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 54731400<br>TRON (TRX): 1275.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 757 | CONFIDENTIAL CREDITOR | 6900 | VOY-15500 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 70088400<br>SHIBAINU (SHIB): 80582378.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 758 | CONFIDENTIAL CREDITOR | 6913 | VOY-15511 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 17391688.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 759 | CONFIDENTIAL CREDITOR | 6916 | VOY-15518 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 72.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 760 | CONFIDENTIAL CREDITOR | 6918 | VOY-15515 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9.1<br>BITCOIN (BTC): 0.009639<br>BITTORRENT (BTT): 15955128.7<br>NERVOSNETWORK (CKB): 1461.7<br>DOGECOIN (DOGE): 73.2<br>ETHEREUM (ETH): 0.0621<br>THEGRAPH(GRT): 15.64<br>TERRALUNA (LUNA): 1.974<br>LUNACLASSIC (LUNC): 129021.5<br>DECENTRALAND (MANA): 3.14<br>SHIBAINU (SHIB): 2140193.5<br>USDCOIN (USDC): 1370.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 761 | CONFIDENTIAL CREDITOR | 6919 | VOY-15505 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1786.7<br>SHIBAINU (SHIB): 17194346.1<br>VOYAGERTOKEN (VGX): 95.37<br>RIPPLE (XRP): 618.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 86 of 224

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 762 | CONFIDENTIAL CREDITOR | 6931 | VOY-15529 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.257 TERRALUNA (LUNA): 5.682 SHIBAINU (SHIB): 10410468.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 763 | CONFIDENTIAL CREDITOR | 6933 | VOY-15527 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 366.4 BITCOIN (BTC): 0.003835 EOS (EOS): 35.37 ETHEREUMCLASSIC (ETC): 2 ETHEREUM (ETH): 0.10794 ICON (ICX): 101 STORMX (STMX): 2228.8 VECHAIN (VET): 493.8 VOYAGERTOKEN (VGX): 35.67 STELLARLUMENS (XLM): 79.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 764 | CONFIDENTIAL CREDITOR | 6936 | VOY-15534 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000424 BITTORRENT (BTT): 496243300 DOGECOIN (DOGE): 740.4 LOCKEDLUNA (LLUNA): 21.788 TERRALUNA (LUNA): 9.338 LUNACLASSIC (LUNC): 2035460.9 SHIBAINU (SHIB): 134574608.5 STORMX (STMX): 3741.9 STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 765 | CONFIDENTIAL CREDITOR | 6944 | VOY-15526 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 887337600 ETHEREUM (ETH): 0.19917 TERRALUNA (LUNA): 3.545 LUNACLASSIC (LUNC): 231935.5 SHIBAINU (SHIB): 51472264.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 766 | CONFIDENTIAL CREDITOR | 6957 | VOY-15538 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | IOTA (IOT): 72 SHIBAINU (SHIB): 269469.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 767 | CONFIDENTIAL CREDITOR | 6958 | VOY-15548 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.26594 VOYAGERTOKEN (VGX): 6.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 768 | CONFIDENTIAL CREDITOR | 6966 | VOY-15540 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 10055.7 ALGORAND (ALGO): 0.85 BITCOIN (BTC): 1.286269 NERVOSNETWORK (CKB): 101121.4 POLKADOT (DOT): 504.285 ETHEREUM (ETH): 14.48201 CHAINLINK (LINK): 501.22 LOCKEDLUNA (LLUNA): 36.578 POLYGON (MATIC): 10034.361 SHIBAINU (SHIB): 10774.2 SOLANA (SOL): 0.0774 USDCOIN (USDC): 32.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 769 | CONFIDENTIAL CREDITOR | 6967 | VOY-15565 | 08/29/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CHAINLINK (LINK): 12.54 LOCKEDLUNA (LLUNA): 10.669 LUNACLASSIC (LUNC): 1000254.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 87 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 770 | CONFIDENTIAL CREDITOR | 6980 | VOY-15562 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.6<br>DOGECOIN (DOGE): 2813.9<br>HEDERAHASHGRAPH (HBAR): 25.6<br>SHIBAINU (SHIB): 7067722.2<br>STORMX (STMX): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 771 | CONFIDENTIAL CREDITOR | 6982 | VOY-15560 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 689.3<br>BITCOIN (BTC): 0.000447<br>BITTORRENT (BTT): 138804200<br>DOGECOIN (DOGE): 7379.4<br>ETHEREUMCLASSIC (ETC): 7.96<br>SHIBAINU (SHIB): 13003901.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 772 | CONFIDENTIAL CREDITOR | 6989 | VOY-15579 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4282.7<br>BITCOINCASH (BCH): 1.46108<br>BITCOIN (BTC): 0.000494<br>DOGECOIN (DOGE): 483570.7<br>POLKADOT (DOT): 469.281<br>ETHEREUMCLASSIC (ETC): 14.15<br>ETHEREUM (ETH): 3.4781<br>POLYGON (MATIC): 1152.618<br>SHIBAINU (SHIB): 38171486.1<br>SOLANA (SOL): 58.0542<br>USDCOIN (USDC): 1217.93<br>VOYAGERTOKEN (VGX): 5062.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 773 | CONFIDENTIAL CREDITOR | 6991 | VOY-15577 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 18<br>BITCOIN (BTC): 0.002028<br>CHILIZ (CHZ): 88.7181<br>DOGECOIN (DOGE): 476.5<br>SHIBAINU (SHIB): 1377410.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 774 | CONFIDENTIAL CREDITOR | 6993 | VOY-15575 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 775 | CONFIDENTIAL CREDITOR | 6997 | VOY-15571 | 08/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 238.8<br>BITCOIN (BTC): 0.000433<br>BITTORRENT (BTT): 28300100<br>NERVOSNETWORK (CKB): 883.7<br>SHIBAINU (SHIB): 9793852.7<br>STORMX (STMX): 716.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 776 | CONFIDENTIAL CREDITOR | 7003 | VOY-15595 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 71939300<br>SHIBAINU (SHIB): 32583258.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 777 | CONFIDENTIAL CREDITOR | 7026 | VOY-15628 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000659<br>BITTORRENT (BTT): 173913043.4<br>LOCKEDLUNA (LLUNA): 109.777<br>TERRALUNA (LUNA): 47.048<br>LUNACLASSIC (LUNC): 10262179.3<br>SHIBAINU (SHIB): 149064468.6<br>STORMX (STMX): 5050.3<br>TRON (TRX): 5143.1<br>STELLARLUMENS (XLM): 2683.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 88 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 778 | CONFIDENTIAL CREDITOR | 7027 | VOY-15613 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 543.8 APECOIN (APE): 10.607 BITCOIN (BTC): 0.00004 POLKADOT (DOT): 24.075 HEDERAHASHGRAPH (HBAR): 739.1 DECENTRALAND (MANA): 75.91 SHIBAINU (SHIB): 1577287 SOLANA (SOL): 0.0045 VECHAIN (VET): 788.7 VOYAGERTOKEN (VGX): 31.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 779 | CONFIDENTIAL CREDITOR | 7032 | VOY-15622 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 199.85 SHIBAINU (SHIB): 602.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 780 | CONFIDENTIAL CREDITOR | 7045 | VOY-15631 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001418 DOGECOIN (DOGE): 707.9 ETHEREUM (ETH): 0.03757 CHAINLINK (LINK): 2.94 USDCOIN (USDC): 232.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 781 | CONFIDENTIAL CREDITOR | 7048 | VOY-15642 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 428.8 BITCOIN (BTC): 0.141502 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 782 | CONFIDENTIAL CREDITOR | 7059 | VOY-15653 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 19209300 TRON (TRX): 169 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 783 | CONFIDENTIAL CREDITOR | 7072 | VOY-15654 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VECHAIN (VET): 8453.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 784 | CONFIDENTIAL CREDITOR | 7096 | VOY-15702 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7.8 BITCOIN (BTC): 0.001504 DOGECOIN (DOGE): 36.9 SHIBAINU (SHIB): 1336898.3 UNISWAP (UNI): 1.005 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 785 | CONFIDENTIAL CREDITOR | 7099 | VOY-15685 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 523.9 LOCKEDLUNA (LLUNA): 5.77 LUNACLASSIC (LUNC): 79.95 TERRALUNA (LUNA): 3.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 786 | CONFIDENTIAL CREDITOR | 7100 | VOY-15698 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002383 POLKADOT (DOT): 256.229 ETHEREUM (ETH): 0.01073 LITECOIN (LTC): 57.7538 SOLANA (SOL): 24.2089 USDCOIN (USDC): 64.06 VOYAGERTOKEN (VGX): 4.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 787 | CONFIDENTIAL CREDITOR | 7123 | VOY-15697 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.015393 DECENTRALAND (MANA): 26.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 89 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 788 | CONFIDENTIAL CREDITOR | 7126 | VOY-15708 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 112428524.1<br>BITTORRENT (BTT): 219829500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 789 | CONFIDENTIAL CREDITOR | 7139 | VOY-15717 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 65.148<br>LOCKEDLUNA (LLUNA): 16.588<br>TERRALUNA (LUNA): 7.109<br>LUNACLASSIC (LUNC): 23<br>UNISWAP (UNI): 9.536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 790 | CONFIDENTIAL CREDITOR | 7148 | VOY-15722 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.041163<br>DOGECOIN (DOGE): 4487.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 791 | CONFIDENTIAL CREDITOR | 7150 | VOY-15756 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 33.9<br>BITCOIN (BTC): 0.000467<br>DOGECOIN (DOGE): 176.6<br>SHIBAINU (SHIB): 1927325.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 792 | CONFIDENTIAL CREDITOR | 7167 | VOY-15761 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 58786200<br>NERVOSNETWORK (CKB): 987.2<br>LITECOIN (LTC): 2.6769<br>USDCOIN (USDC): 4.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 793 | CONFIDENTIAL CREDITOR | 7177 | VOY-15751 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.009214<br>POLKADOT (DOT): 49.946<br>ENJIN (ENJ): 594.6<br>ETHEREUM (ETH): 1.0056<br>HEDERAHASHGRAPH (HBAR): 6155.3<br>DECENTRALAND (MANA): 414.41<br>POLYGON (MATIC): 3417.133<br>SANDBOX (SAND): 297.8103<br>SHIBAINU (SHIB): 77714192.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 794 | CONFIDENTIAL CREDITOR | 7179 | VOY-15785 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1030.8<br>BITCOIN (BTC): 0.073848<br>ETHEREUM (ETH): 0.32068 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 795 | CONFIDENTIAL CREDITOR | 7186 | VOY-15792 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.019<br>LUNACLASSIC (LUNC): 14660754.7<br>SANDBOX (SAND): 337.3503 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 796 | CONFIDENTIAL CREDITOR | 7190 | VOY-15788 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.244472<br>USDCOIN (USDC): 1.21 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 797 | CONFIDENTIAL CREDITOR | 7193 | VOY-15771 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002763<br>SHIBAINU (SHIB): 3146080.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 90 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 798 | CONFIDENTIAL CREDITOR | 7196 | VOY-15782 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.003236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 799 | CONFIDENTIAL CREDITOR | 7198 | VOY-15780 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | POLKADOT (DOT): 1.176 ETHEREUM (ETH): 0.10551 SHIBAINU (SHIB): 837947.8 VECHAIN (VET): 2352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 800 | CONFIDENTIAL CREDITOR | 7207 | VOY-15789 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITTORRENT (BTT): 358008700 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 801 | CONFIDENTIAL CREDITOR | 7216 | VOY-15804 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.166875 POLKADOT (DOT): 21.856 HEDERAHASHGRAPH (HBAR): 1530.2 SHIBAINU (SHIB): 2572992.7 SOLANA (SOL): 8.1011 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 802 | CONFIDENTIAL CREDITOR | 7237 | VOY-15817 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001198 ETHEREUM (ETH): 0.03569 TERRALUNA (LUNA): 2.691 LUNACLASSIC (LUNC): 2.6 USDCOIN (USDC): 152.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 803 | CONFIDENTIAL CREDITOR | 7247 | VOY-15816 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 520.3 POLKADOT (DOT): 126.653 LOCKEDLUNA (LLUNA): 25.976 TERRALUNA (LUNA): 11.133 LUNACLASSIC (LUNC): 2428589.5 DECENTRALAND (MANA): 2531.18 SHIBAINU (SHIB): 167230259.1 VOYAGERTOKEN (VGX): 3350.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 804 | CONFIDENTIAL CREDITOR | 7251 | VOY-15842 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 103.81 ETHEREUMCLASSIC (ETC): 1 STELLARLUMENS (XLM): 2062.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 805 | CONFIDENTIAL CREDITOR | 7260 | VOY-15837 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 317.6 BITCOIN (BTC): 0.020891 BITTORRENT (BTT): 77177400 DOGECOIN (DOGE): 2927.5 POLKADOT (DOT): 37.42 ETHEREUM (ETH): 0.1922 SHIBAINU (SHIB): 66054040 VOYAGERTOKEN (VGX): 557.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 806 | CONFIDENTIAL CREDITOR | 7265 | VOY-15827 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1498 BITCOINCASH (BCH): 1.06206 BITCOIN (BTC): 0.019719 POLKADOT (DOT): 34.714 ETHEREUM (ETH): 0.55945 HEDERAHASHGRAPH (HBAR): 1807.8 CHAINLINK (LINK): 22.36 VERGE (XVG): 11049.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 807 | CONFIDENTIAL CREDITOR | 7266 | VOY-15832 | 08/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000659 DOGECOIN (DOGE): 1836.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 91 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 808 | CONFIDENTIAL CREDITOR | 7272 | VOY-15862 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 8.504<br>TERRALUNA (LUNA): 3.645<br>LUNACLASSIC (LUNC): 794530.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 809 | CONFIDENTIAL CREDITOR | 7273 | VOY-15857 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 6.243 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 810 | CONFIDENTIAL CREDITOR | 7274 | VOY-15860 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004567 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 811 | CONFIDENTIAL CREDITOR | 7276 | VOY-15858 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 300508100<br>TRON (TRX): 1088.4<br>VECHAIN (VET): 1545.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 812 | CONFIDENTIAL CREDITOR | 7281 | VOY-15848 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000652<br>DOGECOIN (DOGE): 3001.2<br>SHIBAINU (SHIB): 28981413.1<br>SOLANA (SOL): 5.1933 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 813 | CONFIDENTIAL CREDITOR | 7307 | VOY-15902 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 64.4<br>BITCOIN (BTC): 0.037149<br>DOGECOIN (DOGE): 400.6<br>ELROND (EGLD): 2.2544<br>EOS (EOS): 20.28<br>ETHEREUM (ETH): 1.35002<br>UNISWAP (UNI): 3.723<br>USDCOIN (USDC): 110.19<br>STELLARLUMENS (XLM): 286.5<br>MONERO (XMR): 0.783 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 814 | CONFIDENTIAL CREDITOR | 7319 | VOY-15882 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 295896836.8<br>DOGECOIN (DOGE): 9921.7<br>LOCKEDLUNA (LLUNA): 4.183<br>LUNACLASSIC (LUNC): 391000.6<br>STORMX (STMX): 34617.8<br>VECHAIN (VET): 37692.3<br>VOYAGERTOKEN (VGX): 500.58<br>STELLARLUMENS (XLM): 13687.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 815 | CONFIDENTIAL CREDITOR | 7327 | VOY-15925 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 409.61<br>POLYGON (MATIC): 106.707<br>SHIBAINU (SHIB): 46027533.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 816 | CONFIDENTIAL CREDITOR | 7337 | VOY-15907 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.517939<br>USDCOIN (USDC): 51.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 817 | CONFIDENTIAL CREDITOR | 7347 | VOY-15919 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 4.789<br>LOCKEDLUNA (LLUNA): 157.677<br>TERRALUNA (LUNA): 67.576<br>LUNACLASSIC (LUNC): 14739110.8<br>SHIBAINU (SHIB): 12345.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 92 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 818 | CONFIDENTIAL CREDITOR | 7352 | VOY-15927 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1176.1<br>AMP (AMP): 0.28<br>NERVOSNETWORK (CKB): 106.1<br>DYDX (DYDX): 0.0031<br>TERRALUNA (LUNA): 0.074<br>LUNACLASSIC (LUNC): 5024.1<br>SHIBAINU (SHIB): 877.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 819 | CONFIDENTIAL CREDITOR | 7362 | VOY-15951 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 14.679<br>LUNACLASSIC (LUNC): 1077420.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 820 | CONFIDENTIAL CREDITOR | 7365 | VOY-15944 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001368<br>VOYAGERTOKEN (VGX): 86 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 821 | CONFIDENTIAL CREDITOR | 7371 | VOY-15937 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 228<br>ALGORAND (ALGO): 102.44<br>BITCOIN (BTC): 0.023395<br>BITTORRENT (BTT): 17403600<br>DIGIBYTE (DGB): 2476.5<br>DOGECOIN (DOGE): 382.9<br>POLKADOT (DOT): 21.031<br>ETHEREUM (ETH): 0.47412<br>CHAINLINK (LINK): 10.05<br>TERRALUNA (LUNA): 0.104<br>LUNACLASSIC (LUNC): 0.1<br>SANDBOX (SAND): 2.9176<br>SHIBAINU (SHIB): 1990148.7<br>SOLANA (SOL): 3.0126<br>USDCOIN (USDC): 2.29<br>VECHAIN (VET): 595.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 822 | CONFIDENTIAL CREDITOR | 7372 | VOY-15941 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1404.5<br>ALGORAND (ALGO): 232.45<br>APECOIN (APE): 10<br>BITCOIN (BTC): 0.004955<br>POLKADOT (DOT): 5<br>ETHEREUMCLASSIC (ETC): 0.99<br>ETHEREUM (ETH): 0.55667<br>LOCKEDLUNA (LLUNA): 4.76<br>LITECOIN (LTC): 21.03069<br>TERRALUNA (LUNA): 4.122<br>LUNACLASSIC (LUNC): 2086671.6<br>DECENTRALAND (MANA): 49.34<br>POLYGON (MATIC): 150<br>SHIBAINU (SHIB): 46914545.5<br>SOLANA (SOL): 3<br>VOYAGERTOKEN (VGX): 601.46 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 823 | CONFIDENTIAL CREDITOR | 7373 | VOY-15936 | 08/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 151.6<br>BITCOIN (BTC): 0.005646<br>BITTORRENT (BTT): 81661200<br>DOGECOIN (DOGE): 643.4<br>POLKADOT (DOT): 2.823<br>ETHEREUM (ETH): 0.19445<br>LITECOIN (LTC): 0.04622<br>STORMX (STMX): 5283.1<br>USDCOIN (USDC): 428.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 93 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 824 | CONFIDENTIAL CREDITOR | 7375 | VOY-15972 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 108.9333<br>VECHAIN (VET): 459138.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 825 | CONFIDENTIAL CREDITOR | 7380 | VOY-15969 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 463.5<br>KEEPNETWORK (KEEP): 231.57<br>LOCKEDLUNA (LLUNA): 28.243<br>TERRALUNA (LUNA): 12.104<br>LUNACLASSIC (LUNC): 4171549.3<br>SHIBAINU (SHIB): 21276651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 826 | CONFIDENTIAL CREDITOR | 7382 | VOY-15967 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 827 | CONFIDENTIAL CREDITOR | 7391 | VOY-15954 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000695<br>BITTORRENT (BTT): 16177600<br>SHIBAINU (SHIB): 21439310.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 828 | CONFIDENTIAL CREDITOR | 7397 | VOY-15986 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6814<br>BITCOIN (BTC): 0.348977<br>POLKADOT (DOT): 738.846<br>ETHEREUM (ETH): 4.08933<br>TERRALUNA (LUNA): 0.183<br>LUNACLASSIC (LUNC): 11979.2<br>SHIBAINU (SHIB): 19537713.3<br>USDCOIN (USDC): 510.45<br>VOYAGERTOKEN (VGX): 815.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 829 | CONFIDENTIAL CREDITOR | 7399 | VOY-15984 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.021013<br>DOGECOIN (DOGE): 0.05341<br>ETHEREUM (ETH): 0.05341<br>KAVA (KAVA): 37.007<br>SHIBAINU (SHIB): 80772383.5<br>SOLANA (SOL): 11.3787 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 830 | CONFIDENTIAL CREDITOR | 7403 | VOY-15980 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000337<br>CARDANO (ADA): 482.9<br>DOGECOIN (DOGE): 1730.5<br>ETHEREUMCLASSIC (ETC): 2.66<br>CHAINLINK (LINK): 5.03<br>STELLARLUMENS (XLM): 108.8<br>VECHAIN (VET): 439<br>EOS (EOS): 7.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 831 | CONFIDENTIAL CREDITOR | 7417 | VOY-15998 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 7720815.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 832 | CONFIDENTIAL CREDITOR | 7418 | VOY-15995 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 12667500<br>SHIBAINU (SHIB): 5463858.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 94 of 224

### Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 833 | CONFIDENTIAL CREDITOR | 7420 | VOY-15992 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4<br>BITCOIN (BTC): 0.000465<br>DOGECOIN (DOGE): 106158.7<br>ETHEREUM (ETH): 0.00351<br>SHIBAINU (SHIB): 226079951.6<br>VOYAGERTOKEN (VGX): 1.26 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 834 | CONFIDENTIAL CREDITOR | 7428 | VOY-16006 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 1.2946<br>BITCOIN (BTC): 0.000051<br>PANCAKESWAP (CAKE): 56.134<br>ETHEREUM (ETH): 0.13546<br>DECENTRALAND (MANA): 324.08<br>SOLANA (SOL): 1.6303<br>USDCOIN (USDC): 10093.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 835 | CONFIDENTIAL CREDITOR | 7430 | VOY-16004 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 280.3<br>ALGORAND (ALGO): 79.38<br>BASICATTENTIONTOKEN (BAT): 90.9<br>BITTORRENT (BTT): 189443630<br>CELO (CELO): 7.666<br>CHILIZ (CHZ): 37.3631<br>NERVOSNETWORK (CKB): 13494.4<br>DIGIBYTE (DGB): 1922.6<br>DOGECOIN (DOGE): 52805.2<br>ENJIN (ENJ): 79.28<br>EOS (EOS): 2.69<br>ETHEREUMCLASSIC (ETC): 3.78<br>ETHEREUM (ETH): 1.90612<br>FILECOIN (FIL): 2.01<br>GOLEM (GLM): 233.41<br>THEGRAPH (GRT): 44.09<br>HEDERAHASHGRAPH (HBAR): 217.7<br>ICON (ICX): 9.8<br>IOTA (IOT): 23.62<br>KYBERNETWORK (KNC): 18.51<br>LOCKEDLUNA (LLUNA): 2.898<br>LITECOIN (LTC): 0.00545<br>TERRALUNA (LUNA): 0.758<br>LUNACLASSIC (LUNC): 2.4<br>DECENTRALAND (MANA): 405.03<br>POLYGON (MATIC): 37.604<br>OCEANPROTOCOL (OCEAN): 18.13<br>OMGNETWORK (OMG): 2.68<br>ONTOLOGY (ONT): 21.96<br>ORCHID (OXT): 162<br>QTUM (QTUM): 3.56<br>SHIBAINU (SHIB): 45322272<br>SOLANA (SOL): 4.0809<br>SERUM (SRM): 2.831<br>STORMX (STMX): 9042<br>SUSHISWAP (SUSHI): 2.186<br>TRON (TRX): 1007.2<br>UMA (UMA): 1.406<br>UNISWAP (UNI): 1.638<br>VECHAIN (VET): 1915<br>VOYAGERTOKEN (VGX): 46.79<br>STELLARLUMENS (XLM): 72<br>MONERO (XMR): 1.958<br>TEZOS (XTZ): 3.86<br>VERGE (XVG): 4652.3<br>0X (ZRX): 4.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 836 | CONFIDENTIAL CREDITOR | 7432 | VOY-16028 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.073377<br>ETHEREUM (ETH): 1.31236<br>USDCOIN (USDC): 11221.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 95 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 837 | CONFIDENTIAL CREDITOR | 7436 | VOY-16024 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 404.2 SHIBAINU (SHIB): 6409414.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 838 | CONFIDENTIAL CREDITOR | 7449 | VOY-16029 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 46296296.2 SHIBAINU (SHIB): 365066129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 839 | CONFIDENTIAL CREDITOR | 7461 | VOY-16053 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 187518200 SHIBAINU (SHIB): 20122730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 840 | CONFIDENTIAL CREDITOR | 7463 | VOY-16051 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00356 ETHEREUM (ETH): 0.07783 LITECOIN (LTC): 0.40534 USDCOIN (USDC): 2220.14 VOYAGERTOKEN (VGX): 11.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 841 | CONFIDENTIAL CREDITOR | 7468 | VOY-16064 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 54953600 ETHEREUMCLASSIC (ETC): 14.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 842 | CONFIDENTIAL CREDITOR | 7475 | VOY-16039 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AXIEINFINITY (AXS): 1.00129 BITCOIN (BTC): 0.000441 BITTORRENT (BTT): 674734400 NERVOSNETWORK (CKB): 19465.4 DOGECOIN (DOGE): 4199.9 LOCKEDLUNA (LLUNA): 3.689 TERRALUNA (LUNA): 1.581 LUNACLASSIC (LUNC): 256691 DECENTRALAND (MANA): 45.41 SANDBOX (SAND): 17.5262 SHIBAINU (SHIB): 32148856.4 STORMX (STMX): 16141 VECHAIN (VET): 777.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 843 | CONFIDENTIAL CREDITOR | 7485 | VOY-16065 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 383190 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 844 | CONFIDENTIAL CREDITOR | 7488 | VOY-16080 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 178.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 845 | CONFIDENTIAL CREDITOR | 7529 | VOY-16093 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 9.8 BITCOIN (BTC): 0.001977 BITTORRENT (BTT): 5216700 SHIBAINU (SHIB): 264620.2 SOLANA (SOL): 0.0993 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 846 | CONFIDENTIAL CREDITOR | 7531 | VOY-16127 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 837.8 BITCOIN (BTC): 0.017611 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 96 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 847 | CONFIDENTIAL CREDITOR | 7532 | VOY-16108 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000509<br>SHIBAINU (SHIB): 44982824.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 848 | CONFIDENTIAL CREDITOR | 7580 | VOY-16168 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.43941 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 849 | CONFIDENTIAL CREDITOR | 7586 | VOY-16162 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 152856718.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 850 | CONFIDENTIAL CREDITOR | 7593 | VOY-16175 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 307.3<br>ALGORAND (ALGO): 200.66<br>APECOIN (APE): 20.269<br>AXIEINFINITY (AXS): 1<br>BITCOIN (BTC): 0.037754<br>BITTORRENT (BTT): 6002400<br>DOGECOIN (DOGE): 303<br>ETHEREUM (ETH): 0.43141<br>HEDERAHASHGRAPH (HBAR): 256.4<br>IOTA (IOT): 30<br>LOCKEDLUNA (LLUNA): 3.843<br>LITECOIN (LTC): 8.09021<br>TERRALUNA (LUNA): 1.647<br>LUNACLASSIC (LUNC): 359279.5<br>SHIBAINU (SHIB): 12594458.4<br>STORMX (STMX): 1613.9<br>TRON (TRX): 550.5<br>VECHAIN (VET): 8290.4<br>VOYAGERTOKEN (VGX): 68.39<br>STELLARLUMENS (XLM): 156.2<br>TEZOS (XTZ): 17.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 851 | CONFIDENTIAL CREDITOR | 7609 | VOY-16195 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 3364.96 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 852 | CONFIDENTIAL CREDITOR | 7618 | VOY-16194 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000564<br>USDCOIN (USDC): 107.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 853 | CONFIDENTIAL CREDITOR | 7652 | VOY-16234 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.795<br>NERVOSNETWORK (CKB): 0.4<br>SHIBAINU (SHIB): 67061.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 854 | CONFIDENTIAL CREDITOR | 7659 | VOY-16247 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001579 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 97 of 224

### Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 855 | CONFIDENTIAL CREDITOR | 7666 | VOY-16262 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 184.5<br>BITTORRENT (BTT): 36756458.3<br>HEDERAHASHGRAPH (HBAR): 380.7<br>DECENTRALAND (MANA): 112.62<br>POLYGON (MATIC): 43.439<br>SANDBOX (SAND): 105.9529<br>VOYAGERTOKEN (VGX): 73.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 856 | CONFIDENTIAL CREDITOR | 7677 | VOY-16267 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 450.9<br>AMP (AMP): 17701.64<br>APECOIN (APE): 0.225<br>BITCOIN (BTC): 0.103696<br>CHILIZ (CHZ): 5964.6673<br>POLKADOT (DOT): 227.539<br>LOCKEDLUNA (LLUNA): 6.423<br>TERRALUNA (LUNA): 2.753<br>LUNACLASSIC (LUNC): 600462.8<br>SOLANA (SOL): 3.8675<br>VECHAIN (VET): 16694.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 857 | CONFIDENTIAL CREDITOR | 7679 | VOY-16265 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 858 | CONFIDENTIAL CREDITOR | 7693 | VOY-16287 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 734.5<br>ALGORAND (ALGO): 294.8<br>BITTORRENT (BTT): 109789900<br>CHILIZ (CHZ): 1135.9158<br>HEDERAHASHGRAPH (HBAR): 2061<br>DECENTRALAND (MANA): 304.95<br>POLYGON (MATIC): 65.006<br>SHIBAINU (SHIB): 94142242.2<br>STORMX (STMX): 36895.7<br>TRON (TRX): 4871<br>VECHAIN (VET): 3689.8<br>STELLARLUMENS (XLM): 1403.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 859 | CONFIDENTIAL CREDITOR | 7698 | VOY-16266 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001579<br>BITTORRENT (BTT): 24653600<br>DIGIBYTE (DGB): 1773.4<br>SHIBAINU (SHIB): 1657000.8<br>VERGE (XVG): 3451.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 860 | CONFIDENTIAL CREDITOR | 7700 | VOY-16264 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1002.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 861 | CONFIDENTIAL CREDITOR | 7724 | VOY-16312 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 86684473.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 862 | CONFIDENTIAL CREDITOR | 7726 | VOY-16310 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 75.151<br>POLKADOT (DOT): 200.004<br>KAVA (KAVA): 246.901<br>CHAINLINK (LINK): 103.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 863 | CONFIDENTIAL CREDITOR | 7729 | VOY-16323 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 98 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 864 | CONFIDENTIAL CREDITOR | 7741 | VOY-16311 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.00052 DOGECOIN (DOGE): 180.3 ETHEREUM (ETH): 0.01075 SHIBAINU (SHIB): 1541782.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 865 | CONFIDENTIAL CREDITOR | 7745 | VOY-16344 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 68.2 BITCOIN (BTC): 0.000513 BITTORRENT (BTT): 19387500 ETHEREUMCLASSIC (ETC): 7.55 ETHEREUM (ETH): 0.68497 CHAINLINK (LINK): 12.1 DECENTRALAND (MANA): 31.6 SANDBOX (SAND): 15.3747 VECHAIN (VET): 1778.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 866 | CONFIDENTIAL CREDITOR | 7759 | VOY-16329 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002364 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 867 | CONFIDENTIAL CREDITOR | 7764 | VOY-16347 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4684.5 COSMOS (ATOM): 153.659 BITCOIN (BTC): 0.000162 POLKADOT (DOT): 128.613 ETHEREUM (ETH): 2.05748 HEDERAHASHGRAPH (HBAR): 6372.8 CHAINLINK (LINK): 0.05 SHIBAINU (SHIB): 7679311.9 VOYAGERTOKEN (VGX): 2853.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 868 | CONFIDENTIAL CREDITOR | 7773 | VOY-16353 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 882.6 USDCOIN (USDC): 3037.03 VOYAGERTOKEN (VGX): 564.62 RIPPLE (XRP): 537.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 869 | CONFIDENTIAL CREDITOR | 7790 | VOY-16358 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 228.2 ENJIN (ENJ): 325.36 OMGNETWORK (OMG): 41.43 SOLANA (SOL): 0.7734 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 870 | CONFIDENTIAL CREDITOR | 7799 | VOY-16398 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3751.2 BITCOIN (BTC): 0.017415 DASH (DASH): 4.93 DOGECOIN (DOGE): 5502.9 ENJIN (ENJ): 386.18 GOLEM (GLM): 6007.85 DECENTRALAND (MANA): 1978.58 POLYGON (MATIC): 622.806 OCEANPROTOCOL (OCEAN): 330.46 STORMX (STMX): 166040.5 USDCOIN (USDC): 3313.95 VOYAGERTOKEN (VGX): 296.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 99 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 871 | CONFIDENTIAL CREDITOR | 7819 | VOY-16400 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 1.126<br>BITTORRENT (BTT): 14510700<br>NERVOSNETWORK (CKB): 0.1<br>POLKADOT (DOT): 12.18<br>HEDERAHASHGRAPH (HBAR): 2382.7<br>CHAINLINK (LINK): 5.94<br>LOCKEDLUNA (LLUNA): 8.044<br>TERRALUNA (LUNA): 3.448<br>LUNACLASSIC (LUNC): 663985.6<br>DECENTRALAND (MANA): 75.18<br>OCEANPROTOCOL (OCEAN): 67.97<br>VECHAIN (VET): 9928.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 872 | CONFIDENTIAL CREDITOR | 7831 | VOY-16407 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.264077<br>CHAINLINK (LINK): 128.25<br>SOLANA (SOL): 6.1301 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 873 | CONFIDENTIAL CREDITOR | 7838 | VOY-16418 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 105791332.7<br>LOCKEDLUNA (LLUNA): 24.266<br>TERRALUNA (LUNA): 10.4<br>LUNACLASSIC (LUNC): 2268685.7<br>SHIBAINU (SHIB): 85221003.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 874 | CONFIDENTIAL CREDITOR | 7852 | VOY-16440 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000162 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 875 | CONFIDENTIAL CREDITOR | 7853 | VOY-16449 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 16.83<br>TERRALUNA (LUNA): 7.213<br>LUNACLASSIC (LUNC): 1573591.9<br>SPELLTOKEN (SPELL): 7121.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 876 | CONFIDENTIAL CREDITOR | 7859 | VOY-16443 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6866.2<br>BITCOIN (BTC): 0.001588 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 877 | CONFIDENTIAL CREDITOR | 7866 | VOY-16462 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003202 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 878 | CONFIDENTIAL CREDITOR | 7868 | VOY-16460 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 461.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 879 | CONFIDENTIAL CREDITOR | 7878 | VOY-16450 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.027299<br>ETHEREUM (ETH): 0.00439<br>SOLANA (SOL): 4.3261<br>USDCOIN (USDC): 2218.52<br>VOYAGERTOKEN (VGX): 3829.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 880 | CONFIDENTIAL CREDITOR | 7891 | VOY-16484 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000633<br>GALA (GALA): 28034.7631<br>USDCOIN (USDC): 18.72<br>VOYAGERTOKEN (VGX): 6083.97 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 100 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 881 | CONFIDENTIAL CREDITOR | 7898 | VOY-16466 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 372.9<br>DOGECOIN (DOGE): 376.3<br>SHIBAINU (SHIB): 5435844.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 882 | CONFIDENTIAL CREDITOR | 7912 | VOY-16487 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006834<br>ETHEREUM (ETH): 0.14842<br>LOCKEDLUNA (LLUNA): 23.36<br>TERRALUNA (LUNA): 39.382 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 883 | CONFIDENTIAL CREDITOR | 7915 | VOY-16497 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.037604<br>DOGECOIN (DOGE): 6843.9<br>SHIBAINU (SHIB): 18201746.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 884 | CONFIDENTIAL CREDITOR | 7932 | VOY-16504 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 1255200<br>DOGECOIN (DOGE): 320.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 885 | CONFIDENTIAL CREDITOR | 7935 | VOY-16513 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 86421 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 886 | CONFIDENTIAL CREDITOR | 7963 | VOY-16557 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 887 | CONFIDENTIAL CREDITOR | 7968 | VOY-16542 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DIGIBYTE (DGB): 651.9<br>DOGECOIN (DOGE): 128.1<br>SHIBAINU (SHIB): 43360534<br>VECHAIN (VET): 84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 888 | CONFIDENTIAL CREDITOR | 7974 | VOY-16572 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 892.8<br>BITCOIN (BTC): 0.000506<br>SHIBAINU (SHIB): 211714548.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 889 | CONFIDENTIAL CREDITOR | 7978 | VOY-16568 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 9293223400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 890 | CONFIDENTIAL CREDITOR | 7986 | VOY-16560 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.04499 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 891 | CONFIDENTIAL CREDITOR | 7992 | VOY-16590 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.537<br>TERRALUNA (LUNA): 9.659<br>LUNACLASSIC (LUNC): 2103201.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 101 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CONFIDENTIAL CREDITOR | 8001 | VOY-16591 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DECENTRALAND (MANA): 136.93<br>SHIBAINU (SHIB): 588581515.1<br>VECHAIN (VET): 2355.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 893 | CONFIDENTIAL CREDITOR | 8006 | VOY-16576 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 146.7<br>ALGORAND (ALGO): 87.5<br>COSMOS (ATOM): 14.389<br>BASICATTENTIONTOKEN (BAT): 365.5<br>BITCOIN (BTC): 0.021093<br>COMPOUND (COMP): 0.10548<br>DASH (DASH): 0.624<br>DOGECOIN (DOGE): 48.6<br>POLKADOT (DOT): 22.106<br>ELROND (EGLD): 0.6649<br>ETHEREUM (ETH): 0.51027<br>HEDERAHASHGRAPH (HBAR): 80<br>KYBERNETWORK (KNC): 71.43<br>CHAINLINK (LINK): 10.74<br>LITECOIN (LTC): 1.28021<br>POLYGON (MATIC): 26.049<br>MAKER (MKR): 0.0357<br>SHIBAINU (SHIB): 2075515.8<br>STORMX (STMX): 430.4<br>UNISWAP (UNI): 6.999<br>USDCOIN (USDC): 11187.72<br>VECHAIN (VET): 933.9<br>VOYAGERTOKEN (VGX): 511.05<br>TEZOS (XTZ): 66.65<br>ZCASH (ZEC): 1.539 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 894 | CONFIDENTIAL CREDITOR | 8008 | VOY-16574 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 16984518.6<br>LOCKEDLUNA (LLUNA): 14.844<br>TERRALUNA (LUNA): 4.927<br>LUNACLASSIC (LUNC): 3884022.8<br>SHIBAINU (SHIB): 77949362.3<br>SPELLTOKEN (SPELL): 312206.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 895 | CONFIDENTIAL CREDITOR | 8012 | VOY-16506 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 2796956.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 896 | CONFIDENTIAL CREDITOR | 8027 | VOY-16613 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 1645548.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 897 | CONFIDENTIAL CREDITOR | 8029 | VOY-16611 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1443.1<br>BITCOIN (BTC): 0.06025<br>BITTORRENT (BTT): 126642100<br>CELO (CELO): 5.342<br>DASH (DASH): 0.208<br>POLKADOT (DOT): 2.626<br>ETHEREUM (ETH): 0.75354<br>CHAINLINK (LINK): 4.63<br>LOCKEDLUNA (LLUNA): 15.791<br>TERRALUNA (LUNA): 6.768<br>LUNACLASSIC (LUNC): 21.9<br>SHIBAINU (SHIB): 3360215<br>STORMX (STMX): 13020.6<br>TETHER (USDT): 0.74<br>VECHAIN (VET): 573.5<br>VOYAGERTOKEN (VGX): 180.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 102 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 898 | CONFIDENTIAL CREDITOR | 8041 | VOY-16629 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 105333333.3<br>DOGECOIN (DOGE): 7084<br>SHIBAINU (SHIB): 20804404.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 899 | CONFIDENTIAL CREDITOR | 8053 | VOY-16617 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 73425026.1<br>NERVOSNETWORK (CKB): 816<br>LOCKEDLUNA (LLUNA): 3.276<br>TERRALUNA (LUNA): 1.404<br>LUNACLASSIC (LUNC): 306039.9<br>TRON (TRX): 206.6<br>VECHAIN (VET): 212.1<br>VERGE (XVG): 14239.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 900 | CONFIDENTIAL CREDITOR | 8061 | VOY-16645 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000426<br>VECHAIN (VET): 173 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 901 | CONFIDENTIAL CREDITOR | 8063 | VOY-16643 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 2355712.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 902 | CONFIDENTIAL CREDITOR | 8072 | VOY-16656 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003331<br>LOCKEDLUNA (LLUNA): 4.92<br>TERRALUNA (LUNA): 9.017<br>ORCHID (OXT): 71.2<br>SHIBAINU (SHIB): 3328604.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 903 | CONFIDENTIAL CREDITOR | 8093 | VOY-16685 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | NERVOSNETWORK (CKB): 5148.4<br>DIGIBYTE (DGB): 2053.6<br>HEDERAHASHGRAPH (HBAR): 3482.6<br>DECENTRALAND (MANA): 17.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 904 | CONFIDENTIAL CREDITOR | 8101 | VOY-16677 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 154.87<br>SHIBAINU (SHIB): 101245087.4<br>STORMX (STMX): 4859.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 905 | CONFIDENTIAL CREDITOR | 8113 | VOY-16701 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001642<br>SHIBAINU (SHIB): 1503081.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 906 | CONFIDENTIAL CREDITOR | 8115 | VOY-16699 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 655.3<br>ETHEREUM (ETH): 0.03523<br>LOCKEDLUNA (LLUNA): 18.974<br>TERRALUNA (LUNA): 43.213<br>LUNACLASSIC (LUNC): 8403150.5<br>SHIBAINU (SHIB): 84058168.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 907 | CONFIDENTIAL CREDITOR | 8137 | VOY-16715 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ENJIN (ENJ): 2513.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 103 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CONFIDENTIAL CREDITOR | 8138 | VOY-16737 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000041 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 909 | CONFIDENTIAL CREDITOR | 8139 | VOY-16711 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.00244<br>USDCOIN (USDC): 15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 910 | CONFIDENTIAL CREDITOR | 8142 | VOY-16732 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 1.836<br>LUNACLASSIC (LUNC): 120140.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 911 | CONFIDENTIAL CREDITOR | 8146 | VOY-16728 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000239 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 912 | CONFIDENTIAL CREDITOR | 8159 | VOY-16729 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.0217<br>CARDANO (ADA): 795.6<br>BITCOIN (BTC): 0.025443<br>POLKADOT (DOT): 23.218<br>ETHEREUM (ETH): 0.13409<br>THEGRAPH(GRT): 194.63<br>LITECOIN (LTC): 1.70184<br>TERRALUNA (LUNA): 2.775<br>LUNACLASSIC (LUNC): 174745.5<br>POLYGON (MATIC): 157.496<br>SHIBAINU (SHIB): 8519045.8<br>SOLANA (SOL): 1.7631<br>USDCOIN (USDC): 5.91<br>VOYAGERTOKEN (VGX): 2274.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 913 | CONFIDENTIAL CREDITOR | 8162 | VOY-16748 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 53323974.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 914 | CONFIDENTIAL CREDITOR | 8169 | VOY-16756 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 915 | CONFIDENTIAL CREDITOR | 8170 | VOY-16740 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000823 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 104 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 916 | CONFIDENTIAL CREDITOR | 8176 | VOY-16770 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2087.3 BITTORRENT (BTT): 54012300 NERVOSNETWORK (CKB): 32364.6 DIGIBYTE (DGB): 4802.4 DOGECOIN (DOGE): 7796.7 POLKADOT (DOT): 24.119 HEDERAHASHGRAPH (HBAR): 1153.8 IOTA (IOT): 126.05 POLYGON (MATIC): 94.19 SANDBOX (SAND): 165.252 SHIBAINU (SHIB): 15520886.3 STORMX (STMX): 4642.8 TRON (TRX): 1974.3 VECHAIN (VET): 2560.3 STELLARLUMENS (XLM): 209.5 VERGE (XVG): 15163.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 917 | CONFIDENTIAL CREDITOR | 8177 | VOY-16747 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.036167 DOGECOIN (DOGE): 7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 918 | CONFIDENTIAL CREDITOR | 8181 | VOY-16779 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 308.8 AVALANCHE (AVAX): 1.06 BITTORRENT (BTT): 3500100 CHILIZ (CHZ): 32.2042 NERVOSNETWORK (CKB): 2425.5 DIGIBYTE (DGB): 463.2 DOGECOIN (DOGE): 487.4 POLKADOT (DOT): 1.097 ENJIN (ENJ): 17.26 FANTOM (FTM): 29.988 DECENTRALAND (MANA): 29.88 POLYGON (MATIC): 3.949 SANDBOX (SAND): 63.1361 SHIBAINU (SHIB): 8549315.2 SOLANA (SOL): 7.0933 STORMX (STMX): 10.9 VECHAIN (VET): 757.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 919 | CONFIDENTIAL CREDITOR | 8182 | VOY-16764 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 253.8 BITCOIN (BTC): 0.015345 ETHEREUM (ETH): 0.1641 VECHAIN (VET): 1849.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 920 | CONFIDENTIAL CREDITOR | 8185 | VOY-16775 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 161342.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 921 | CONFIDENTIAL CREDITOR | 8186 | VOY-16760 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 51886792.4 ETHEREUM (ETH): 0.00077 LUNACLASSIC (LUNC): 660923.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 922 | CONFIDENTIAL CREDITOR | 8187 | VOY-16773 | 08/31/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 105 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 923 | CONFIDENTIAL CREDITOR | 8188 | VOY-16758 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 0.577<br>LUNACLASSIC (LUNC): 37717<br>SHIBAINU (SHIB): 498088.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 924 | CONFIDENTIAL CREDITOR | 8195 | VOY-16765 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 2.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 925 | CONFIDENTIAL CREDITOR | 8201 | VOY-16795 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 74350.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 926 | CONFIDENTIAL CREDITOR | 8204 | VOY-16778 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 4429219100<br>LOOPRING (LRC): 1211.788<br>SOLANA (SOL): 9.7542<br>VERGE (XVG): 16146.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 927 | CONFIDENTIAL CREDITOR | 8207 | VOY-16789 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.2<br>BITCOIN (BTC): 0.038082 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 928 | CONFIDENTIAL CREDITOR | 8212 | VOY-16800 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 6092097 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 929 | CONFIDENTIAL CREDITOR | 8213 | VOY-16783 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 900<br>TERRALUNA (LUNA): 2.83<br>LUNACLASSIC (LUNC): 185091.5<br>SHIBAINU (SHIB): 1024765.6<br>TRON (TRX): 0.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 930 | CONFIDENTIAL CREDITOR | 8220 | VOY-16792 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1395.4<br>DOGECOIN (DOGE): 14301.8<br>SHIBAINU (SHIB): 240313.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 931 | CONFIDENTIAL CREDITOR | 8222 | VOY-16802 | 08/31/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000502<br>DOGECOIN (DOGE): 20520.7<br>POLKADOT (DOT): 2.438<br>FANTOM (FTM): 241.406<br>SOLANA (SOL): 20.2806<br>VOYAGERTOKEN (VGX): 54.25 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 932 | CONFIDENTIAL CREDITOR | 8228 | VOY-16804 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.08129 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 933 | CONFIDENTIAL CREDITOR | 8236 | VOY-16820 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 79.8<br>BITTORRENT (BTT): 126407300<br>DIGIBYTE (DGB): 5978.9<br>LITECOIN (LTC): 3.37195<br>VECHAIN (VET): 13770.6<br>STELLARLUMENS (XLM): 189.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 106 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 934 | CONFIDENTIAL CREDITOR | 8239 | VOY-16827 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000264 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 935 | CONFIDENTIAL CREDITOR | 8243 | VOY-16823 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000707 BITTORRENT (BTT): 1010059200 DOGECOIN (DOGE): 31237.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 936 | CONFIDENTIAL CREDITOR | 8244 | VOY-16812 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000889 BITTORRENT (BTT): 3072900 DIGIBYTE (DGB): 562.9 HEDERAHASHGRAPH (HBAR): 27.8 TRON (TRX): 474.9 VERGE (XVG): 435.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 937 | CONFIDENTIAL CREDITOR | 8268 | VOY-16863 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 7865899.9 DOGECOIN (DOGE): 1014 SHIBAINU (SHIB): 1338688 STORMX (STMX): 2074.1 TRON (TRX): 498.1 VERGE (XVG): 566.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 938 | CONFIDENTIAL CREDITOR | 8270 | VOY-16861 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 339.26 AVALANCHE (AVAX): 3.21 DIGIBYTE (DGB): 5539.7 LOCKEDLUNA (LLUNA): 9.002 TERRALUNA (LUNA): 3.858 LUNACLASSIC (LUNC): 516351.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 939 | CONFIDENTIAL CREDITOR | 8285 | VOY-16854 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 47.121 TERRALUNA (LUNA): 20.195 LUNACLASSIC (LUNC): 4405461.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 940 | CONFIDENTIAL CREDITOR | 8307 | VOY-16904 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0.672 AVALANCHE (AVAX): 26.06 FANTOM (FTM): 400 LOCKEDLUNA (LLUNA): 104.607 TERRALUNA (LUNA): 50 POLYGON (MATIC): 5.173 SOLANA (SOL): 10.024 VOYAGERTOKEN (VGX): 803.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 941 | CONFIDENTIAL CREDITOR | 8314 | VOY-16889 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6380.7 ALGORAND (ALGO): 6109.61 BASICATTENTIONTOKEN (BAT): 45.4 BITCOIN (BTC): 3.164619 DOGECOIN (DOGE): 30611.9 ENJIN (ENJ): 5510.89 CHAINLINK (LINK): 211.2 LOCKEDLUNA (LLUNA): 1145.593 TERRALUNA (LUNA): 490.969 LUNACLASSIC (LUNC): 1586.9 DECENTRALAND (MANA): 13292.61 POLYGON (MATIC): 7854.204 SHIBAINU (SHIB): 208249477.5 SOLANA (SOL): 223.6694 USDCOIN (USDC): 1660.35 VOYAGERTOKEN (VGX): 1971.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 107 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 942 | CONFIDENTIAL CREDITOR | 8315 | VOY-16897 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | JASMYCOIN (JASMY): 350876.3 LOCKEDLUNA (LLUNA): 174.455 TERRALUNA (LUNA): 74.767 LUNACLASSIC (LUNC): 16303521.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 943 | CONFIDENTIAL CREDITOR | 8324 | VOY-16915 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.01677 LOCKEDLUNA (LLUNA): 3.798 TERRALUNA (LUNA): 1.628 LUNACLASSIC (LUNC): 429730.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 944 | CONFIDENTIAL CREDITOR | 8325 | VOY-16922 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 51 CHAINLINK (LINK): 55.59 VECHAIN (VET): 10000.4 VOYAGERTOKEN (VGX): 623.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 945 | CONFIDENTIAL CREDITOR | 8326 | VOY-16913 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5.9 BITCOIN (BTC): 0.001351 ETHEREUM (ETH): 2.58509 DECENTRALAND (MANA): 17.09 SHIBAINU (SHIB): 144395.3 SOLANA (SOL): 2.5056 VOYAGERTOKEN (VGX): 78.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 946 | CONFIDENTIAL CREDITOR | 8341 | VOY-16906 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 0.56 BITTORRENT (BTT): 48495454.5 HEDERAHASHGRAPH (HBAR): 2070.7 TERRALUNA (LUNA): 0.183 LUNACLASSIC (LUNC): 11959.6 DECENTRALAND (MANA): 50 POLYGON (MATIC): 351.232 SHIBAINU (SHIB): 11017651 USDCOIN (USDC): 10.85 STELLARLUMENS (XLM): 76.8 RIPPLE (XRP): 35629.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 947 | CONFIDENTIAL CREDITOR | 8344 | VOY-16927 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 26.4 BITCOIN (BTC): 0.006867 POLKADOT (DOT): 3.314 ETHEREUM (ETH): 0.01117 SOLANA (SOL): 0.7558 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 948 | CONFIDENTIAL CREDITOR | 8346 | VOY-16929 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 4.149 SANDBOX (SAND): 14.4195 STORMX (STMX): 3265.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 108 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 949 | CONFIDENTIAL CREDITOR | 8350 | VOY-16923 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3.5 ALGORAND (ALGO): 125.58 COSMOS (ATOM): 6.345 AVALANCHE (AVAX): 33.89 AXIEINFINITY (AXS): 3.44633 BITCOIN (BTC): 1.073993 ENJIN (ENJ): 363.54 ETHEREUM (ETH): 3.07953 CHAINLINK (LINK): 106.01 LOCKEDLUNA (LLUNA): 3.622 TERRALUNA (LUNA): 1.553 LUNACLASSIC (LUNC): 5 DECENTRALAND (MANA): 89.35 POLYGON (MATIC): 1044.401 SANDBOX (SAND): 60.6479 SHIBAINU (SHIB): 11304863.5 SOLANA (SOL): 11.7967 UNISWAP (UNI): 11.004 VOYAGERTOKEN (VGX): 253.04 STELLARLUMENS (XLM): 305.4 TEZOS (XTZ): 24.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 950 | CONFIDENTIAL CREDITOR | 8369 | VOY-16950 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 660.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 951 | CONFIDENTIAL CREDITOR | 8375 | VOY-16944 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 9338.22 VOYAGERTOKEN (VGX): 553 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 952 | CONFIDENTIAL CREDITOR | 8377 | VOY-16942 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00045 DOGECOIN (DOGE): 66.7 ETHEREUM (ETH): 0.4432 TERRALUNA (LUNA): 0.518 LUNACLASSIC (LUNC): 0.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 953 | CONFIDENTIAL CREDITOR | 8379 | VOY-16977 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 152 BITCOIN (BTC): 0.001256 SHIBAINU (SHIB): 3073947 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 954 | CONFIDENTIAL CREDITOR | 8380 | VOY-16965 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000502 SHIBAINU (SHIB): 19556311.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 955 | CONFIDENTIAL CREDITOR | 8386 | VOY-16959 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 3.963 TERRALUNA (LUNA): 1.699 LUNACLASSIC (LUNC): 370443.6 SHIBAINU (SHIB): 31873536.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 109 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 956 | CONFIDENTIAL CREDITOR | 8390 | VOY-16955 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 800.6<br>APECOIN (APE): 26.112<br>AVALANCHE (AVAX): 3.69<br>AXIEINFINITY (AXS): 9.59307<br>BASICATTENTIONTOKEN (BAT): 302.9<br>BITCOIN (BTC): 0.365328<br>CHILIZ (CHZ): 438.8448<br>DOGECOIN (DOGE): 5404<br>POLKADOT (DOT): 30.912<br>ENJIN (ENJ): 111.2<br>ETHEREUM (ETH): 3.16829<br>GALA (GALA): 1051.4972<br>THEGRAPH(GRT): 206.8<br>INTERNETCOMPUTER (ICP): 15.64<br>CHAINLINK (LINK): 10.76<br>LITECOIN (LTC): 2.30254<br>DECENTRALAND (MANA): 1010.06<br>POLYGON (MATIC): 312.73<br>SANDBOX (SAND): 138.6814<br>SOLANA (SOL): 6.204<br>STORMX (STMX): 5912.8<br>SUSHISWAP (SUSHI): 16.7785<br>UNISWAP (UNI): 11.712<br>VOYAGERTOKEN (VGX): 537.45<br>STELLARLUMENS (XLM): 1014.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 957 | CONFIDENTIAL CREDITOR | 8396 | VOY-16986 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000215 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 958 | CONFIDENTIAL CREDITOR | 8401 | VOY-16991 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 100<br>BITTORRENT (BTT): 8979800<br>DOGECOIN (DOGE): 190.7<br>TERRALUNA (LUNA): 2.086<br>LUNACLASSIC (LUNC): 136467.3<br>POLYGON (MATIC): 100.446<br>USDCOIN (USDC): 1015.1<br>VECHAIN (VET): 507.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 959 | CONFIDENTIAL CREDITOR | 8405 | VOY-16987 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 17248418.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 960 | CONFIDENTIAL CREDITOR | 8421 | VOY-17002 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000999<br>CELO (CELO): 257.854<br>DOGECOIN (DOGE): 4623.6<br>ETHEREUMCLASSIC (ETC): 15.84<br>JASMYCOIN (JASMY): 26663.5<br>SHIBAINU (SHIB): 66179179.2<br>VOYAGERTOKEN (VGX): 343.66 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 961 | CONFIDENTIAL CREDITOR | 8424 | VOY-17013 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 962 | CONFIDENTIAL CREDITOR | 8426 | VOY-17011 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 103249200<br>0X (ZRX): 2552.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 110 of 224

## Schedule 1
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 963 | CONFIDENTIAL CREDITOR | 8430 | VOY-17007 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 541.6<br>BANDPROTOCOL (BAND): 110.42<br>BITCOIN (BTC): 0.08289<br>BITTORRENT (BTT): 378501297.2<br>COMPOUND (COMP): 17.23729<br>DOGECOIN (DOGE): 7367.6<br>POLKADOT (DOT): 29.957<br>ETHEREUM (ETH): 0.71698<br>FILECOIN (FIL): 118.52<br>CHAINLINK (LINK): 40.64<br>LITECOIN (LTC): 5.59888<br>OMGNETWORK (OMG): 180.83<br>SHIBAINU (SHIB): 45230790.6<br>SKALE (SKL): 2859.56<br>STORMX (STMX): 21773.8<br>SUSHISWAP (SUSHI): 243.7875<br>UNISWAP (UNI): 83.907<br>USDCOIN (USDC): 3135.99<br>VOYAGERTOKEN (VGX): 1512.74<br>RIPPLE (XRP): 34.1<br>VERGE (XVG): 65280.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 964 | CONFIDENTIAL CREDITOR | 8431 | VOY-17020 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 16.8<br>ETHEREUM (ETH): 5.03173<br>VOYAGERTOKEN (VGX): 2853.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 965 | CONFIDENTIAL CREDITOR | 8441 | VOY-17010 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.250413<br>SHIBAINU (SHIB): 767106.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 966 | CONFIDENTIAL CREDITOR | 8456 | VOY-17030 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 7977.7<br>DOGECOIN (DOGE): 383.5<br>POLKADOT (DOT): 16.791<br>JASMYCOIN (JASMY): 23176.4<br>LUNACLASSIC (LUNC): 817187.2<br>OASISNETWORK (ROSE): 4537.46<br>SHIBAINU (SHIB): 389130381.6<br>SOLANA (SOL): 24.3379<br>VOYAGERTOKEN (VGX): 29.51 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 967 | CONFIDENTIAL CREDITOR | 8463 | VOY-17037 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 5000<br>LITECOIN (LTC): 3500<br>ETHEREUM (ETH): 3500 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 968 | CONFIDENTIAL CREDITOR | 8470 | VOY-17052 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 500092454.1<br>ETHEREUMCLASSIC (ETC): 4.05<br>SHIBAINU (SHIB): 125701118.7<br>VERGE (XVG): 15120.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 969 | CONFIDENTIAL CREDITOR | 8487 | VOY-17085 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 1.152<br>DOGECOIN (DOGE): 97889.7<br>POLKADOT (DOT): 0.541<br>ETHEREUMCLASSIC (ETC): 0.19<br>SHIBAINU (SHIB): 9730.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 970 | CONFIDENTIAL CREDITOR | 8490 | VOY-17068 | 09/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000524<br>HEDERAHASHGRAPH (HBAR): 13147 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 971 | CONFIDENTIAL CREDITOR | 8496 | VOY-17062 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 18417200 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 972 | CONFIDENTIAL CREDITOR | 8498 | VOY-17096 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1615368127.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 973 | CONFIDENTIAL CREDITOR | 8499 | VOY-17073 | 09/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 81.023 TERRALUNA (LUNA): 16.542 LUNACLASSIC (LUNC): 3608680.3 SHIBAINU (SHIB): 26269922.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 974 | CONFIDENTIAL CREDITOR | 8510 | VOY-17084 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 16.2 LOCKEDLUNA (LLUNA): 14.371 TERRALUNA (LUNA): 6.159 LUNACLASSIC (LUNC): 1343685.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 975 | CONFIDENTIAL CREDITOR | 8521 | VOY-17086 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.1 BITTORRENT (BTT): 27777777.7 LOCKEDLUNA (LLUNA): 33.143 TERRALUNA (LUNA): 14.205 LUNACLASSIC (LUNC): 3098204.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 976 | CONFIDENTIAL CREDITOR | 8527 | VOY-17117 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.022994 DOGECOIN (DOGE): 3530.1 POLKADOT (DOT): 81.288 SHIBAINU (SHIB): 65893694.8 USDCOIN (USDC): 119.42 VOYAGERTOKEN (VGX): 571.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 977 | CONFIDENTIAL CREDITOR | 8538 | VOY-17128 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 925305100 VECHAIN (VET): 2070.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 978 | CONFIDENTIAL CREDITOR | 8540 | VOY-17126 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 13.933 TERRALUNA (LUNA): 1.269 LUNACLASSIC (LUNC): 276869.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 979 | CONFIDENTIAL CREDITOR | 8542 | VOY-17124 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DECENTRALAND (MANA): 25.48 SHIBAINU (SHIB): 3226455.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 980 | CONFIDENTIAL CREDITOR | 8543 | VOY-17137 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 16.1 DOGECOIN (DOGE): 215964.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 112 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 981 | CONFIDENTIAL CREDITOR | 8545 | VOY-17134 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000231<br>POLKADOT (DOT): 252.133<br>EOS (EOS): 593.91<br>ETHEREUM (ETH): 0.07743<br>HEDERAHASHGRAPH (HBAR): 130542.3<br>CHAINLINK (LINK): 1.57<br>SOLANA (SOL): 13.0051<br>USDCOIN (USDC): 74877.57<br>VECHAIN (VET): 141827.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 982 | CONFIDENTIAL CREDITOR | 8549 | VOY-17131 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 4.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 983 | CONFIDENTIAL CREDITOR | 8561 | VOY-17141 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002651 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 984 | CONFIDENTIAL CREDITOR | 8579 | VOY-17157 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 119.9<br>BITCOIN (BTC): 0.000246<br>BITTORRENT (BTT): 216376005<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 501.9<br>SHIBAINU (SHIB): 10500840.2<br>STORMX (STMX): 26859<br>USDCOIN (USDC): 0.51<br>VOYAGERTOKEN (VGX): 31.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 985 | CONFIDENTIAL CREDITOR | 8580 | VOY-17160 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 96.6<br>BITTORRENT (BTT): 71741400<br>SHIBAINU (SHIB): 15927404.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 986 | CONFIDENTIAL CREDITOR | 8595 | VOY-17188 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 3.01399<br>TERRALUNA (LUNA): 0.986<br>LUNACLASSIC (LUNC): 64483.1<br>USDCOIN (USDC): 30.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 987 | CONFIDENTIAL CREDITOR | 8597 | VOY-17180 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13774.5<br>ALGORAND (ALGO): 565.4<br>BITTORRENT (BTT): 19251745645.9<br>POLKADOT (DOT): 364.147<br>ETHEREUMCLASSIC (ETC): 23.01<br>THEGRAPH (GRT): 1166.84<br>LOCKEDLUNA (LLUNA): 382.307<br>TERRALUNA (LUNA): 126.695<br>LUNACLASSIC (LUNC): 27588143.7<br>POLYGON (MATIC): 1202.472<br>OCEANPROTOCOL (OCEAN): 568.27<br>ORCHID (OXT): 3073.7<br>SHIBAINU (SHIB): 263897710.6<br>TRON (TRX): 176218.1<br>UNISWAP (UNI): 80.208<br>VECHAIN (VET): 26749.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 988 | CONFIDENTIAL CREDITOR | 8598 | VOY-17181 | 09/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 1053.9<br>VECHAIN (VET): 669.3<br>VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 113 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 989 | CONFIDENTIAL CREDITOR | 8607 | VOY-17186 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3170.9 ALGORAND (ALGO): 0.41 APECOIN (APE): 49.283 BITCOIN (BTC): 0.000682 POLKADOT (DOT): 507.371 ETHEREUM (ETH): 2.01819 INTERNETCOMPUTER (ICP): 54.41 KAVA (KAVA): 222.361 CHAINLINK (LINK): 88.02 USDCOIN (USDC): 37.15 VOYAGERTOKEN (VGX): 2546.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 990 | CONFIDENTIAL CREDITOR | 8615 | VOY-17200 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000514 BITTORRENT (BTT): 200247800 NERVOSNETWORK (CKB): 10070.8 THEGRAPH(GRT): 817.23 SHIBAINU (SHIB): 96378310 STORMX (STMX): 44297.9 TRON (TRX): 10648.5 VECHAIN (VET): 6077 VERGE (XVG): 32612.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 991 | CONFIDENTIAL CREDITOR | 8640 | VOY-17207 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000569 SHIBAINU (SHIB): 99397754.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 992 | CONFIDENTIAL CREDITOR | 8641 | VOY-17209 | 09/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 28715.3 POLKADOT (DOT): 605.732 KUSAMA (KSM): 0.71 LOCKEDLUNA (LLUNA): 43.633 TERRALUNA (LUNA): 18.7 VOYAGERTOKEN (VGX): 507.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 993 | CONFIDENTIAL CREDITOR | 8647 | VOY-17242 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.5 LOCKEDLUNA (LLUNA): 71.48 TERRALUNA (LUNA): 30.635 LUNACLASSIC (LUNC): 9255637.4 SHIBAINU (SHIB): 264312591 SPELLTOKEN (SPELL): 137485.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 994 | CONFIDENTIAL CREDITOR | 8660 | VOY-17259 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.3 APECOIN (APE): 5.86 BITCOIN (BTC): 0.004053 HEDERAHASHGRAPH (HBAR): 114.7 SHIBAINU (SHIB): 1932542.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 995 | CONFIDENTIAL CREDITOR | 8662 | VOY-17257 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SANDBOX (SAND): 180.9821 SHIBAINU (SHIB): 202733868.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 996 | CONFIDENTIAL CREDITOR | 8664 | VOY-17255 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.093125 ETHEREUM (ETH): 1.9206 HEDERAHASHGRAPH (HBAR): 1043.5 CHAINLINK (LINK): 15.39 DECENTRALAND (MANA): 1018.87 POLYGON (MATIC): 734.49 UNISWAP (UNI): 398.521 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 997 | CONFIDENTIAL CREDITOR | 8669 | VOY-17256 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | EOS (EOS): 103.81 BASICATTENTIONTOKEN (BAT): 0.1 0X (ZRX): 1 VOYAGERTOKEN (VGX): 4027.31 STELLARLUMENS (XLM): 3090.4 VERGE (XVG): 21965.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 114 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 998 | CONFIDENTIAL CREDITOR | 8675 | VOY-17250 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 13509453.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 999 | CONFIDENTIAL CREDITOR | 8683 | VOY-17278 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 123512400 HEDERAHASHGRAPH (HBAR): 1526.8 STORMX (STMX): 1876.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1000 | CONFIDENTIAL CREDITOR | 8688 | VOY-17268 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 146914789.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1001 | CONFIDENTIAL CREDITOR | 8697 | VOY-17265 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1940.3 BITCOIN (BTC): 0.358577 BITTORRENT (BTT): 327439400 DOGECOIN (DOGE): 5752.7 POLKADOT (DOT): 30.219 ETHEREUM (ETH): 6.95438 CHAINLINK (LINK): 38.26 LITECOIN (LTC): 6.77946 SHIBAINU (SHIB): 15667388 SOLANA (SOL): 17.9488 STORMX (STMX): 87083 USDCOIN (USDC): 23288.12 VOYAGERTOKEN (VGX): 1823.78 TEZOS (XTZ): 251.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1002 | CONFIDENTIAL CREDITOR | 8698 | VOY-17297 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000545 SHIBAINU (SHIB): 2784347.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1003 | CONFIDENTIAL CREDITOR | 8701 | VOY-17295 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITTORRENT (BTT): 1841621826.5 NERVOSNETWORK (CKB): 8514.6 DOGECOIN (DOGE): 20659 LUNACLASSIC (LUNC): 3423195.2 SHIBAINU (SHIB): 588217413.4 SPELLTOKEN (SPELL): 115023.9 UMA (UMA): 7.772 VERGE (XVG): 10001.2 YEARN.FINANCE (YFI): 0.003329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1004 | CONFIDENTIAL CREDITOR | 8708 | VOY-17285 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOINCASH (BCH): 23.23887 LUNACLASSIC (LUNC): 9839165.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1005 | CONFIDENTIAL CREDITOR | 8710 | VOY-17283 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 315452600 LOCKEDLUNA (LLUNA): 51.347 TERRALUNA (LUNA): 22.006 LUNACLASSIC (LUNC): 4799009.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1006 | CONFIDENTIAL CREDITOR | 8712 | VOY-17279 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 69974800 ETHEREUMCLASSIC (ETC): 17.41 VERGE (XVG): 5330.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 115 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | CONFIDENTIAL CREDITOR | 8715 | VOY-17286 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 151565600 SHIBAINU (SHIB): 150299911.5 VECHAIN (VET): 5354.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1008 | CONFIDENTIAL CREDITOR | 8719 | VOY-17314 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 58.6 BITTORRENT (BTT): 40155200 DOGECOIN (DOGE): 312.2 ETHEREUMCLASSIC (ETC): 5.09 SHIBAINU (SHIB): 1175146.8 VERGE (XVG): 382.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1009 | CONFIDENTIAL CREDITOR | 8722 | VOY-17305 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 8.2 BITCOINCASH (BCH): 0.11377 BITCOIN (BTC): 0.137881 EOS (EOS): 6.76 ETHEREUMCLASSIC (ETC): 0.74 ETHEREUM (ETH): 0.8039 LITECOIN (LTC): 0.4236 QTUM (QTUM): 0.62 STELLARLUMENS (XLM): 126.5 MONERO (XMR): 0.116 ZCASH (ZEC): 0.044 0X (ZRX): 6.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1010 | CONFIDENTIAL CREDITOR | 8724 | VOY-17301 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 535385400 DOGECOIN (DOGE): 1501.7 SHIBAINU (SHIB): 10199310.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1011 | CONFIDENTIAL CREDITOR | 8727 | VOY-17306 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 204.7 BITCOIN (BTC): 0.023037 ETHEREUM (ETH): 0.09975 SHIBAINU (SHIB): 1254557.7 SOLANA (SOL): 2.1045 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1012 | CONFIDENTIAL CREDITOR | 8728 | VOY-17299 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 77001.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1013 | CONFIDENTIAL CREDITOR | 8731 | VOY-17302 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 147 BITCOIN (BTC): 0.000532 CHAINLINK (LINK): 21.73 VECHAIN (VET): 5462.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1014 | CONFIDENTIAL CREDITOR | 8736 | VOY-17327 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.041 LUNACLASSIC (LUNC): 1922166.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1015 | CONFIDENTIAL CREDITOR | 8741 | VOY-17328 | 09/04/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 184.267 LITECOIN (LTC): 0.02896 SOLANA (SOL): 0.0399 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1016 | CONFIDENTIAL CREDITOR | 8748 | VOY-17315 | 09/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000499 SHIBAINU (SHIB): 39589.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 116 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | CONFIDENTIAL CREDITOR | 8760 | VOY-17339 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000741<br>SHIBAINU (SHIB): 31878669.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1018 | CONFIDENTIAL CREDITOR | 8769 | VOY-17336 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 242820854.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1019 | CONFIDENTIAL CREDITOR | 8770 | VOY-17365 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 126971700<br>SHIBAINU (SHIB): 38870661.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1020 | CONFIDENTIAL CREDITOR | 8773 | VOY-17364 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 8.27<br>BITCOIN (BTC): 0.058877<br>LOCKEDLUNA (LLUNA): 12.097<br>TERRALUNA (LUNA): 5.185<br>LUNACLASSIC (LUNC): 16.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1021 | CONFIDENTIAL CREDITOR | 8774 | VOY-17361 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.566<br>TERRALUNA (LUNA): 2.386<br>LUNACLASSIC (LUNC): 520071.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1022 | CONFIDENTIAL CREDITOR | 8775 | VOY-17362 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 54.1<br>BITTORRENT (BTT): 12743700<br>NERVOSNETWORK (CKB): 1689.9<br>DIGIBYTE (DGB): 878.3<br>DOGECOIN (DOGE): 187.5<br>ETHEREUMCLASSIC (ETC): 3.48<br>FILECOIN (FIL): 4.66<br>ICON (ICX): 48.2<br>IOTA (IOT): 67.74<br>KYBERNETWORK (KNC): 42.5<br>OCEANPROTOCOL (OCEAN): 97.31<br>ORCHID (OXT): 81.7<br>STORMX (STMX): 2275.9<br>TRON (TRX): 455.6<br>VECHAIN (VET): 357.7<br>VOYAGERTOKEN (VGX): 142.62<br>VERGE (XVG): 1724<br>0X (ZRX): 39.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1023 | CONFIDENTIAL CREDITOR | 8778 | VOY-17357 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1024 | CONFIDENTIAL CREDITOR | 8782 | VOY-17353 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000076<br>BITTORRENT (BTT): 35457100<br>DOGECOIN (DOGE): 1632.5<br>ETHEREUM (ETH): 0.00233<br>VOYAGERTOKEN (VGX): 58.42<br>MONERO (XMR): 2.733<br>ZCASH (ZEC): 3.12 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1025 | CONFIDENTIAL CREDITOR | 8787 | VOY-17369 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.1<br>BITCOIN (BTC): 0.028183<br>ETHEREUM (ETH): 0.00174<br>CHAINLINK (LINK): 2.79<br>USDCOIN (USDC): 1.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1026 | CONFIDENTIAL CREDITOR | 8795 | VOY-17377 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000814<br>TERRALUNA (LUNA): 3.486<br>LUNACLASSIC (LUNC): 228134 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1027 | CONFIDENTIAL CREDITOR | 8802 | VOY-17388 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000446<br>BITTORRENT (BTT): 294887400 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1028 | CONFIDENTIAL CREDITOR | 8804 | VOY-17386 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000196 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1029 | CONFIDENTIAL CREDITOR | 8805 | VOY-17395 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.2<br>AVALANCHE (AVAX): 46.93<br>BITCOIN (BTC): 0.000293<br>DOGECOIN (DOGE): 9.3<br>POLKADOT (DOT): 130.942<br>ENJIN (ENJ): 528.91<br>ETHEREUM (ETH): 0.00499<br>LITECOIN (LTC): 0.05065<br>TERRALUNA (LUNA): 0.078<br>LUNACLASSIC (LUNC): 5060.3<br>DECENTRALAND (MANA): 78.68<br>POLYGON (MATIC): 1.762<br>OMGNETWORK (OMG): 0.06<br>SHIBAINU (SHIB): 6543837.6<br>SOLANA (SOL): 24.9989<br>VOYAGERTOKEN (VGX): 1051.95<br>STELLARLUMENS (XLM): 2507.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1030 | CONFIDENTIAL CREDITOR | 8806 | VOY-17384 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1012.6<br>ALGORAND (ALGO): 202.16<br>APECOIN (APE): 11.156<br>AVALANCHE (AVAX): 12.45<br>BITCOIN (BTC): 0.019253<br>POLKADOT (DOT): 5<br>ETHEREUM (ETH): 1.10297<br>GALA (GALA): 622.4324<br>CHAINLINK (LINK): 11.61<br>TERRALUNA (LUNA): 2.497<br>LUNACLASSIC (LUNC): 7657.1<br>POLYGON (MATIC): 414.087<br>SANDBOX (SAND): 24.3682<br>SHIBAINU (SHIB): 6782772<br>SOLANA (SOL): 15.1708<br>USDCOIN (USDC): 161.14<br>VECHAIN (VET): 8280.9<br>TEZOS (XTZ): 50.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1031 | CONFIDENTIAL CREDITOR | 8808 | VOY-17382 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | PANCAKESWAP (CAKE): 5.45<br>LUNACLASSIC (LUNC): 115.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1032 | CONFIDENTIAL CREDITOR | 8810 | VOY-17380 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 14.4<br>SHIBAINU (SHIB): 369874.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 118 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | CONFIDENTIAL CREDITOR | 8815 | VOY-17385 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 336802.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1034 | CONFIDENTIAL CREDITOR | 8819 | VOY-17410 | 09/04/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000653<br>USDCOIN (USDC): 40436.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1035 | CONFIDENTIAL CREDITOR | 8840 | VOY-17422 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1036 | CONFIDENTIAL CREDITOR | 8841 | VOY-17433 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 37.2<br>TERRALUNA (LUNA): 2.539<br>LUNACLASSIC (LUNC): 166050 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1037 | CONFIDENTIAL CREDITOR | 8843 | VOY-17431 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 24.9<br>BITCOIN (BTC): 0.00165<br>NEO (NEO): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1038 | CONFIDENTIAL CREDITOR | 8852 | VOY-17446 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1039.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1039 | CONFIDENTIAL CREDITOR | 8853 | VOY-17419 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000449<br>BITTORRENT (BTT): 20051300<br>STORMX (STMX): 2404.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1040 | CONFIDENTIAL CREDITOR | 8854 | VOY-17444 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 32189700<br>VECHAIN (VET): 1.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1041 | CONFIDENTIAL CREDITOR | 8856 | VOY-17442 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 25274725.2<br>LOCKEDLUNA (LLUNA): 6.062<br>TERRALUNA (LUNA): 2.598<br>LUNACLASSIC (LUNC): 566668.2<br>DECENTRALAND (MANA): 11.5<br>POLYGON (MATIC): 33.529 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1042 | CONFIDENTIAL CREDITOR | 8860 | VOY-17438 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CHILIZ (CHZ): 282.4928<br>ETHEREUM (ETH): 0.32337<br>LOCKEDLUNA (LLUNA): 9.644<br>LUNACLASSIC (LUNC): 22543828.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1043 | CONFIDENTIAL CREDITOR | 8862 | VOY-17436 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 25000000.4<br>TERRALUNA (LUNA): 3.863<br>LUNACLASSIC (LUNC): 2024369.8<br>STORMX (STMX): 1250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 119 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | CONFIDENTIAL CREDITOR | 8865 | VOY-17445 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LUNACLASSIC (LUNC): 4076916.1<br>LOCKEDLUNA (LLUNA): 37.07<br>SHIBAINU (SHIB): 1.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1045 | CONFIDENTIAL CREDITOR | 8870 | VOY-17464 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AXIEINFINITY (AXS): 0.61281<br>ETHEREUMCLASSIC (ETC): 4.21<br>ETHEREUM (ETH): 1.38254<br>SHIBAINU (SHIB): 3881987.6<br>SUSHISWAP (SUSHI): 0.5485<br>WAVES (WAVES): 9.644 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1046 | CONFIDENTIAL CREDITOR | 8882 | VOY-17452 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 990.8<br>APECOIN (APE): 11.971<br>AVALANCHE (AVAX): 3.05<br>BITCOINCASH (BCH): 0.06862<br>BITCOIN (BTC): 0.023094<br>BITTORRENT (BTT): 142020400<br>CELO (CELO): 106.815<br>DOGECOIN (DOGE): 18611.1<br>POLKADOT (DOT): 40.956<br>ELROND (EGLD): 3.3899<br>EOS (EOS): 57.02<br>ETHEREUM (ETH): 0.21219<br>HEDERAHASHGRAPH (HBAR): 3101<br>IOTA (IOT): 29.3<br>CHAINLINK (LINK): 7.48<br>LOCKEDLUNA (LLUNA): 33.265<br>LITECOIN (LTC): 3.5374<br>TERRALUNA (LUNA): 14.257<br>LUNACLASSIC (LUNC): 604258.5<br>DECENTRALAND (MANA): 366.79<br>POLYGON (MATIC): 472.577<br>ORCHID (OXT): 985.2<br>SANDBOX (SAND): 47.3383<br>SHIBAINU (SHIB): 5547148.2<br>STORMX (STMX): 86492.1<br>TRON (TRX): 652.8<br>UNISWAP (UNI): 6.023<br>USDCOIN (USDC): 693.07<br>VECHAIN (VET): 5594.9<br>VOYAGERTOKEN (VGX): 674.46<br>STELLARLUMENS (XLM): 1144.8<br>VERGE (XVG): 7007.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1047 | CONFIDENTIAL CREDITOR | 8885 | VOY-17461 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DOGECOIN (DOGE): 3141.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 120 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1048 | CONFIDENTIAL CREDITOR | 8890 | VOY-17480 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 13.7<br>ALGORAND (ALGO): 4758.02<br>COSMOS (ATOM): 226.15<br>BITCOIN (BTC): 0.001138<br>POLKADOT (DOT): 705.549<br>ELROND (EGLD): 25.3813<br>ENJIN (ENJ): 806.04<br>ETHEREUM (ETH): 0.32865<br>FANTOM (FTM): 3296.914<br>THEGRAPH(GRT): 7104.79<br>CHAINLINK (LINK): 0.48<br>LOCKEDLUNA (LLUNA): 7.67<br>TERRALUNA (LUNA): 3.287<br>LUNACLASSIC (LUNC): 717047.6<br>POLYGON (MATIC): 16.643<br>SANDBOX (SAND): 869.3367<br>SOLANA (SOL): 76.2492<br>USDCOIN (USDC): 95.93<br>VECHAIN (VET): 65155<br>VOYAGERTOKEN (VGX): 555.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1049 | CONFIDENTIAL CREDITOR | 8897 | VOY-17488 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24678600<br>DOGECOIN (DOGE): 688.9<br>TERRALUNA (LUNA): 3.652<br>LUNACLASSIC (LUNC): 157694.9<br>SHIBAINU (SHIB): 25683747.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1050 | CONFIDENTIAL CREDITOR | 8899 | VOY-17487 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated | DOGECOIN (DOGE): 2<br>SHIBAINU (SHIB): 10414812.9<br>VECHAIN (VET): 0.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1051 | CONFIDENTIAL CREDITOR | 8900 | VOY-17470 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | STORMX (STMX): 1571.4<br>VECHAIN (VET): 178.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1052 | CONFIDENTIAL CREDITOR | 8902 | VOY-17468 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 312915000<br>SHIBAINU (SHIB): 183806054.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1053 | CONFIDENTIAL CREDITOR | 8903 | VOY-17481 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 250280300<br>DOGECOIN (DOGE): 19605.1<br>SHIBAINU (SHIB): 33849174 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1054 | CONFIDENTIAL CREDITOR | 8920 | VOY-17485 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 11363636.3<br>LUNACLASSIC (LUNC): 548700.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1055 | CONFIDENTIAL CREDITOR | 8924 | VOY-17520 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 768 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1056 | CONFIDENTIAL CREDITOR | 8926 | VOY-17518 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.6<br>BITTORRENT (BTT): 31333400<br>SHIBAINU (SHIB): 92284255.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 121 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | CONFIDENTIAL CREDITOR | 8933 | VOY-17521 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.8<br>GALA (GALA): 4581.3549<br>LUNACLASSIC (LUNC): 5589122.3<br>SHIBAINU (SHIB): 12606.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1058 | CONFIDENTIAL CREDITOR | 8950 | VOY-17530 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 157126800<br>NERVOSNETWORK (CKB): 30526.7<br>SHIBAINU (SHIB): 26334055.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1059 | CONFIDENTIAL CREDITOR | 8953 | VOY-17535 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 4260791.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1060 | CONFIDENTIAL CREDITOR | 8969 | VOY-17555 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 10.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1061 | CONFIDENTIAL CREDITOR | 8975 | VOY-17549 | 09/05/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000226 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1062 | CONFIDENTIAL CREDITOR | 8981 | VOY-17567 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1063 | CONFIDENTIAL CREDITOR | 8985 | VOY-17563 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 15283646.2<br>TRON (TRX): 814.8<br>USDCOIN (USDC): 274.35<br>VOYAGERTOKEN (VGX): 229.5<br>VERGE (XVG): 3631.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1064 | CONFIDENTIAL CREDITOR | 8986 | VOY-17562 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000167 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1065 | CONFIDENTIAL CREDITOR | 8990 | VOY-17578 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.007183<br>ETHEREUM (ETH): 0.31829 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1066 | CONFIDENTIAL CREDITOR | 8992 | VOY-17576 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.1<br>APECOIN (APE): 1.432<br>HARVESTFINANCE (FARM): 4.40245<br>LOCKEDLUNA (LLUNA): 13.24<br>TERRALUNA (LUNA): 162.169<br>LUNACLASSIC (LUNC): 2819529.3<br>POLYGON (MATIC): 174.263<br>SHIBAINU (SHIB): 114701772.2 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1067 | CONFIDENTIAL CREDITOR | 8993 | VOY-17583 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 92.796<br>LUNACLASSIC (LUNC): 9339088.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 122 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1068 | CONFIDENTIAL CREDITOR | 9006 | VOY-17588 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002065<br>BITTORRENT (BTT): 596679762.9<br>POLKADOT (DOT): 0.581<br>LOCKEDLUNA (LLUNA): 21.43<br>TERRALUNA (LUNA): 9.185<br>LUNACLASSIC (LUNC): 2002691.4<br>SHIBAINU (SHIB): 49100825.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1069 | CONFIDENTIAL CREDITOR | 9011 | VOY-17597 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 304.1<br>ALGORAND (ALGO): 201.33<br>BITCOIN (BTC): 0.001436<br>BITTORRENT (BTT): 340425000<br>DOGECOIN (DOGE): 18704.9<br>ETHEREUM (ETH): 0.82245<br>FANTOM (FTM): 186.918<br>POLYGON (MATIC): 209.621<br>SHIBAINU (SHIB): 135118432.7<br>STORMX (STMX): 52141.5<br>VOYAGERTOKEN (VGX): 542.23<br>0X (ZRX): 813 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1070 | CONFIDENTIAL CREDITOR | 9023 | VOY-17621 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4001.2<br>BITTORRENT (BTT): 3595666854.9<br>POLKADOT (DOT): 27.701<br>ETHEREUM (ETH): 1.1892<br>HEDERAHASHGRAPH (HBAR): 3628.5<br>POLYGON (MATIC): 1099.385<br>ORCHID (OXT): 673.6<br>SHIBAINU (SHIB): 111105263.7<br>STORMX (STMX): 10648.6<br>TRON (TRX): 34729.5<br>VECHAIN (VET): 387919.1<br>STELLARLUMENS (XLM): 2194.4<br>VERGE (XVG): 125894.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1071 | CONFIDENTIAL CREDITOR | 9028 | VOY-17602 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AUDIUS (AUDIO): 658.7<br>LUNACLASSIC (LUNC): 3230495.8<br>SHIBAINU (SHIB): 23952095.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1072 | CONFIDENTIAL CREDITOR | 9036 | VOY-17630 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 2207.3<br>ETHEREUM (ETH): 0.21309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1073 | CONFIDENTIAL CREDITOR | 9039 | VOY-17605 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00051<br>LOCKEDLUNA (LLUNA): 14.018<br>TERRALUNA (LUNA): 6.008<br>LUNACLASSIC (LUNC): 1310009.3<br>SHIBAINU (SHIB): 16032535.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1074 | CONFIDENTIAL CREDITOR | 9041 | VOY-17639 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.976<br>TERRALUNA (LUNA): 16.704<br>LUNACLASSIC (LUNC): 3643156 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1075 | CONFIDENTIAL CREDITOR | 9046 | VOY-17620 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 15.408<br>TERRALUNA (LUNA): 2.12<br>LUNACLASSIC (LUNC): 138667.4<br>NEO (NEO): 6.128<br>SHIBAINU (SHIB): 39593940 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 123 of 224

## Schedule 7
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1076 | CONFIDENTIAL CREDITOR | 9056 | VOY-17648 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039204<br>ETHEREUM (ETH): 0.12586<br>CHAINLINK (LINK): 10.53<br>SOLANA (SOL): 0.4698<br>STELLARLUMENS (XLM): 63.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1077 | CONFIDENTIAL CREDITOR | 9058 | VOY-17644 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 4.9961<br>CARDANO (ADA): 694<br>BITCOIN (BTC): 0.004866<br>POLKADOT (DOT): 49.426<br>SHIBAINU (SHIB): 14975590.3<br>SERUM (SRM): 191.191 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1078 | CONFIDENTIAL CREDITOR | 9064 | VOY-17638 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | AXIEINFINITY (AXS): 1.66973<br>BITCOIN (BTC): 0.009792<br>ENJIN (ENJ): 53.71<br>ETHEREUM (ETH): 0.07381<br>CHAINLINK (LINK): 3.85<br>DECENTRALAND (MANA): 109.44<br>SANDBOX (SAND): 23.1615<br>SHIBAINU (SHIB): 7680491.5<br>SOLANA (SOL): 1.6114<br>TRON (TRX): 1386.7<br>STELLARLUMENS (XLM): 928.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1079 | CONFIDENTIAL CREDITOR | 9068 | VOY-17634 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 80.4<br>BITCOIN (BTC): 0.000532<br>BITTORRENT (BTT): 92298600<br>NERVOSNETWORK (CKB): 5313.7<br>DIGIBYTE (DGB): 1574.8<br>ENJIN (ENJ): 127.62<br>HEDERAHASHGRAPH (HBAR): 631.3<br>LOCKEDLUNA (LLUNA): 4.202<br>TERRALUNA (LUNA): 1.801<br>LUNACLASSIC (LUNC): 5.8<br>QTUM (QTUM): 15.09<br>STORMX (STMX): 7964<br>TRON (TRX): 2029.1<br>VOYAGERTOKEN (VGX): 162.49<br>VERGE (XVG): 14130.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1080 | CONFIDENTIAL CREDITOR | 9085 | VOY-17666 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1072.4<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1081 | CONFIDENTIAL CREDITOR | 9086 | VOY-17656 | 09/06/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 56.7<br>BITCOIN (BTC): 0.007077<br>BITTORRENT (BTT): 4500600<br>CELO (CELO): 2.813<br>NERVOSNETWORK (CKB): 502<br>DIGIBYTE (DGB): 179.1<br>DOGECOIN (DOGE): 2477.4<br>ETHEREUMCLASSIC (ETC): 0.89<br>ETHEREUM (ETH): 0.1264<br>THEGRAPH(GRT): 9.54<br>CHAINLINK (LINK): 2.13<br>LITECOIN (LTC): 0.53089<br>OMGNETWORK (OMG): 1.62<br>SHIBAINU (SHIB): 2545446.4<br>STORMX (STMX): 311.6<br>SUSHISWAP (SUSHI): 0.6918<br>TRON (TRX): 98.2<br>VERGE (XVG): 401.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 124 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | CONFIDENTIAL CREDITOR | 9087 | VOY-17664 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 24.8 BITCOIN (BTC): 0.001639 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1083 | CONFIDENTIAL CREDITOR | 9088 | VOY-17686 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000236 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1084 | CONFIDENTIAL CREDITOR | 9090 | VOY-17684 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 1.7 LOCKEDLUNA (LLUNA): 69.654 TERRALUNA (LUNA): 29.852 LUNACLASSIC (LUNC): 6504433.7 DECENTRALAND (MANA): 0.59 SHIBAINU (SHIB): 7770007.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1085 | CONFIDENTIAL CREDITOR | 9095 | VOY-17693 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 639104.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1086 | CONFIDENTIAL CREDITOR | 9109 | VOY-17679 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 2555.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1087 | CONFIDENTIAL CREDITOR | 9122 | VOY-17688 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.184504 ETHEREUM (ETH): 0.05914 CHAINLINK (LINK): 2.35 POLYGON (MATIC): 4846.561 SHIBAINU (SHIB): 15745872.1 VOYAGERTOKEN (VGX): 5278.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1088 | CONFIDENTIAL CREDITOR | 9124 | VOY-17721 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 591.4 AUDIUS (AUDIO): 39.034 BICONOMY (BICO): 33.725 ETHEREUM (ETH): 0.06207 FILECOIN (FIL): 28.84 FANTOM (FTM): 57.272 JASMYCOIN (JASMY): 1870.3 KYBERNETWORK (KNC): 4.12 LOOPRING (LRC): 31.772 LUNACLASSIC (LUNC): 157487.6 SHIBAINU (SHIB): 1619433.1 SOLANA (SOL): 9.4431 TRON (TRX): 335.9 VECHAIN (VET): 331.6 VOYAGERTOKEN (VGX): 13.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1089 | CONFIDENTIAL CREDITOR | 9126 | VOY-17718 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 5084.8 BITCOIN (BTC): 0.000301 TERRALUNA (LUNA): 0.005 LUNACLASSIC (LUNC): 333.4 POLYGON (MATIC): 10314.279 SHIBAINU (SHIB): 7136094.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1090 | CONFIDENTIAL CREDITOR | 9129 | VOY-17697 | 09/06/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 314.6 BITCOIN (BTC): 0.000582 DOGECOIN (DOGE): 1051.7 ETHEREUM (ETH): 3.36165 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 125 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | CONFIDENTIAL CREDITOR | 9132 | VOY-17714 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 118.8<br>BITCOIN (BTC): 0.000405<br>HEDERAHASHGRAPH (HBAR): 199.3<br>SHIBAINU (SHIB): 10655519.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1092 | CONFIDENTIAL CREDITOR | 9135 | VOY-17725 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010693<br>SHIBAINU (SHIB): 12890906.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1093 | CONFIDENTIAL CREDITOR | 9137 | VOY-17724 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 7.8129<br>CARDANO (ADA): 1572.2<br>COSMOS (ATOM): 28.845<br>BITCOIN (BTC): 0.200811<br>CELO (CELO): 51.527<br>POLKADOT (DOT): 719.241<br>ETHEREUM (ETH): 0.01146<br>KUSAMA (KSM): 3.3<br>CHAINLINK (LINK): 186.31<br>LITECOIN (LTC): 26.13485<br>TERRALUNA (LUNA): 0.631<br>LUNACLASSIC (LUNC): 608.9<br>POLYGON (MATIC): 0.585<br>SOLANA (SOL): 6.3061<br>USDCOIN (USDC): 137<br>VOYAGERTOKEN (VGX): 5121.66<br>RIPPLE (XRP): 555.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1094 | CONFIDENTIAL CREDITOR | 9153 | VOY-17743 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000592<br>SHIBAINU (SHIB): 3906250 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1095 | CONFIDENTIAL CREDITOR | 9160 | VOY-17758 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 21.862 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1096 | CONFIDENTIAL CREDITOR | 9168 | VOY-17750 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.36987<br>USDCOIN (USDC): 63.61<br>RIPPLE (XRP): 93<br>CHAINLINK (LINK): 8.2<br>BITTORRENT (BTT): 6226800<br>VOYAGERTOKEN (VGX): 532.35<br>UNISWAP (UNI): 0.352<br>AMP (AMP): 48.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1097 | CONFIDENTIAL CREDITOR | 9171 | VOY-17761 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 120.2<br>TERRALUNA (LUNA): 1.217<br>LUNACLASSIC (LUNC): 79629.6<br>SHIBAINU (SHIB): 622936.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1098 | CONFIDENTIAL CREDITOR | 9187 | VOY-17769 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.169067<br>USDCOIN (USDC): 4573.94<br>VOYAGERTOKEN (VGX): 7579.04 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1099 | CONFIDENTIAL CREDITOR | 9190 | VOY-17776 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.0291<br>TERRALUNA (LUNA): 1.442<br>LUNACLASSIC (LUNC): 94309.7<br>POLYGON (MATIC): 71.491<br>SHIBAINU (SHIB): 6834882.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 126 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1100 | CONFIDENTIAL CREDITOR | 9195 | VOY-17781 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 3619 BITCOIN (BTC): 0.062694 POLKADOT (DOT): 68.663 ETHEREUM (ETH): 0.24086 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1101 | CONFIDENTIAL CREDITOR | 9196 | VOY-17794 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 523868.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1102 | CONFIDENTIAL CREDITOR | 9211 | VOY-17797 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 774.1 LUNACLASSIC (LUNC): 18.4 ORCHID (OXT): 125 SHIBAINU (SHIB): 421763 TRON (TRX): 347.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1103 | CONFIDENTIAL CREDITOR | 9215 | VOY-17793 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 32676445.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1104 | CONFIDENTIAL CREDITOR | 9216 | VOY-17810 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1104.2 BITCOIN (BTC): 0.000006 SHIBAINU (SHIB): 38399.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1105 | CONFIDENTIAL CREDITOR | 9218 | VOY-17808 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1917.6 BITCOIN (BTC): 0.003518 BITTORRENT (BTT): 634867600 KYBERNETWORK (KNC): 1488.9 SHIBAINU (SHIB): 27440.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1106 | CONFIDENTIAL CREDITOR | 9221 | VOY-17787 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3.682 LUNACLASSIC (LUNC): 241060.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1107 | CONFIDENTIAL CREDITOR | 9223 | VOY-17821 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 45 BITCOIN (BTC): 0.00073 LITECOIN (LTC): 1.1944 SHIBAINU (SHIB): 27745682.7 SOLANA (SOL): 1.0887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1108 | CONFIDENTIAL CREDITOR | 9227 | VOY-17817 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.6 LUNACLASSIC (LUNC): 274759.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1109 | CONFIDENTIAL CREDITOR | 9228 | VOY-17798 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 31.6 BITCOIN (BTC): 0.001768 DOGECOIN (DOGE): 151.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1110 | CONFIDENTIAL CREDITOR | 9231 | VOY-17813 | 09/07/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.005198 ETHEREUM (ETH): 0.02527 SHIBAINU (SHIB): 132157897.1 STORMX (STMX): 26413.5 VOYAGERTOKEN (VGX): 93.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 127 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | CONFIDENTIAL CREDITOR | 9235 | VOY-17809 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002624<br>CHILIZ (CHZ): 540.3386<br>SHIBAINU (SHIB): 34659081.9<br>VOYAGERTOKEN (VGX): 2.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1112 | CONFIDENTIAL CREDITOR | 9236 | VOY-17826 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITTORRENT (BTT): 44628000<br>DOGECOIN (DOGE): 1430.9<br>ORCHID (OXT): 139<br>SHIBAINU (SHIB): 245114.8<br>VERGE (XVG): 22452.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1113 | CONFIDENTIAL CREDITOR | 9246 | VOY-17816 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.002629<br>ETHEREUM (ETH): 0.01578<br>CHAINLINK (LINK): 0.99<br>STORMX (STMX): 503.6<br>VOYAGERTOKEN (VGX): 121.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1114 | CONFIDENTIAL CREDITOR | 9250 | VOY-17850 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 131.601<br>LUNACLASSIC (LUNC): 13343522.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1115 | CONFIDENTIAL CREDITOR | 9256 | VOY-17844 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 0.00377<br>SHIBAINU (SHIB): 311287154.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1116 | CONFIDENTIAL CREDITOR | 9260 | VOY-17840 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000404<br>ETHEREUM (ETH): 1.02975<br>SHIBAINU (SHIB): 312880335.6<br>STELLARLUMENS (XLM): 10321.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1117 | CONFIDENTIAL CREDITOR | 9264 | VOY-17836 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00053<br>LOCKEDLUNA (LLUNA): 12.667<br>TERRALUNA (LUNA): 5.429<br>LUNACLASSIC (LUNC): 1184239.7<br>SHIBAINU (SHIB): 411562931.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1118 | CONFIDENTIAL CREDITOR | 9267 | VOY-17849 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 70.019<br>TERRALUNA (LUNA): 30.008<br>LUNACLASSIC (LUNC): 6546949.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1119 | CONFIDENTIAL CREDITOR | 9276 | VOY-17863 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 5.882<br>TERRALUNA (LUNA): 2.521<br>LUNACLASSIC (LUNC): 549828.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1120 | CONFIDENTIAL CREDITOR | 9281 | VOY-17871 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 373.27<br>BITCOIN (BTC): 0.000514<br>BITTORRENT (BTT): 7423300<br>NERVOSNETWORK (CKB): 763.3<br>LOCKEDLUNA (LLUNA): 7.375<br>TERRALUNA (LUNA): 3.161<br>LUNACLASSIC (LUNC): 689045.2<br>STORMX (STMX): 763.1<br>VERGE (XVG): 1013.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 128 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1121 | CONFIDENTIAL CREDITOR | 9291 | VOY-17864 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 18.666<br>TERRALUNA (LUNA): 8<br>LUNACLASSIC (LUNC): 1745238.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1122 | CONFIDENTIAL CREDITOR | 9293 | VOY-17862 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000529<br>SHIBAINU (SHIB): 2180619.2<br>VOYAGERTOKEN (VGX): 56.66<br>STELLARLUMENS (XLM): 351.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1123 | CONFIDENTIAL CREDITOR | 9295 | VOY-17893 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1223.4<br>POLKADOT (DOT): 67.711<br>USDCOIN (USDC): 301.64 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1124 | CONFIDENTIAL CREDITOR | 9299 | VOY-17889 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000386<br>NERVOSNETWORK (CKB): 5000<br>TRON (TRX): 2000<br>USDCOIN (USDC): 104.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1125 | CONFIDENTIAL CREDITOR | 9302 | VOY-17832 | 09/07/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 347.5<br>POLKADOT (DOT): 72.264<br>SANDBOX (SAND): 99.4808<br>TRON (TRX): 4.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1126 | CONFIDENTIAL CREDITOR | 9309 | VOY-17879 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.648<br>TERRALUNA (LUNA): 2.849<br>LUNACLASSIC (LUNC): 621188.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1127 | CONFIDENTIAL CREDITOR | 9321 | VOY-17903 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 3414.5<br>JASMYCOIN (JASMY): 111521.4<br>LOCKEDLUNA (LLUNA): 14.487<br>TERRALUNA (LUNA): 42.927<br>LUNACLASSIC (LUNC): 2730495.4<br>POLYGON (MATIC): 1170.589 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1128 | CONFIDENTIAL CREDITOR | 9329 | VOY-17895 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006505 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1129 | CONFIDENTIAL CREDITOR | 9333 | VOY-17927 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 406.4<br>ALGORAND (ALGO): 80.04<br>AVALANCHE (AVAX): 12.51<br>BITCOIN (BTC): 0.000286<br>DOGECOIN (DOGE): 3696.4<br>POLKADOT (DOT): 59.383<br>EOS (EOS): 26.55<br>CHAINLINK (LINK): 18.83<br>POLYGON (MATIC): 682.714<br>UNISWAP (UNI): 10.211<br>USDCOIN (USDC): 530.13<br>RIPPLE (XRP): 166.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 129 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | CONFIDENTIAL CREDITOR | 9341 | VOY-17919 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1452.1<br>ALGORAND (ALGO): 1250.79<br>ENJIN (ENJ): 489.59<br>HEDERAHASHGRAPH (HBAR): 10992.7<br>CHAINLINK (LINK): 20.98<br>QUANT (QNT): 15.47161<br>SHIBAINU (SHIB): 24246332.1<br>STELLARLUMENS (XLM): 1920.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1131 | CONFIDENTIAL CREDITOR | 9343 | VOY-17917 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2.5<br>BITCOIN (BTC): 0.000524<br>ETHEREUM (ETH): 1.08695<br>LOCKEDLUNA (LLUNA): 8.039<br>TERRALUNA (LUNA): 3.446<br>SHIBAINU (SHIB): 23404.9<br>USDCOIN (USDC): 39.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1132 | CONFIDENTIAL CREDITOR | 9344 | VOY-17934 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 86206896.5<br>LOCKEDLUNA (LLUNA): 13.079<br>TERRALUNA (LUNA): 5.606<br>LUNACLASSIC (LUNC): 1222785.2<br>SHIBAINU (SHIB): 62017599.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1133 | CONFIDENTIAL CREDITOR | 9345 | VOY-17915 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1134 | CONFIDENTIAL CREDITOR | 9349 | VOY-17949 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 12254.1<br>LOCKEDLUNA (LLUNA): 118.895<br>TERRALUNA (LUNA): 50.955<br>LUNACLASSIC (LUNC): 11109158.8<br>DECENTRALAND (MANA): 2404.31<br>SHIBAINU (SHIB): 930853983.8<br>VECHAIN (VET): 19725.2<br>VOYAGERTOKEN (VGX): 29.51<br>STELLARLUMENS (XLM): 8533.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1135 | CONFIDENTIAL CREDITOR | 9352 | VOY-17926 | 09/08/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 60.2<br>AVALANCHE (AVAX): 5.22<br>BITCOIN (BTC): 0.108866<br>DOGECOIN (DOGE): 1.7<br>ETHEREUM (ETH): 0.35876<br>THEGRAPH(GRT): 1006.81<br>SHIBAINU (SHIB): 4016666.6<br>VECHAIN (VET): 2560.5<br>VOYAGERTOKEN (VGX): 218.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 130 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1136 | CONFIDENTIAL CREDITOR | 9358 | VOY-17958 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6589.8 COSMOS (ATOM): 161.317 AVALANCHE (AVAX): 34.09 BITCOIN (BTC): 0.143474 DOGECOIN (DOGE): 1156.8 POLKADOT (DOT): 534.435 ELROND (EGLD): 13.8766 ENJIN (ENJ): 1661.98 ETHEREUM (ETH): 8.57061 CHAINLINK (LINK): 378.68 LOCKEDLUNA (LLUNA): 108.142 TERRALUNA (LUNA): 46.347 LUNACLASSIC (LUNC): 149.8 DECENTRALAND (MANA): 718.23 POLYGON (MATIC): 856.075 SHIBAINU (SHIB): 1000000 UNISWAP (UNI): 61.51 USDCOIN (USDC): 149.11 VECHAIN (VET): 38305.1 VOYAGERTOKEN (VGX): 610.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1137 | CONFIDENTIAL CREDITOR | 9362 | VOY-17954 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 2493665 ELROND (EGLD): 0.0286 THEGRAPH (GRT): 7.17 DECENTRALAND (MANA): 2.33 SHIBAINU (SHIB): 159776.1 TRON (TRX): 87.2 VECHAIN (VET): 52.5 VOYAGERTOKEN (VGX): 3.38 VERGE (XVG): 426.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1138 | CONFIDENTIAL CREDITOR | 9369 | VOY-17935 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 240.99 BITCOIN (BTC): 0.001628 LOCKEDLUNA (LLUNA): 24.875 TERRALUNA (LUNA): 10.661 LUNACLASSIC (LUNC): 2325716.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1139 | CONFIDENTIAL CREDITOR | 9378 | VOY-17968 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1108.1 BITTORRENT (BTT): 300092700 DOGECOIN (DOGE): 2.9 SHIBAINU (SHIB): 9876456.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1140 | CONFIDENTIAL CREDITOR | 9379 | VOY-17955 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1898.1 ALGORAND (ALGO): 350.91 BITCOIN (BTC): 0.321429 BITTORRENT (BTT): 55126900 DOGECOIN (DOGE): 19005.3 TERRALUNA (LUNA): 1.321 LUNACLASSIC (LUNC): 72879.2 POLYGON (MATIC): 2.969 SHIBAINU (SHIB): 18258932.5 SOLANA (SOL): 8.993 VECHAIN (VET): 12860.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1141 | CONFIDENTIAL CREDITOR | 9380 | VOY-17967 | 09/09/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 760.8 BITCOIN (BTC): 0.003461 POLKADOT (DOT): 26.457 ETHEREUM (ETH): 0.62346 LUNACLASSIC (LUNC): 2760.8 SANDBOX (SAND): 352.3341 VOYAGERTOKEN (VGX): 1232.47 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1142 | CONFIDENTIAL CREDITOR | 9381 | VOY-17953 | 09/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 4.964 TERRALUNA (LUNA): 2.128 LUNACLASSIC (LUNC): 464096.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | CONFIDENTIAL CREDITOR | 9388 | VOY-17970 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 4.6926<br>CARDANO (ADA): 567.7<br>AVALANCHE (AVAX): 13.15<br>POLKADOT (DOT): 77.671<br>ETHEREUM (ETH): 0.51271<br>CHAINLINK (LINK): 43.8<br>LOCKEDLUNA (LLUNA): 24.676<br>TERRALUNA (LUNA): 9.187<br>LUNACLASSIC (LUNC): 570488.9<br>POLYGON (MATIC): 500.318<br>SOLANA (SOL): 7.9242<br>VOYAGERTOKEN (VGX): 625.69 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1144 | CONFIDENTIAL CREDITOR | 9390 | VOY-17974 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.029384 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1145 | CONFIDENTIAL CREDITOR | 9394 | VOY-17976 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.570394 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1146 | CONFIDENTIAL CREDITOR | 9396 | VOY-17980 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5473<br>SHIBAINU (SHIB): 214938224.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1147 | CONFIDENTIAL CREDITOR | 9397 | VOY-17983 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 38.911 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1148 | CONFIDENTIAL CREDITOR | 9398 | VOY-17978 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2431300<br>DIGIBYTE (DGB): 176.3<br>DOGECOIN (DOGE): 107.1<br>POLKADOT (DOT): 1<br>USDCOIN (USDC): 112.12<br>VECHAIN (VET): 801.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1149 | CONFIDENTIAL CREDITOR | 9399 | VOY-17981 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 373.9<br>AXIEINFINITY (AXS): 11.79988<br>BITCOIN (BTC): 0.000116<br>BITTORRENT (BTT): 105093700<br>DOGECOIN (DOGE): 101752.3<br>ETHEREUM (ETH): 5.4454<br>DECENTRALAND (MANA): 207.12<br>POLYGON (MATIC): 471.053<br>SANDBOX (SAND): 141.936<br>SHIBAINU (SHIB): 36608306.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1150 | CONFIDENTIAL CREDITOR | 9401 | VOY-17979 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 468.2<br>ETHEREUM (ETH): 1.02613<br>SHIBAINU (SHIB): 126691987.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1151 | CONFIDENTIAL CREDITOR | 9433 | | 08/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $133,600.00<br><br>Total: $133,600.00 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 132 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1152 | CONFIDENTIAL CREDITOR | 9441 | VOY-17984 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TERRALUNA (LUNA): 3.182<br>LUNACLASSIC (LUNC): 208237.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1153 | CONFIDENTIAL CREDITOR | 9444 | VOY-17987 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DECENTRALAND (MANA): 90.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1154 | CONFIDENTIAL CREDITOR | 9451 | VOY-17992 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6805.1<br>BITCOIN (BTC): 1.136552<br>POLKADOT (DOT): 52.678<br>HEDERAHASHGRAPH (HBAR): 8056.8<br>CHAINLINK (LINK): 194.29<br>POLYGON (MATIC): 5320.425<br>SANDBOX (SAND): 1158.5627<br>UNISWAP (UNI): 31.586<br>USDCOIN (USDC): 27026.53<br>VECHAIN (VET): 8128.4<br>VOYAGERTOKEN (VGX): 5111.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1155 | CONFIDENTIAL CREDITOR | 9476 | VOY-18008 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 22.378<br>TERRALUNA (LUNA): 9.591<br>LUNACLASSIC (LUNC): 2407568<br>SHIBAINU (SHIB): 69388607.9<br>SOLANA (SOL): 1.0162<br>STORMX (STMX): 17847.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1156 | CONFIDENTIAL CREDITOR | 9479 | VOY-18013 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 70.9<br>POLKADOT (DOT): 23.239<br>DYDX (DYDX): 153.1528<br>FANTOM (FTM): 745.641<br>QUANT (QNT): 1.86951<br>SANDBOX (SAND): 53.1269<br>SOLANA (SOL): 2.7862<br>SERUM (SRM): 80 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1157 | CONFIDENTIAL CREDITOR | 9481 | VOY-18011 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 26.917<br>TERRALUNA (LUNA): 11.536<br>LUNACLASSIC (LUNC): 2517567.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1158 | CONFIDENTIAL CREDITOR | 9496 | VOY-18025 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 109678160.9<br>LOCKEDLUNA (LLUNA): 81.425<br>LUNACLASSIC (LUNC): 7612908.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1159 | CONFIDENTIAL CREDITOR | 9499 | VOY-18022 | 09/09/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00067<br>SHIBAINU (SHIB): 117360840.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1160 | CONFIDENTIAL CREDITOR | 9503 | VOY-18031 | 09/10/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 0.3<br>BITCOIN (BTC): 0.000716<br>POLKADOT (DOT): 0.62<br>ETHEREUM (ETH): 0.0083<br>USDCOIN (USDC): 100.97 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 133 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | CONFIDENTIAL CREDITOR | 9506 | VOY-18064 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 120.4 SHIBAINU (SHIB): 3305338.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1162 | CONFIDENTIAL CREDITOR | 9509 | VOY-18057 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 207537800 LOCKEDLUNA (LLUNA): 11.077 TERRALUNA (LUNA): 4.747 LUNACLASSIC (LUNC): 2360163.3 SHIBAINU (SHIB): 76855595.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1163 | CONFIDENTIAL CREDITOR | 9515 | VOY-18054 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 12.336 TERRALUNA (LUNA): 5.287 LUNACLASSIC (LUNC): 1153152.9 SHIBAINU (SHIB): 19799647.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1164 | CONFIDENTIAL CREDITOR | 9529 | VOY-18080 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.04907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1165 | CONFIDENTIAL CREDITOR | 9531 | VOY-18049 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | APECOIN (APE): 4.018 SHIBAINU (SHIB): 23541617.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1166 | CONFIDENTIAL CREDITOR | 9535 | VOY-18082 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | BITCOIN (BTC): 0.000495 USDCOIN (USDC): 105.36 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1167 | CONFIDENTIAL CREDITOR | 9541 | VOY-18055 | 09/10/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 300.6 BITCOIN (BTC): 0.011814 DOGECOIN (DOGE): 7452.6 ETHEREUM (ETH): 0.19104 LOCKEDLUNA (LLUNA): 8.961 TERRALUNA (LUNA): 3.841 LUNACLASSIC (LUNC): 4783.5 SHIBAINU (SHIB): 8683951.2 VOYAGERTOKEN (VGX): 138.01 RIPPLE (XRP): 0.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1168 | CONFIDENTIAL CREDITOR | 9554 | VOY-18063 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 136.2 BITCOIN (BTC): 0.002323 DOGECOIN (DOGE): 510 LOCKEDLUNA (LLUNA): 20.91 LUNACLASSIC (LUNC): 2204550.5 SHIBAINU (SHIB): 212764961 SPELLTOKEN (SPELL): 104247.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1169 | CONFIDENTIAL CREDITOR | 9555 | VOY-18079 | 09/11/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.112851 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1170 | CONFIDENTIAL CREDITOR | 9563 | VOY-18109 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000897 BITTORRENT (BTT): 14405200 SHIBAINU (SHIB): 37410142.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 134 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | CONFIDENTIAL CREDITOR | 9575 | VOY-18095 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 272.9<br>AVALANCHE (AVAX): 40.23<br>BITCOIN (BTC): 0.000659<br>DOGECOIN (DOGE): 196.2<br>POLKADOT (DOT): 37.459<br>ETHEREUM (ETH): 0.01058<br>CHAINLINK (LINK): 36.52<br>POLYGON (MATIC): 318.986<br>SANDBOX (SAND): 74.695<br>USDCOIN (USDC): 0.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1172 | CONFIDENTIAL CREDITOR | 9576 | VOY-18075 | 09/11/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 27649000<br>DOGECOIN (DOGE): 1181.6<br>VECHAIN (VET): 1428.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1173 | CONFIDENTIAL CREDITOR | 9584 | VOY-18122 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 94.4<br>AVALANCHE (AVAX): 5.48<br>POLKADOT (DOT): 10<br>ETHEREUM (ETH): 0.90947<br>CHAINLINK (LINK): 87.44<br>POLYGON (MATIC): 1790.908<br>SHIBAINU (SHIB): 1764913.5<br>VECHAIN (VET): 3955.5<br>STELLARLUMENS (XLM): 1011.7<br>RIPPLE (XRP): 2.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1174 | CONFIDENTIAL CREDITOR | 9589 | VOY-18118 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 196.06<br>VOYAGERTOKEN (VGX): 656.99 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1175 | CONFIDENTIAL CREDITOR | 9593 | VOY-18114 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 17084960.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1176 | CONFIDENTIAL CREDITOR | 9594 | VOY-18108 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.3<br>BITCOIN (BTC): 0.033316 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1177 | CONFIDENTIAL CREDITOR | 9597 | VOY-18113 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5.9<br>BITCOIN (BTC): 0.001883<br>DOGECOIN (DOGE): 141.7<br>ETHEREUM (ETH): 0.02679<br>SHIBAINU (SHIB): 290023.2<br>SOLANA (SOL): 0.0476<br>MONERO (XMR): 0.054<br>YEARN.FINANCE (YFI): 0.00024 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1178 | CONFIDENTIAL CREDITOR | 9598 | VOY-18140 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 38623800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 135 of 224

# 22-10943-mew   Doc 1479   Filed 06/23/23   Entered 06/23/23 15:08:34   Main Document
## Pg 201 of 301

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | CONFIDENTIAL CREDITOR | 9607 | VOY-18137 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.15226<br>BITCOIN (BTC): 0.012526<br>NERVOSNETWORK (CKB): 16493.1<br>DOGECOIN (DOGE): 34.8<br>EOS (EOS): 100.62<br>ETHEREUM (ETH): 0.11019<br>DECENTRALAND (MANA): 518.37<br>MAKER (MKR): 0.0641<br>SOLANA (SOL): 1.1475<br>VOYAGERTOKEN (VGX): 69.82 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1180 | CONFIDENTIAL CREDITOR | 9608 | VOY-18130 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ETHEREUM (ETH): 3.82311<br>USDCOIN (USDC): 3.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1181 | CONFIDENTIAL CREDITOR | 9615 | VOY-18129 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 119754.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1182 | CONFIDENTIAL CREDITOR | 9616 | VOY-18158 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 924.8<br>ALGORAND (ALGO): 205.99<br>APECOIN (APE): 10.212<br>AVALANCHE (AVAX): 13.1<br>BANDPROTOCOL (BAND): 32.255<br>BITCOIN (BTC): 0.017196<br>PANCAKESWAP (CAKE): 20.759<br>COMPOUND (COMP): 0.02826<br>DASH (DASH): 5.961<br>DOGECOIN (DOGE): 3866<br>POLKADOT (DOT): 191.645<br>ETHEREUM (ETH): 0.00424<br>FILECOIN (FIL): 25.4<br>INTERNETCOMPUTER (ICP): 1<br>KAVA (KAVA): 211.771<br>KUSAMA (KSM): 7.29<br>CHAINLINK (LINK): 52.48<br>LOCKEDLUNA (LLUNA): 13.676<br>TERRALUNA (LUNA): 5.862<br>LUNACLASSIC (LUNC): 66457.2<br>DECENTRALAND (MANA): 110.31<br>POLYGON (MATIC): 893.709<br>OMGNETWORK (OMG): 50.35<br>REN (REN): 1180.35<br>SHIBAINU (SHIB): 12225231.2<br>SOLANA (SOL): 0.0282<br>STORMX (STMX): 35948.3<br>UNISWAP (UNI): 74.747<br>VOYAGERTOKEN (VGX): 5966.29<br>MONERO (XMR): 3.17<br>DFI.MONEY (YFII): 0.116515 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1183 | CONFIDENTIAL CREDITOR | 9618 | VOY-18156 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 61092900<br>DOGECOIN (DOGE): 30535.4<br>DECENTRALAND (MANA): 33.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1184 | CONFIDENTIAL CREDITOR | 9622 | VOY-18152 | 09/12/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1987.4<br>ETHEREUM (ETH): 4.08868<br>SHIBAINU (SHIB): 52595867.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 136 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | CONFIDENTIAL CREDITOR | 9624 | VOY-18150 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001177 TERRALUNA (LUNA): 1.63 LUNACLASSIC (LUNC): 106671.6 SHIBAINU (SHIB): 1974212.8 VECHAIN (VET): 12253.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1186 | CONFIDENTIAL CREDITOR | 9625 | VOY-18155 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4697.4 AXIEINFINITY (AXS): 1.00387 DOGECOIN (DOGE): 3443.3 ENJIN (ENJ): 532.31 ETHEREUM (ETH): 1.24003 SHIBAINU (SHIB): 2340002.4 SOLANA (SOL): 0.0236 SUSHISWAP (SUSHI): 36.4382 UNISWAP (UNI): 65.23 VECHAIN (VET): 2104.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1187 | CONFIDENTIAL CREDITOR | 9628 | VOY-18146 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 208679200 ETHEREUM (ETH): 0.21344 VECHAIN (VET): 55407.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1188 | CONFIDENTIAL CREDITOR | 9629 | VOY-18151 | 09/12/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.1 BITCOIN (BTC): 0.00606 DOGECOIN (DOGE): 20.5 LUNACLASSIC (LUNC): 372.2 SHIBAINU (SHIB): 752445.4 SOLANA (SOL): 0.2967 VECHAIN (VET): 990.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1189 | CONFIDENTIAL CREDITOR | 9634 | VOY-18177 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 39899415.8 LOCKEDLUNA (LLUNA): 10.848 TERRALUNA (LUNA): 4.649 LUNACLASSIC (LUNC): 1013479.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1190 | CONFIDENTIAL CREDITOR | 9639 | VOY-18180 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1191 | CONFIDENTIAL CREDITOR | 9641 | VOY-18178 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000426 DOGECOIN (DOGE): 2916.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1192 | CONFIDENTIAL CREDITOR | 9650 | VOY-18197 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 665.1 BITCOIN (BTC): 0.000432 DOGECOIN (DOGE): 174.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1193 | CONFIDENTIAL CREDITOR | 9655 | VOY-18200 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.031693 DOGECOIN (DOGE): 3 POLKADOT (DOT): 54.451 ETHEREUM (ETH): 0.76443 SHIBAINU (SHIB): 2481389.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1194 | CONFIDENTIAL CREDITOR | 9656 | VOY-18191 | 09/13/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 180.8 VECHAIN (VET): 2342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 137 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | CONFIDENTIAL CREDITOR | 9659 | VOY-18196 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 388149900<br>DOGECOIN (DOGE): 2.7<br>SHIBAINU (SHIB): 106543018 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1196 | CONFIDENTIAL CREDITOR | 9665 | VOY-18190 | 09/13/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 6.4<br>ETHEREUM (ETH): 9.08638<br>USDCOIN (USDC): 323.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1197 | CONFIDENTIAL CREDITOR | 9671 | VOY-18220 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 169.8<br>BITCOIN (BTC): 0.000506 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1198 | CONFIDENTIAL CREDITOR | 9678 | VOY-18205 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000485<br>DOGECOIN (DOGE): 300.6<br>INTERNETCOMPUTER (ICP): 3.95<br>CHAINLINK (LINK): 3.12<br>LOCKEDLUNA (LLUNA): 13.439<br>TERRALUNA (LUNA): 5.76<br>LUNACLASSIC (LUNC): 680846.1<br>SHIBAINU (SHIB): 6702412.8<br>VECHAIN (VET): 2869.1<br>STELLARLUMENS (XLM): 1353.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1199 | CONFIDENTIAL CREDITOR | 9689 | VOY-18238 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000688<br>BITTORRENT (BTT): 6189899.9<br>NERVOSNETWORK (CKB): 416.5<br>DOGECOIN (DOGE): 669.7<br>SHIBAINU (SHIB): 43751559.3<br>VECHAIN (VET): 161.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1200 | CONFIDENTIAL CREDITOR | 9691 | VOY-18236 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 15223<br>ETHEREUM (ETH): 0.00937<br>TERRALUNA (LUNA): 0.003<br>LUNACLASSIC (LUNC): 143.1<br>USDCOIN (USDC): 40291.39<br>VOYAGERTOKEN (VGX): 4182.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1201 | CONFIDENTIAL CREDITOR | 9692 | VOY-18227 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 33.232<br>BITCOIN (BTC): 0.094792<br>ETHEREUM (ETH): 1.35191<br>SOLANA (SOL): 26.8227<br>USDCOIN (USDC): 1721.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1202 | CONFIDENTIAL CREDITOR | 9695 | VOY-18232 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 463.3<br>BITCOIN (BTC): 0.001765<br>DOGECOIN (DOGE): 4003.3<br>POLKADOT (DOT): 8.28<br>ETHEREUMCLASSIC (ETC): 11.7<br>ETHEREUM (ETH): 0.58704<br>SOLANA (SOL): 0.3972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1203 | CONFIDENTIAL CREDITOR | 9698 | VOY-18221 | 09/14/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 77.535<br>TERRALUNA (LUNA): 33.229<br>LUNACLASSIC (LUNC): 2200000.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1204 | CONFIDENTIAL CREDITOR | 9710 | VOY-18245 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 133.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 138 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1205 | CONFIDENTIAL CREDITOR | 9719 | VOY-18244 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1366 BITCOIN (BTC): 0.002311 IOTA (IOT): 199.7 TERRALUNA (LUNA): 2.821 LUNACLASSIC (LUNC): 184527 SOLANA (SOL): 1.028 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1206 | CONFIDENTIAL CREDITOR | 9720 | VOY-18235 | 09/14/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001541 SHIBAINU (SHIB): 61800858.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1207 | CONFIDENTIAL CREDITOR | 9727 | VOY-18268 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.018191 DOGECOIN (DOGE): 2808.4 ETHEREUM (ETH): 0.53024 SHIBAINU (SHIB): 61136239.1 SOLANA (SOL): 0.1536 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1208 | CONFIDENTIAL CREDITOR | 9734 | VOY-18257 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 256000800 DOGECOIN (DOGE): 152.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1209 | CONFIDENTIAL CREDITOR | 9735 | VOY-18262 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 12.810418 ETHEREUM (ETH): 54.73356 USDCOIN (USDC): 268674.86 VOYAGERTOKEN (VGX): 14104.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1210 | CONFIDENTIAL CREDITOR | 9737 | VOY-18260 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 9.297 TERRALUNA (LUNA): 3.985 LUNACLASSIC (LUNC): 869194.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1211 | CONFIDENTIAL CREDITOR | 9739 | VOY-18258 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 2.24224 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1212 | CONFIDENTIAL CREDITOR | 9741 | VOY-18274 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 4431.4 LUNACLASSIC (LUNC): 77.4 ONTOLOGY (ONT): 4133.45 STORMX (STMX): 12.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1213 | CONFIDENTIAL CREDITOR | 9750 | VOY-18275 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | USDCOIN (USDC): 29312.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1214 | CONFIDENTIAL CREDITOR | 9755 | VOY-18284 | 09/15/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.8 BITCOIN (BTC): 0.000899 BITTORRENT (BTT): 323901300 DOGECOIN (DOGE): 11783.7 CHAINLINK (LINK): 0.09 SHIBAINU (SHIB): 22359586 STORMX (STMX): 43745.8 VOYAGERTOKEN (VGX): 174.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 139 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | CONFIDENTIAL CREDITOR | 9762 | VOY-18291 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 59345.3<br>BITCOIN (BTC): 0.000447<br>DOGECOIN (DOGE): 20732.7<br>POLKADOT (DOT): 189.107<br>ETHEREUM (ETH): 5.27907<br>SOLANA (SOL): 95.4449 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1216 | CONFIDENTIAL CREDITOR | 9764 | VOY-18289 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 5204.4<br>ALGORAND (ALGO): 840.66<br>BITTORRENT (BTT): 1109742120.9<br>DIGIBYTE (DGB): 2774.4<br>DOGECOIN (DOGE): 14053.1<br>POLKADOT (DOT): 110.977<br>ENJIN (ENJ): 725.51<br>CHAINLINK (LINK): 113.2<br>LOCKEDLUNA (LLUNA): 18.471<br>TERRALUNA (LUNA): 4.392<br>LUNACLASSIC (LUNC): 14.2<br>DECENTRALAND (MANA): 1115.16<br>POLYGON (MATIC): 865.952<br>SHIBAINU (SHIB): 112107004.8<br>SOLANA (SOL): 16.8973<br>STORMX (STMX): 3194.5<br>SUSHISWAP (SUSHI): 56.6467<br>TRON (TRX): 11097.4<br>UNISWAP (UNI): 56.416<br>VECHAIN (VET): 19420.5<br>STELLARLUMENS (XLM): 558.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1217 | CONFIDENTIAL CREDITOR | 9770 | VOY-18282 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000045<br>USDCOIN (USDC): 506.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1218 | CONFIDENTIAL CREDITOR | 9772 | VOY-18280 | 09/15/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 127.6<br>DOGECOIN (DOGE): 6454.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1219 | CONFIDENTIAL CREDITOR | 9773 | VOY-18292 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001326<br>DOGECOIN (DOGE): 205.4<br>GALA (GALA): 71.6014<br>SHIBAINU (SHIB): 12699062.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1220 | CONFIDENTIAL CREDITOR | 9774 | VOY-18317 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 307.8<br>BANDPROTOCOL (BAND): 67.306<br>BITTORRENT (BTT): 231417136.4<br>DOGECOIN (DOGE): 697.3<br>HEDERAHASHGRAPH (HBAR): 455.7<br>LOCKEDLUNA (LLUNA): 9.459<br>TERRALUNA (LUNA): 4.054<br>LUNACLASSIC (LUNC): 884304<br>SHIBAINU (SHIB): 3637686.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 140 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1221 | CONFIDENTIAL CREDITOR | 9779 | VOY-18288 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 586.8<br>ALGORAND (ALGO): 2.56<br>COSMOS (ATOM): 0.121<br>BASICATTENTIONTOKEN (BAT): 0.4<br>BITCOINCASH (BCH): 0.00127<br>BITCOIN (BTC): 0.04201<br>DASH (DASH): 0.005<br>POLKADOT (DOT): 63.834<br>KYBERNETWORK (KNC): 0.13<br>CHAINLINK (LINK): 0.28<br>LITECOIN (LTC): 4.00734<br>ONTOLOGY (ONT): 474.77<br>UMA (UMA): 0.033<br>VOYAGERTOKEN (VGX): 30.4<br>STELLARLUMENS (XLM): 2053.8<br>TEZOS (XTZ): 0.3<br>ZCASH (ZEC): 0.003 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1222 | CONFIDENTIAL CREDITOR | 9783 | VOY-18321 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000001<br>STELLARLUMENS (XLM): 42<br>ZCASH (ZEC): 0.032<br>0X (ZRX): 22.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1223 | CONFIDENTIAL CREDITOR | 9784 | VOY-18307 | 09/16/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1954.3<br>APECOIN (APE): 31.438<br>BANDPROTOCOL (BAND): 424.33<br>BASICATTENTIONTOKEN (BAT): 827.4<br>BITCOIN (BTC): 0.000316<br>CELO (CELO): 255.468<br>COMPOUND (COMP): 9.00713<br>DOGECOIN (DOGE): 18839.9<br>POLKADOT (DOT): 69.576<br>GOLEM (GLM): 2475.6<br>THEGRAPH(GRT): 3898.45<br>KAVA (KAVA): 108.711<br>DECENTRALAND (MANA): 653.7<br>POLYGON (MATIC): 878.182<br>MAKER (MKR): 1.4467<br>SANDBOX (SAND): 483.4281<br>SHIBAINU (SHIB): 263459914.6<br>USDCOIN (USDC): 1308.68<br>VOYAGERTOKEN (VGX): 2164.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1224 | CONFIDENTIAL CREDITOR | 9794 | VOY-18337 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 2.566<br>BITCOIN (BTC): 0.117844<br>POLKADOT (DOT): 2.259<br>ENJIN (ENJ): 407.84<br>ETHEREUM (ETH): 0.1788<br>FANTOM (FTM): 345.441<br>POLYGON (MATIC): 712.279<br>SANDBOX (SAND): 200.9568<br>SHIBAINU (SHIB): 7169827.6<br>SOLANA (SOL): 10.4982 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 141 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | CONFIDENTIAL CREDITOR | 9801 | VOY-18338 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.0375<br>CARDANO (ADA): 3275.9<br>ALGORAND (ALGO): 1216.35<br>AMP (AMP): 27521.47<br>COSMOS (ATOM): 43<br>AVALANCHE (AVAX): 20<br>AXIEINFINITY (AXS): 16.5<br>BITCOIN (BTC): 0.166719<br>BITTORRENT (BTT): 20472900<br>CELO (CELO): 477.817<br>CHILIZ (CHZ): 970<br>COMPOUND (COMP): 3.1175<br>CURVEDAOTOKEN (CRV): 140<br>DOGECOIN (DOGE): 1049.6<br>POLKADOT (DOT): 23<br>ELROND (EGLD): 5.2752<br>ENJIN (ENJ): 320.49<br>ETHEREUMCLASSIC (ETC): 7<br>ETHEREUM (ETH): 0.89632<br>FILECOIN (FIL): 23.25<br>FANTOM (FTM): 2071.419<br>GALA (GALA): 1360<br>HEDERAHASHGRAPH (HBAR): 535<br>KEEPNETWORK (KEEP): 2309.58<br>KYBERNETWORK (KNC): 78.13<br>CHAINLINK (LINK): 105.5<br>LOCKEDLUNA (LLUNA): 25.48<br>TERRALUNA (LUNA): 10.92<br>LUNACLASSIC (LUNC): 25464<br>DECENTRALAND (MANA): 44.84<br>POLYGON (MATIC): 573<br>MAKER (MKR): 0.2302<br>OCEANPROTOCOL (OCEAN): 836.25<br>ORCHID (OXT): 2152.3<br>SANDBOX (SAND): 168.8183<br>SOLANA (SOL): 19.5<br>SUSHISWAP (SUSHI): 46<br>UNISWAP (UNI): 55.503<br>VECHAIN (VET): 2245<br>TEZOS (XTZ): 49.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1226 | CONFIDENTIAL CREDITOR | 9811 | VOY-18334 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 454504699.9<br>DOGECOIN (DOGE): 46.3<br>ETHEREUM (ETH): 0.00379<br>SHIBAINU (SHIB): 4820342.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1227 | CONFIDENTIAL CREDITOR | 9816 | VOY-18341 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4.2<br>USDCOIN (USDC): 29240.14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1228 | CONFIDENTIAL CREDITOR | 9820 | VOY-18336 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 684.2<br>POLKADOT (DOT): 13.005<br>ETHEREUM (ETH): 0.55124<br>LOCKEDLUNA (LLUNA): 14.559<br>TERRALUNA (LUNA): 6.24<br>LUNACLASSIC (LUNC): 20.2<br>SHIBAINU (SHIB): 22588286.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1229 | CONFIDENTIAL CREDITOR | 9821 | VOY-18354 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 364.9<br>BITCOIN (BTC): 0.000455<br>DOGECOIN (DOGE): 48.2<br>POLYGON (MATIC): 407.335<br>SHIBAINU (SHIB): 3213367.6<br>VECHAIN (VET): 3833<br>STELLARLUMENS (XLM): 88.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1230 | CONFIDENTIAL CREDITOR | 9825 | VOY-18350 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 126721200<br>ETHEREUMCLASSIC (ETC): 8.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1231 | CONFIDENTIAL CREDITOR | 9826 | VOY-18335 | 09/17/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 48.69<br>BITCOIN (BTC): 0.000524<br>POLKADOT (DOT): 1.031<br>LOCKEDLUNA (LLUNA): 212.643<br>TERRALUNA (LUNA): 91.133<br>LUNACLASSIC (LUNC): 2889518.3<br>SANDBOX (SAND): 1417.7847<br>SHIBAINU (SHIB): 302451.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1232 | CONFIDENTIAL CREDITOR | 9838 | VOY-18361 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.16537<br>POLYMATH (POLY): 1098.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1233 | CONFIDENTIAL CREDITOR | 9841 | VOY-18372 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 2845.7<br>COSMOS (ATOM): 1.103<br>BASICATTENTIONTOKEN (BAT): 714.8<br>BITCOINCASH (BCH): 0.18098<br>BITCOIN (BTC): 0.131436<br>CELO (CELO): 51.58<br>DOGECOIN (DOGE): 108.7<br>ENJIN (ENJ): 344.94<br>CHAINLINK (LINK): 33.13<br>POLYGON (MATIC): 101.907<br>SHIBAINU (SHIB): 1575757.5<br>SOLANA (SOL): 3.029<br>UNISWAP (UNI): 19.725<br>VECHAIN (VET): 10000<br>VOYAGERTOKEN (VGX): 105.99<br>STELLARLUMENS (XLM): 194.7<br>MONERO (XMR): 0.515<br>ZCASH (ZEC): 1.022<br>0X (ZRX): 679.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1234 | CONFIDENTIAL CREDITOR | 9843 | VOY-18366 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000438<br>DOGECOIN (DOGE): 154.1<br>ETHEREUM (ETH): 0.29234 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1235 | CONFIDENTIAL CREDITOR | 9845 | VOY-18367 | 09/18/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.078457<br>DOGECOIN (DOGE): 1419.6<br>ETHEREUM (ETH): 0.87089<br>LITECOIN (LTC): 1.62999<br>TERRALUNA (LUNA): 0.365<br>LUNACLASSIC (LUNC): 23836.6<br>STORMX (STMX): 9353.9<br>USDCOIN (USDC): 7856.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 143 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1236 | CONFIDENTIAL CREDITOR | 9846 | VOY-18406 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 637.9<br>APECOIN (APE): 414.643<br>AVALANCHE (AVAX): 7.81<br>BITCOIN (BTC): 0.301512<br>DIGIBYTE (DGB): 40960.1<br>DOGECOIN (DOGE): 5392.10<br>POLKADOT (DOT): 498.861<br>ETHEREUM (ETH): 0.89544<br>LITECOIN (LTC): 10.87120<br>SHIBAINU (SHIB): 13071895.4<br>USDCOIN (USDC): 298040.59<br>VECHAIN (VET): 7910.8<br>VOYAGERTOKEN (VGX): 5609.95<br>STELLARLUMENS (XLM): 3022.1<br>MONERO (XMR): 4.051 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1237 | CONFIDENTIAL CREDITOR | 9852 | VOY-18394 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 3.230<br>BITCOIN (BTC): 0.122353<br>POLKADOT (DOT): 37.547<br>ETHEREUM (ETH): 0.23844<br>CHAINLINK (LINK): 10.16<br>POLYGON (MATIC): 100.604 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1238 | CONFIDENTIAL CREDITOR | 9854 | VOY-18392 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 7.0886<br>CARDANO (ADA): 2336.9<br>APECOIN (APE): 31.149<br>BASICATTENTIONTOKEN (BAT): 588.6<br>BITCOIN (BTC): 1.009264<br>DIGIBYTE (DGB): 6931.5<br>DOGECOIN (DOGE): 2276.4<br>POLKADOT (DOT): 65.286<br>ETHEREUM (ETH): 8.03646<br>CHAINLINK (LINK): 40.47<br>LOCKEDLUNA (LLUNA): 32.526<br>LITECOIN (LTC): 30.31079<br>TERRALUNA (LUNA): 13.94<br>LUNACLASSIC (LUNC): 311772.3<br>DECENTRALAND (MANA): 488.89<br>POLYGON (MATIC): 655.339<br>SHIBAINU (SHIB): 3172971.1<br>TRON (TRX): 5175.5<br>UNISWAP (UNI): 50.277<br>VECHAIN (VET): 2030.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1239 | CONFIDENTIAL CREDITOR | 9857 | VOY-18389 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 15072.9<br>BITCOINCASH (BCH): 0.00189<br>BITCOIN (BTC): 0.787579<br>DOGECOIN (DOGE): 29482.6<br>POLKADOT (DOT): 0.183<br>ETHEREUMCLASSIC (ETC): 50.29<br>ETHEREUM (ETH): 25.44434<br>LOCKEDLUNA (LLUNA): 41.269<br>LUNACLASSIC (LUNC): 631299.7<br>SHIBAINU (SHIB): 193135052.6<br>VOYAGERTOKEN (VGX): 18.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1240 | CONFIDENTIAL CREDITOR | 9864 | VOY-18401 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.10797<br>ETHEREUMCLASSIC (ETC): 9.025<br>USDCOIN (USDC): 47149.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 144 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1241 | CONFIDENTIAL CREDITOR | 9868 | VOY-18404 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4954.3<br>APECOIN (APE): 113.132<br>DOGECOIN (DOGE): 18503.9<br>ETHEREUM (ETH): 0.02048<br>LOCKEDLUNA (LLUNA): 34.936<br>TERRALUNA (LUNA): 14.973<br>LUNACLASSIC (LUNC): 3263624.7<br>SHIBAINU (SHIB): 345670187.0<br>SOLANA (SOL): 79.6664 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1242 | CONFIDENTIAL CREDITOR | 9869 | VOY-18382 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1.4<br>LOCKEDLUNA (LLUNA): 3.164<br>TERRALUNA (LUNA): 1.356<br>LUNACLASSIC (LUNC): 295707.9<br>VOYAGERTOKEN (VGX): 22.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1243 | CONFIDENTIAL CREDITOR | 9870 | VOY-18396 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 255.6<br>APECOIN (APE): 20.197<br>BITCOIN (BTC): 0.004065<br>CHILIZ (CHZ): 6011.5410<br>ETHEREUM (ETH): 2.10395<br>THEGRAPH(GRT): 3964.47<br>HEDERAHASHGRAPH (HBAR): 1424.7<br>SOLANA (SOL): 28.4195<br>VECHAIN (VET): 22565.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1244 | CONFIDENTIAL CREDITOR | 9871 | VOY-18412 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 10815.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1245 | CONFIDENTIAL CREDITOR | 9872 | VOY-18384 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 74.5<br>BITTORRENT (BTT): 24336000<br>NERVOSNETWORK (CKB): 8377.8<br>DOGECOIN (DOGE): 1612.1<br>HEDERAHASHGRAPH (HBAR): 246.7<br>IOTA (IOT): 49.11<br>LITECOIN (LTC): 0.58045<br>POLYGON (MATIC): 34.429<br>OMGNETWORK (OMG): 18.63<br>ONTOLOGY (ONT): 99.5<br>SANDBOX (SAND): 19.3798<br>SHIBAINU (SHIB): 5107388.2<br>VECHAIN (VET): 4430.5<br>STELLARLUMENS (XLM): 145.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1246 | CONFIDENTIAL CREDITOR | 9873 | VOY-18410 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOINCASH (BCH): 0.053382<br>DOGECOIN (DOGE): 14433.8<br>ETHEREUM (ETH): 1.73953<br>VECHAIN (VET): 7777.9<br>TEZOS (XTZ): 648.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1247 | CONFIDENTIAL CREDITOR | 9874 | VOY-18383 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 336.3<br>ETHEREUM (ETH): 5.02476 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1248 | CONFIDENTIAL CREDITOR | 9876 | VOY-18380 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 176.9<br>BITCOIN (BTC): 0.00352<br>DECENTRALAND (MANA): 34.85<br>SHIBAINU (SHIB): 58964468.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 145 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | CONFIDENTIAL CREDITOR | 9877 | VOY-18403 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1188.40 ALGORAND (ALGO): 556.47 AMP (AMP): 19580.93 BASICATTENTIONTOKEN (BAT): 1465.80 BITCOIN (BTC): 0.03846 BITTORRENT (BTT): 316470854.10 CURVEDAOTOKEN (CRV): 31.7238 DOGECOIN (DOGE): 47042.20 POLKADOT (DOT): 43.824 ETHEREUM (ETH): 0.20441 FANTOM (FTM): 112.644 GALA (GALA): 2167.35 JASMYCOIN (JASMY): 9011.50 LOCKEDLUNA (LLUNA): 4.496 TERRALUNA (LUNA): 1.927 LUNACLASSIC (LUNC): 522318.80 DECENTRALAND (MANA): 3332.86 POLYGON (MATIC): 486.618 MAKER (MKR): 5.0267 SANDBOX (SAND): 0.5723 SHIBAINU (SHIB): 63435619.90 SPELLTOKEN (SPELL): 32464.60 USDCOIN (USDC): 2867.51 VECHAIN (VET): 38688.0 STELLARLUMENS (XLM): 2375.40 YEARN.FINANCE (YFI): 0.136378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1250 | CONFIDENTIAL CREDITOR | 9881 | VOY-18398 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.003199 POLKADOT (DOT): 132.883 ETHEREUM (ETH): 0.05831 CHAINLINK (LINK): 1.22 OCEANPROTOCOL (OCEAN): 12696.1 USDCOIN (USDC): 207355.12 VOYAGERTOKEN (VGX): 1249.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1251 | CONFIDENTIAL CREDITOR | 9890 | VOY-18415 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: Unliquidated | DOGECOIN (DOGE): 46526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1252 | CONFIDENTIAL CREDITOR | 9891 | VOY-18428 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 369.4 BITCOIN (BTC): 0.007239 BITTORRENT (BTT): 13100200.0 ETHEREUM (ETH): 1.66560 DECENTRALAND (MANA): 26.87 POLYGON (MATIC): 127.440 SHIBAINU (SHIB): 27171751.6 TRON (TRX): 302.9 USDCOIN (USDC): 381.83 TETHER (USDT): 24.96 STELLARLUMENS (XLM): 169.7 TEZOS (XTZ): 14.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1253 | CONFIDENTIAL CREDITOR | 9894 | VOY-18411 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2145 BITCOIN (BTC): 0.000435 VECHAIN (VET): 21697.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1254 | CONFIDENTIAL CREDITOR | 9895 | VOY-18424 | 09/19/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 172.3 BITCOIN (BTC): 0.170467 ETHEREUM (ETH): 0.0923 CHAINLINK (LINK): 14.45 NEO (NEO): 2.327 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

## Schedule 7
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | CONFIDENTIAL CREDITOR | 9896 | VOY-18409 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 6.105<br>ETHEREUM (ETH): 2.45576<br>POLYGON (MATIC): 92.466 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1256 | CONFIDENTIAL CREDITOR | 9897 | VOY-18422 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 98.6<br>VOYAGERTOKEN (VGX): 16.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1257 | CONFIDENTIAL CREDITOR | 9898 | VOY-18408 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.108913 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1258 | CONFIDENTIAL CREDITOR | 9905 | VOY-18414 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1294.5<br>SHIBAINU (SHIB): 1881473.9<br>STELLARLUMENS (XLM): 158 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1259 | CONFIDENTIAL CREDITOR | 9906 | VOY-18435 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 974.2<br>ALGORAND (ALGO): 756.62<br>APECOIN (APE): 44.134<br>COSMOS (ATOM): 63.177<br>AVALANCHE (AVAX): 9.69<br>BITCOIN (BTC): 0.058539<br>POLKADOT (DOT): 81.721<br>EOS (EOS): 264.67<br>ETHEREUM (ETH): 0.4327<br>FANTOM (FTM): 588.846<br>THEGRAPH (GRT): 1459.46<br>CHAINLINK (LINK): 79.14<br>LOCKEDLUNA (LLUNA): 11.158<br>TERRALUNA (LUNA): 4.073<br>LUNACLASSIC (LUNC): 276<br>DECENTRALAND (MANA): 246.17<br>SOLANA (SOL): 6.1224<br>USDCOIN (USDC): 6006.7<br>VOYAGERTOKEN (VGX): 792.34<br>TEZOS (XTZ): 128.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1260 | CONFIDENTIAL CREDITOR | 9910 | VOY-18431 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.073908<br>ETHEREUM (ETH): 0.96504<br>SHIBAINU (SHIB): 1940240.5<br>SOLANA (SOL): 2.5131 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1261 | CONFIDENTIAL CREDITOR | 9913 | VOY-18442 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 50<br>BITCOIN (BTC): 0.0019<br>POLKADOT (DOT): 2.358<br>DECENTRALAND (MANA): 30.59<br>POLYGON (MATIC): 62.142<br>SANDBOX (SAND): 21.747<br>TRON (TRX): 1909.4<br>USDCOIN (USDC): 4.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1262 | CONFIDENTIAL CREDITOR | 9914 | VOY-18427 | 09/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.030439<br>ETHEREUM (ETH): 0.23971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 147 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | CONFIDENTIAL CREDITOR | 9922 | VOY-18457 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | THEGRAPH(GRT): 0.92<br>LOCKEDLUNA (LLUNA): 5.386<br>TERRALUNA (LUNA): 2.308<br>LUNACLASSIC (LUNC): 503459 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1264 | CONFIDENTIAL CREDITOR | 9927 | VOY-18464 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.6164<br>ETHEREUM (ETH): 4.90789<br>SHIBAINU (SHIB): 129984908.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1265 | CONFIDENTIAL CREDITOR | 9928 | VOY-18451 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1010<br>POLYGON (MATIC): 711<br>SHIBAINU (SHIB): 16580599<br>TRON (TRX): 0.3<br>VOYAGERTOKEN (VGX): 222<br>VERGE (XVG): 0.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1266 | CONFIDENTIAL CREDITOR | 9930 | VOY-18449 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ALGORAND (ALGO): 439.67<br>BITTORRENT (BTT): 204147500<br>ETHEREUM (ETH): 2.07465<br>SHIBAINU (SHIB): 9082652.1<br>VECHAIN (VET): 7233.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1267 | CONFIDENTIAL CREDITOR | 9931 | VOY-18460 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42230.3<br>BITCOIN (BTC): 0.001023<br>LOCKEDLUNA (LLUNA): 4.355<br>TERRALUNA (LUNA): 1.867<br>LUNACLASSIC (LUNC): 506209.8<br>SHIBAINU (SHIB): 200243230.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1268 | CONFIDENTIAL CREDITOR | 9938 | VOY-18477 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00086<br>BITTORRENT (BTT): 35832600<br>STORMX (STMX): 21525.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1269 | CONFIDENTIAL CREDITOR | 9939 | VOY-18452 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.4<br>BITCOIN (BTC): 0.647695<br>CELO (CELO): 81.865<br>COMPOUND (COMP): 2.43545<br>POLKADOT (DOT): 166.067<br>ETHEREUM (ETH): 0.51777<br>FANTOM (FTM): 150.442<br>POLYGON (MATIC): 1078.607<br>SOLANA (SOL): 4.0462<br>UNISWAP (UNI): 18.655<br>USDCOIN (USDC): 23925.21<br>VOYAGERTOKEN (VGX): 662.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1270 | CONFIDENTIAL CREDITOR | 9940 | VOY-18475 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2036.8<br>BITCOIN (BTC): 0.198716<br>CELO (CELO): 68.235<br>NERVOSNETWORK (CKB): 25599.9<br>DASH (DASH): 1.953<br>DIGIBYTE (DGB): 7643.6<br>POLKADOT (DOT): 126.056<br>ETHEREUM (ETH): 1.18360<br>FILECOIN (FIL): 14.32<br>ONTOLOGY (ONT): 285.14<br>SOLANA (SOL): 9.4189<br>STORMX (STMX): 9365.6<br>TRON (TRX): 16805.3<br>VECHAIN (VET): 4958.1<br>VOYAGERTOKEN (VGX): 740.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 148 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1271 | CONFIDENTIAL CREDITOR | 9941 | VOY-18450 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 2.85075 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1272 | CONFIDENTIAL CREDITOR | 9943 | VOY-18484 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | TETHER (USDT): 116407.804 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1273 | CONFIDENTIAL CREDITOR | 9944 | VOY-18471 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | USDCOIN (USDC): 24958.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1274 | CONFIDENTIAL CREDITOR | 9945 | VOY-18482 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2566.6<br>BITCOIN (BTC): 0.044032<br>HEDERAHASHGRAPH (HBAR): 6107<br>TERRALUNA (LUNA): 54.0<br>SHIBAINU (SHIB): 10376.0<br>STORMX (STMX): 79.4<br>TRON (TRX): 0.4<br>VECHAIN (VET): 61874.8<br>STELLARLUMENS (XLM): 14739.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1275 | CONFIDENTIAL CREDITOR | 9947 | VOY-18480 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2198.1<br>BITCOIN (BTC): 0.000887<br>BITTORRENT (BTT): 842859400<br>DIGIBYTE (DGB): 294060.6<br>ETHEREUMCLASSIC (ETC): 133.32<br>SHIBAINU (SHIB): 46936756.9<br>STORMX (STMX): 81693.2<br>USDCOIN (USDC): 25.66<br>VECHAIN (VET): 12697.5<br>STELLARLUMENS (XLM): 65119.1<br>RIPPLE (XRP): 10664.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1276 | CONFIDENTIAL CREDITOR | 9953 | VOY-18474 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 0.29<br>BITTORRENT (BTT): 0.2<br>CHILIZ (CHZ): 0.1029<br>NERVOSNETWORK (CKB): 0.8<br>DIGIBYTE (DGB): 0.5<br>GOLEM (GLM): 3.01<br>JASMYCOIN (JASMY): 0.1<br>LOCKEDLUNA (LLUNA): 45.106<br>TERRALUNA (LUNA): 0.331<br>LUNACLASSIC (LUNC): 2826393<br>DECENTRALAND (MANA): 0.01<br>SHIBAINU (SHIB): 213977.4<br>TRON (TRX): 0.2<br>UMA (UMA): 0.009 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1277 | CONFIDENTIAL CREDITOR | 9954 | VOY-18497 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 468756299.9<br>STORMX (STMX): 12476.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 149 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1278 | CONFIDENTIAL CREDITOR | 9956 | VOY-18495 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2626.2<br>AVALANCHE (AVAX): 10.23<br>ETHEREUM (ETH): 1.01181<br>TERRALUNA (LUNA): 3.105<br>LUNACLASSIC (LUNC): 216.6<br>DECENTRALAND (MANA): 325.62<br>POLYGON (MATIC): 620.510<br>SHIBAINU (SHIB): 15048063.4<br>SOLANA (SOL): 5.8548 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1279 | CONFIDENTIAL CREDITOR | 9957 | VOY-18470 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 275<br>BITCOIN (BTC): 0.095337<br>POLKADOT (DOT): 3.402<br>ETHEREUM (ETH): 0.44096 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1280 | CONFIDENTIAL CREDITOR | 9958 | VOY-18493 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.030038<br>DOGECOIN (DOGE): 381.8<br>ETHEREUM (ETH): 0.28315<br>LOCKEDLUNA (LLUNA): 52.442<br>TERRALUNA (LUNA): 22.475<br>LUNACLASSIC (LUNC): 72.6<br>SOLANA (SOL): 7.9482<br>VECHAIN (VET): 11610.8<br>VOYAGERTOKEN (VGX): 425.30<br>STELLARLUMENS (XLM): 221.8<br>VERGE (XVG): 5037.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1281 | CONFIDENTIAL CREDITOR | 9959 | VOY-18468 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 2.0251<br>CARDANO (ADA): 576<br>ALGORAND (ALGO): 1153.08<br>BITCOIN (BTC): 0.06511<br>CURVEDAOTOKEN (CRV): 61.2863<br>DOGECOIN (DOGE): 2102.5<br>POLKADOT (DOT): 28.567<br>ETHEREUM (ETH): 1.00461<br>HEDERAHASHGRAPH (HBAR): 2382<br>IOTA (IOT): 89.69<br>CHAINLINK (LINK): 22.43<br>TERRALUNA (LUNA): 0.007<br>LUNACLASSIC (LUNC): 400.1<br>POLYGON (MATIC): 560.117<br>SOLANA (SOL): 9.0883<br>UNISWAP (UNI): 26.813<br>USDCOIN (USDC): 22567.61<br>VOYAGERTOKEN (VGX): 1002.59<br>STELLARLUMENS (XLM): 3950.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1282 | CONFIDENTIAL CREDITOR | 9960 | VOY-18491 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 89776.2<br>APECOIN (APE): 13.33<br>AVALANCHE (AVAX): 1.73<br>BITCOIN (BTC): 0.004993<br>POLKADOT (DOT): 76.267<br>ENJIN (ENJ): 867.52<br>ETHEREUM (ETH): 0.01798<br>FANTOM (FTM): 1377.181<br>HEDERAHASHGRAPH (HBAR): 1531.6<br>TERRALUNA (LUNA): 1.014<br>LUNACLASSIC (LUNC): 12212.3<br>DECENTRALAND (MANA): 1007.8<br>POLYGON (MATIC): 186.959<br>SANDBOX (SAND): 111.8133<br>SHIBAINU (SHIB): 11665.5<br>SOLANA (SOL): 106.4753<br>USDCOIN (USDC): 183.5<br>VOYAGERTOKEN (VGX): 6380.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 150 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1283 | CONFIDENTIAL CREDITOR | 9962 | VOY-18489 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SANDBOX (SAND): 421.6632 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1284 | CONFIDENTIAL CREDITOR | 9964 | VOY-18487 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 206.864<br>THEGRAPH(GRT): 2105.85<br>HEDERAHASHGRAPH (HBAR): 10641.5<br>LOCKEDLUNA (LLUNA): 128.447<br>TERRALUNA (LUNA): 55.049<br>SHIBAINU (SHIB): 48441.2<br>USDCOIN (USDC): 1270.23<br>VECHAIN (VET): 101026.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1285 | CONFIDENTIAL CREDITOR | 9970 | VOY-18481 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | USDCOIN (USDC): 12882.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1286 | CONFIDENTIAL CREDITOR | 9971 | VOY-18492 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000451<br>BITTORRENT (BTT): 564062900.0<br>LOCKEDLUNA (LLUNA): 10.475<br>TERRALUNA (LUNA): 4.489<br>LUNACLASSIC (LUNC): 979160.5<br>SHIBAINU (SHIB): 142914811.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1287 | CONFIDENTIAL CREDITOR | 9973 | VOY-18490 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 204.3<br>ALGORAND (ALGO): 523.29<br>AXIEINFINITY (AXS): 9.31792<br>BITCOIN (BTC): 0.646038<br>DOGECOIN (DOGE): 2826.9<br>POLKADOT (DOT): 83.309<br>ETHEREUMCLASSIC (ETC): 24.57<br>CHAINLINK (LINK): 44.23<br>LOCKEDLUNA (LLUNA): 4.351<br>TERRALUNA (LUNA): 1.865<br>LUNACLASSIC (LUNC): 406772.9<br>DECENTRALAND (MANA): 586.05<br>POLYGON (MATIC): 309.599<br>SANDBOX (SAND): 187.3961<br>SHIBAINU (SHIB): 43615465.1<br>SOLANA (SOL): 7.6784<br>TRON (TRX): 128.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1288 | CONFIDENTIAL CREDITOR | 9975 | VOY-18488 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.112184 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1289 | CONFIDENTIAL CREDITOR | 9977 | VOY-18486 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ETHEREUM (ETH): 2.20937 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1290 | CONFIDENTIAL CREDITOR | 9980 | VOY-18506 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.312933<br>ETHEREUM (ETH): 4.10455<br>LITECOIN (LTC): 7.35187 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 151 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CONFIDENTIAL CREDITOR | 9982 | VOY-18505 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000462<br>BITTORRENT (BTT): 10515995.3<br>DOGECOIN (DOGE): 12314.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1292 | CONFIDENTIAL CREDITOR | 9986 | VOY-18501 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 10196.88 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1293 | CONFIDENTIAL CREDITOR | 9988 | VOY-18499 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001795<br>BITTORRENT (BTT): 334931700.0.0<br>LOCKEDLUNA (LLUNA): 17.700<br>TERRALUNA (LUNA): 7.586<br>LUNACLASSIC (LUNC): 1654741.6<br>SHIBAINU (SHIB): 171966.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1294 | CONFIDENTIAL CREDITOR | 9991 | VOY-18510 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 3.472647<br>ETHEREUM (ETH): 43.03697<br>CHAINLINK (LINK): 8.34<br>LOCKEDLUNA (LLUNA): 91.99<br>LUNACLASSIC (LUNC): 127.4<br>SHIBAINU (SHIB): 139134<br>SOLANA (SOL): 0.0366<br>USDCOIN (USDC): 241.38<br>VOYAGERTOKEN (VGX): 28.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1295 | CONFIDENTIAL CREDITOR | 9994 | VOY-18527 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 81.717<br>HEDERAHASHGRAPH (HBAR): 531.1<br>LOCKEDLUNA (LLUNA): 3.945<br>TERRALUNA (LUNA): 1.691<br>LUNACLASSIC (LUNC): 368777.1<br>SANDBOX (SAND): 244.0981<br>SHIBAINU (SHIB): 102669146.6<br>TRON (TRX): 114.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1296 | CONFIDENTIAL CREDITOR | 9995 | VOY-18504 | 09/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1071<br>BITCOIN (BTC): 0.039114<br>DOGECOIN (DOGE): 2810.9<br>POLKADOT (DOT): 47.64<br>ELROND (EGLD): 1.1278<br>ETHEREUMCLASSIC (ETC): 1.69<br>ETHEREUM (ETH): 0.50683<br>KAVA (KAVA): 234.145<br>DECENTRALAND (MANA): 64.95<br>POLYGON (MATIC): 101.863<br>SHIBAINU (SHIB): 26429158.5<br>SOLANA (SOL): 2.1808<br>USDCOIN (USDC): 24850.2<br>VOYAGERTOKEN (VGX): 9254.43<br>STELLARLUMENS (XLM): 703.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1297 | CONFIDENTIAL CREDITOR | 9996 | VOY-18525 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.515234<br>CHILIZ (CHZ): 151517.1423<br>ETHEREUM (ETH): 10.02231<br>TERRALUNA (LUNA): 168.509<br>LUNACLASSIC (LUNC): 6784083.60<br>SHIBAINU (SHIB): 2384414463.90<br>VOYAGERTOKEN (VGX): 51314.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1298 | CONFIDENTIAL CREDITOR | 9999 | VOY-18526 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.010680<br>USDCOIN (USDC): 9597.69<br>VOYAGERTOKEN (VGX): 167.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 152 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | CONFIDENTIAL CREDITOR | 10003 | VOY-18528 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 3625.7<br>BITCOIN (BTC): 0.001409<br>POLKADOT (DOT): 148.406<br>ETHEREUM (ETH): 10.74154<br>TRON (TRX): 10289.9<br>UNISWAP (UNI): 68.334<br>STELLARLUMENS (XLM): 1354.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1300 | CONFIDENTIAL CREDITOR | 10005 | VOY-18532 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | COSMOS (ATOM): 1.014<br>DOGECOIN (DOGE): 901.4<br>EOS (EOS): 2.06<br>ETHEREUM (ETH): 0.01045<br>TERRALUNA (LUNA): 2.07<br>LUNACLASSIC (LUNC): 2<br>OCEANPROTOCOL (OCEAN): 10.08<br>STORMX (STMX): 3000.2<br>USDCOIN (USDC): 1110.09<br>VOYAGERTOKEN (VGX): 158.98<br>STELLARLUMENS (XLM): 20<br>VERGE (XVG): 696.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1301 | CONFIDENTIAL CREDITOR | 10006 | VOY-18547 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1391.7<br>BITCOIN (BTC): 0.000128<br>POLKADOT (DOT): 191.668<br>ETHEREUM (ETH): 3.20889<br>DECENTRALAND (MANA): 1398.26<br>POLYGON (MATIC): 3730.387<br>SANDBOX (SAND): 588.9307<br>SHIBAINU (SHIB): 71098307.8<br>SOLANA (SOL): 35.5434 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1302 | CONFIDENTIAL CREDITOR | 10007 | VOY-18530 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.260161<br>ETHEREUM (ETH): 0.0522<br>USDCOIN (USDC): 158.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1303 | CONFIDENTIAL CREDITOR | 10008 | VOY-18545 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1703.3<br>BITCOIN (BTC): 0.005328<br>ETHEREUM (ETH): 1.10845<br>SOLANA (SOL): 0.5027 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1304 | CONFIDENTIAL CREDITOR | 10010 | VOY-18543 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 397.829<br>DOGECOIN (DOGE): 8371.5<br>SHIBAINU (SHIB): 1416149984.6<br>RIPPLE (XRP): 1670.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1305 | CONFIDENTIAL CREDITOR | 10012 | VOY-18541 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 24.206<br>TERRALUNA (LUNA): 10.374<br>LUNACLASSIC (LUNC): 2261244.2<br>SANDBOX (SAND): 141.76<br>SHIBAINU (SHIB): 78584671.5<br>USDCOIN (USDC): 105.36<br>RIPPLE (XRP): 2.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1306 | CONFIDENTIAL CREDITOR | 10016 | VOY-18537 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | LUNACLASSIC (LUNC): 890906.3<br>SHIBAINU (SHIB): 163609336.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 153 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1307 | CONFIDENTIAL CREDITOR | 10017 | VOY-18542 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 105.4 AMP (AMP): 1931.36 APECOIN (APE): 3.006 BITCOIN (BTC): 0.027695 DOGECOIN (DOGE): 6787.50 ETHEREUM (ETH): 3.70549 SHIBAINU (SHIB): 41460353.3 SOLANA (SOL): 18.6308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1308 | CONFIDENTIAL CREDITOR | 10021 | VOY-18538 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 254538599.9 POLKADOT (DOT): 24.072 EOS (EOS): 63.6 LOCKEDLUNA (LLUNA): 22.744 TERRALUNA (LUNA): 9.748 LUNACLASSIC (LUNC): 31.5 SHIBAINU (SHIB): 21165060 STORMX (STMX): 18543.5 UNISWAP (UNI): 28.685 VECHAIN (VET): 5881.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1309 | CONFIDENTIAL CREDITOR | 10025 | VOY-18534 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 304.9 AMP (AMP): 200.16 BITCOIN (BTC): 1.006182 BITTORRENT (BTT): 23502244.4 NERVOSNETWORK (CKB): 370 DIGIBYTE (DGB): 287.7 DOGECOIN (DOGE): 329.3 POLKADOT (DOT): 12.514 ETHEREUM (ETH): 0.97539 FILECOIN (FIL): 3.51 LOCKEDLUNA (LLUNA): 3.920 LITECOIN (LTC): 3.90992 TERRALUNA (LUNA): 1.680 LUNACLASSIC (LUNC): 366339.5 SHIBAINU (SHIB): 54596123.2 SOLANA (SOL): 2.7951 SPELLTOKEN (SPELL): 7930.5 STORMX (STMX): 450.6 TRON (TRX): 121.5 VECHAIN (VET): 312.1 RIPPLE (XRP): 18.1 VERGE (XVG): 444.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1310 | CONFIDENTIAL CREDITOR | 10026 | VOY-18563 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 320.1 BITCOIN (BTC): 0.058979 POLKADOT (DOT): 51.061 ETHEREUM (ETH): 1.35389 TERRALUNA (LUNA): 0.366 LUNACLASSIC (LUNC): 23896.6 POLYGON (MATIC): 834.234 SHIBAINU (SHIB): 844594.6 STELLARLUMENS (XLM): 800.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1311 | CONFIDENTIAL CREDITOR | 10028 | VOY-18561 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 0 BITCOIN (BTC): 0 POLKADOT (DOT): 0 ETHEREUM (ETH): 0 LOCKEDLUNA (LLUNA): 0 USDCOIN (USDC): 9967.43 VOYAGERTOKEN (VGX): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1312 | CONFIDENTIAL CREDITOR | 10029 | VOY-18566 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 51601068.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 154 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1313 | CONFIDENTIAL CREDITOR | 10031 | VOY-18564 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 12831.27 APECOIN (APE): 0.359 BITCOIN (BTC): 3.850692 POLKADOT (DOT): 183.164 ETHEREUM (ETH): 10.10496 VOYAGERTOKEN (VGX): 5397.17 STELLARLUMENS (XLM): 49374.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1314 | CONFIDENTIAL CREDITOR | 10032 | VOY-18557 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: $0.00 | AXIEINFINITY (AXS): 3 BITCOIN (BTC): 0.254724 ELROND (EGLD): 5 ETHEREUM (ETH): 0.51074 HEDERAHASHGRAPH (HBAR): 55723 VOYAGERTOKEN (VGX): 4.73 STELLARLUMENS (XLM): 10070.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1315 | CONFIDENTIAL CREDITOR | 10033 | VOY-18562 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000515 DECENTRALAND (MANA): 64.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1316 | CONFIDENTIAL CREDITOR | 10037 | VOY-18558 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 41.792 LOCKEDLUNA (LLUNA): 10.726 TERRALUNA (LUNA): 28.872 LUNACLASSIC (LUNC): 1144217.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1317 | CONFIDENTIAL CREDITOR | 10039 | VOY-18556 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00352 POLKADOT (DOT): 0.813 ELROND (EGLD): 0.7004 ETHEREUM (ETH): 0.02717 SHIBAINU (SHIB): 1165686.00 USDCOIN (USDC): 94310.83 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1318 | CONFIDENTIAL CREDITOR | 10041 | VOY-18554 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AVALANCHE (AVAX): 403.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1319 | CONFIDENTIAL CREDITOR | 10042 | VOY-18583 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 101.9 DOGECOIN (DOGE): 20.626 ETHEREUM (ETH): 1.09282 SHIBAINU (SHIB): 62530227.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1320 | CONFIDENTIAL CREDITOR | 10044 | VOY-18581 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000059 USDCOIN (USDC): 13014.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1321 | CONFIDENTIAL CREDITOR | 10045 | VOY-18586 | 09/21/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 312.9 BITCOIN (BTC): 0.000524 FANTOM (FTM): 500 LOCKEDLUNA (LLUNA): 7.968 TERRALUNA (LUNA): 3.415 LUNACLASSIC (LUNC): 11 DECENTRALAND (MANA): 300 SANDBOX (SAND): 14.9098 SOLANA (SOL): 3.0213 USDCOIN (USDC): 6160.82 VOYAGERTOKEN (VGX): 4.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 155 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | CONFIDENTIAL CREDITOR | 10047 | VOY-18584 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000522<br>POLKADOT (DOT): 6.021<br>USDCOIN (USDC): 11680.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1323 | CONFIDENTIAL CREDITOR | 10048 | VOY-18577 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 482.7<br>BITCOINCASH (BCH): 0.78173<br>ETHEREUMCLASSIC (ETC): 1.68<br>ETHEREUM (ETH): 0.27642<br>ORCHID (OXT): 139.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1324 | CONFIDENTIAL CREDITOR | 10049 | VOY-18582 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 41087<br>ALGORAND (ALGO): 3508.17<br>APECOIN (APE): 702.047<br>BITCOIN (BTC): 1.505289<br>BITTORRENT (BTT): 6239155600<br>DOGECOIN (DOGE): 95.5<br>ETHEREUMCLASSIC (ETC): 0.11<br>FANTOM (FTM): 1700.32<br>GALA (GALA): 123094.815<br>CHAINLINK (LINK): 0.09<br>LOCKEDLUNA (LLUNA): 4.391<br>LITECOIN (LTC): 0.00482<br>TERRALUNA (LUNA): 1.882<br>LUNACLASSIC (LUNC): 396773.3<br>POLYGON (MATIC): 10.748<br>QTUM (QTUM): 554.89<br>SANDBOX (SAND): 1514.5633<br>SHIBAINU (SHIB): 697032784.1<br>SOLANA (SOL): 35.3886<br>UNISWAP (UNI): 0.031<br>VECHAIN (VET): 204153.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1325 | CONFIDENTIAL CREDITOR | 10050 | VOY-18576 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 57.98<br>POLKADOT (DOT): 1019.504<br>LOCKEDLUNA (LLUNA): 51.045<br>TERRALUNA (LUNA): 21.877<br>LUNACLASSIC (LUNC): 1630193.7<br>DECENTRALAND (MANA): 1053.98<br>USDCOIN (USDC): 1.03<br>VOYAGERTOKEN (VGX): 14.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1326 | CONFIDENTIAL CREDITOR | 10053 | VOY-18579 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 107056199.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1327 | CONFIDENTIAL CREDITOR | 10057 | VOY-18570 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.086437 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1328 | CONFIDENTIAL CREDITOR | 10058 | VOY-18567 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 635.1<br>BITCOINCASH (BCH): 1.07182<br>BITTORRENT (BTT): 509901609<br>POLKADOT (DOT): 25.898<br>ETHEREUM (ETH): 0.12454<br>USDCOIN (USDC): 103.11<br>VOYAGERTOKEN (VGX): 620.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 156 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1329 | CONFIDENTIAL CREDITOR | 10059 | VOY-18573 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1055.7<br>BITCOIN (BTC): 0.000658<br>BITTORRENT (BTT): 432297584<br>DOGECOIN (DOGE): 38016.6<br>ETHEREUMCLASSIC (ETC): 0.05<br>SHIBAINU (SHIB): 143539017.4<br>SOLANA (SOL): 38.3971 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1330 | CONFIDENTIAL CREDITOR | 10060 | VOY-18601 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 194.950<br>TERRALUNA (LUNA): 0.852<br>LUNACLASSIC (LUNC): 55680.6<br>POLYGON (MATIC): 0.662<br>USDCOIN (USDC): 103.69<br>VOYAGERTOKEN (VGX): 102.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1331 | CONFIDENTIAL CREDITOR | 10061 | VOY-18571 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 59964.9<br>ALGORAND (ALGO): 17014.03<br>APECOIN (APE): 0.192<br>COSMOS (ATOM): 0.603<br>AVALANCHE (AVAX): 0.23<br>POLKADOT (DOT): 2.70<br>ETHEREUM (ETH): 15.72089<br>LOCKEDLUNA (LLUNA): 223.741<br>LUNACLASSIC (LUNC): 0.4<br>DECENTRALAND (MANA): 6114.48<br>POLYGON (MATIC): 12327.589<br>MAKER (MKR): 4.1675<br>STORMX (STMX): 185.0<br>USDCOIN (USDC): 13035.56<br>VOYAGERTOKEN (VGX): 20197.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1332 | CONFIDENTIAL CREDITOR | 10066 | VOY-18595 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | SHIBAINU (SHIB): 819218178.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1333 | CONFIDENTIAL CREDITOR | 10067 | VOY-18600 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 732045200<br>SHIBAINU (SHIB): 8988633.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1334 | CONFIDENTIAL CREDITOR | 10068 | VOY-18593 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6243.4<br>AVALANCHE (AVAX): 75.61<br>BITCOIN (BTC): 0.188446<br>POLKADOT (DOT): 172.618<br>ETHEREUM (ETH): 2.31687<br>LOCKEDLUNA (LLUNA): 8.772<br>LUNACLASSIC (LUNC): 820054.8<br>POLYGON (MATIC): 3109.122<br>SOLANA (SOL): 46.8401<br>USDCOIN (USDC): 126.28 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1335 | CONFIDENTIAL CREDITOR | 10069 | VOY-18598 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | JASMYCOIN (JASMY): 301069.9<br>LOCKEDLUNA (LLUNA): 216.566<br>TERRALUNA (LUNA): 92.814<br>LUNACLASSIC (LUNC): 20242134.4<br>DECENTRALAND (MANA): 5004.79<br>SANDBOX (SAND): 5001.577<br>SHIBAINU (SHIB): 1501538843.1<br>VECHAIN (VET): 100000<br>STELLARLUMENS (XLM): 50083.9<br>VERGE (XVG): 1000004.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 157 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1336 | CONFIDENTIAL CREDITOR | 10070 | VOY-18591 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 26.528<br>BITCOINCASH (BCH): 0.011381<br>UNISWAP (UNI): 20.180<br>VOYAGERTOKEN (VGX): 621.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1337 | CONFIDENTIAL CREDITOR | 10071 | VOY-18596 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2396.2<br>AMP (AMP): 12187.29<br>BITCOIN (BTC): 0.004489<br>DOGECOIN (DOGE): 6034.7<br>ETHEREUM (ETH): 0.94444<br>GALA (GALA): 3972.39<br>DECENTRALAND (MANA): 211<br>SHIBAINU (SHIB): 134494471.8<br>VOYAGERTOKEN (VGX): 256.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1338 | CONFIDENTIAL CREDITOR | 10073 | VOY-18594 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2361.6<br>SHIBAINU (SHIB): 1049774202.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1339 | CONFIDENTIAL CREDITOR | 10074 | VOY-18587 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 227300.10 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1340 | CONFIDENTIAL CREDITOR | 10075 | VOY-18592 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 43890.8<br>BITCOIN (BTC): 0.232313<br>POLKADOT (DOT): 41.965<br>ETHEREUM (ETH): 0.00868<br>CHAINLINK (LINK): 121.1<br>DECENTRALAND (MANA): 8005.77<br>POLYGON (MATIC): 563.655<br>USDCOIN (USDC): 358.26<br>VECHAIN (VET): 60512.9<br>STELLARLUMENS (XLM): 4890.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1341 | CONFIDENTIAL CREDITOR | 10076 | VOY-18585 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | DIGIBYTE (DGB): 436647.3<br>POLKADOT (DOT): 628.763<br>LOCKEDLUNA (LLUNA): 11.21<br>TERRALUNA (LUNA): 4.805<br>LUNACLASSIC (LUNC): 1046809.4<br>POLYGON (MATIC): 1210.209<br>SHIBAINU (SHIB): 1221064.8<br>VECHAIN (VET): 35452.2<br>STELLARLUMENS (XLM): 6016.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 158 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | CONFIDENTIAL CREDITOR | 10081 | VOY-18623 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.509526<br>DOGECOIN (DOGE): 2034.8<br>POLKADOT (DOT): 21.838<br>ENJIN (ENJ): 229.58<br>ETHEREUM (ETH): 5.66631<br>FLOW (FLOW): 254.214<br>HEDERAHASHGRAPH (HBAR): 1630.6<br>CHAINLINK (LINK): 49.2<br>LOCKEDLUNA (LLUNA): 11.637<br>LITECOIN (LTC): 2.05391<br>TERRALUNA (LUNA): 4.988<br>LUNACLASSIC (LUNC): 1087833.3<br>DECENTRALAND (MANA): 242.61<br>POLYGON (MATIC): 587.38<br>SHIBAINU (SHIB): 3041390.6<br>SOLANA (SOL): 12.2903<br>USDCOIN (USDC): 43.37<br>VECHAIN (VET): 5049.7<br>VOYAGERTOKEN (VGX): 1096.1<br>RIPPLE (XRP): 652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1343 | CONFIDENTIAL CREDITOR | 10083 | VOY-18618 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1125.7<br>SANDBOX (SAND): 78.6882<br>LUNACLASSIC (LUNC): 1441995.7<br>BITTORRENT (BTT): 28582200<br>FANTOM (FTM): 144.146<br>TERRALUNA (LUNA): 6.611<br>LOCKEDLUNA (LLUNA): 15.426 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1344 | CONFIDENTIAL CREDITOR | 10087 | VOY-18616 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | ALGORAND (ALGO): 315.77<br>BITCOIN (BTC): 0.053129<br>BITTORRENT (BTT): 176782400<br>CHILIZ (CHZ): 1131.3475<br>NERVOSNETWORK (CKB): 10583.8<br>DOGECOIN (DOGE): 3250.7<br>FANTOM (FTM): 106.045<br>HEDERAHASHGRAPH (HBAR): 1944.8<br>LOCKEDLUNA (LLUNA): 9.303<br>TERRALUNA (LUNA): 3.987<br>LUNACLASSIC (LUNC): 286991.7<br>POLYGON (MATIC): 763.667<br>ONTOLOGY (ONT): 317.83<br>SHIBAINU (SHIB): 1915341.8<br>STORMX (STMX): 4847<br>TRON (TRX): 2759<br>VECHAIN (VET): 3273.7<br>VOYAGERTOKEN (VGX): 111.82<br>STELLARLUMENS (XLM): 260.1<br>VERGE (XVG): 7189.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1345 | CONFIDENTIAL CREDITOR | 10090 | VOY-18607 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 1.226181<br>TERRALUNA (LUNA): 2.020<br>LUNACLASSIC (LUNC): 440132 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1346 | CONFIDENTIAL CREDITOR | 10092 | VOY-18605 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 20000000<br>TRON (TRX): 2004.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1347 | CONFIDENTIAL CREDITOR | 10094 | VOY-18603 | 09/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1520.6<br>BITCOIN (BTC): 0.047936<br>POLKADOT (DOT): 11.895<br>ETHEREUM (ETH): 0.83005<br>SHIBAINU (SHIB): 10096935<br>USDCOIN (USDC): 1.73 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 159 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1348 | CONFIDENTIAL CREDITOR | 10098 | VOY-18635 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 40.584 LOCKEDLUNA (LLUNA): 11.010 TERRALUNA (LUNA): 47.840 LUNACLASSIC (LUNC): 1028353.80 SHIBAINU (SHIB): 101263665.5 SOLANA (SOL): 20.0572 VOYAGERTOKEN (VGX): 108.00 STELLARLUMENS (XLM): 2732.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1349 | CONFIDENTIAL CREDITOR | 10099 | VOY-18640 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | SHIBAINU (SHIB): 141675401.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1350 | CONFIDENTIAL CREDITOR | 10101 | VOY-18638 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 485.80 ETHEREUM (ETH): 1.07931 SHIBAINU (SHIB): 19385173.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1351 | CONFIDENTIAL CREDITOR | 10103 | VOY-18636 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ALGORAND (ALGO): 3002.59 BITCOIN (BTC): 0.000653 POLKADOT (DOT): 32.029 GALA (GALA): 18327.4345 HEDERAHASHGRAPH (HBAR): 11657.1 DECENTRALAND (MANA): 965.79 VOYAGERTOKEN (VGX): 2957.47 STELLARLUMENS (XLM): 13794.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1352 | CONFIDENTIAL CREDITOR | 10104 | VOY-18629 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 15.788 NERVOSNETWORK (CKB): 95.2589 SHIBAINU (SHIB): 329160715.1 SUSHISWAP (SUSHI): 75.9136 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1353 | CONFIDENTIAL CREDITOR | 10105 | VOY-18634 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 1606.6 BITCOIN (BTC): 0.021945 POLKADOT (DOT): 115.71 ETHEREUM (ETH): 0.46251 HEDERAHASHGRAPH (HBAR): 20347.6 KUSAMA (KSM): 5.17 LOCKEDLUNA (LLUNA): 330.728 TERRALUNA (LUNA): 141.741 LUNACLASSIC (LUNC): 24375821.1 SHIBAINU (SHIB): 28073833.5 SOLANA (SOL): 10.601 TRON (TRX): 8703.7 USDCOIN (USDC): 568.35 VECHAIN (VET): 16424 VOYAGERTOKEN (VGX): 669.45 VERGE (XVG): 77150.7 0X (ZRX): 1800 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1354 | CONFIDENTIAL CREDITOR | 10107 | VOY-18632 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 530.7 ALGORAND (ALGO): 1482.28 AMP (AMP): 201.07 DOGECOIN (DOGE): 123.3 DECENTRALAND (MANA): 2.64 SANDBOX (SAND): 1.4524 SHIBAINU (SHIB): 276761206.9 SOLANA (SOL): 4.7036 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 160 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | CONFIDENTIAL CREDITOR | 10108 | VOY-18620 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 55042.1<br>BITCOIN (BTC): 0.000036<br>CHILIZ (CHZ): 20537.043<br>POLKADOT (DOT): 205.55<br>FILECOIN (FIL): 186.15<br>FANTOM (FTM): 3607.989<br>GALA (GALA): 29967.4456<br>HEDERAHASHGRAPH (HBAR): 27860.4<br>IOTA (IOT): 6222.76<br>CHAINLINK (LINK): 206.6<br>LOCKEDLUNA (LLUNA): 137.967<br>LUNACLASSIC (LUNC): 1860224<br>DECENTRALAND (MANA): 2473.76<br>POLYGON (MATIC): 7332.614<br>ONTOLOGY (ONT): 4386.35<br>QTUM (QTUM): 354.82<br>SANDBOX (SAND): 1935.2814<br>SHIBAINU (SHIB): 103789231.4<br>SOLANA (SOL): 356.2543<br>TRON (TRX): 53867.6<br>UNISWAP (UNI): 237.257<br>VECHAIN (VET): 60420.7<br>STELLARLUMENS (XLM): 20118<br>TEZOS (XTZ): 524.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1356 | CONFIDENTIAL CREDITOR | 10110 | VOY-18624 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | ETHEREUM (ETH): 0.15978<br>SHIBAINU (SHIB): 2483482.6<br>SOLANA (SOL): 0.7839<br>USDCOIN (USDC): 12739.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1357 | CONFIDENTIAL CREDITOR | 10111 | VOY-18621 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 4.092<br>BITCOIN (BTC): 0.001656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1358 | CONFIDENTIAL CREDITOR | 10112 | VOY-18617 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.002940<br>CHAINLINK (LINK): 310.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1359 | CONFIDENTIAL CREDITOR | 10114 | VOY-18659 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1542.0<br>AVALANCHE (AVAX): 11.60<br>BITCOIN (BTC): 0.031578<br>POLKADOT (DOT): 19.189<br>ETHEREUM (ETH): 1.13734<br>CHAINLINK (LINK): 32.25<br>POLYGON (MATIC): 14738794.5<br>SHIBAINU (SHIB): 14738794.5<br>SOLANA (SOL): 4.0821<br>RIPPLE (XRP): 261.9<br>VERGE (XVG): 1823.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1360 | CONFIDENTIAL CREDITOR | 10116 | VOY-18653 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000525<br>POLKADOT (DOT): 150.715<br>LITECOIN (LTC): 6.75297<br>USDCOIN (USDC): 6762.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1361 | CONFIDENTIAL CREDITOR | 10117 | VOY-18660 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2679.97<br>AXIEINFINITY (AXS): 11470.87<br>FANTOM (FTM): 2784.98<br>LITECOIN (LTC): 7999.99<br>POLYGON (MATIC): 984.96<br>SANDBOX (SAND): 6989.99<br>SOLANA (SOL): 42699.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 161 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1362 | CONFIDENTIAL CREDITOR | 10118 | VOY-18651 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 480.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1363 | CONFIDENTIAL CREDITOR | 10122 | VOY-18645 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.062939 ETHEREUM (ETH): 9.00965 CHAINLINK (LINK): 218.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1364 | CONFIDENTIAL CREDITOR | 10124 | VOY-18646 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CHAINLINK (LINK): 86.99 DECENTRALAND (MANA): 126.31 SHIBAINU (SHIB): 1244090.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1365 | CONFIDENTIAL CREDITOR | 10125 | VOY-18655 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 762.4 POLKADOT (DOT): 38.867 CHAINLINK (LINK): 31.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1366 | CONFIDENTIAL CREDITOR | 10130 | VOY-18639 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1249.9 BITCOIN (BTC): 0.132180 ETHEREUM (ETH): 0.57375 SOLANA (SOL): 6.7090 UMA (UMA): 27.168 USDCOIN (USDC): 20396.81 VOYAGERTOKEN (VGX): 670.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1367 | CONFIDENTIAL CREDITOR | 10131 | VOY-18644 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 1.11497 SANDBOX (SAND): 801.2163 VOYAGERTOKEN (VGX): 610.67 USDCOIN (USDC): 15121.35 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1368 | CONFIDENTIAL CREDITOR | 10132 | VOY-18673 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 804.7 BITCOIN (BTC): 0.004687 DOGECOIN (DOGE): 61167 HEDERAHASHGRAPH (HBAR): 339.2 QTUM (QTUM): 29.83 SHIBAINU (SHIB): 25.5340095 SOLANA (SOL): 0.4147 VOYAGERTOKEN (VGX): 24.24 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1369 | CONFIDENTIAL CREDITOR | 10135 | VOY-18676 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.002161 HEDERAHASHGRAPH (HBAR): 465.8 CHAINLINK (LINK): 3.16 DECENTRALAND (MANA): 67.33 SHIBAINU (SHIB): 283160083.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 162 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | CONFIDENTIAL CREDITOR | 10136 | VOY-18669 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4658.3<br>ALGORAND (ALGO): 339.08<br>AMP (AMP): 354.60<br>APECOIN (APE): 22.362<br>COSMOS (ATOM): 4325<br>AVALANCHE (AVAX): 3.87<br>BITCOIN (BTC): 0.189416<br>BITTORRENT (BTT): 67753900.0<br>DOGECOIN (DOGE): 14364<br>POLKADOT (DOT): 54.349<br>ENJIN (ENJ): 221.47<br>ETHEREUM (ETH): 2.02733<br>GALA (GALA): 1261.8280<br>THEGRAPH(GRT): 396.45<br>TERRALUNA (LUNA): 4.582<br>LUNACLASSIC (LUNC): 112388.9<br>DECENTRALAND (MANA): 440.77<br>POLYGON (MATIC): 529.458<br>SANDBOX (SAND): 59.4921<br>SHIBAINU (SHIB): 67455663.1<br>SOLANA (SOL): 3.1028<br>STORMX (STMX): 11667.8<br>SUSHISWAP (SUSHI): 2.1999<br>TRON (TRX): 10834.6<br>USDCOIN (USDC): 105.45<br>VECHAIN (VET): 8984.2<br>VOYAGERTOKEN (VGX): 736.11<br>STELLARLUMENS (XLM): 28.9<br>RIPPLE (XRP): 265.9<br>VERGE (XVG): 10782.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1371 | CONFIDENTIAL CREDITOR | 10138 | VOY-18667 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 0.5<br>APECOIN (APE): 1517.466<br>BITCOIN (BTC): 0.000776<br>USDCOIN (USDC): 9048.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1372 | CONFIDENTIAL CREDITOR | 10139 | VOY-18672 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 156.6<br>BITCOIN (BTC): 0.000491 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1373 | CONFIDENTIAL CREDITOR | 10140 | VOY-18665 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 181.001 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1374 | CONFIDENTIAL CREDITOR | 10141 | VOY-18670 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1153.5<br>BITCOIN (BTC): 0.000658<br>POLYGON (MATIC): 1692.575<br>SHIBAINU (SHIB): 139566966.8<br>SOLANA (SOL): 10.3495 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 163 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | CONFIDENTIAL CREDITOR | 10142 | VOY-18663 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 10.872 BITCOIN (BTC): 0.000447 BITTORRENT (BTT): 304423787.7 NERVOSNETWORK (CKB): 21113.1 DIGIBYTE (DGB): 6322.7 DOGECOIN (DOGE): 8379.5 POLKADOT (DOT): 37.551 THEGRAPH(GRT): 304.54 LOCKEDLUNA (LLUNA): 10.386 TERRALUNA (LUNA): 4.451 LUNACLASSIC (LUNC): 1166383.7 SHIBAINU (SHIB): 26351074.1 STORMX (STMX): 32643.3 TRON (TRX): 1202.4 VECHAIN (VET): 3783.2 VOYAGERTOKEN (VGX): 103.72 VERGE (XVG): 41159.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1376 | CONFIDENTIAL CREDITOR | 10144 | VOY-18661 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TERRALUNA (LUNA): 3600.00 SOLANA (SOL): 10259.98 VOYAGERTOKEN (VGX): 500.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1377 | CONFIDENTIAL CREDITOR | 10145 | VOY-18666 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.126040 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1378 | CONFIDENTIAL CREDITOR | 10146 | VOY-18656 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 904.4 APECOIN (APE): 1821.359 COSMOS (ATOM): 19.70 AVALANCHE (AVAX): 17.93 BITCOIN (BTC): 0.70 ETHEREUM (ETH): 1.02 GALA (GALA): 18726.0527 HEDERAHASHGRAPH (HBAR): 20516 TERRALUNA (LUNA): 25.118 LUNACLASSIC (LUNC): 4788751.0 POLYGON (MATIC): 398.187 SANDBOX (SAND): 1238.5472 SOLANA (SOL): 8.4783 USDCOIN (USDC): 0.75 VOYAGERTOKEN (VGX): 921.15 WAVES (WAVES): 509.083 RIPPLE (XRP): 1105.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1379 | CONFIDENTIAL CREDITOR | 10147 | VOY-18664 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | AVALANCHE (AVAX): 2188.37 LOCKEDLUNA (LLUNA): 4847.67 TERRALUNA (LUNA): 2077.572 LUNACLASSIC (LUNC): 176036983.5 POLYGON (MATIC): 12.557 VOYAGERTOKEN (VGX): 5416.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1380 | CONFIDENTIAL CREDITOR | 10148 | VOY-18657 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 2368.3 BITCOINCASH (BCH): 2.07461 BITCOIN (BTC): 0.023052 NERVOSNETWORK (CKB): 20490.7 COMPOUND (COMP): 1.33212 DASH (DASH): 1.076 DOGECOIN (DOGE): 3626.3 POLKADOT (DOT): 11.977 ENJIN (ENJ): 241.85 ETHEREUMCLASSIC (ETC): 9.36 ETHEREUM (ETH): 1.49918 FILECOIN (FIL): 2.18 GALA (GALA): 878.4761 CHAINLINK (LINK): 33.12 LITECOIN (LTC): 5.10715 TERRALUNA (LUNA): 1.403 LUNACLASSIC (LUNC): 91785.8 POLYGON (MATIC): 288.625 MAKER (MKR): 0.6231 SHIBAINU (SHIB): 15329518 SOLANA (SOL): 6.2103 STORMX (STMX): 30556 TRON (TRX): 1043.9 VECHAIN (VET): 18201.6 VOYAGERTOKEN (VGX): 193 STELLLRLUMENS (XLM): 2931.5 VERGE (XVG): 4595.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1381 | CONFIDENTIAL CREDITOR | 10149 | VOY-18662 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 1.347362 ETHEREUM (ETH): 22.03943 CHAINLINK (LINK): 314.07 LITECOIN (LTC): 24.99887 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1382 | CONFIDENTIAL CREDITOR | 10150 | VOY-18691 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 100.4 ALGORAND (ALGO): 106.58 AXIEINFINITY (AXS): 18.77352 BITCOINCASH (BCH): 68.6 BITTORRENT (BTT): 25641025.6 CHILIZ (CHZ): 208.4090 COMPOUND (COMP): 4.15173 ENJIN (ENJ): 296.42 ETHEREUM (ETH): 1.37328 FILECOIN (FIL): 10.64 GALA (GALA): 106.58 THEGRAPH(GRT): 3198.30 LOCKEDLUNA (LLUNA): 0.336 LUNACLASSIC (LUNC): 21968.1 DECENTRALAND (MANA): 101.77 POLYGON (MATIC): 252.449 SANDBOX (SAND): 34.2772 SHIBAINU (SHIB): 7515817.3 VECHAIN (VET): 401.1 0X (ZRX): 816.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1383 | CONFIDENTIAL CREDITOR | 10151 | VOY-18654 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2.5 BITCOIN (BTC): 0.547345 DIGIBYTE (DGB): 281403.8 POLKADOT (DOT): 406.547 ETHEREUM (ETH): 2.58554 CHAINLINK (LINK): 2.24 LOCKEDLUNA (LLUNA): 16.067 TERRALUNA (LUNA): 6.88 LUNACLASSIC (LUNC): 1501778.2 SANDBOX (SAND): 290.9108 SHIBAINU (SHIB): 70164.4 USDCOIN (USDC): 22883.15 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 165 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1384 | CONFIDENTIAL CREDITOR | 10152 | VOY-18689 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 941.4<br>AVALANCHE (AVAX): 2.01<br>BITCOIN (BTC): 0.054014<br>COMPOUND (COMP): 1.44221<br>DOGECOIN (DOGE): 290.3<br>POLKADOT (DOT): 23.343<br>ENJIN (ENJ): 12.11<br>EOS (EOS): 91.90<br>ETHEREUM (ETH): 2.79296<br>FANTOM (FTM): 11.033<br>THEGRAPH(GRT): 466.66<br>CHAINLINK (LINK): 22.74<br>LITECOIN (LTC): 5.74342<br>TERRALUNA (LUNA): 3.842<br>LUNACLASSIC (LUNC): 136380.7<br>POLYGON (MATIC): 233.638<br>SANDBOX (SAND): 1.7935<br>SOLANA (SOL): 1.7078<br>UMA (UMA): 48.589<br>UNISWAP (UNI): 41.722<br>VECHAIN (VET): 81.6<br>VOYAGERTOKEN (VGX): 165.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1385 | CONFIDENTIAL CREDITOR | 10153 | VOY-18696 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001327<br>DECENTRALAND (MANA): 32.68<br>USDCOIN (USDC): 194.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1386 | CONFIDENTIAL CREDITOR | 10154 | VOY-18687 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 812<br>BITCOIN (BTC): 0.102642<br>DOGECOIN (DOGE): 1382.6<br>ETHEREUM (ETH): 0.92325 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1387 | CONFIDENTIAL CREDITOR | 10155 | VOY-18694 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 102.9<br>AMP (AMP): 6452.73<br>APECOIN (APE): 14.413<br>BITCOIN (BTC): 0.045073<br>BITTORRENT (BTT): 150947156.8<br>CHILIZ (CHZ): 392.6804<br>NERVOSNETWORK (CKB): 8716.6<br>POLKADOT (DOT): 1.754<br>ETHEREUM (ETH): 2.05558<br>LOCKEDLUNA (LLUNA): 98.677<br>TERRALUNA (LUNA): 94.405<br>LUNACLASSIC (LUNC): 3550415.1<br>SANDBOX (SAND): 52.9771<br>SHIBAINU (SHIB): 184180770<br>SPELLTOKEN (SPELL): 113908.7<br>STORMX (STMX): 8679.8<br>VECHAIN (VET): 596.6<br>STELLARLUMENS (XLM): 26182.7<br>VERGE (XVG): 20596.5<br>YEARN.FINANCE (YFI): 0.072966 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1388 | CONFIDENTIAL CREDITOR | 10157 | VOY-18692 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 5603.7<br>BITTORRENT (BTT): 308372000<br>DOGECOIN (DOGE): 8144.5<br>POLKADOT (DOT): 30.825<br>TERRALUNA (LUNA): 3.3<br>LUNACLASSIC (LUNC): 215892.7<br>DECENTRALAND (MANA): 572.45<br>SANDBOX (SAND): 243.9343<br>SHIBAINU (SHIB): 54044934.7<br>SOLANA (SOL): 10.4933<br>VECHAIN (VET): 11527 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 166 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | CONFIDENTIAL CREDITOR | 10158 | VOY-18683 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 464<br>BITCOINCASH (BCH): 2.05278<br>BITCOIN (BTC): 0.027552<br>DOGECOIN (DOGE): 351.5<br>HEDERAHASHGRAPH (HBAR): 2331.1<br>LITECOIN (LTC): 9.96497<br>SHIBAINU (SHIB): 3368137.4<br>STORMX (STMX): 11755.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1390 | CONFIDENTIAL CREDITOR | 10159 | VOY-18690 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.078972 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1391 | CONFIDENTIAL CREDITOR | 10160 | VOY-18681 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 16.18<br>BITCOIN (BTC): 0.000508<br>DECENTRALAND (MANA): 625.68<br>POLYGON (MATIC): 611.498<br>SANDBOX (SAND): 451.5144<br>SOLANA (SOL): 12.5754<br>STORMX (STMX): 2426769.7<br>VOYAGERTOKEN (VGX): 10261.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1392 | CONFIDENTIAL CREDITOR | 10161 | VOY-18688 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BANCOR (BNT): 5014.48<br>BITCOIN (BTC): 30.47<br>DOGECOIN (DOGE): 5073.89<br>POLKADOT (DOT): 4372.48<br>ETHEREUM (ETH): 33068.11<br>SHIBAINU (SHIB): 1334.30<br>SOLANA (SOL): 5040.82<br>STORMX (STMX): 3094.54<br>TRON (TRX): 13151.95<br>USDCOIN (USDC): 40.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1393 | CONFIDENTIAL CREDITOR | 10163 | VOY-18686 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 136483147.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1394 | CONFIDENTIAL CREDITOR | 10164 | VOY-18677 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 9.8<br>ANKRPROTOCOL (ANKR): 82327.31064<br>BITCOIN (BTC): 0.073883<br>POLKADOT (DOT): 516.181<br>CHAINLINK (LINK): 115.42<br>LOCKEDLUNA (LLUNA): 891.209<br>TERRALUNA (LUNA): 381.948<br>LUNACLASSIC (LUNC): 1234.5<br>SOLANA (SOL): 270.4037 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1395 | CONFIDENTIAL CREDITOR | 10165 | VOY-18684 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | NERVOSNETWORK (CKB): 167408.2<br>POLKADOT (DOT): 145.339<br>SHIBAINU (SHIB): 25502206.8<br>VOYAGERTOKEN (VGX): 1045.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 167 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1396 | CONFIDENTIAL CREDITOR | 10166 | VOY-18675 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 9426.2<br>COSMOS (ATOM): 237.279<br>BITCOIN (BTC): 0.00052<br>POLKADOT (DOT): 146.886<br>FANTOM (FTM): 520.833<br>LOCKEDLUNA (LLUNA): 16.03<br>TERRALUNA (LUNA): 6.87<br>LUNACLASSIC (LUNC): 1498723<br>POLYGON (MATIC): 2.864<br>SOLANA (SOL): 220.4174<br>USDCOIN (USDC): 1.7<br>VECHAIN (VET): 36177.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1397 | CONFIDENTIAL CREDITOR | 10167 | VOY-18682 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.105823<br>ETHEREUM (ETH): 1.85025<br>USDCOIN (USDC): 39587.79<br>VOYAGERTOKEN (VGX): 475.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1398 | CONFIDENTIAL CREDITOR | 10168 | VOY-18709 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.126057<br>ETHEREUM (ETH): 1.71933<br>SHIBAINU (SHIB): 221272557.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1399 | CONFIDENTIAL CREDITOR | 10169 | VOY-18678 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 101.3<br>BITCOIN (BTC): 0.000686<br>FILECOIN (FIL): 3.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1400 | CONFIDENTIAL CREDITOR | 10170 | VOY-18707 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br><br>Total: Unliquidated | CARDANO (ADA): 938<br>ETHEREUM (ETH): 2.34852 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1401 | CONFIDENTIAL CREDITOR | 10171 | VOY-18714 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 545.6<br>BITTORRENT (BTT): 67809300<br>DIGIBYTE (DGB): 6867.5<br>VECHAIN (VET): 1453.4<br>VERGE (XVG): 7397.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1402 | CONFIDENTIAL CREDITOR | 10172 | VOY-18705 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 1327<br>ALGORAND (ALGO): 1018.17<br>COSMOS (ATOM): 0.074<br>BITCOINCASH (BCH): 30.77179<br>BITCOIN (BTC): 0.000149<br>DOGECOIN (DOGE): 2336.1<br>ETHEREUMCLASSIC (ETC): 35.55<br>SHIBAINU (SHIB): 94383320.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1403 | CONFIDENTIAL CREDITOR | 10174 | VOY-18703 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 421.4<br>BITCOIN (BTC): 0.068753<br>ETHEREUM (ETH): 0.81007<br>VOYAGERTOKEN (VGX): 50.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 168 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | CONFIDENTIAL CREDITOR | 10176 | VOY-18701 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 17543.9 BITCOIN (BTC): 0.518323 POLKADOT (DOT): 608.44 ETHEREUM (ETH): 4.30384 FANTOM (FTM): 175 CHAINLINK (LINK): 130.2 POLYGON (MATIC): 592.105 SANDBOX (SAND): 363.6364 SOLANA (SOL): 7.8974 VECHAIN (VET): 4050 VOYAGER TOKEN (VGX): 1741.84 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1405 | CONFIDENTIAL CREDITOR | 10178 | VOY-18699 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 2047.75 VOYAGERTOKEN (VGX): 2784.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1406 | CONFIDENTIAL CREDITOR | 10179 | VOY-18706 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 341242370.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1407 | CONFIDENTIAL CREDITOR | 10181 | VOY-18704 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1301.5 ALGORAND (ALGO): 224.74 BITCOIN (BTC): 0.258259 POLKADOT (DOT): 81.607 ELROND (EGLD): 5.0 ENJIN (ENJ): 137.36 ETHEREUM (ETH): 3.15587 FANTOM (FTM): 425.735 CHAINLINK (LINK): 25.97 POLYGON (MATIC): 94.198 SOLANA (SOL): 5.0462 USDCOIN (USDC): 1008.00 VOYAGERTOKEN (VGX): 1021.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1408 | CONFIDENTIAL CREDITOR | 10182 | VOY-18695 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 6044.4 COSMOS (ATOM): 61.227 AVALANCHE (AVAX): 16.48 DOGECOIN (DOGE): 7504.9 POLKADOT (DOT): 23.392 CHAINLINK (LINK): 110.79 LOCKEDLUNA (LLUNA): 5.107 TERRALUNA (LUNA): 2.189 LUNACLASSIC (LUNC): 477447.4 POLYGON (MATIC): 919.485 SHIBAINU (SHIB): 25538469.8 VECHAIN (VET): 3877.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 169 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | CONFIDENTIAL CREDITOR | 10184 | VOY-18693 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 2.322007<br>BITTORRENT (BTT): 1369662000.0<br>DOGECOIN (DOGE): 25928.3<br>POLKADOT (DOT): 445.150<br>ENJIN (ENJ): 408.78<br>ETHEREUM (ETH): 6.39924<br>FILECOIN (FIL): 8.47<br>LOCKEDLUNA (LLUNA): 69.101<br>TERRALUNA (LUNA): 29.615<br>LUNACLASSIC (LUNC): 95.7<br>DECENTRALAND (MANA): 12472.13<br>OMGNETWORK (OMG): 100.95<br>SHIBAINU (SHIB): 9552247.3<br>STORMX (STMX): 24397.3<br>TRON (TRX): 8110.7<br>UNISWAP (UNI): 25.169<br>USDCOIN (USDC): 780676.70<br>VECHAIN (VET): 29424.7<br>VOYAGERTOKEN (VGX): 6598.88<br>TEZOS (XTZ): 94.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1410 | CONFIDENTIAL CREDITOR | 10185 | VOY-18700 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 6.428<br>SHIBAINU (SHIB): 104440273.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1411 | CONFIDENTIAL CREDITOR | 10187 | VOY-18698 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15419<br>SHIBAINU (SHIB): 161538561 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1412 | CONFIDENTIAL CREDITOR | 10190 | VOY-18723 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 114.7<br>BITCOIN (BTC): 0.000111<br>ETHEREUM (ETH): 1.80652<br>POLYGON (MATIC): 150.194<br>SHIBAINU (SHIB): 1103596.1<br>SOLANA (SOL): 0.6423<br>VECHAIN (VET): 1367.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1413 | CONFIDENTIAL CREDITOR | 10191 | VOY-18730 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 378964099.9<br>STORMX (STMX): 9820.1<br>VECHAIN (VET): 2325.4<br>VOYAGERTOKEN (VGX): 4.59 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1414 | CONFIDENTIAL CREDITOR | 10192 | VOY-18721 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.7<br>BITCOIN (BTC): 0.000690<br>USDCOIN (USDC): 201.16 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1415 | CONFIDENTIAL CREDITOR | 10193 | VOY-18728 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 30231000 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1416 | CONFIDENTIAL CREDITOR | 10194 | VOY-18719 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000589<br>USDCOIN (USDC): 3124.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 170 of 224

Schedule 3
Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1417 | CONFIDENTIAL CREDITOR | 10195 | VOY-18726 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 1113.3<br>BITTORRENT (BTT): 476571336.8<br>DOGECOIN (DOGE): 444.4<br>ETHEREUM (ETH): 0.00253<br>VECHAIN (VET): 6519.4<br>STELLARLUMENS (XLM): 3998.9<br>RIPPLE (XRP): 352.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1418 | CONFIDENTIAL CREDITOR | 10200 | VOY-18713 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 850.1<br>BITCOIN (BTC): 0.023628<br>POLKADOT (DOT): 3.842<br>ETHEREUM (ETH): 0.56290<br>LITECOIN (LTC): 0.14855<br>DECENTRALAND (MANA): 156.23<br>SANDBOX (SAND): 14.5676<br>SOLANA (SOL): 2.8795<br>USDCOIN (USDC): 111.02<br>VOYAGERTOKEN (VGX): 8.23<br>ZCASH (ZEC): 0.600 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1419 | CONFIDENTIAL CREDITOR | 10201 | VOY-18720 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001395<br>ETHEREUM (ETH): 0.01709<br>LOCKEDLUNA (LLUNA): 24.41<br>USDCOIN (USDC): 112.67<br>VOYAGERTOKEN (VGX): 2.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1420 | CONFIDENTIAL CREDITOR | 10202 | VOY-18711 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 2.6<br>BITCOIN (BTC): 0.002284<br>SHIBAINU (SHIB): 1000000<br>USDCOIN (USDC): 49314.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1421 | CONFIDENTIAL CREDITOR | 10203 | VOY-18718 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 51075320.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1422 | CONFIDENTIAL CREDITOR | 10204 | VOY-18745 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 300.9<br>POLKADOT (DOT): 10.5<br>ETHEREUM (ETH): 0.01137<br>DECENTRALAND (MANA): 119.49<br>SOLANA (SOL): 2.06 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1423 | CONFIDENTIAL CREDITOR | 10205 | VOY-18716 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6.0<br>BITTORRENT (BTT): 1745600.0<br>NERVOSNETWORK (CKB): 412.5<br>DOGECOIN (DOGE): 25.2<br>STORMX (STMX): 268.3<br>STELLARLUMENS (XLM): 17.1<br>VERGE (XVG): 203.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1424 | CONFIDENTIAL CREDITOR | 10206 | VOY-18743 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.526012<br>USDCOIN (USDC): 9969.32 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 171 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | CONFIDENTIAL CREDITOR | 10207 | VOY-18750 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 361.9 BITCOIN (BTC): 0.095005 DOGECOIN (DOGE): 497.2 POLKADOT (DOT): 3.348 ETHEREUM (ETH): 0.83818 CHAINLINK (LINK): 7.89 DECENTRALAND (MANA): 81.46 SANDBOX (SAND): 15.7113 SKALE (SKL): 4169.95 SOLANA (SOL): 8.6753 STELLARLUMENS (XLM): 345.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1426 | CONFIDENTIAL CREDITOR | 10209 | VOY-18748 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Total: Unliquidated | CARDANO (ADA): 4523.8 TERRALUNA (LUNA): 16.041 LUNACLASSIC (LUNC): 2155013.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1427 | CONFIDENTIAL CREDITOR | 10213 | VOY-18744 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 67950.6 SHIBAINU (SHIB): 58138882.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1428 | CONFIDENTIAL CREDITOR | 10214 | VOY-18735 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: Unliquidated General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1429 | CONFIDENTIAL CREDITOR | 10215 | VOY-18742 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 23915.5 APECOIN (APE): 0.041 BITCOIN (BTC): 1.223111 DOGECOIN (DOGE): 3541.7 GALA (GALA): 7658.2363 POLYGON (MATIC): 0.800 SHIBAINU (SHIB): 600967272.8 VECHAIN (VET): 29077.5 VOYAGERTOKEN (VGX): 5261.89 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1430 | CONFIDENTIAL CREDITOR | 10216 | VOY-18733 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.00084 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1431 | CONFIDENTIAL CREDITOR | 10223 | VOY-18734 | 09/22/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 100 VECHAIN (VET): 150 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1432 | CONFIDENTIAL CREDITOR | 10224 | VOY-18760 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 51.177 BITTORRENT (BTT): 110698254.7 POLKADOT (DOT): 78.693 LOCKEDLUNA (LLUNA): 14.729 TERRALUNA (LUNA): 6.313 LUNACLASSIC (LUNC): 1376002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1433 | CONFIDENTIAL CREDITOR | 10225 | VOY-18771 | 09/23/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.315691 DOGECOIN (DOGE): 2513.9 ETHEREUM (ETH): 4.57864 LOCKEDLUNA (LLUNA): 30.137 LITECOIN (LTC): 13.50281 TERRALUNA (LUNA): 12.916 LUNACLASSIC (LUNC): 490.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 172 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1434 | CONFIDENTIAL CREDITOR | 10227 | VOY-18767 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11022.00<br>BITCOIN (BTC): 0.337806<br>ETHEREUM (ETH): 0.94345<br>POLYGON (MATIC): 1712.784<br>SHIBAINU (SHIB): 8205004.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1435 | CONFIDENTIAL CREDITOR | 10233 | VOY-18761 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 393308900<br>POLKADOT (DOT): 5.295<br>LOCKEDLUNA (LLUNA): 35.031<br>TERRALUNA (LUNA): 15.014<br>LUNACLASSIC (LUNC): 3272617.3<br>DECENTRALAND (MANA): 1653.34<br>SANDBOX (SAND): 206.4899<br>SHIBAINU (SHIB): 297663127.2<br>VOYAGERTOKEN (VGX): 554.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1436 | CONFIDENTIAL CREDITOR | 10234 | VOY-18751 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1398.2<br>DOGECOIN (DOGE): 10785.2<br>ETHEREUM (ETH): 21.46358<br>LITECOIN (LTC): 63.15689<br>DECENTRALAND (MANA): 6512.23<br>POLYGON (MATIC): 17978.524<br>SOLANA (SOL): 42.3167<br>SUSHISWAP (SUSHI): 274.7757<br>USDCOIN (USDC): 3165.87<br>VECHAIN (VET): 41309 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1437 | CONFIDENTIAL CREDITOR | 10235 | VOY-18759 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 963.6<br>BITCOIN (BTC): 0.016203<br>NERVOSNETWORK (CKB): 21106<br>DOGECOIN (DOGE): 4187.6<br>POLKADOT (DOT): 26.153<br>ETHEREUM (ETH): 0.67974<br>THEGRAPH (GRT): 623.6<br>LITECOIN (LTC): 31.85335<br>SANDBOX (SAND): 61.881<br>SHIBAINU (SHIB): 15227939.3<br>SOLANA (SOL): 22.1421<br>USDCOIN (USDC): 10603.96<br>VOYAGERTOKEN (VGX): 667.72 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1438 | CONFIDENTIAL CREDITOR | 10236 | VOY-18749 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 6.87<br>VOYAGERTOKEN (VGX): 1110.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1439 | CONFIDENTIAL CREDITOR | 10237 | VOY-18757 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1163<br>BITCOIN (BTC): 0.000659 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 173 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1440 | CONFIDENTIAL CREDITOR | 10238 | VOY-18747 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 928.8<br>APECOIN (APE): 4.83<br>AVALANCHE (AVAX): 1.81<br>BITCOIN (BTC): 0.016533<br>BITTORRENT (BTT): 136273100.0<br>NERVOSNETWORK (CKB): 4186.1<br>DOGECOIN (DOGE): 1018.0<br>POLKADOT (DOT): 21.354<br>ETHEREUM (ETH): 6.40152<br>THEGRAPH(GRT): 142.58<br>CHAINLINK (LINK): 12.16<br>TERRALUNA (LUNA): 2.070<br>LUNACLASSIC (LUNC): 2.0<br>DECENTRALAND (MANA): 52.43<br>POLYGON (MATIC): 252.065<br>SANDBOX (SAND): 63.9730<br>SHIBAINU (SHIB): 4841395.1<br>SOLANA (SOL): 2.5904<br>SPELLTOKEN (SPELL): 19057.6<br>USDCOIN (USDC): 17690.57<br>VOYAGERTOKEN (VGX): 76.22<br>STELLARLUMENS (XLM): 291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1441 | CONFIDENTIAL CREDITOR | 10239 | VOY-18755 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | LOCKEDLUNA (LLUNA): 272.583<br>LUNACLASSIC (LUNC): 168525322.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1442 | CONFIDENTIAL CREDITOR | 10240 | VOY-18768 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000689<br>USDCOIN (USDC): 10390.63 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1443 | CONFIDENTIAL CREDITOR | 10241 | VOY-18753 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 255.1<br>AVALANCHE (AVAX): 13.38<br>BITCOIN (BTC): 0.010478<br>POLKADOT (DOT): 9.519<br>FANTOM (FTM): 328.032<br>DECENTRALAND (MANA): 1215.68<br>SOLANA (SOL): 8.7151<br>VECHAIN (VET): 1250.3<br>VOYAGERTOKEN (VGX): 57.29<br>VERGE (XVG): 14180.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1444 | CONFIDENTIAL CREDITOR | 10242 | VOY-18780 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 3<br>AVALANCHE (AVAX): 3.03<br>BITTORRENT (BTT): 100000499.9<br>POLKADOT (DOT): 51.211<br>HEDERAHASHGRAPH (HBAR): 84894.2<br>SANDBOX (SAND): 67.9544<br>SOLANA (SOL): 2.006<br>VECHAIN (VET): 37574.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1445 | CONFIDENTIAL CREDITOR | 10243 | VOY-18769 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 21.38970 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 174 of 224

### Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1446 | CONFIDENTIAL CREDITOR | 10245 | VOY-18680 | 09/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1192.9<br>BITCOIN (BTC): 0.101840<br>BITTORRENT (BTT): 268569144.9<br>DOGECOIN (DOGE): 3177.7<br>POLKADOT (DOT): 126.674<br>ETHEREUM (ETH): 0.22903<br>SHIBAINU (SHIB): 204820332.8<br>USDCOIN (USDC): 7253.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1447 | CONFIDENTIAL CREDITOR | 10246 | VOY-18776 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 704.7<br>ALGORAND (ALGO): 68.21<br>APECOIN (APE): 24.958<br>COSMOS (ATOM): 2.528<br>AUDIUS (AUDIO): 29.010<br>AVALANCHE (AVAX): 2.86<br>BICONOMY (BICO): 676.552<br>BITCOIN (BTC): 0.021188<br>PANCAKESWAP (CAKE): 4.626<br>CELO (CELO): 7.884<br>DASH (DASH): 0.988<br>DOGECOIN (DOGE): 516.6<br>POLKADOT (DOT): 21.434<br>ETHEREUMCLASSIC (ETC): 10.66<br>ETHEREUM (ETH): 0.89222<br>IOTA (IOT): 36.37<br>CHAINLINK (LINK): 13.99<br>LOCKEDLUNA (LLUNA): 7.099<br>LITECOIN (LTC): 3.23904<br>TERRALUNA (LUNA): 3.043<br>LUNACLASSIC (LUNC): 9.8<br>DECENTRALAND (MANA): 40.60<br>POLYGON (MATIC): 30.428<br>OMGNETWORK (OMG): 2.03<br>ORCHID (OXT): 41.7<br>OASISNETWORK (ROSE): 328.80<br>SANDBOX (SAND): 11.0549<br>SHIBAINU (SHIB): 2964744.7<br>SOLANA (SOL): 6.2772<br>STORMX (STMX): 1338.8<br>TETHER (USDT): 39.94<br>VECHAIN (VET): 179.7<br>VOYAGERTOKEN (VGX): 55.98<br>WRAPPEDBITCOIN (WBTC): 0.000923<br>YEARN.FINANCE (YFI): 0.014334 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 175 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1448 | CONFIDENTIAL CREDITOR | 10247 | VOY-18779 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 18018.6<br>ALGORAND (ALGO): 3365.24<br>APECOIN (APE): 220.923<br>AXIEINFINITY (AXS): 7.63938<br>BITCOIN (BTC): 1.097202<br>BITTORRENT (BTT): 129870100<br>POLKADOT (DOT): 79.584<br>ETHEREUMCLASSIC (ETC): 0.03<br>ETHEREUM (ETH): 6.4465<br>FANTOM (FTM): 3678.756<br>THEGRAPH (GRT): 3.27<br>LUNACLASSIC (LUNC): 895.8<br>DECENTRALAND (MANA): 1178.61<br>POLYGON (MATIC): 1393.632<br>SANDBOX (SAND): 513.3775<br>SHIBAINU (SHIB): 147075932.7<br>SKALE (SKL): 29960.82<br>SOLANA (SOL): 39.1364<br>STORMX (STMX): 30366.8<br>SUSHISWAP (SUSHI): 90.9091<br>TRON (TRX): 60200<br>VOYAGERTOKEN (VGX): 3539.54<br>STELLARLUMENS (XLM): 2535.6<br>RIPPLE (XRP): 1919.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1449 | CONFIDENTIAL CREDITOR | 10248 | VOY-18774 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.001596<br>TERRALUNA (LUNA): 0.049<br>LUNACLASSIC (LUNC): 3187.1<br>SHIBAINU (SHIB): 12729046.3<br>VOYAGERTOKEN (VGX): 14.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1450 | CONFIDENTIAL CREDITOR | 10250 | VOY-18772 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1729.7<br>BITCOIN (BTC): 0.013768<br>DOGECOIN (DOGE): 5250.6<br>ETHEREUM (ETH): 0.03223<br>LOOPRING (LRC): 110.953<br>DECENTRALAND (MANA): 229.89<br>SHIBAINU (SHIB): 261373506.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1451 | CONFIDENTIAL CREDITOR | 10251 | VOY-18775 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 844.2<br>BITCOIN (BTC): 0.202406<br>BITTORRENT (BTT): 499493100<br>NERVOSNETWORK (CKB): 30889.7<br>DOGECOIN (DOGE): 24.3<br>ENJIN (ENJ): 827.79<br>ETHEREUM (ETH): 1.17918<br>FANTOM (FTM): 181.504<br>HEDERAHASHGRAPH (HBAR): 3410.9<br>KYBERNETWORK (KNC): 0.12<br>LOCKEDLUNA (LLUNA): 21.948<br>TERRALUNA (LUNA): 9.406<br>LUNACLASSIC (LUNC): 30.4<br>DECENTRALAND (MANA): 914.84<br>SHIBAINU (SHIB): 2807464<br>STORMX (STMX): 308612.2<br>VECHAIN (VET): 19522.5<br>VOYAGERTOKEN (VGX): 696.43 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1452 | CONFIDENTIAL CREDITOR | 10252 | VOY-18770 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 837.0<br>DOGECOIN (DOGE): 3103.8<br>SHIBAINU (SHIB): 24041514.20<br>VECHAIN (VET): 756.7<br>VERGE (XVG): 2947.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 176 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | CONFIDENTIAL CREDITOR | 10253 | VOY-18773 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 210<br>BITCOIN (BTC): 0.009045<br>BITTORRENT (BTT): 10149600<br>DOGECOIN (DOGE): 1597.2<br>ETHEREUMCLASSIC (ETC): 0.03<br>CHAINLINK (LINK): 1.36<br>POLYGON (MATIC): 65.995<br>SHIBAINU (SHIB): 97545750.6<br>VECHAIN (VET): 1835.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1454 | CONFIDENTIAL CREDITOR | 10254 | VOY-18766 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SHIBAINU (SHIB): 136852240.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1455 | CONFIDENTIAL CREDITOR | 10255 | VOY-18764 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1184.3<br>COSMOS (ATOM): 35.381<br>BITCOIN (BTC): 0.339817<br>ETHEREUM (ETH): 3.15655<br>FANTOM (FTM): 1238.628<br>GALA (GALA): 2278.9426<br>THEGRAPH (GRT): 2327.04<br>HEDERAHASHGRAPH (HBAR): 12047<br>CHAINLINK (LINK): 100.52<br>OCEANPROTOCOL (OCEAN): 1547.07<br>VOYAGERTOKEN (VGX): 545.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1456 | CONFIDENTIAL CREDITOR | 10303 | VOY-18781 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1790.5<br>ALGORAND (ALGO): 1854.74<br>BITCOIN (BTC): 0.000443<br>POLKADOT (DOT): 71.995<br>HEDERAHASHGRAPH (HBAR): 12000.7<br>IOTA (IOT): 1196.16<br>TERRALUNA (LUNA): 1.427<br>LUNACLASSIC (LUNC): 93342.5<br>DECENTRALAND (MANA): 260<br>POLYGON (MATIC): 195.489<br>SANDBOX (SAND): 320.191<br>VECHAIN (VET): 7965.3<br>STELLARLUMENS (XLM): 5954.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1457 | CONFIDENTIAL CREDITOR | 10304 | VOY-18783 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ETHEREUM (ETH): 13.22498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1458 | CONFIDENTIAL CREDITOR | 10305 | VOY-18782 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 1.51<br>BITTORRENT (BTT): 43.92<br>ETHEREUM (ETH): 1988.71<br>LOCKEDLUNA (LLUNA): 15.35<br>LUNACLASSIC (LUNC): 222.77<br>SHIBAINU (SHIB): 344.51<br>STORMX (STMX): 0.08<br>USDCOIN (USDC): 18.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1459 | CONFIDENTIAL CREDITOR | 10306 | VOY-18784 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000544<br>ETHEREUM (ETH): 16.45584<br>POLYGON (MATIC): 3610.273<br>SOLANA (SOL): 7.0175<br>USDCOIN (USDC): 30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1460 | CONFIDENTIAL CREDITOR | 10307 | VOY-18785 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.027965<br>ETHEREUM (ETH): 0.02308 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 177 of 224

Schedule 3
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1461 | CONFIDENTIAL CREDITOR | 10310 | VOY-18788 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.448969<br>ETHEREUM (ETH): 3.0000<br>USDCOIN (USDC): 0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1462 | CONFIDENTIAL CREDITOR | 10311 | VOY-18789 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.00162<br>USDCOIN (USDC): 5132.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1463 | CONFIDENTIAL CREDITOR | 10312 | VOY-18790 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2431.5<br>BASICATTENTIONTOKEN (BAT): 663.7<br>BITCOINCASH (BCH): 0.92263<br>BITCOIN (BTC): 1.248078<br>POLKADOT (DOT): 5.125<br>ETHEREUM (ETH): 5.55029<br>HEDERAHASHGRAPH (HBAR): 499.4<br>CHAINLIN (LINK): 67.16<br>DECENTRALAND (MANA): 300.50<br>POLYGON (MATIC): 1025.339<br>SHIBAINU (SHIB): 101933285.4<br>SOLANA (SOL): 4.0111<br>USDCOIN (USDC): 63.26<br>VECHAIN (VET): 4672.1<br>VOYAGERTOKEN (VGX): 811.16<br>STELLARLUMENS (XLM): 788.1<br>0X (ZRX): 419.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1464 | CONFIDENTIAL CREDITOR | 10316 | VOY-18794 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 88.477<br>BITCOIN (BTC): 0.219429<br>LOCKEDLUNA (LLUNA): 3.59<br>TERRALUNA (LUNA): 1.539<br>LUNACLASSIC (LUNC): 335571.6<br>SOLANA (SOL): 49.3069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1465 | CONFIDENTIAL CREDITOR | 10319 | VOY-18797 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 312848806.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1466 | CONFIDENTIAL CREDITOR | 10320 | VOY-18798 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | POLKADOT (DOT): 44.016<br>VECHAIN (VET): 3706.5<br>VOYAGERTOKEN (VGX): 382.91 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1467 | CONFIDENTIAL CREDITOR | 10321 | VOY-18799 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 9245.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1468 | CONFIDENTIAL CREDITOR | 10322 | VOY-18800 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 488.0<br>BITCOIN (BTC): 0.282987<br>DASH (DASH): 8.227<br>POLKADOT (DOT): 28.951<br>EOS (EOS): 632.74<br>FILECOIN (FIL): 41.92<br>HEDERAHASHGRAPH (HBAR): 6732.8<br>CHAINLINK (LINK): 22.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 178 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | CONFIDENTIAL CREDITOR | 10323 | VOY-18801 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 4508.70 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1470 | CONFIDENTIAL CREDITOR | 10327 | VOY-18805 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.003457<br>DOGECOIN (DOGE): 1217.9<br>SHIBAINU (SHIB): 2712574.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1471 | CONFIDENTIAL CREDITOR | 10328 | VOY-18806 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.552073 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1472 | CONFIDENTIAL CREDITOR | 10329 | VOY-18807 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.7886<br>CARDANO (ADA): 1251.6<br>BITCOIN (BTC): 0.088233<br>DOGECOIN (DOGE): 318.7<br>TERRALUNA (LUNA): 3.622<br>LUNACLASSIC (LUNC): 3.5<br>DECENTRALAND (MANA): 97.9<br>TETHER (USDT): 64.13 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1473 | CONFIDENTIAL CREDITOR | 10332 | VOY-18810 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000823<br>USDCOIN (USDC): 105.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1474 | CONFIDENTIAL CREDITOR | 10333 | VOY-18811 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000514<br>SHIBAINU (SHIB): 12949136.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1475 | CONFIDENTIAL CREDITOR | 10334 | VOY-18812 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000786<br>USDCOIN (USDC): 36422.33<br>VERGE (XVG): 14254.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1476 | CONFIDENTIAL CREDITOR | 10338 | VOY-18816 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4152.7<br>BITCOIN (BTC): 0.089918<br>SHIBAINU (SHIB): 3460207.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1477 | CONFIDENTIAL CREDITOR | 10339 | VOY-18817 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 433.8<br>AVALANCHE (AVAX): 2.18<br>BITCOIN (BTC): 0.000571<br>BITTORRENT (BTT): 222692300<br>CELO (CELO): 18.649<br>DOGECOIN (DOGE): 1038.5<br>SHIBAINU (SHIB): 68097911.8<br>STORMX (STMX): 10319.7<br>VOYAGERTOKEN (VGX): 102.95 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1478 | CONFIDENTIAL CREDITOR | 10340 | VOY-18818 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 23.35<br>BITCOIN (BTC): 0.000528<br>DOGECOIN (DOGE): 27300.8<br>ETHEREUMCLASSIC (ETC): 42.07<br>DECENTRALAND (MANA): 331.5<br>VOYAGERTOKEN (VGX): 473.18<br>ZCASH (ZEC): 9.837 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 179 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1479 | CONFIDENTIAL CREDITOR | 10343 | VOY-18821 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.039771<br>POLKADOT (DOT): 73.961<br>ETHEREUMCLASSIC (ETC): 0.18476<br>CHAINLINK (LINK): 61.32<br>USDCOIN (USDC): 153816.50<br>VOYAGERTOKEN (VGX): 8949.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1480 | CONFIDENTIAL CREDITOR | 10344 | VOY-18822 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | APECOIN (APE): 40.447<br>AVALANCHE (AVAX): 9.03<br>BITCOIN (BTC): 0.02628<br>DOGECOIN (DOGE): 4327.1<br>ETHEREUM (ETH): 1.84478<br>FANTOM (FTM): 416.388<br>CHAINLINK (LINK): 35.34<br>LOCKEDLUNA (LLUNA): 16.805<br>TERRALUNA (LUNA): 7.202<br>LUNACLASSIC (LUNC): 23.3<br>DECENTRALAND (MANA): 362.5<br>SOLANA (SOL): 12.1656 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1481 | CONFIDENTIAL CREDITOR | 10346 | VOY-18824 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 14.7<br>BITCOIN (BTC): 0.000512<br>POLKADOT (DOT): 3.991 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1482 | CONFIDENTIAL CREDITOR | 10347 | VOY-18825 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 136.49<br>AVALANCHE (AVAX): 21.58<br>BITCOIN (BTC): 0.123959<br>POLKADOT (DOT): 159.033<br>ELROND (EGLD): 21.8287<br>ENJIN (ENJ): 388.51<br>ETHEREUM (ETH): 2.04604<br>FANTOM (FTM): 1314.927<br>CHAINLINK (LINK): 178.48<br>LOCKEDLUNA (LLUNA): 48.46<br>TERRALUNA (LUNA): 20.769<br>LUNACLASSIC (LUNC): 259<br>POLYGON (MATIC): 2867.188<br>SOLANA (SOL): 32.0517<br>SERUM (SRM): 144.609<br>VOYAGERTOKEN (VGX): 956.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1483 | CONFIDENTIAL CREDITOR | 10352 | VOY-18830 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 530.0<br>BITCOIN (BTC): 0.006629<br>BITTORRENT (BTT): 56437500.0<br>DIGIBYTE (DGB): 1500.7<br>DOGECOIN (DOGE): 1820.7<br>ETHEREUM (ETH): 0.51933<br>KYBERNETWORK (KNC): 62.09<br>SHIBAINU (SHIB): 644801.8<br>STORMX (STMX): 12118.0<br>TRON (TRX): 1000.1<br>USDCOIN (USDC): 1.15<br>STELLARLUMENS (XLM): 250.3<br>VERGE (XVG): 5936.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1484 | CONFIDENTIAL CREDITOR | 10355 | VOY-18833 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.2223<br>BITCOIN (BTC): 0.001488<br>ETHEREUM (ETH): 2.24323<br>LOCKEDLUNA (LLUNA): 3.725<br>TERRALUNA (LUNA): 1.597<br>LUNACLASSIC (LUNC): 2853.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 180 of 224

## Schedule 3
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | CONFIDENTIAL CREDITOR | 10358 | VOY-18836 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 45116.1<br>AVALANCHE (AVAX): 16.59<br>BITCOIN (BTC): 0.673506<br>DIGIBYTE (DGB): 31682.1<br>DOGECOIN (DOGE): 145.7<br>POLKADOT (DOT): 3.472<br>ETHEREUM (ETH): 2.54967<br>HEDERAHASHGRAPH (HBAR): 653.4<br>CHAINLINK (LINK): 13.02<br>SHIBAINU (SHIB): 650364.2<br>SOLANA (SOL): 2.7639<br>USDCOIN (USDC): 1986.42 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1486 | CONFIDENTIAL CREDITOR | 10359 | VOY-18837 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 318154100<br>NERVOSNETWORK (CKB): 50439.7<br>HEDERAHASHGRAPH (HBAR): 15607.6<br>CHAINLINK (LINK): 4.01<br>VECHAIN (VET): 3898 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1487 | CONFIDENTIAL CREDITOR | 10361 | VOY-18839 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | COSMOS (ATOM): 62.626<br>BITCOIN (BTC): 0.160614<br>POLKADOT (DOT): 101.225<br>ELROND (EGLD): 9.9987<br>ETHEREUM (ETH): 1.31513<br>CHAINLINK (LINK): 116.74<br>LOCKEDLUNA (LLUNA): 9.706<br>TERRALUNA (LUNA): 4.16<br>LUNACLASSIC (LUNC): 13.5<br>POLYGON (MATIC): 1141.54<br>SOLANA (SOL): 15.4495<br>USDCOIN (USDC): 23434.15<br>VOYAGERTOKEN (VGX): 190.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1488 | CONFIDENTIAL CREDITOR | 10363 | VOY-18841 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 47390.7<br>SHIBAINU (SHIB): 235455077.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1489 | CONFIDENTIAL CREDITOR | 10364 | VOY-18842 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2354.8<br>ETHEREUM (ETH): 0.00959<br>LOCKEDLUNA (LLUNA): 2.894<br>TERRALUNA (LUNA): 1.241<br>LUNACLASSIC (LUNC): 270528.4<br>VECHAIN (VET): 30164.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 181 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1490 | CONFIDENTIAL CREDITOR | 10365 | VOY-18843 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 144<br>ALGORAND (ALGO): 89.16<br>AMP (AMP): 241.03<br>BANDPROTOCOL (BAND): 5.822<br>BASICATTENTIONTOKEN (BAT): 163.3<br>BITTORRENT (BTT): 152147576<br>CELO (CELO): 17.112<br>CHILIZ (CHZ): 76.0544<br>NERVOSNETWORK (CKB): 2317<br>CURVEDAOTOKEN (CRV): 12.9037<br>DIGIBYTE (DGB): 2131.1<br>DOGECOIN (DOGE): 165.6<br>ENJIN (ENJ): 22.95<br>EOS (EOS): 18.54<br>FANTOM (FTM): 6.014<br>GOLEM (GLM): 64.82<br>THEGRAPH(GRT): 183.29<br>ICON (ICX): 85.3<br>IOTA (IOT): 26.6<br>KEEPNETWORK (KEEP): 22.67<br>KYBERNETWORK (KNC): 0.65<br>LOCKEDLUNA (LLUNA): 23.791<br>TERRALUNA (LUNA): 10.197<br>LUNACLASSIC (LUNC): 2224266.5<br>DECENTRALAND (MANA): 0.16<br>POLYGON (MATIC): 16.603<br>OCEANPROTOCOL (OCEAN): 30.41<br>OMGNETWORK (OMG): 11.52<br>ONTOLOGY (ONT): 64.2<br>ORCHID (OXT): 76.87<br>QTUM (QTUM): 7.56<br>SHIBAINU (SHIB): 9236481.8<br>SKALE (SKL): 244.92<br>SOLANA (SOL): 4.0824<br>SERUM (SRM): 21.719<br>STORMX (STMX): 3774.8<br>SUSHISWAP (SUSHI): 17.2325<br>TRON (TRX): 247.5<br>UMA (UMA): 102.571<br>VECHAIN (VET): 671.7<br>VOYAGERTOKEN (VGX): 10.01<br>STELLARLUMENS (XLM): 211.1<br>TEZOS (XTZ): 6.31<br>VERGE (XVG): 5948.7<br>0X (ZRX): 35.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1491 | CONFIDENTIAL CREDITOR | 10369 | VOY-18847 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.008907 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1492 | CONFIDENTIAL CREDITOR | 10370 | VOY-18848 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.092350<br>ETHEREUM (ETH): 0.28068<br>USDCOIN (USDC): 1242.94 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1493 | CONFIDENTIAL CREDITOR | 10373 | VOY-18851 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000569<br>USDCOIN (USDC): 15176.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 182 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1494 | CONFIDENTIAL CREDITOR | 10376 | VOY-18854 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1255.4<br>AVALANCHE (AVAX): 11.49<br>BITCOIN (BTC): 0.195948<br>POLKADOT (DOT): 87.824<br>ENJIN (ENJ): 27.03<br>ETHEREUM (ETH): 1.22142<br>FANTOM (FTM): 59.666<br>GALA (GALA): 229.5071<br>KYBERNETWORK (KNC): 467.67<br>CHAINLINK (LINK): 52.51<br>LOCKEDLUNA (LLUNA): 6.954<br>TERRALUNA (LUNA): 2.981<br>LUNACLASSIC (LUNC): 10.4<br>DECENTRALAND (MANA): 68.17<br>POLYGON (MATIC): 713.133<br>SANDBOX (SAND): 13.3304<br>SHIBAINU (SHIB): 1466275.60<br>SOLANA (SOL): 9.5811<br>UNISWAP (UNI): 18.972<br>USDCOIN (USDC): 4199.00 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1495 | CONFIDENTIAL CREDITOR | 10377 | VOY-18855 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 0.4<br>JASMYCOIN (JASMY): 10.9<br>LOCKEDLUNA (LLUNA): 26.956<br>TERRALUNA (LUNA): 0.553<br>LUNACLASSIC (LUNC): 8060051.7<br>SHIBAINU (SHIB): 26302160.8<br>TETHER (USDT): 0.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1496 | CONFIDENTIAL CREDITOR | 10379 | VOY-18857 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.005123<br>DOGECOIN (DOGE): 384.4<br>ETHEREUM (ETH): 0.48976<br>SHIBAINU (SHIB): 6276167.4<br>SOLANA (SOL): 0.4759<br>DECENTRALAND (MANA): 17.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1497 | CONFIDENTIAL CREDITOR | 10380 | VOY-18858 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 9565.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1498 | CONFIDENTIAL CREDITOR | 10381 | VOY-18859 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4073<br>ETHEREUM (ETH): 0.45<br>CHAINLINK (LINK): 77<br>LUNACLASSIC (LUNC): 432<br>VECHAIN (VET): 88172<br>VOYAGERTOKEN (VGX): 805<br>RIPPLE (XRP): 38378 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1499 | CONFIDENTIAL CREDITOR | 10382 | VOY-18860 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 717.1<br>BITCOIN (BTC): 0.033925<br>SHIBAINU (SHIB): 33848143<br>VOYAGERTOKEN (VGX): 3.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1500 | CONFIDENTIAL CREDITOR | 10386 | VOY-18864 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | GALA (GALA): 377.00<br>SHIBAINU (SHIB): 52383220.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 183 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1501 | CONFIDENTIAL CREDITOR | 10388 | VOY-18866 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.0081<br>ALGORAND (ALGO): 0.48<br>AMP (AMP): 516959.68<br>ANKRPROTOCOL (ANKR): 13507.49299<br>COSMOS (ATOM): 0.043<br>BITCOINCASH (BCH): 0.00282<br>BITCOIN (BTC): 0.000062<br>BITTORRENT (BTT): 141154463.40<br>DASH (DASH): 0.005<br>DOGECOIN (DOGE): 30742.6<br>ETHEREUM (ETH): 0.01<br>LUNACLASSIC (LUNC): 77839030<br>SHIBAINU (SHIB): 675413943<br>SPELLTOKEN (SPELL): 6982036.7<br>STORMX (STMX): 29.7<br>VOYAGERTOKEN (VGX): 1389.58 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1502 | CONFIDENTIAL CREDITOR | 10389 | VOY-18867 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 0.21055 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1503 | CONFIDENTIAL CREDITOR | 10390 | VOY-18868 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.8<br>BITCOIN (BTC): 0.200522<br>ETHEREUM (ETH): 3.29031<br>LITECOIN (LTC): 0.01392<br>OMGNETWORK (OMG): 0.55<br>SHIBAINU (SHIB): 13186.5<br>STORMX (STMX): 57.8<br>USDCOIN (USDC): 4031.05<br>VOYAGERTOKEN (VGX): 2535.07 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1504 | CONFIDENTIAL CREDITOR | 10391 | VOY-18869 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1505 | CONFIDENTIAL CREDITOR | 10395 | VOY-18873 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 6557.6<br>BITCOIN (BTC): 0.521145<br>NERVOSNETWORK (CKB): 194078.9<br>ETHEREUM (ETH): 6.56354 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1506 | CONFIDENTIAL CREDITOR | 10396 | VOY-18874 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 29353.7<br>DIGIBYTE (DGB): 27681.6<br>DOGECOIN (DOGE): 8184.4<br>POLYGON (MATIC): 9.260<br>OMGNETWORK (OMG): 5071.02<br>SHIBAINU (SHIB): 105198564.2<br>SOLANA (SOL): 53.4629<br>USDCOIN (USDC): 1.33<br>VECHAIN (VET): 6093.1<br>VOYAGERTOKEN (VGX): 4433.32<br>RIPPLE (XRP): 10000<br>TEZOS (XTZ): 6317.41 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 184 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | CONFIDENTIAL CREDITOR | 10400 | VOY-18878 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 24096300<br>DIGIBYTE (DGB): 245<br>POLKADOT (DOT): 1.374<br>ENJIN (ENJ): 43<br>HEDERAHASHGRAPH (HBAR): 140.2<br>LOCKEDLUNA (LLUNA): 23.251<br>TERRALUNA (LUNA): 9.965<br>LUNACLASSIC (LUNC): 32.2<br>DECENTRALAND (MANA): 31.22<br>ORCHID (OXT): 47.1<br>TRON (TRX): 99.2<br>VOYAGERTOKEN (VGX): 40.39 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1508 | CONFIDENTIAL CREDITOR | 10405 | VOY-18883 | 09/23/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 147.7<br>BITTORRENT (BTT): 27144100<br>DOGECOIN (DOGE): 438.4<br>SHIBAINU (SHIB): 25142664.2<br>VECHAIN (VET): 2779.1<br>RIPPLE (XRP): 3189.8<br>VERGE (XVG): 9802.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1509 | CONFIDENTIAL CREDITOR | 10407 | VOY-18885 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 14086000<br>DOGECOIN (DOGE): 1692.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1510 | CONFIDENTIAL CREDITOR | 10408 | VOY-18886 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000212 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1511 | CONFIDENTIAL CREDITOR | 10411 | VOY-18889 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000747<br>SHIBAINU (SHIB): 2620330.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1512 | CONFIDENTIAL CREDITOR | 10418 | VOY-18896 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000693<br>VECHAIN (VET): 4496.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1513 | CONFIDENTIAL CREDITOR | 10421 | VOY-18899 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 36599500<br>DOGECOIN (DOGE): 568.6<br>SHIBAINU (SHIB): 5428029.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1514 | CONFIDENTIAL CREDITOR | 10423 | VOY-18901 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000039<br>HEDERAHASHGRAPH (HBAR): 44034.5<br>LOCKEDLUNA (LLUNA): 59.824<br>TERRALUNA (LUNA): 25.639<br>LUNACLASSIC (LUNC): 8208565<br>VOYAGERTOKEN (VGX): 1120.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1515 | CONFIDENTIAL CREDITOR | 10425 | VOY-18903 | 09/24/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1027.6<br>BITCOIN (BTC): 0.217254<br>CHAINLINK (LINK): 25.68<br>LOCKEDLUNA (LLUNA): 8.475<br>TERRALUNA (LUNA): 3.632<br>DECENTRALAND (MANA): 147.5<br>SANDBOX (SAND): 33.3333<br>SOLANA (SOL): 11.057<br>USDCOIN (USDC): 557.62 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 185 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | CONFIDENTIAL CREDITOR | 10428 | VOY-18906 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 17 AVALANCHE (AVAX): 0.19 BITCOIN (BTC): 0.001926 ETHEREUM (ETH): 0.01752 SOLANA (SOL): 0.1296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1517 | CONFIDENTIAL CREDITOR | 10429 | VOY-18907 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | TETHER (USDT): 233.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1518 | CONFIDENTIAL CREDITOR | 10432 | VOY-18910 | 09/24/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 174.6 BITCOIN (BTC): 0.002973 BITTORRENT (BTT): 44034699.9 NERVOSNETWORK (CKB): 2102.9 DOGECOIN (DOGE): 109.9 SHIBAINU (SHIB): 71909943.1 STORMX (STMX): 5901.1 TRON (TRX): 191.4 VOYAGERTOKEN (VGX): 89.24 VERGE (XVG): 1950.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1519 | CONFIDENTIAL CREDITOR | 10437 | VOY-18915 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 1272912.4 STORMX (STMX): 1063 STELLARLUMENS (XLM): 196.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1520 | CONFIDENTIAL CREDITOR | 10443 | VOY-18921 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 473821800 CELO (CELO): 0.756 DOGECOIN (DOGE): 10.1 ETHEREUM (ETH): 0.43439 JASMYCOIN (JASMY): 100202.5 LOCKEDLUNA (LLUNA): 5.914 TERRALUNA (LUNA): 2.535 LUNACLASSIC (LUNC): 552837.3 SHIBAINU (SHIB): 123266252.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1521 | CONFIDENTIAL CREDITOR | 10449 | VOY-18927 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | DOGECOIN (DOGE): 11402.8 SHIBAINU (SHIB): 60928080.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1522 | CONFIDENTIAL CREDITOR | 10452 | VOY-18930 | 09/25/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1099.4 APECOIN (APE): 1.24 COSMOS (ATOM): 0.126 AVALANCHE (AVAX): 14 BANDPROTOCOL (BAND): 50.058 BITCOIN (BTC): 0.000421 POLKADOT (DOT): 35.519 EOS (EOS): 61.09 CHAINLINK (LINK): 58.28 TERRALUNA (LUNA): 0.108 LUNACLASSIC (LUNC): 7.2 DECENTRALAND (MANA): 64.85 POLYGON (MATIC): 116.316 ORCHID (OXT): 364.4 SANDBOX (SAND): 126.4026 SHIBAINU (SHIB): 21772170.4 SOLANA (SOL): 6.6148 STORMX (STMX): 25792 VOYAGERTOKEN (VGX): 133.97 TEZOS (XTZ): 71.89 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 186 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1523 | CONFIDENTIAL CREDITOR | 10453 | VOY-18931 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010545<br>DOGECOIN (DOGE): 3929.5<br>POLKADOT (DOT): 10<br>ETHEREUM (ETH): 0.52466<br>POLYGON (MATIC): 201.753<br>SHIBAINU (SHIB): 4977029<br>SOLANA (SOL): 10.4338<br>VECHAIN (VET): 2556.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1524 | CONFIDENTIAL CREDITOR | 10455 | VOY-18933 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000576<br>POLKADOT (DOT): 9.89<br>FANTOM (FTM): 31.188<br>SHIBAINU (SHIB): 9587727.7<br>YEARN.FINANCE (YFI): 0.005626 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1525 | CONFIDENTIAL CREDITOR | 10457 | VOY-18935 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000552<br>FANTOM (FTM): 3900<br>LOCKEDLUNA (LLUNA): 523.261<br>TERRALUNA (LUNA): 224.255<br>LUNACLASSIC (LUNC): 1546.4<br>SOLANA (SOL): 0.039<br>USDCOIN (USDC): 214.07<br>VOYAGERTOKEN (VGX): 400.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1526 | CONFIDENTIAL CREDITOR | 10458 | VOY-18936 | 09/25/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1527 | CONFIDENTIAL CREDITOR | 10469 | VOY-18947 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3.6<br>ALGORAND (ALGO): 207.71<br>AMP (AMP): 10775.00<br>COSMOS (ATOM): 14.480<br>AVALANCHE (AVAX): 14.96<br>AXIEINFINITY (AXS): 31.18136<br>BITCOIN (BTC): 0.014053<br>CELO (CELO): 99.539<br>CHILIZ (CHZ): 1571.1200<br>DIGIBYTE (DGB): 15258.0<br>DOGECOIN (DOGE): 3155.8<br>POLKADOT (DOT): 333.931<br>ENJIN (ENJ): 188.54<br>ETHEREUM (ETH): 0.91872<br>THEGRAPH(GRT): 281.93<br>ICON (ICX): 143.2<br>KYBERNETWORK (KNC): 143.15<br>CHAINLINK (LINK): 5.91<br>LITECOIN (LTC): 0.08485<br>TERRALUNA (LUNA): 3.032<br>LUNACLASSIC (LUNC): 198415.4<br>DECENTRALAND (MANA): 5.46<br>ONTOLOGY (ONT): 1286.64<br>ORCHID (OXT): 969.1<br>SERUM (SRM): 44.000<br>STORMX (STMX): 7219.9<br>UNISWAP (UNI): 3.391<br>VECHAIN (VET): 60423.6<br>VOYAGERTOKEN (VGX): 652.98<br>STELLARLUMENS (XLM): 5435.20<br>VERGE (XVG): 30204.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 187 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1528 | CONFIDENTIAL CREDITOR | 10470 | VOY-18948 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3541.0<br>AMP (AMP): 5000.00<br>AVALANCHE (AVAX): 45.26<br>BITCOIN (BTC): 0.003273<br>BITTORRENT (BTT): 25000000.0<br>CHILIZ (CHZ): 200.9795<br>NERVOSNETWORK (CKB): 2000.0<br>DIGIBYTE (DGB): 3000.0<br>POLKADOT (DOT): 8.000<br>ETHEREUM (ETH): 1.25113<br>FANTOM (FTM): 100.000<br>LOCKEDLUNA (LLUNA): 3.622<br>TERRALUNA (LUNA): 1.553<br>LUNACLASSIC (LUNC): 5.0<br>DECENTRALAND (MANA): 50.00<br>POLYGON (MATIC): 153.183<br>OCEANPROTOCOL (OCEAN): 250.27<br>QTUM (QTUM): 10.00<br>SANDBOX (SAND): 16.3995<br>SHIBAINU (SHIB): 11000000.0<br>SERUM (SRM): 25.000<br>STORMX (STMX): 5044.4<br>TRON (TRX): 1000<br>VECHAIN (VET): 14142.7<br>VOYAGERTOKEN (VGX): 81.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1529 | CONFIDENTIAL CREDITOR | 10471 | VOY-18949 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 779.43<br>APECOIN (APE): 13.576<br>DOGECOIN (DOGE): 120.4<br>POLKADOT (DOT): 45.95<br>ETHEREUMNAMESERVICE (ENS): 3.91<br>KAVA (KAVA): 10.878<br>DECENTRALAND (MANA): 29.93<br>SHIBAINU (SHIB): 1280409.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1530 | CONFIDENTIAL CREDITOR | 10472 | VOY-18950 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1997.4<br>APECOIN (APE): 35.154<br>AVALANCHE (AVAX): 16.99<br>DOGECOIN (DOGE): 532.3<br>POLKADOT (DOT): 34.775<br>ETHEREUMCLASSIC (ETC): 5.91<br>ETHEREUM (ETH): 0.37858<br>LUNACLASSIC (LUNC): 205<br>SANDBOX (SAND): 506.9288<br>SHIBAINU (SHIB): 11671738.7<br>SOLANA (SOL): 17.6347<br>VECHAIN (VET): 2164.1<br>STELLARLUMENS (XLM): 1492<br>VERGE (XVG): 3291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1531 | CONFIDENTIAL CREDITOR | 10473 | VOY-18951 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 42.3<br>BITCOIN (BTC): 0.000464<br>BITTORRENT (BTT): 109780885.7<br>DIGIBYTE (DGB): 133<br>GOLEM (GLM): 31.34<br>SHIBAINU (SHIB): 17529498.5<br>STORMX (STMX): 2528.7<br>TRON (TRX): 108.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1532 | CONFIDENTIAL CREDITOR | 10474 | VOY-18952 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 249861900 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 188 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1533 | CONFIDENTIAL CREDITOR | 10479 | VOY-18957 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4102 BITCOIN (BTC): 0.000648 BITTORRENT (BTT): 1567676400 DOGECOIN (DOGE): 31892.1 ETHEREUM (ETH): 18.70859 SHIBAINU (SHIB): 103136242.2 TRON (TRX): 41260 VECHAIN (VET): 41444.5 VERGE (XVG): 221291.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1534 | CONFIDENTIAL CREDITOR | 10480 | VOY-18958 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | VOYAGERTOKEN (VGX): 8.38 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1535 | CONFIDENTIAL CREDITOR | 10481 | VOY-18959 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | LUNACLASSIC (LUNC): 5138321.3 SHIBAINU (SHIB): 5371185.7 VERGE (XVG): 0.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1536 | CONFIDENTIAL CREDITOR | 10482 | VOY-18960 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 295.2 BITCOIN (BTC): 0.01925 POLKADOT (DOT): 364.841 ETHEREUM (ETH): 0.13015 POLYGON (MATIC): 386.565 SOLANA (SOL): 181.3928 USDCOIN (USDC): 9589.28 VOYAGERTOKEN (VGX): 1339.76 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1537 | CONFIDENTIAL CREDITOR | 10484 | VOY-18962 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | MONERO (XMR): 20.329 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1538 | CONFIDENTIAL CREDITOR | 10485 | VOY-18963 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 92.3 BITCOIN (BTC): 0.011272 DOGECOIN (DOGE): 1673 ETHEREUM (ETH): 0.010555 SHIBAINU (SHIB): 3791990.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1539 | CONFIDENTIAL CREDITOR | 10487 | VOY-18965 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.011781 ETHEREUM (ETH): 0.54148 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1540 | CONFIDENTIAL CREDITOR | 10491 | VOY-18969 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 4229.4 BITCOIN (BTC): 0.000434 BITTORRENT (BTT): 200000400.0 CHAINLINK (LINK): 238.31 LITECOIN (LTC): 4.24276 VECHAIN (VET): 81000.1 VOYAGERTOKEN (VGX): 30.44 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1541 | CONFIDENTIAL CREDITOR | 10494 | VOY-18972 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 24.1 DOGECOIN (DOGE): 124.7 SHIBAINU (SHIB): 2162162.2 VOYAGERTOKEN (VGX): 17.57 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1542 | CONFIDENTIAL CREDITOR | 10495 | VOY-18973 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | CARDANO (ADA): 85.5 AVALANCHE (AVAX): 25.23 ENJIN (ENJ): 15.64 CHAINLINK (LINK): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 189 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1543 | CONFIDENTIAL CREDITOR | 10496 | VOY-18974 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.090568<br>POLKADOT (DOT): 64.436<br>SHIBAINU (SHIB): 30020700.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1544 | CONFIDENTIAL CREDITOR | 10497 | VOY-18975 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AAVE (AAVE): 1.0059<br>CARDANO (ADA): 1015.3<br>MYNEIGHBORALICE (ALICE): 3.577<br>AMP (AMP): 2153.35<br>APECOIN (APE): 10.38<br>AUDIUS (AUDIO): 30.843<br>AVALANCHE (AVAX): 3.12<br>AXIEINFINITY (AXS): 1.34073<br>BITCOINCASH (BCH): 0.51625<br>BICONOMY (BICO): 15.01<br>BITCOIN (BTC): 0.004735<br>CELO (CELO): 50.855<br>DOGECOIN (DOGE): 1452<br>POLKADOT (DOT): 5.172<br>ELROND (EGLD): 0.051<br>ENJIN (ENJ): 66.13<br>ETHEREUM (ETH): 0.04435<br>FLOW (FLOW): 1.375<br>FANTOM (FTM): 35.508<br>GALA (GALA): 200.3006<br>GOLEM (GLM): 25.92<br>ICON (ICX): 12.7<br>JASMYCOIN (JASMY): 465.5<br>KAVA (KAVA): 10.788<br>KEEPNETWORK (KEEP): 14.54<br>KYBERNETWORK (KNC): 15.85<br>KUSAMA (KSM): 0.21<br>CHAINLINK (LINK): 8.49<br>LIVEPEER (LPT): 1.1658<br>LOOPRING (LRC): 10.4<br>LITECOIN (LTC): 2.29123<br>TERRALUNA (LUNA): 3.326<br>LUNACLASSIC (LUNC): 878678<br>POLYGON (MATIC): 44.94<br>OCEANPROTOCOL (OCEAN): 16.96<br>PERPETUALPROTOCOL (PERP): 9.576<br>RAYDIUM (RAY): 15.127<br>REN (REN): 25.12<br>OASISNETWORK (ROSE): 152.57<br>SANDBOX (SAND): 16.6845<br>SHIBAINU (SHIB): 31736123.6<br>SOLANA (SOL): 1.1831<br>SPELLTOKEN (SPELL): 5057.9<br>SERUM (SRM): 4.217<br>UMA (UMA): 1.641<br>VECHAIN (VET): 2456.6<br>VOYAGERTOKEN (VGX): 102.44<br>HORIZEN (ZEN): 2.191 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1545 | CONFIDENTIAL CREDITOR | 10499 | VOY-18977 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 404.9<br>BITCOIN (BTC): 5.002907<br>ETHEREUM (ETH): 3.51319<br>LOOPRING (LRC): 324.251<br>DECENTRALAND (MANA): 1243.61<br>SHIBAINU (SHIB): 13001253.1<br>SOLANA (SOL): 6.7603 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 190 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1546 | CONFIDENTIAL CREDITOR | 10501 | VOY-18979 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 773.8<br>BITCOIN (BTC): 0.153457<br>POLKADOT (DOT): 121.642<br>ETHEREUM (ETH): 0.87264<br>FANTOM (FTM): 218.340<br>CHAINLINK (LINK): 17.09<br>POLYGON (MATIC): 332.146<br>SOLANA (SOL): 3.6241<br>STORMX (STMX): 5899.8<br>UNISWAP (UNI): 10.100<br>VECHAIN (VET): 2491.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1547 | CONFIDENTIAL CREDITOR | 10502 | VOY-18980 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | APECOIN (APE): 29.796<br>AUDIUS (AUDIO): 133.861<br>BITCOIN (BTC): 0.0042<br>BITTORRENT (BTT): 214970778.2<br>ETHEREUM (ETH): 0.05056<br>GALA (GALA): 42.3508<br>LOCKEDLUNA (LLUNA): 8.608<br>TERRALUNA (LUNA): 3.689<br>LUNACLASSIC (LUNC): 1599344.5<br>SANDBOX (SAND): 49.8014<br>TRON (TRX): 283.3<br>VOYAGERTOKEN (VGX): 63.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1548 | CONFIDENTIAL CREDITOR | 10503 | VOY-18981 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.010823<br>CHILIZ (CHZ): 51126.3797<br>TERRALUNA (LUNA): 0.53<br>LUNACLASSIC (LUNC): 34685.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1549 | CONFIDENTIAL CREDITOR | 10504 | VOY-18982 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 101.1<br>BITCOIN (BTC): 0.058989<br>DOGECOIN (DOGE): 275.2<br>ETHEREUM (ETH): 0.57338<br>HEDERAHASHGRAPH (HBAR): 29<br>USDCOIN (USDC): 191.24<br>VECHAIN (VET): 1725.4<br>VOYAGERTOKEN (VGX): 32.3<br>STELLARLUMENS (XLM): 32.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1550 | CONFIDENTIAL CREDITOR | 10505 | VOY-18983 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 34023500.0<br>DIGIBYTE (DGB): 1095.3<br>DOGECOIN (DOGE): 78328.9<br>ETHEREUMCLASSIC (ETC): 14.71<br>NEO (NEO): 18.349<br>SHIBAINU (SHIB): 85270.8<br>STORMX (STMX): 1127.1<br>VECHAIN (VET): 71785.0<br>VERGE (XVG): 1984.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1551 | CONFIDENTIAL CREDITOR | 10506 | VOY-18984 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AVALANCHE (AVAX): 301.27 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1552 | CONFIDENTIAL CREDITOR | 10507 | VOY-18985 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.117291 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 191 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1553 | CONFIDENTIAL CREDITOR | 10508 | VOY-18986 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1315.6<br>APECOIN (APE): 0.174<br>AVALANCHE (AVAX): 4.58<br>BITCOINCASH (BCH): 0.566613<br>POLKADOT (DOT): 36.486<br>ETHEREUM (ETH): 1.70481<br>JASMYCOIN (JASMY): 50288<br>TERRALUNA (LUNA): 47.243<br>LUNACLASSIC (LUNC): 1419822.9<br>POLYGON (MATIC): 1193.401<br>SOLANA (SOL): 25.1739<br>STORMX (STMX): 88931.3<br>USDCOIN (USDC): 29447.19<br>TETHER (USDT): 14.98<br>VOYAGERTOKEN (VGX): 51026.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1554 | CONFIDENTIAL CREDITOR | 10510 | VOY-18988 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 453.5<br>BITTORRENT (BTT): 22055000.0<br>ETHEREUM (ETH): 3.06459<br>CHAINLINK (LINK): 20.48<br>TERRALUNA (LUNA): 0.568<br>LUNACLASSIC (LUNC): 37153.1<br>DECENTRALAND (MANA): 481.46<br>POLYGON (MATIC): 109.154<br>SANDBOX (SAND): 110.4569<br>SOLANA (SOL): 2.2657<br>VECHAIN (VET): 7074.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1555 | CONFIDENTIAL CREDITOR | 10512 | VOY-18990 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.019681<br>SHIBAINU (SHIB): 869398.5<br>STELLARLUMENS (XLM): 135.1<br>TEZOS (XTZ): 42.56 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1556 | CONFIDENTIAL CREDITOR | 10514 | VOY-18992 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.001657<br>USDCOIN (USDC): 713.89<br>TETHER (USDT): 34.87<br>VOYAGERTOKEN (VGX): 14773.19 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1557 | CONFIDENTIAL CREDITOR | 10516 | VOY-18994 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 105.1<br>BITCOIN (BTC): 0.000671<br>SHIBAINU (SHIB): 8989572<br>VECHAIN (VET): 11605.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1558 | CONFIDENTIAL CREDITOR | 10518 | VOY-18996 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 15.2<br>BITTORRENT (BTT): 17241379.3<br>CHILIZ (CHZ): 100<br>NERVOSNETWORK (CKB): 2000<br>DOGECOIN (DOGE): 935<br>DECENTRALAND (MANA): 18<br>SANDBOX (SAND): 3.7165<br>SHIBAINU (SHIB): 10076923.1<br>SKALE (SKL): 101.95<br>VECHAIN (VET): 1093.8<br>VOYAGERTOKEN (VGX): 366.77 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1559 | CONFIDENTIAL CREDITOR | 10520 | VOY-18998 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 3414.5<br>SHIBAINU (SHIB): 26724923.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 192 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1560 | CONFIDENTIAL CREDITOR | 10521 | VOY-18999 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.528028<br>ETHEREUM (ETH): 15.64568 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1561 | CONFIDENTIAL CREDITOR | 10522 | VOY-19000 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 508.3<br>BITCOIN (BTC): 0.041549<br>COMPOUND (COMP): 3.92896<br>DOGECOIN (DOGE): 3087.1<br>POLKADOT (DOT): 37.950<br>ENJIN (ENJ): 244.30<br>ETHEREUM (ETH): 0.62400<br>THEGRAPH(GRT): 689.07<br>KAVA (KAVA): 39.026<br>CHAINLINK (LINK): 28.47<br>TERRALUNA (LUNA): 2.898<br>LUNACLASSIC (LUNC): 423516.3<br>DECENTRALAND (MANA): 162.92<br>POLYGON (MATIC): 596.604<br>SANDBOX (SAND): 221.6994<br>SHIBAINU (SHIB): 75903051.1<br>SOLANA (SOL): 5.3114<br>UNISWAP (UNI): 28.103<br>STELLARLUMENS (XLM): 1625.6<br>0X (ZRX): 748.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1562 | CONFIDENTIAL CREDITOR | 10524 | VOY-19002 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0<br>BITCOINCASH (BCH): 0<br>BITCOIN (BTC): 0<br>DAI(DAI): 5<br>DASH (DASH): 0<br>POLKADOT (DOT): 0<br>ETHEREUM (ETH): 0<br>SOLANA (SOL): 0<br>USDCOIN (USDC): 4897.29 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1563 | CONFIDENTIAL CREDITOR | 10525 | VOY-19003 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | SOLANA (SOL): 0.6458<br>USDCOIN (USDC): 5540.41<br>VOYAGERTOKEN (VGX): 95.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1564 | CONFIDENTIAL CREDITOR | 10526 | VOY-19004 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 369.6<br>LUNACLASSIC (LUNC): 182.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1565 | CONFIDENTIAL CREDITOR | 10529 | VOY-19007 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 1354772300 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 193 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | CONFIDENTIAL CREDITOR | 10530 | VOY-19008 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 88.837<br>COSMOS (ATOM): 122.940<br>AVALANCHE (AVAX): 92.57<br>BITTORRENT (BTT): 6175381250.8<br>CELO (CELO): 21054.646<br>COMPOUND (COMP): 134.53895<br>DOGECOIN (DOGE): 33199.5<br>POLKADOT (DOT): 4994.477<br>FILECOIN (FIL): 717.46<br>CHAINLINK (LINK): 269.88<br>LOCKEDLUNA (LLUNA): 117.798<br>TERRALUNA (LUNA): 50.485<br>LUNACLASSIC (LUNC): 2460439.1<br>POLYGON (MATIC): 18579.833<br>SHIBAINU (SHIB): 1427334733.8<br>SOLANA (SOL): 378.2945<br>SUSHISWAP (SUSHI): 2362.1821<br>UNISWAP (UNI): 537.069 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1567 | CONFIDENTIAL CREDITOR | 10532 | VOY-19010 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 924<br>BITCOIN (BTC): 0.309241<br>DOGECOIN (DOGE): 3003.2<br>POLKADOT (DOT): 43.119<br>ETHEREUM (ETH): 1.91856<br>LOCKEDLUNA (LLUNA): 5.216<br>TERRALUNA (LUNA): 2.236<br>LUNACLASSIC (LUNC): 34.3<br>SHIBAINU (SHIB): 16452602.8<br>SOLANA (SOL): 270.0799 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1568 | CONFIDENTIAL CREDITOR | 10533 | VOY-19011 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | POLKADOT (DOT): 67.143<br>LUNACLASSIC (LUNC): 845775.7<br>YEARN.FINANCE (YFI): 0.030112 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1569 | CONFIDENTIAL CREDITOR | 10538 | VOY-19016 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.340211 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1570 | CONFIDENTIAL CREDITOR | 10541 | VOY-19019 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.292762<br>ETHEREUM (ETH): 3.83596<br>LOCKEDLUNA (LLUNA): 73.302<br>LITECOIN (LTC): 190.30985<br>TERRALUNA (LUNA): 31.416<br>LUNACLASSIC (LUNC): 101.6<br>USDCOIN (USDC): 33.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1571 | CONFIDENTIAL CREDITOR | 10542 | VOY-19020 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | CARDANO (ADA): 28.4<br>BITCOIN (BTC): 1.067725<br>ENJIN (ENJ): 311.35<br>ETHEREUM (ETH): 5.66995<br>LITECOIN (LTC): 295.22481<br>DECENTRALAND (MANA): 1020.94<br>POLYGON (MATIC): 7227.554<br>SHIBAINU (SHIB): 50927289.9<br>SOLANA (SOL): 207.9201<br>STORMX (STMX): 11321.9<br>USDCOIN (USDC): 342.89<br>VOYAGERTOKEN (VGX): 1262.65 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 194 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1572 | CONFIDENTIAL CREDITOR | 10543 | VOY-19021 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.250351<br>USDCOIN (USDC): 14.65<br>STELLARLUMENS (XLM): 2584.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1573 | CONFIDENTIAL CREDITOR | 10544 | VOY-19022 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 256.8<br>DASH (DASH): 136.491<br>POLKADOT (DOT): 100.835<br>EOS (EOS): 2404.81<br>ETHEREUM (ETH): 0.1<br>KEEPNETWORK (KEEP): 62118.59<br>POLYGON (MATIC): 1508.927<br>SHIBAINU (SHIB): 25030285.4<br>SKALE (SKL): 76656.4<br>STELLARLUMENS (XLM): 200442.9<br>ZCASH (ZEC): 433.388 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1574 | CONFIDENTIAL CREDITOR | 10546 | VOY-19024 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.053813<br>BITTORRENT (BTT): 1943100.0<br>DOGECOIN (DOGE): 27042.3<br>ETHEREUMCLASSIC (ETC): 170.23<br>DECENTRALAND (MANA): 163.36<br>SHIBAINU (SHIB): 27859161.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1575 | CONFIDENTIAL CREDITOR | 10548 | VOY-19026 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.501866<br>ETHEREUM (ETH): 2.01178<br>USDCOIN (USDC): 4070.54 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1576 | CONFIDENTIAL CREDITOR | 10549 | VOY-19027 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>SHIBAINU (SHIB): 70823724.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1577 | CONFIDENTIAL CREDITOR | 10550 | VOY-19028 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 780.6<br>APECOIN (APE): 170.932<br>AVALANCHE (AVAX): 5.50<br>BITCOIN (BTC): 0.333758<br>DOGECOIN (DOGE): 760.6<br>ETHEREUM (ETH): 3.04343<br>LOCKEDLUNA (LLUNA): 18.833<br>LITECOIN (LTC): 0.03091<br>LUNACLASSIC (LUNC): 26.1<br>POLYGON (MATIC): 437.241<br>SOLANA (SOL): 6.2823<br>TRON (TRX): 1445.1<br>RIPPLE (XRP): 19.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1578 | CONFIDENTIAL CREDITOR | 10551 | VOY-19029 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITTORRENT (BTT): 196647800<br>VECHAIN (VET): 2318.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1579 | CONFIDENTIAL CREDITOR | 10554 | VOY-19032 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1495.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1580 | CONFIDENTIAL CREDITOR | 10556 | VOY-19034 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001243<br>DOGECOIN (DOGE): 557.0<br>SANDBOX (SAND): 3107564.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 195 of 224

## Schedule 7
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1581 | CONFIDENTIAL CREDITOR | 10557 | VOY-19035 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 127754.1<br>BITCOIN (BTC): 2.079476<br>ENJIN (ENJ): 26292.49<br>LITECOIN (LTC): 1.06085<br>POLYGON (MATIC): 1194.323<br>VECHAIN (VET): 327264.4<br>VOYAGERTOKEN (VGX): 677.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1582 | CONFIDENTIAL CREDITOR | 10559 | VOY-19037 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 972.3<br>SHIBAINU (SHIB): 4555126.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1583 | CONFIDENTIAL CREDITOR | 10562 | VOY-19040 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 21169.90<br>BITCOIN (BTC): 1.269976<br>POLKADOT (DOT): 47.281<br>EOS (EOS): 122.27<br>ETHEREUM (ETH): 11.83204<br>HEDERAHASHGRAPH (HBAR): 717.50<br>CHAINLINK (LINK): 23.95<br>LOCKEDLUNA (LLUNA): 30.347<br>TERRALUNA (LUNA): 13.006<br>LUNACLASSIC (LUNC): 2837181.70<br>DECENTRALAND (MANA): 106.18<br>POLYGON (MATIC): 2.266<br>SANDBOX (SAND): 69.9724<br>SOLANA (SOL): 22.7513<br>STORMX (STMX): 14897.20<br>UNISWAP (UNI): 57.609<br>USDCOIN (USDC): 9847.62<br>VECHAIN (VET): 11574.70<br>VOYAGERTOKEN (VGX): 5106.68<br>STELLARLUMENS (XLM): 1701.60 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1584 | CONFIDENTIAL CREDITOR | 10564 | VOY-19042 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DFI.MONEY (YFII): 0.127401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1585 | CONFIDENTIAL CREDITOR | 10567 | VOY-19045 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 0.01<br>POLKADOT (DOT): 0.291<br>ETHEREUM (ETH): 1.10294<br>USDCOIN (USDC): 2209.58<br>VOYAGERTOKEN (VGX): 501.11 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1586 | CONFIDENTIAL CREDITOR | 10569 | VOY-19047 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 51059<br>APECOIN (APE): 319.965<br>DOGECOIN (DOGE): 27262.4<br>POLKADOT (DOT): 363.2<br>FILECOIN (FIL): 725.61<br>POLYGON (MATIC): 3.822 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1587 | CONFIDENTIAL CREDITOR | 10571 | VOY-19049 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | HEDERAHASHGRAPH (HBAR): 29808.20<br>LOCKEDLUNA (LLUNA): 30.789<br>TERRALUNA (LUNA): 13.195<br>LUNACLASSIC (LUNC): 2876374.30 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1588 | CONFIDENTIAL CREDITOR | 10572 | VOY-19050 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 130.4<br>BITCOIN (BTC): 0.002878<br>ETHEREUM (ETH): 0.06976<br>SHIBAINU (SHIB): 6154152.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 196 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1589 | CONFIDENTIAL CREDITOR | 10573 | VOY-19051 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1666.10<br>APECOIN (APE): 5.3510<br>AVALANCHE (AVAX): 6.580<br>BITTORRENT (BTT): 147398700.0<br>DOGECOIN (DOGE): 7409.30<br>POLKADOT (DOT): 24.3110<br>ENJIN (ENJ): 21.230<br>GOLEM (GLM): 1600.330<br>HEDERAHASHGRAPH (HBAR): 1311.10<br>KEEPNETWORK (KEEP): 748.880<br>LOCKEDLUNA (LLUNA): 15.650<br>LOOPRING (LRC): 456.1870<br>TERRALUNA (LUNA): 6.708<br>LUNACLASSIC (LUNC): 3398348.90<br>DECENTRALAND (MANA): 223.540<br>POLYGON (MATIC): 866.320<br>SANDBOX (SAND): 85.53260<br>SHIBAINU (SHIB): 117392605.90<br>SOLANA (SOL): 10.4090<br>TRON (TRX): 8708.60<br>VOYAGERTOKEN (VGX): 456.470<br>STELLARLUMENS (XLM): 1934.80<br>VERGE (XVG): 7531.0 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1590 | CONFIDENTIAL CREDITOR | 10574 | VOY-19052 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 70493.9<br>LOCKEDLUNA (LLUNA): 54.001<br>LUNACLASSIC (LUNC): 5048844.3<br>OCEANPROTOCOL (OCEAN): 42.56<br>SHIBAINU (SHIB): 1140394.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1591 | CONFIDENTIAL CREDITOR | 10575 | VOY-19053 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.000515<br>BITTORRENT (BTT): 20703600<br>SHIBAINU (SHIB): 42971103.5<br>SPELLTOKEN (SPELL): 204150.9<br>TEZOS (XTZ): 282.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1592 | CONFIDENTIAL CREDITOR | 10576 | VOY-19054 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.015753<br>USDCOIN (USDC): 779.23 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1593 | CONFIDENTIAL CREDITOR | 10577 | VOY-19055 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 52.3<br>BITCOIN (BTC): 0.000508<br>SHIBAINU (SHIB): 5917159.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1594 | CONFIDENTIAL CREDITOR | 10579 | VOY-19057 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 372.7<br>BITCOIN (BTC): 0.001515<br>BITTORRENT (BTT): 210970464.1<br>SHIBAINU (SHIB): 148728706.1<br>SOLANA (SOL): 5.71<br>STORMX (STMX): 16526 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1595 | CONFIDENTIAL CREDITOR | 10588 | VOY-19066 | 09/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 5336.5<br>BITCOIN (BTC): 0.153310<br>CHILIZ (CHZ): 467.3899<br>POLKADOT (DOT): 37.721<br>ELROND (EGLD): 3.2492<br>ENJIN (ENJ): 32.92<br>ETHEREUM (ETH): 1.18111<br>HEDERAHASHGRAPH (HBAR): 20626.0<br>POLYGON (MATIC): 191.618<br>VECHAIN (VET): 6198.2<br>RIPPLE (XRP): 496.3<br>TEZOS (XTZ): 48.40 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 197 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1596 | CONFIDENTIAL CREDITOR | 10608 | VOY-19086 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.005567 POLKADOT (DOT): 56.975 ETHEREUM (ETH): 1.15062 USDCOIN (USDC): 38185.92 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1597 | CONFIDENTIAL CREDITOR | 10611 | VOY-19089 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000498 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1598 | CONFIDENTIAL CREDITOR | 10618 | VOY-19096 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 159.3 APECOIN (APE): 19.306 BITCOIN (BTC): 0.011777 ETHEREUM (ETH): 0.23226 CHAINLINK (LINK): 29.77 VECHAIN (VET): 3697.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1599 | CONFIDENTIAL CREDITOR | 10619 | VOY-19097 | 09/26/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LOCKEDLUNA (LLUNA): 48.811 LUNACLASSIC (LUNC): 6855359.9 SHIBAINU (SHIB): 11511.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1600 | CONFIDENTIAL CREDITOR | 10627 | VOY-19105 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000979 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1601 | CONFIDENTIAL CREDITOR | 10635 | VOY-19113 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 94805534.3 DOGECOIN (DOGE): 374.8 ENJIN (ENJ): 40.18 TERRALUNA (LUNA): 2.019 LUNACLASSIC (LUNC): 132080.1 SHIBAINU (SHIB): 11170700.1 STORMX (STMX): 1712.1 VERGE (XVG): 1745.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1602 | CONFIDENTIAL CREDITOR | 10637 | VOY-19115 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000387 BITTORRENT (BTT): 186838700 DIGIBYTE (DGB): 5161.4 DOGECOIN (DOGE): 38609.9 ETHEREUMCLASSIC (ETC): 512.11 SHIBAINU (SHIB): 23018051.8 VECHAIN (VET): 1812.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1603 | CONFIDENTIAL CREDITOR | 10638 | VOY-19116 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SHIBAINU (SHIB): 116024217.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1604 | CONFIDENTIAL CREDITOR | 10645 | VOY-19123 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.033428 POLKADOT (DOT): 126.753 ETHEREUM (ETH): 0.80574 HEDERAHASHGRAPH (HBAR): 2914.8 POLYGON (MATIC): 743.989 SHIBAINU (SHIB): 108168440.3 USDCOIN (USDC): 3274.60 VOYAGERTOKEN (VGX): 1210.01 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1605 | CONFIDENTIAL CREDITOR | 10648 | VOY-19126 | 09/27/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 166595.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1606 | CONFIDENTIAL CREDITOR | 10653 | VOY-19131 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.006198<br>ETHEREUM (ETH): 0.14652 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1607 | CONFIDENTIAL CREDITOR | 10654 | VOY-19132 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.00027<br>BITTORRENT (BTT): 36604376.1<br>TRON (TRX): 1816.4<br>VECHAIN (VET): 788.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1608 | CONFIDENTIAL CREDITOR | 10655 | VOY-19133 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | COSMOS (ATOM): 14.080<br>ETHEREUM (ETH): 0.56791<br>POLYGON (MATIC): 152.906 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1609 | CONFIDENTIAL CREDITOR | 10662 | VOY-19140 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 500.4<br>DOGECOIN (DOGE): 1346.1<br>TERRALUNA (LUNA): 0.56<br>LUNACLASSIC (LUNC): 36605.5<br>SHIBAINU (SHIB): 10427236.9<br>VECHAIN (VET): 2553.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1610 | CONFIDENTIAL CREDITOR | 10663 | VOY-19141 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004105<br>ETHEREUM (ETH): 0.05806 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1611 | CONFIDENTIAL CREDITOR | 10664 | VOY-19142 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.222838 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1612 | CONFIDENTIAL CREDITOR | 10670 | VOY-19148 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.025412<br>BITTORRENT (BTT): 191502627.5<br>SHIBAINU (SHIB): 45380991.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1613 | CONFIDENTIAL CREDITOR | 10675 | VOY-19153 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | USDCOIN (USDC): 116.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1614 | CONFIDENTIAL CREDITOR | 10676 | VOY-19154 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 1000.4<br>POLKADOT (DOT): 10<br>LITECOIN (LTC): 3.01349<br>TERRALUNA (LUNA): 3.318<br>LUNACLASSIC (LUNC): 217127.2<br>POLYGON (MATIC): 101.252<br>VOYAGERTOKEN (VGX): 75.87 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1615 | CONFIDENTIAL CREDITOR | 10686 | VOY-19164 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 45.0727<br>CARDANO (ADA): 1686<br>ALGORAND (ALGO): 20.33<br>BITCOIN (BTC): 0.387224<br>POLKADOT (DOT): 5.901<br>DECENTRALAND (MANA): 2887.96<br>SANDBOX (SAND): 2015.0848<br>SERUM (SRM): 497.705<br>USDCOIN (USDC): 315.23<br>VOYAGERTOKEN (VGX): 29.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 199 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | CONFIDENTIAL CREDITOR | 10688 | VOY-19166 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1.8<br>BITCOIN (BTC): 0.000316<br>NERVOSNETWORK (CKB): 379146.8<br>POLYGON (MATIC): 4.635<br>VECHAIN (VET): 126721.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1617 | CONFIDENTIAL CREDITOR | 10701 | VOY-19179 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 24.1<br>COSMOS (ATOM): 26.981<br>AVALANCHE (AVAX): 20.71<br>BITTORRENT (BTT): 17510900<br>POLKADOT (DOT): 168.208<br>ENJIN (ENJ): 66.09<br>ETHEREUM (ETH): 11.23942<br>HEDERAHASHGRAPH (HBAR): 2592.5<br>CHAINLINK (LINK): 290.27<br>DECENTRALAND (MANA): 363<br>POLYGON (MATIC): 500.208<br>ORCHID (OXT): 218.5<br>USDCOIN (USDC): 495.64<br>VECHAIN (VET): 2479.6<br>RIPPLE (XRP): 7219.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1618 | CONFIDENTIAL CREDITOR | 10705 | VOY-19183 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 207.7<br>BITCOIN (BTC): 0.039256 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1619 | CONFIDENTIAL CREDITOR | 10723 | VOY-19201 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.35746<br>DOGECOIN (DOGE): 2.1<br>ETHEREUM (ETH): 0.00343<br>SHIBAINU (SHIB): 22008.7<br>VOYAGERTOKEN (VGX): 29.52 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1620 | CONFIDENTIAL CREDITOR | 10729 | VOY-19207 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.8<br>BITCOIN (BTC): 0.026163<br>DASH (DASH): 3.356<br>DIGIBYTE (DGB): 21438.9<br>EOS (EOS): 92.72<br>ETHEREUMCLASSIC (ETC): 349.24<br>ETHEREUM (ETH): 28.82781<br>TERRALUNA (LUNA): 1.028<br>LUNACLASSIC (LUNC): 67243.2<br>POLYGON (MATIC): 7.598<br>MAKER (MKR): 3.7047<br>USDCOIN (USDC): 25249.12<br>STELLARLUMENS (XLM): 4995.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1621 | CONFIDENTIAL CREDITOR | 10742 | VOY-19220 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000437<br>USDCOIN (USDC): 5057.02 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1622 | CONFIDENTIAL CREDITOR | 10750 | VOY-19228 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 25<br>ALGORAND (ALGO): 21.54<br>AVALANCHE (AVAX): 0.23<br>AXIEINFINITY (AXS): 0.41932<br>BASICATTENTIONTOKEN (BAT): 8.1<br>BITCOIN (BTC): 0.002475<br>CURVEDAOTOKEN (CRV): 3.6658<br>POLKADOT (DOT): 1<br>ETHEREUM (ETH): 0.01064<br>DECENTRALAND (MANA): 6.28<br>SANDBOX (SAND): 3.748<br>SKALE (SKL): 45.9<br>SOLANA (SOL): 0.1748 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 200 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | CONFIDENTIAL CREDITOR | 10754 | VOY-19232 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>DOGECOIN (DOGE): 4605.7<br>ETHEREUM (ETH): 1.05356 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1624 | CONFIDENTIAL CREDITOR | 10758 | VOY-19236 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CHILIZ (CHZ): 300.9723 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1625 | CONFIDENTIAL CREDITOR | 10762 | VOY-19240 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 1.079<br>CARDANO (ADA): 5650.1<br>ALGORAND (ALGO): 2304.13<br>APECOIN (APE): 12.392<br>AUDIUS (AUDIO): 262.798<br>AVALANCHE (AVAX): 8.48<br>AXIEINFINITY (AXS): 7.29524<br>BASICATTENTIONTOKEN (BAT): 1451.9<br>BITCOIN (BTC): 0.954373<br>CELO (CELO): 302.925<br>CHILIZ (CHZ): 2609.9683<br>DOGECOIN (DOGE): 4480<br>POLKADOT (DOT): 95.984<br>ENJIN (ENJ): 1774.46<br>ETHEREUM (ETH): 4.79229<br>THEGRAPH(GRT): 1186.5<br>CHAINLINK (LINK): 84.03<br>LOCKEDLUNA (LLUNA): 20.995<br>TERRALUNA (LUNA): 8.998<br>LUNACLASSIC (LUNC): 120771.3<br>DECENTRALAND (MANA): 863.48<br>POLYGON (MATIC): 2054.203<br>SHIBAINU (SHIB): 11299220.6<br>SOLANA (SOL): 90.9406<br>STORMX (STMX): 21050.8<br>TRON (TRX): 14013<br>UNISWAP (UNI): 9.762<br>VECHAIN (VET): 134332.5<br>TEZOS (XTZ): 28.49<br>0X (ZRX): 4815.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1626 | CONFIDENTIAL CREDITOR | 10771 | VOY-19249 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.001441<br>BITTORRENT (BTT): 64571700<br>SHIBAINU (SHIB): 7316107<br>TRON (TRX): 954.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1627 | CONFIDENTIAL CREDITOR | 10776 | VOY-19254 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | LOCKEDLUNA (LLUNA): 6.478<br>TERRALUNA (LUNA): 2.777<br>LUNACLASSIC (LUNC): 605413.5<br>SHIBAINU (SHIB): 10117876.1<br>RIPPLE (XRP): 125.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1628 | CONFIDENTIAL CREDITOR | 10782 | VOY-19260 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 49.5<br>BITCOIN (BTC): 0.000214<br>SHIBAINU (SHIB): 4721481.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1629 | CONFIDENTIAL CREDITOR | 10784 | VOY-19262 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 995.3<br>BITCOIN (BTC): 1.507675<br>DOGECOIN (DOGE): 20550.9<br>ETHEREUM (ETH): 7.29044<br>SHIBAINU (SHIB): 13582688.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 201 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1630 | CONFIDENTIAL CREDITOR | 10785 | VOY-19263 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 8<br>BITCOIN (BTC): 0.000537<br>SHIBAINU (SHIB): 58763510.7<br>VECHAIN (VET): 57097.7<br>STELLARLUMENS (XLM): 2.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1631 | CONFIDENTIAL CREDITOR | 10786 | VOY-19264 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 2321.0<br>LOCKEDLUNA (LLUNA): 2.879<br>TERRALUNA (LUNA): 1.234<br>LUNACLASSIC (LUNC): 269062.3<br>DECENTRALAND (MANA): 17.27<br>SHIBAINU (SHIB): 90839.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1632 | CONFIDENTIAL CREDITOR | 10799 | VOY-19277 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000789<br>BITTORRENT (BTT): 64801400<br>NERVOSNETWORK (CKB): 11581.3<br>ONTOLOGY (ONT): 202.07<br>USDCOIN (USDC): 4.92<br>VERGE (XVG): 7144.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1633 | CONFIDENTIAL CREDITOR | 10800 | VOY-19278 | 09/27/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 787.8<br>DOGECOIN (DOGE): 4<br>ETHEREUM (ETH): 2.0358 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1634 | CONFIDENTIAL CREDITOR | 10825 | VOY-19303 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 4788.4<br>DOGECOIN (DOGE): 10805<br>LOCKEDLUNA (LLUNA): 4.078<br>LOOPRING (LRC): 26.743<br>TERRALUNA (LUNA): 1.616<br>LUNACLASSIC (LUNC): 352404.5<br>DECENTRALAND (MANA): 13.98<br>SHIBAINU (SHIB): 214868843.2<br>SOLANA (SOL): 21.3775 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1635 | CONFIDENTIAL CREDITOR | 10827 | VOY-19305 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 11.6<br>BITTORRENT (BTT): 7025000<br>DIGIBYTE (DGB): 461.6<br>ETHEREUM (ETH): 0.00517<br>SHIBAINU (SHIB): 753867.9<br>SOLANA (SOL): 0.0997<br>STELLARLUMENS (XLM): 218.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1636 | CONFIDENTIAL CREDITOR | 10833 | VOY-19311 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019939<br>USDCOIN (USDC): 28205.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1637 | CONFIDENTIAL CREDITOR | 10837 | VOY-19315 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 795.6<br>SHIBAINU (SHIB): 61414845.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1638 | CONFIDENTIAL CREDITOR | 10841 | VOY-19319 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 27.3<br>BITCOIN (BTC): 0.000173<br>ETHEREUM (ETH): 0.03127<br>CHAINLINK (LINK): 0.4<br>LITECOIN (LTC): 0.02557<br>STELLARLUMENS (XLM): 14 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1639 | CONFIDENTIAL CREDITOR | 10847 | VOY-19325 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 30431 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 202 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | CONFIDENTIAL CREDITOR | 10851 | VOY-19329 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 2.98<br>BITCOINCASH (BCH): 0.11002<br>DOGECOIN (DOGE): 1727.5<br>EOS (EOS): 14.59<br>ETHEREUMCLASSIC (ETC): 3.43<br>ETHEREUM (ETH): 0.7202<br>OCEANPROTOCOL (OCEAN): 22.31<br>TRON (TRX): 1971.5<br>UNISWAP (UNI): 1.422<br>VECHAIN (VET): 654.8<br>STELLARLUMENS (XLM): 377.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1641 | CONFIDENTIAL CREDITOR | 10863 | VOY-19341 | 09/28/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | VOYAGERTOKEN (VGX): 2.78 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1642 | CONFIDENTIAL CREDITOR | 10883 | VOY-19361 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 44441121 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1643 | CONFIDENTIAL CREDITOR | 10886 | VOY-19364 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000418<br>SHIBAINU (SHIB): 12132671<br>SOLANA (SOL): 3.8767<br>USDCOIN (USDC): 5.74<br>VOYAGERTOKEN (VGX): 520.05 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1644 | CONFIDENTIAL CREDITOR | 10897 | VOY-19375 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.08741<br>BITCOIN (BTC): 0.132323<br>ETHEREUMCLASSIC (ETC): 0.53<br>ETHEREUM (ETH): 0.92062<br>LITECOIN (LTC): 0.29321<br>MONERO (XMR): 0.083<br>ZCASH (ZEC): 0.023 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1645 | CONFIDENTIAL CREDITOR | 10901 | VOY-19379 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 1886.43<br>POLKADOT (DOT): 503.39<br>ETHEREUM (ETH): 1087.25<br>CHAINLINK (LINK): 2063.15<br>VECHAIN (VET): 1237.90 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1646 | CONFIDENTIAL CREDITOR | 10903 | VOY-19381 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BASICATTENTIONTOKEN (BAT): 600.4<br>BITCOIN (BTC): 0.000519<br>CELO (CELO): 9.679<br>NERVOSNETWORK (CKB): 4085.3<br>ELROND (EGLD): 4.8540<br>THEGRAPH(GRT): 55.06<br>HEDERAHASHGRAPH (HBAR): 2218.1<br>MAKER (MKR): 0.0439<br>TRON (TRX): 1787.9<br>VECHAIN (VET): 424.7<br>MONERO (XMR): 4.815<br>ZCASH (ZEC): 0.294 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1647 | CONFIDENTIAL CREDITOR | 10904 | VOY-19382 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.065399<br>ETHEREUM (ETH): 1.40079<br>HEDERAHASHGRAPH (HBAR): 345.2<br>SANDBOX (SAND): 8.6287<br>SHIBAINU (SHIB): 1090037.1<br>VECHAIN (VET): 1765.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 203 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1648 | CONFIDENTIAL CREDITOR | 10906 | VOY-19384 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 164.3<br>ETHEREUM (ETH): 1.58108<br>VECHAIN (VET): 2106.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1649 | CONFIDENTIAL CREDITOR | 10908 | VOY-19386 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AMP (AMP): 1450362.65<br>AVALANCHE (AVAX): 232.47<br>BITCOIN (BTC): 0.001301<br>LOCKEDLUNA (LLUNA): 300.668<br>TERRALUNA (LUNA): 128.858<br>LUNACLASSIC (LUNC): 416.5<br>SOLANA (SOL): 133.5041<br>SERUM (SRM): 11512.01<br>STORMX (STMX): 4028624.4<br>VOYAGERTOKEN (VGX): 92.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1650 | CONFIDENTIAL CREDITOR | 10912 | VOY-19390 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 0.143<br>BITCOIN (BTC): 0.015362<br>BITTORRENT (BTT): 41229603.7<br>ETHEREUM (ETH): 1.07443<br>LOCKEDLUNA (LLUNA): 4.705<br>TERRALUNA (LUNA): 2.017<br>LUNACLASSIC (LUNC): 101272.3<br>SPELLTOKEN (SPELL): 31461.0<br>STORMX (STMX): 100.5<br>ORIGINTRAIL (TRAC): 427.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1651 | CONFIDENTIAL CREDITOR | 10929 | VOY-19407 | 09/29/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1826.4<br>BITCOIN (BTC): 0.000538<br>JASMYCOIN (JASMY): 23078<br>SHIBAINU (SHIB): 16249929.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1652 | CONFIDENTIAL CREDITOR | 10931 | VOY-19409 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.019966<br>POLKADOT (DOT): 2.312<br>ENJIN (ENJ): 140.27<br>ETHEREUM (ETH): 0.3291<br>HEDERAHASHGRAPH (HBAR): 1435.1<br>POLYGON (MATIC): 95.801<br>SHIBAINU (SHIB): 14220998.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1653 | CONFIDENTIAL CREDITOR | 10933 | VOY-19411 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000009<br>ETHEREUM (ETH): 0.00004<br>USDCOIN (USDC): 12.31 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1654 | CONFIDENTIAL CREDITOR | 10934 | VOY-19412 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 50000<br>BITCOIN (BTC): 2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1655 | CONFIDENTIAL CREDITOR | 10939 | VOY-19417 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 6165.5<br>ETHEREUM (ETH): 1.49366 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 204 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1656 | CONFIDENTIAL CREDITOR | 10944 | VOY-19422 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | SOLANA (SOL): 1.7256 POLKADOT (DOT): 6.694 AVALANCHE (AVAX): 0.44 LITECOIN (LTC): 2.22804 CHAINLINK (LINK): 5.94 VECHAIN (VET): 2313 DECENTRALAND (MANA): 25.12 HEDERAHASHGRAPH (HBAR): 1031.1 EOS (EOS): 185.89 ELROND (EGLD): 0.7981 AAVE (AAVE): 1.5734 ENJIN (ENJ): 112.79 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1657 | CONFIDENTIAL CREDITOR | 10945 | VOY-19423 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | NERVOSNETWORK (CKB): 1989901.8 SHIBAINU (SHIB): 115252635 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1658 | CONFIDENTIAL CREDITOR | 10947 | VOY-19425 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 109.5 BITCOIN (BTC): 0.000451 DOGECOIN (DOGE): 171 GOLEM (GLM): 18.78 SHIBAINU (SHIB): 3759398.4 STORMX (STMX): 330.1 VECHAIN (VET): 13418.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1659 | CONFIDENTIAL CREDITOR | 10950 | VOY-19428 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 291.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1660 | CONFIDENTIAL CREDITOR | 10955 | VOY-19433 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.002452 BITTORRENT (BTT): 24896000 DOGECOIN (DOGE): 581.4 SHIBAINU (SHIB): 1486325.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1661 | CONFIDENTIAL CREDITOR | 10957 | VOY-19435 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 243566304.7 POLKADOT (DOT): 109.577 TRON (TRX): 328.8 VECHAIN (VET): 406.3 VOYAGERTOKEN (VGX): 204.48 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1662 | CONFIDENTIAL CREDITOR | 10961 | VOY-19439 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 1.0776 CARDANO (ADA): 340.6 APECOIN (APE): 11.348 AVALANCHE (AVAX): 7.73 BITCOIN (BTC): 0.484919 ENJIN (ENJ): 5.96 EOS (EOS): 59.19 ETHEREUM (ETH): 1.58074 LITECOIN (LTC): 5.13228 POLYGON (MATIC): 187.181 STORMX (STMX): 6090.7 USDCOIN (USDC): 2211.7 VOYAGERTOKEN (VGX): 530.17 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1663 | CONFIDENTIAL CREDITOR | 10969 | VOY-19447 | 09/30/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 7340.9 POLKADOT (DOT): 1.516 ETHEREUM (ETH): 16.4903 SOLANA (SOL): 67.0582 STORMX (STMX): 130 TRON (TRX): 4555.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 205 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | CONFIDENTIAL CREDITOR | 10980 | VOY-19458 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.043577<br>ETHEREUM (ETH): 3.0661<br>USDCOIN (USDC): 68.94<br>VOYAGERTOKEN (VGX): 40.98 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1665 | CONFIDENTIAL CREDITOR | 10987 | VOY-19465 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2903.7<br>ALGORAND (ALGO): 2760.6<br>AMP (AMP): 3066.35<br>AVALANCHE (AVAX): 7.62<br>CELO (CELO): 157.005<br>POLKADOT (DOT): 798.558<br>ENJIN (ENJ): 1228.1<br>ETHEREUM (ETH): 6.6428<br>FILECOIN (FIL): 19.76<br>THEGRAPH(GRT): 2183.68<br>HEDERAHASHGRAPH (HBAR): 27787.2<br>KAVA (KAVA): 872.862<br>CHAINLINK (LINK): 13.35<br>DECENTRALAND (MANA): 463.29<br>POLYGON (MATIC): 1782.415<br>SHIBAINU (SHIB): 11430313.1<br>SOLANA (SOL): 73.2298<br>STORMX (STMX): 93809.3<br>USDCOIN (USDC): 121.72<br>VECHAIN (VET): 906.1<br>VOYAGERTOKEN (VGX): 7193.07<br>STELLARLUMENS (XLM): 5442.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1666 | CONFIDENTIAL CREDITOR | 10992 | VOY-19470 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000533<br>BITTORRENT (BTT): 692465691.4<br>DOGECOIN (DOGE): 8182.7<br>SHIBAINU (SHIB): 132350091<br>USDCOIN (USDC): 100<br>VECHAIN (VET): 18313.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1667 | CONFIDENTIAL CREDITOR | 10993 | VOY-19471 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000526<br>BITTORRENT (BTT): 23529411.7<br>SHIBAINU (SHIB): 35537708.5<br>USDCOIN (USDC): 12605.12<br>VECHAIN (VET): 4005.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1668 | CONFIDENTIAL CREDITOR | 10994 | VOY-19472 | 09/30/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 2.3<br>ALGORAND (ALGO): 535.97<br>AMP (AMP): 10978.83<br>BITCOIN (BTC): 0.000007<br>COMPOUND (COMP): 0.01959<br>POLKADOT (DOT): 68.383<br>FILECOIN (FIL): 40.42<br>HEDERAHASHGRAPH (HBAR): 4380.1<br>NEO (NEO): 17.544<br>SUSHISWAP (SUSHI): 19.2152<br>TRON (TRX): 2350.3<br>USDCOIN (USDC): 13549.52<br>VECHAIN (VET): 8839.9<br>VOYAGERTOKEN (VGX): 1009.33 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1669 | CONFIDENTIAL CREDITOR | 11004 | VOY-19482 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | BITCOIN (BTC): 0.004149<br>BITTORRENT (BTT): 2399456000<br>NERVOSNETWORK (CKB): 39363.3<br>SHIBAINU (SHIB): 86548256.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1670 | CONFIDENTIAL CREDITOR | 11005 | VOY-19483 | 10/01/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 252525252.5<br>POLKADOT (DOT): 53.04<br>SHIBAINU (SHIB): 163538449.5<br>UMA (UMA): 166.198 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 206 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1671 | CONFIDENTIAL CREDITOR | 11006 | VOY-19484 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | APECOIN (APE): 3.048 LUNACLASSIC (LUNC): 36.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1672 | CONFIDENTIAL CREDITOR | 11018 | VOY-19496 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1098.1 BITTORRENT (BTT): 127596100 DOGECOIN (DOGE): 1356.1 POLKADOT (DOT): 3.549 CHAINLINK (LINK): 3.4 LOCKEDLUNA (LLUNA): 12.781 TERRALUNA (LUNA): 5.478 LUNACLASSIC (LUNC): 1194600.6 POLYGON (MATIC): 84.282 QTUM (QTUM): 9.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1673 | CONFIDENTIAL CREDITOR | 11021 | VOY-19499 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 0.5 AVALANCHE (AVAX): 1.06 DOGECOIN (DOGE): 1896.6 GALA (GALA): 1104.289 SHIBAINU (SHIB): 12515.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1674 | CONFIDENTIAL CREDITOR | 11030 | VOY-19508 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.082926 ETHEREUM (ETH): 0.77346 VOYAGERTOKEN (VGX): 725.15 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1675 | CONFIDENTIAL CREDITOR | 11037 | VOY-19515 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1040.3 POLKADOT (DOT): 318.271 ETHEREUM (ETH): 2.36705 LOCKEDLUNA (LLUNA): 57.835 TERRALUNA (LUNA): 24.787 LUNACLASSIC (LUNC): 5400138.3 POLYGON (MATIC): 749.348 SHIBAINU (SHIB): 240161428.6 USDCOIN (USDC): 7274.9 STELLARLUMENS (XLM): 4119.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1676 | CONFIDENTIAL CREDITOR | 11050 | VOY-19528 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.001656 THEGRAPH(GRT): 100.2 SHIBAINU (SHIB): 654793 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1677 | CONFIDENTIAL CREDITOR | 11053 | VOY-19531 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1.3 AVALANCHE (AVAX): 3.04 BITCOIN (BTC): 0.009694 ETHEREUM (ETH): 0.01035 GALA (GALA): 1775.9741 CHAINLINK (LINK): 4.47 LOCKEDLUNA (LLUNA): 3.695 TERRALUNA (LUNA): 1.584 LUNACLASSIC (LUNC): 20.3 POLYGON (MATIC): 0.071 SOLANA (SOL): 7.5075 USDCOIN (USDC): 124.57 VOYAGERTOKEN (VGX): 208.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1678 | CONFIDENTIAL CREDITOR | 11056 | VOY-19534 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000242 SHIBAINU (SHIB): 1015244.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 207 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | CONFIDENTIAL CREDITOR | 11059 | VOY-19537 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000451 VECHAIN (VET): 5616 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1680 | CONFIDENTIAL CREDITOR | 11060 | VOY-19538 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 51691100 SHIBAINU (SHIB): 61607.6 TRON (TRX): 1436.5 VECHAIN (VET): 30995.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1681 | CONFIDENTIAL CREDITOR | 11063 | VOY-19541 | 10/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | BITCOIN (BTC): 0.000118 ICON (ICX): 20412.8 VECHAIN (VET): 443640.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1682 | CONFIDENTIAL CREDITOR | 11067 | VOY-19545 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 0.05524 TERRALUNA (LUNA): 1.186 LUNACLASSIC (LUNC): 77564 SOLANA (SOL): 1.7492 ZCASH (ZEC): 10.914 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1683 | CONFIDENTIAL CREDITOR | 11069 | VOY-19547 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 836.7 ALGORAND (ALGO): 3201.51 COSMOS (ATOM): 95.556 HEDERAHASHGRAPH (HBAR): 24590.1 CHAINLINK (LINK): 226.95 DECENTRALAND (MANA): 1473.21 POLYGON (MATIC): 1927.595 SANDBOX (SAND): 825.1124 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1684 | CONFIDENTIAL CREDITOR | 11085 | VOY-19563 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | AAVE (AAVE): 9.9225 CARDANO (ADA): 12.1 BITCOIN (BTC): 0.022558 BITTORRENT (BTT): 31931882.4 POLKADOT (DOT): 0.563 ENJIN (ENJ): 1009.59 CHAINLINK (LINK): 0.31 POLYGON (MATIC): 3798.048 SHIBAINU (SHIB): 112193681.6 SOLANA (SOL): 20.2967 STORMX (STMX): 15071.3 VECHAIN (VET): 34783.9 VOYAGERTOKEN (VGX): 280.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1685 | CONFIDENTIAL CREDITOR | 11089 | VOY-19567 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | POLKADOT (DOT): 9.731 VECHAIN (VET): 3868.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1686 | CONFIDENTIAL CREDITOR | 11090 | VOY-19568 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITTORRENT (BTT): 287610300 DIGIBYTE (DGB): 703.6 ETHEREUMCLASSIC (ETC): 6.25 HEDERAHASHGRAPH (HBAR): 5445.2 ICON (ICX): 65 VECHAIN (VET): 4349.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1687 | CONFIDENTIAL CREDITOR | 11093 | VOY-19571 | 10/02/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | ETHEREUM (ETH): 3.02497 POLYGON (MATIC): 1.501 STORMX (STMX): 306.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1688 | CONFIDENTIAL CREDITOR | 11094 | VOY-19572 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1757.2<br>COSMOS (ATOM): 86.327<br>AVALANCHE (AVAX): 8.59<br>BITCOIN (BTC): 0.046284<br>BITTORRENT (BTT): 201683300<br>CHILIZ (CHZ): 2821.6262<br>POLKADOT (DOT): 266.461<br>ENJIN (ENJ): 980.51<br>EOS (EOS): 308.91<br>ETHEREUM (ETH): 0.83759<br>FANTOM (FTM): 114.635<br>THEGRAPH(GRT): 514.46<br>HEDERAHASHGRAPH (HBAR): 5120.6<br>CHAINLINK (LINK): 94.03<br>LOCKEDLUNA (LLUNA): 36.651<br>LITECOIN (LTC): 11.55184<br>TERRALUNA (LUNA): 15.708<br>LUNACLASSIC (LUNC): 50.7<br>POLYGON (MATIC): 1200.781<br>SOLANA (SOL): 28.7209<br>STORMX (STMX): 69223.9<br>UNISWAP (UNI): 118.472<br>VECHAIN (VET): 20058.2<br>STELLARLUMENS (XLM): 900<br>VERGE (XVG): 39332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1689 | CONFIDENTIAL CREDITOR | 11099 | VOY-19577 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 446428571.4<br>LOCKEDLUNA (LLUNA): 111.977<br>TERRALUNA (LUNA): 47.99<br>LUNACLASSIC (LUNC): 16262472.6<br>SHIBAINU (SHIB): 335478810.3<br>SPELLTOKEN (SPELL): 112268.7<br>STORMX (STMX): 259.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1690 | CONFIDENTIAL CREDITOR | 11100 | VOY-19578 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 320.4<br>BITCOIN (BTC): 0.003585<br>ETHEREUM (ETH): 0.57229 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1691 | CONFIDENTIAL CREDITOR | 11104 | VOY-19582 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AVALANCHE (AVAX): 65.47<br>BITCOIN (BTC): 0.000538<br>POLKADOT (DOT): 269.644<br>ELROND (EGLD): 14.1708<br>TERRALUNA (LUNA): 0.008<br>LUNACLASSIC (LUNC): 506.1<br>POLYGON (MATIC): 2826.278<br>USDCOIN (USDC): 12935.14<br>VECHAIN (VET): 81770.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1692 | CONFIDENTIAL CREDITOR | 11107 | VOY-19585 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 34.6<br>ETHEREUM (ETH): 3.39872<br>GALA (GALA): 7603.6188<br>LOCKEDLUNA (LLUNA): 18.905<br>DECENTRALAND (MANA): 523.37<br>SANDBOX (SAND): 435.1036<br>SOLANA (SOL): 84.1636<br>VOYAGERTOKEN (VGX): 5090.67 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1693 | CONFIDENTIAL CREDITOR | 11110 | VOY-19588 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000448<br>POLKADOT (DOT): 5.37 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 209 of 224

## Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1694 | CONFIDENTIAL CREDITOR | 11114 | VOY-19592 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000625<br>DOGECOIN (DOGE): 6810<br>USDCOIN (USDC): 2213.03 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1695 | CONFIDENTIAL CREDITOR | 11127 | VOY-19605 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.000647<br>USDCOIN (USDC): 30429.75 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1696 | CONFIDENTIAL CREDITOR | 11130 | VOY-19608 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AAVE (AAVE): 2.049<br>CARDANO (ADA): 2301.112124<br>ALGORAND (ALGO): 2271.89<br>AVALANCHE (AVAX): 5.027571193<br>BITCOINCASH (BCH): 10.2313636<br>BITCOIN (BTC): 0.24788038<br>CHILIZ (CHZ): 6679.3<br>COMPOUND (COMP): 21.312818439<br>DASH (DASH): 20.2416<br>DOGECOIN (DOGE): 30448.06227<br>POLKADOT (DOT): 354.305886626<br>ELROND (EGLD): 6<br>EOS (EOS): 789.340332493<br>HEDERAHASHGRAPH (HBAR): 5307.954<br>KYBERNETWORK (KNC): 180.242180733<br>STORMX (STMX): 43313.55327<br>UMA (UMA): 310.293296953<br>UNISWAP (UNI): 164.316921983<br>USDCOIN (USDC): 547.65<br>VECHAIN (VET): 40123.49182<br>VOYAGERTOKEN (VGX): 92.27361404<br>STELLARLUMENS (XLM): 4775.982319<br>MONERO (XMR): 11.42055<br>TEZOS (XTZ): 196.116 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1697 | CONFIDENTIAL CREDITOR | 11132 | VOY-19610 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 32.46<br>COSMOS (ATOM): 1.96<br>AVALANCHE (AVAX): 1.34<br>BITCOINCASH (BCH): 0.03418<br>BITCOIN (BTC): 0.050617<br>BITTORRENT (BTT): 11097700<br>CELO (CELO): 9.12<br>COMPOUND (COMP): 0.06677<br>DASH (DASH): 0.116<br>DOGECOIN (DOGE): 12425.6<br>POLKADOT (DOT): 5.65<br>ELROND (EGLD): 0.2542<br>EOS (EOS): 4.16<br>ETHEREUMCLASSIC (ETC): 2.48<br>ETHEREUM (ETH): 4.88252<br>FILECOIN (FIL): 0.32<br>KYBERNETWORK (KNC): 33.85<br>CHAINLINK (LINK): 1.05<br>LOCKEDLUNA (LLUNA): 5.886<br>TERRALUNA (LUNA): 2.523<br>LUNACLASSIC (LUNC): 475694.7<br>DECENTRALAND (MANA): 64.93<br>NEO (NEO): 0.809<br>ONTOLOGY (ONT): 13.3<br>TRON (TRX): 645.9<br>UNISWAP (UNI): 1.215<br>VECHAIN (VET): 233.5<br>STELLARLUMENS (XLM): 76.4<br>MONERO (XMR): 0.181<br>TEZOS (XTZ): 6.49 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 210 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1698 | CONFIDENTIAL CREDITOR | 11135 | VOY-19613 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 4170.6<br>AVALANCHE (AVAX): 0.09<br>BITCOIN (BTC): 0.003427<br>POLKADOT (DOT): 140.537<br>ETHEREUM (ETH): 11.74555<br>FILECOIN (FIL): 55.34<br>LITECOIN (LTC): 5.60065<br>DECENTRALAND (MANA): 1161.5<br>MAKER (MKR): 1.9716<br>SHIBAINU (SHIB): 50956.6<br>SOLANA (SOL): 36.3296 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1699 | CONFIDENTIAL CREDITOR | 11137 | VOY-19615 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1089.7<br>BITCOIN (BTC): 0.052765<br>POLKADOT (DOT): 114.143<br>SOLANA (SOL): 13.0183<br>USDCOIN (USDC): 795.74 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1700 | CONFIDENTIAL CREDITOR | 11138 | VOY-19616 | 10/02/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 163.8<br>BITCOIN (BTC): 0.062248<br>BITTORRENT (BTT): 129299800<br>NERVOSNETWORK (CKB): 12129.7<br>DIGIBYTE (DGB): 1005.6<br>POLKADOT (DOT): 22.543<br>ETHEREUM (ETH): 0.04883<br>GOLEM (GLM): 241.57<br>THEGRAPH(GRT): 107.35<br>DECENTRALAND (MANA): 4.8<br>POLYGON (MATIC): 118.757<br>OCEANPROTOCOL (OCEAN): 96.41<br>SANDBOX (SAND): 14.3721<br>SHIBAINU (SHIB): 26797967.7<br>SPELLTOKEN (SPELL): 14040<br>STORMX (STMX): 3788.3<br>TRON (TRX): 2136.5<br>USDCOIN (USDC): 1.43<br>VECHAIN (VET): 1303.9<br>VOYAGERTOKEN (VGX): 50.28<br>STELLARLUMENS (XLM): 224.2<br>VERGE (XVG): 14765.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1701 | CONFIDENTIAL CREDITOR | 11144 | VOY-19622 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | ALGORAND (ALGO): 5.14<br>AVALANCHE (AVAX): 0.85<br>AXIEINFINITY (AXS): 99.65263<br>BASICATTENTIONTOKEN (BAT): 0.5<br>COMPOUND (COMP): 1.01432<br>DOGECOIN (DOGE): 12498<br>FANTOM (FTM): 2017.905<br>GALA (GALA): 77815.0441<br>HEDERAHASHGRAPH (HBAR): 33.3<br>LOCKEDLUNA (LLUNA): 5.573<br>LITECOIN (LTC): 103.00878<br>TERRALUNA (LUNA): 1.773<br>LUNACLASSIC (LUNC): 135408.1<br>POLYGON (MATIC): 6.607<br>SHIBAINU (SHIB): 619883755.3<br>SOLANA (SOL): 224.3718<br>SERUM (SRM): 420.104<br>TETHER (USDT): 741.95<br>WAVES (WAVES): 0.673<br>TEZOS (XTZ): 867.09 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1702 | CONFIDENTIAL CREDITOR | 11150 | VOY-19628 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AVALANCHE (AVAX): 48.59<br>BITCOIN (BTC): 0.007555<br>ETHEREUM (ETH): 0.00481<br>FANTOM (FTM): 429.112<br>POLYGON (MATIC): 1519.083<br>ORCHID (OXT): 521.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 211 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1703 | CONFIDENTIAL CREDITOR | 11154 | VOY-19632 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 33325<br>DECENTRALAND (MANA): 50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1704 | CONFIDENTIAL CREDITOR | 11165 | VOY-19643 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | APECOIN (APE): 10.939<br>COSMOS (ATOM): 5.201<br>AUDIUS (AUDIO): 116.516<br>BASICATTENTIONTOKEN (BAT): 29.5<br>BICONOMY (BICO): 5.467<br>BITTORRENT (BTT): 33016468.9<br>PANCAKESWAP (CAKE): 3.737<br>CHILIZ (CHZ): 315.05<br>DIGIBYTE (DGB): 575<br>EOS (EOS): 48.18<br>FLOW (FLOW): 9.959<br>FANTOM (FTM): 67.607<br>GOLEM (GLM): 45.75<br>HEDERAHASHGRAPH (HBAR): 1744.7<br>ICON (ICX): 7.3<br>IOTA (IOT): 496.66<br>JASMYCOIN (JASMY): 1357<br>TERRALUNA (LUNA): 6.72<br>LUNACLASSIC (LUNC): 127484<br>ORCHID (OXT): 35.1<br>QTUM (QTUM): 4.69<br>RAYDIUM (RAY): 14.51<br>SANDBOX (SAND): 48.7643<br>SPELLTOKEN (SPELL): 16326.5<br>SERUM (SRM): 34.825<br>STORMX (STMX): 6834.4<br>SUSHISWAP (SUSHI): 20.8249<br>ORIGINTRAIL (TRAC): 60.83<br>TRON (TRX): 706.1<br>UNISWAP (UNI): 1.991<br>VECHAIN (VET): 6175.2<br>VOYAGERTOKEN (VGX): 11.19<br>TEZOS (XTZ): 40.67<br>VERGE (XVG): 536.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1705 | CONFIDENTIAL CREDITOR | 11171 | VOY-19649 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0.0068<br>BITCOIN (BTC): 0.000667<br>DASH (DASH): 0.004<br>ETHEREUM (ETH): 0.01334<br>LOCKEDLUNA (LLUNA): 162.11<br>TERRALUNA (LUNA): 69.476<br>LUNACLASSIC (LUNC): 725.3<br>SHIBAINU (SHIB): 15112.2<br>VOYAGERTOKEN (VGX): 3601.54<br>ZCASH (ZEC): 0.002 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1706 | CONFIDENTIAL CREDITOR | 11172 | VOY-19650 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 996.1<br>BITCOIN (BTC): 0.0005<br>POLKADOT (DOT): 4.848<br>VECHAIN (VET): 2600.7 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1707 | CONFIDENTIAL CREDITOR | 11174 | VOY-19652 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 95.3<br>BITCOIN (BTC): 0.000511 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 212 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1708 | CONFIDENTIAL CREDITOR | 11177 | VOY-19655 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br>Total: $0.00 | BITCOIN (BTC): 0.000481<br>DOGECOIN (DOGE): 1297.1<br>ETHEREUM (ETH): 0.12596<br>DECENTRALAND (MANA): 91.27<br>POLYGON (MATIC): 686.933<br>ONTOLOGY (ONT): 219.78<br>SANDBOX (SAND): 100.6689<br>SHIBAINU (SHIB): 4631773.9<br>SOLANA (SOL): 2.116<br>STORMX (STMX): 72.9<br>TRON (TRX): 29338.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1709 | CONFIDENTIAL CREDITOR | 11181 | VOY-19659 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 6.8<br>BITCOIN (BTC): 3.13845<br>POLKADOT (DOT): 0.759<br>ETHEREUM (ETH): 38.51073<br>USDCOIN (USDC): 16.32<br>VOYAGERTOKEN (VGX): 778.36 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1710 | CONFIDENTIAL CREDITOR | 11183 | VOY-19661 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 0.00259<br>DOGECOIN (DOGE): 817.6 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1711 | CONFIDENTIAL CREDITOR | 11184 | VOY-19662 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1254.6<br>ALGORAND (ALGO): 376.1<br>COSMOS (ATOM): 20.556<br>BANDPROTOCOL (BAND): 20<br>BASICATTENTIONTOKEN (BAT): 1214<br>BITCOIN (BTC): 0.126877<br>BITTORRENT (BTT): 200000000<br>CHILIZ (CHZ): 1500<br>NERVOSNETWORK (CKB): 41885.9<br>DIGIBYTE (DGB): 2000<br>DOGECOIN (DOGE): 2753<br>ENJIN (ENJ): 400<br>EOS (EOS): 20<br>ETHEREUMCLASSIC (ETC): 2<br>ETHEREUM (ETH): 2.21017<br>FANTOM (FTM): 400<br>GALA (GALA): 2000<br>THEGRAPH(GRT): 202<br>HEDERAHASHGRAPH (HBAR): 4500.1<br>KYBERNETWORK (KNC): 371.63<br>LITECOIN (LTC): 4.14425<br>DECENTRALAND (MANA): 445<br>POLYGON (MATIC): 904.235<br>SHIBAINU (SHIB): 61639597.2<br>TRON (TRX): 10057.1<br>UNISWAP (UNI): 10.167<br>USDCOIN (USDC): 111.85<br>VECHAIN (VET): 11671.9<br>VOYAGERTOKEN (VGX): 103.7<br>STELLARLUMENS (XLM): 500.2<br>TEZOS (XTZ): 153.37<br>0X (ZRX): 301.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1712 | CONFIDENTIAL CREDITOR | 11251 | VOY-19673 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | POLKADOT (DOT): 6.015<br>ETHEREUM (ETH): 2.84454<br>VOYAGERTOKEN (VGX): 15106.18 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 213 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1713 | CONFIDENTIAL CREDITOR | 11254 | VOY-19676 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 14959<br>ALGORAND (ALGO): 544.28<br>BITCOIN (BTC): 0.000801<br>BITTORRENT (BTT): 4501437300<br>DOGECOIN (DOGE): 56007<br>POLKADOT (DOT): 659.993<br>HEDERAHASHGRAPH (HBAR): 10266.3<br>LOCKEDLUNA (LLUNA): 43.468<br>TERRALUNA (LUNA): 18.63<br>LUNACLASSIC (LUNC): 4063106.8<br>SHIBAINU (SHIB): 727324984<br>TRON (TRX): 150804.2<br>VECHAIN (VET): 186711.6<br>STELLARLUMENS (XLM): 4445.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1714 | CONFIDENTIAL CREDITOR | 11255 | VOY-19677 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 51.6<br>BITCOIN (BTC): 0.000658<br>SHIBAINU (SHIB): 1562500 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1715 | CONFIDENTIAL CREDITOR | 11264 | VOY-19686 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 83.2<br>BITCOIN (BTC): 0.009257<br>BITTORRENT (BTT): 79817900<br>EOS (EOS): 17.28<br>ETHEREUM (ETH): 0.06408<br>VECHAIN (VET): 4610.5<br>VOYAGERTOKEN (VGX): 147.17 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1716 | CONFIDENTIAL CREDITOR | 11266 | VOY-19688 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 3121.3<br>BITCOIN (BTC): 0.000513<br>BITTORRENT (BTT): 56976200<br>NERVOSNETWORK (CKB): 94128.7<br>ETHEREUM (ETH): 0.19125<br>SHIBAINU (SHIB): 15432426.1<br>STORMX (STMX): 76625.3<br>UNISWAP (UNI): 15.492<br>USDCOIN (USDC): 103.03<br>VECHAIN (VET): 3274.1<br>VOYAGERTOKEN (VGX): 107.22 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1717 | CONFIDENTIAL CREDITOR | 11272 | VOY-19694 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1802.8<br>BITCOIN (BTC): 1.004497<br>ENJIN (ENJ): 750<br>ETHEREUM (ETH): 13.47828<br>CHAINLINK (LINK): 26.45<br>LOCKEDLUNA (LLUNA): 10.069<br>LITECOIN (LTC): 3.0731<br>TERRALUNA (LUNA): 4.315<br>LUNACLASSIC (LUNC): 13.9<br>DECENTRALAND (MANA): 1.25<br>SOLANA (SOL): 17.1577<br>UNISWAP (UNI): 34.354 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1718 | CONFIDENTIAL CREDITOR | 11288 | VOY-19710 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 1285.2<br>COSMOS (ATOM): 0.179<br>BITCOIN (BTC): 0.000112<br>POLKADOT (DOT): 92.059<br>ETHEREUM (ETH): 0.00423<br>CHAINLINK (LINK): 46.91<br>USDCOIN (USDC): 7.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1719 | CONFIDENTIAL CREDITOR | 11290 | VOY-19712 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.000464<br>POLKADOT (DOT): 1505.074<br>SOLANA (SOL): 48.8966<br>USDCOIN (USDC): 29.7<br>VOYAGERTOKEN (VGX): 7698.55 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

### Schedule 3
### Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | CONFIDENTIAL CREDITOR | 11291 | VOY-19713 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1197.9 ALGORAND (ALGO): 264.35 BITCOIN (BTC): 0.061211 NERVOSNETWORK (CKB): 13663.5 POLKADOT (DOT): 115.941 ETHEREUM (ETH): 1.45136 USDCOIN (USDC): 90522.36 VOYAGERTOKEN (VGX): 6619.08 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1721 | CONFIDENTIAL CREDITOR | 11297 | VOY-19719 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000039 AVALANCHE (AVAX): 1.01 SOLANA (SOL): 6.6598 LUNACLASSIC (LUNC): 1.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1722 | CONFIDENTIAL CREDITOR | 11301 | VOY-19723 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 2351.2 BITCOIN (BTC): 0.000495 DIGIBYTE (DGB): 10020.3 SHIBAINU (SHIB): 130780885.1 VOYAGERTOKEN (VGX): 18.07 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1723 | CONFIDENTIAL CREDITOR | 11315 | VOY-19737 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 18352.4 COSMOS (ATOM): 0.144 BASICATTENTIONTOKEN (BAT): 3.1 BITCOINCASH (BCH): 3.08111 BITCOIN (BTC): 0.064598 BITTORRENT (BTT): 900000800 DASH (DASH): 4.189 DIGIBYTE (DGB): 40521.9 DOGECOIN (DOGE): 1709.6 POLKADOT (DOT): 3826.959 ENJIN (ENJ): 263.16 EOS (EOS): 305.5 ETHEREUM (ETH): 0.00416 FILECOIN (FIL): 15.25 KAVA (KAVA): 1024.855 KYBERNETWORK (KNC): 528.77 KUSAMA (KSM): 10.16 CHAINLINK (LINK): 0.17 LOCKEDLUNA (LLUNA): 28.684 LITECOIN (LTC): 0.79231 TERRALUNA (LUNA): 12.293 LUNACLASSIC (LUNC): 39.7 DECENTRALAND (MANA): 50.74 ONTOLOGY (ONT): 1000.31 ORCHID (OXT): 589.1 SANDBOX (SAND): 710 STORMX (STMX): 79639.6 UMA (UMA): 31.499 USDCOIN (USDC): 39494.81 VOYAGERTOKEN (VGX): 5825.26 STELLARLUMENS (XLM): 9114.2 VERGE (XVG): 45046.7 0X (ZRX): 205.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1724 | CONFIDENTIAL CREDITOR | 11320 | VOY-19742 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | LUNACLASSIC (LUNC): 1382471.7 RIPPLE (XRP): 7803.5 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1725 | CONFIDENTIAL CREDITOR | 11322 | VOY-19744 | 10/03/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | BITCOIN (BTC): 0.000422 SHIBAINU (SHIB): 8067470.1 TRON (TRX): 817.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 215 of 224

## Schedule 7
## Incorrect Debtor Claims

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1726 | CONFIDENTIAL CREDITOR | 11328 | VOY-19750 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | ETHEREUM (ETH): 63.81926<br>DASH (DASH): 19.408<br>COMPOUND (COMP): 18.38362<br>BITCOIN (BTC): 10612 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1727 | CONFIDENTIAL CREDITOR | 11331 | VOY-19753 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 3455<br>POLKADOT (DOT): 2.675<br>ETHEREUM (ETH): 1.95326<br>CHAINLINK (LINK): 6.84<br>STELLARLUMENS (XLM): 1280 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1728 | CONFIDENTIAL CREDITOR | 11334 | VOY-19756 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.004332 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1729 | CONFIDENTIAL CREDITOR | 11335 | VOY-19757 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | AAVE (AAVE): 0 | Voyager Digital Ltd. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1730 | CONFIDENTIAL CREDITOR | 11337 | VOY-19759 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | CARDANO (ADA): 518.3<br>ALGORAND (ALGO): 54.27<br>COSMOS (ATOM): 7.35<br>BITCOIN (BTC): 0.031759<br>POLKADOT (DOT): 29.677<br>ELROND (EGLD): 2.0073<br>ETHEREUM (ETH): 0.75666<br>HEDERAHASHGRAPH (HBAR): 384.9<br>IOTA (IOT): 153.48<br>CHAINLINK (LINK): 35.48<br>LOCKEDLUNA (LLUNA): 15.863<br>TERRALUNA (LUNA): 6.799<br>LUNACLASSIC (LUNC): 22.0<br>SOLANA (SOL): 6.7586<br>UNISWAP (UNI): 10.083<br>VECHAIN (VET): 3052.9<br>STELLARLUMENS (XLM): 144.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1731 | CONFIDENTIAL CREDITOR | 11339 | VOY-19761 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | AUDIUS (AUDIO): 338.273<br>LUNACLASSIC (LUNC): 287.7<br>OCEANPROTOCOL (OCEAN): 702.48<br>SHIBAINU (SHIB): 14748416.3 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1732 | CONFIDENTIAL CREDITOR | 11341 | VOY-19763 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 125842800.0<br>ETHEREUMCLASSIC (ETC): 24.23<br>FILECOIN (FIL): 1.00<br>CHAINLINK (LINK): 2.30<br>LITECOIN (LTC): 1.00373 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1733 | CONFIDENTIAL CREDITOR | 11342 | VOY-19764 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | VOYAGERTOKEN (VGX): 37.98<br>BITCOIN (BTC): 0.000525<br>POLKADOT (DOT): 36.634<br>LUNACLASSIC (LUNC): 230296<br>TERRALUNA (LUNA): 3.52<br>USDCOIN (USDC): 2.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1734 | CONFIDENTIAL CREDITOR | 11344 | VOY-19766 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOIN (BTC): 0.017093<br>VOYAGERTOKEN (VGX): 763.68 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 216 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | CONFIDENTIAL CREDITOR | 11348 | VOY-19770 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | DOGECOIN (DOGE): 15241.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1736 | CONFIDENTIAL CREDITOR | 11354 | VOY-19776 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | CARDANO (ADA): 7529.6<br>BITCOIN (BTC): 0.000401 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1737 | CONFIDENTIAL CREDITOR | 11357 | VOY-19779 | 10/03/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 976.4<br>BITCOIN (BTC): 0.000786<br>POLKADOT (DOT): 8.173<br>ENJIN (ENJ): 82.87<br>GOLEM (GLM): 237.25<br>LOCKEDLUNA (LLUNA): 3.767<br>TERRALUNA (LUNA): 1.615<br>LUNACLASSIC (LUNC): 5.2<br>ONTOLOGY (ONT): 83.01<br>QTUM (QTUM): 16.31<br>TRON (TRX): 5491.9<br>TRUEUSD (TUSD): 99.85<br>VOYAGERTOKEN (VGX): 40.93 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1738 | CONFIDENTIAL CREDITOR | 11497 | VOY-19899 | 10/26/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 2<br>AVALANCHE (AVAX): 41.71<br>POLKADOT (DOT): 301.611<br>ETHEREUM (ETH): 0.50000<br>CHAINLINK (LINK): 108.15<br>TERRALUNA (LUNA): 3350<br>LUNACLASSIC (LUNC): 219.20<br>POLYGON (MATIC): 4.275<br>SOLANA (SOL): 134.50 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 217 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | CONFIDENTIAL CREDITOR | 11508 | VOY-19910 | 11/01/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 1084.8 BASICATTENTIONTOKEN (BAT): 4760.5 DOGECOIN (DOGE): 11792.6 POLKADOT (DOT): 24.701 ETHEREUM (ETH): 0.50593 THEGRAPH (GRT): 689.67 CHAINLINK (LINK): 274.87 LITECOIN (LTC): 2.26068 DECENTRALAND (MANA): 1312.33 SANDBOX (SAND): 90.3975 TRON (TRX): 4328.6 UNISWAP (UNI): 69.291 VOYAGERTOKEN (VGX): 600.91 MONERO (XMR): 9.91 RIPPLE (XRP): 9909.9 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1740 | CONFIDENTIAL CREDITOR | 11652 | VOY-20049 | 11/08/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | CARDANO (ADA): 12.1 BITCOIN (BTC): 0.000963 POLKADOT (DOT): 2.098 ETHEREUM (ETH): 0.00221 CHAINLINK (LINK): 0.25 SHIBAINU (SHIB): 100781.8 UNISWAP (UNI): 0.032 USDCOIN (USDC): 7464.72 VOYAGERTOKEN (VGX): 895.23 RIPPLE (XRP): 1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 218 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1741 | CONFIDENTIAL CREDITOR | 11769 | VOY-20166 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 1477.6<br>COSMOS (ATOM): 5.151<br>ENJIN (ENJ): 198.88<br>CHAINLINK (LINK): 17.84<br>DECENTRALAND (MANA): 102.55<br>SOLANA (SOL): 2.2388<br>VOYAGERTOKEN (VGX): 51.16<br>TEZOS (XTZ): 49.85 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1742 | CONFIDENTIAL CREDITOR | 11771 | VOY-20168 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | VOYAGERTOKEN (VGX): 2.81 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1743 | CONFIDENTIAL CREDITOR | 11783 | VOY-20180 | 11/19/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITTORRENT (BTT): 99850426.7<br>DOGECOIN (DOGE): 822.2<br>SHIBAINU (SHIB): 6406131.2<br>TRON (TRX): 4349.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 219 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1744 | CONFIDENTIAL CREDITOR | 11788 | VOY-20185 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITCOINCASH (BCH): 0.95192<br>SHIBAINU (SHIB): 195282304.8 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1745 | CONFIDENTIAL CREDITOR | 11790 | VOY-20187 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | SHIBAINU (SHIB): 7732295.2 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1746 | CONFIDENTIAL CREDITOR | 11793 | VOY-20190 | 11/20/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated | BITTORRENT (BTT): 2833486.4<br>FANTOM (FTM): 5.658<br>SHIBAINU (SHIB): 333175.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 220 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1747 | CONFIDENTIAL CREDITOR | 11798 | VOY-20195 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | USDCOIN (USDC): 7650.34 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1748 | CONFIDENTIAL CREDITOR | 11802 | VOY-20199 | 11/20/2022 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: Unliquidated Total: Unliquidated | COSMOS (ATOM): 0.024 BITTORRENT (BTT): 803875488 DOGECOIN (DOGE): 60162.7 SHIBAINU (SHIB): 90577491.6 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 221 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1749 | CONFIDENTIAL CREDITOR | 11829 | VOY-20226 | 11/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | AMP (AMP): 1704.06<br>ANKRPROTOCOL (ANKR): 2857.56291<br>BITTORRENT (BTT): 36616161.6<br>NERVOSNETWORK (CKB): 20254.2<br>DIGIBYTE (DGB): 7034.1<br>POLKADOT (DOT): 20.64<br>HEDERAHASHGRAPH (HBAR): 765.6<br>IOTA (IOT): 421.38<br>TERRALUNA (LUNA): 1.788<br>LUNACLASSIC (LUNC): 116979.1<br>SHIBAINU (SHIB): 30197956.1<br>SPELLTOKEN (SPELL): 51397.8<br>VECHAIN (VET): 3351.6<br>VOYAGERTOKEN (VGX): 107.58<br>STELLARLUMENS (XLM): 5676.7<br>RIPPLE (XRP): 3055.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1750 | CONFIDENTIAL CREDITOR | 11832 | VOY-20229 | 11/21/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | DOGECOIN (DOGE): 58.4 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1751 | CONFIDENTIAL CREDITOR | 12018 | VOY-20390 | 12/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 0.2<br>BITTORRENT (BTT): 59.7<br>HEDERAHASHGRAPH (HBAR): 9406.1<br>CHAINLINK (LINK): 0.08<br>ORCHID (OXT): 367.3<br>STORMX (STMX): 17126<br>TETHER (USDT): 0.12<br>VECHAIN (VET): 4529.5<br>VOYAGERTOKEN (VGX): 4.45 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 222 of 224

**Schedule 3**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | CONFIDENTIAL CREDITOR | 12024 | VOY-20396 | 12/22/2022 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | CARDANO (ADA): 313.9<br>ENJIN (ENJ): 206.59<br>ETHEREUM (ETH): 0.00285<br>FANTOM (FTM): 114.527<br>LOCKEDLUNA (LLUNA): 8.351<br>TERRALUNA (LUNA): 3.579<br>LUNACLASSIC (LUNC): 780372.7<br>POLYGON (MATIC): 473.603<br>SANDBOX (SAND): 34.2674<br>SHIBAINU (SHIB): 59782299.7<br>SUSHISWAP (SUSHI): 24.6199<br>VOYAGERTOKEN (VGX): 1270.71 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1753 | CONFIDENTIAL CREDITOR | 12273 | VOY-20657 | 01/23/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br>Total: Unliquidated | BITCOIN (BTC): 4.195655<br>POLKADOT (DOT): 187.433<br>FANTOM (FTM): 2609.106<br>GOLEM (GLM): 11788.92<br>CHAINLINK (LINK): 10507.96<br>SOLANA (SOL): 69.1616<br>UNISWAP (UNI): 2082.697<br>VOYAGERTOKEN (VGX): 6546.42<br>VERGE (XVG): 584889.1 | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1754 | CONFIDENTIAL CREDITOR | 12838 | | 05/31/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $295.86<br>Total: $295.86 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 223 of 224

**Schedule 7**
**Incorrect Debtor Claims**

| Claim Identifier | Name of Claimant | Claim Number | Reference Number | Date Filed | Current Claim Amount | Current Coin Amounts | Asserted Debtor | Correct Debtor Entity | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1755 | CONFIDENTIAL CREDITOR | 12841 | | 05/21/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.02<br><br>Total: $0.02 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| 1756 | CONFIDENTIAL CREDITOR | 12844 | | 05/24/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,748.79<br><br>Total: $2,748.79 | | Voyager Digital Holdings, Inc. | Voyager Digital, LLC | Claim Asserted Against Incorrect Debtor |
| | **TOTALS** | | | | **$2,621,535.67  Various** | | | | |

Voyager Digital Holdings, Inc., et al.
Case Number: 22-10943 (MEW)

Page 224 of 224

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF OBJECTION TO YOUR PROOF OF CLAIM AND DEADLINE TO FILE A RESPONSE WITH THE BANKRUPTCY COURT

      **PLEASE TAKE NOTICE** that the plan administrator (the "Plan Administrator") for the confirmed plan [Docket No. 1166-1] of Voyager Digital Holdings, Inc., and its debtor affiliates (collectively, the "Debtors") is objecting to your Claim(s)[2] pursuant to the attached objection (the "Objection").[3]

> **YOU SHOULD LOCATE YOUR REFERENCE NUMBER OR CLAIM NUMBER AND YOUR CLAIM(S) ON THE SCHEDULES ATTACHED HERETO. PLEASE TAKE NOTICE THAT YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THE OBJECTION. THEREFORE, PLEASE READ THIS NOTICE AND THE ACCOMPANYING OBJECTION VERY CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

### Important Information Regarding the Objection

      Grounds for the Objection. Pursuant to the Objection, the Plan Administrator is seeking to [disallow/expunge/reclassify/reduce] your Claim(s) listed in the table at the end of this notice on the grounds that your Claim(s) [is/are] [_____]. The Claim(s) subject to the Objection may also be found on the schedules attached to the Objection, a copy of which has been provided with this notice.

      Objection Procedures. On February 23, 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered an order [Docket No. 1067] (the "Objection Procedures Order") approving procedures for filing and resolving objections to Claims asserted

---

[1]   The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2]   All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection Procedures.

[3]   The Plan Administrator may file an affidavit or declaration in connection with the Objection in accordance with the Objection Procedures Order.

against the Debtors in the chapter 11 cases, attached hereto as **Exhibit A** (the "Objection Procedures"). ***Please review the Objection Procedures to ensure your response to the Objection, if any, is filed and served timely and correctly.***

## Resolving the Objection

Resolving Objections. Certain of the Plan Administrator's advisors will be available to discuss and resolve consensually the Objection to your Claim(s) without the need for filing a formal response or attending a hearing. Please contact Gregg Steinman and Grayson Williams at McDermott Will & Emery LLP, the Plan Administrator's counsel, via (a) e-mail at gsteinman@mwe.com and gwilliams@mwe.com, respectively, or (ii) telephone at (305) 329-4473 or (214) 210-2814, respectively, within ten (10) calendar days after the date of this notice or such other date as the the Plan Administrator may agree in writing. Please have your Proof(s) of Claim and any related material available for any such discussions.

Parties Required to File a Response. If you are <u>not</u> able to resolve consensually the Objection filed with respect to your Claim as set forth above, you must file a response (each, a "Response") with the Court in accordance with the procedures described below.

Response Contents. Each Response must contain the following (at a minimum):

    a.    a caption stating the name of the Court, the name of the Debtors, the case number, the title of the Omnibus Objection[4] to which the Response is directed, and, if applicable, the Proof of Claim number(s) related thereto from the Claims Register;

    b.    a concise statement setting forth the reasons why the Court should not grant the Objection, including the specific factual and legal bases upon which the claimant will rely in opposing the Objection;

    c.    a copy of any other documentation or other evidence of the Claim, to the extent not already included with the Proof of Claim, upon which the claimant will rely in opposing the Objection; *provided*, *however*, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; *provided*, *further*, *however,* that the claimant shall disclose to the Plan Administrator all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise protected and upon which the claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints; and

    d.    the following contact information for the responding party:

        (i)    the name, address, telephone number, and email address of the responding claimant or the claimant's attorney or designated representative to whom the attorneys for the Plan Administrator

---

[4] For ease of administration and for the sake of judicial economy, the Plan Administrator has packaged the Objection to your claim together with its objections to the claims of other claimants into a single omnibus objection to claims (the "Omnibus Objection.")

should serve a reply to the Response, if any; or

(ii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Objection on the claimant's behalf.

Notice and Service.  Your Response must be filed with the Court and served so as to be *actually received* on or before **4:00 p.m. (prevailing Eastern Time) on [__], 2023**, unless the the Plan Administrator consents to an extension in writing) (the "Response Deadline").  The Response must be filed with the Court and served timely on the following party, with a copy to the Court's chambers:

a. **Plan Administrator.**  McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, New York, 10017-3852, Attn: Darren Azman, Joseph B. Evans, Gregg Steinman, and Grayson Williams.

Failure to Respond.  A Response that is not filed and served in accordance with the procedures set forth herein may not be considered at the Hearing before the Court.  **Failure to both file and serve a Response timely as set forth herein may result in the Court granting the Objection without further notice or hearing**.  Affected creditors will be served with a copy of the order once it has been entered.

## Hearing on the Objection

Date, Time and Location.  A hearing (the "Hearing") on the Objection will be held on **August 1, 2023, at 11:00 a.m., prevailing Eastern Time**, before the Honorable Michael E. Wiles, United States Bankruptcy Judge for the Southern District of New York.  In accordance with General Order M-543 dated March 20, 2020, the Hearing will be conducted telephonically.  Any parties wishing to participate must do so by making arrangements through CourtSolutions by visiting https://www.court-solutions.com.  The hearing may be adjourned to a subsequent date in these cases in the Court's or the Plan Administrator's discretion.  **You must attend the Hearing if you disagree with the Objection and have filed a Response that remains unresolved prior to the Hearing.**  If such Claims cannot be resolved and a hearing is determined to be necessary, the Plan Administrator shall file with the Court and serve on the affected claimants a notice of the hearing to the extent the Plan Administrator did not file a notice of hearing previously.

Discovery.  If the Plan Administrator determines that discovery is necessary in advance of a hearing on an Objection, the Plan Administrator will serve notice on the affected claimant and its counsel of record that the scheduled hearing will be treated as a status conference during which the parties will request that the Court issue a scheduling order to facilitate dismissal or resolution of the litigation. Such notice may be incorporated into the initial agenda letter for the hearing or may be provided in a separate notice.  In accordance with Local Rule 9014-2, the first hearing on any contested Omnibus Objection with respect to a particular Claim will not be an evidentiary hearing, and there is no need for any witnesses to appear at such hearing unless the Court orders otherwise in accordance with Local Rule 9014-2.

## Additional Information

Additional Information.  Copies of the Objection Procedures, the Objection Procedures Order, the Objection, or any other pleadings filed in the Debtors' chapter 11 cases are available for free online at https://cases.stretto.com/Voyager.  Copies of these documents may also be obtained upon written request to the Plan Administrator's Claims, Noticing, and Solicitation Agent at the following address: Voyager Inquiries, c/o Stretto 410 Exchange, Suite 100, Irvine CA 92602.  You may also obtain copies of any of the documents filed in the Debtors' chapter 11 cases for a fee via PACER at http://www.nysb.uscourts.gov.  **Please do not contact the Court to discuss the merits of any Claim or any Objection filed with respect thereto**.

## Reservation of Rights

**NOTHING IN ANY NOTICE SHALL BE DEEMED TO CONSTITUTE A WAIVER OF ANY RIGHTS OF THE PLAN ADMINISTRATOR OR ANY OTHER PARTY IN INTEREST TO DISPUTE ANY CLAIMS, ASSERT COUNTERCLAIMS, RIGHTS OF OFFSET OR RECOUPMENT, DEFENSES, OBJECT TO ANY CLAIMS ON ANY GROUNDS NOT PREVIOUSLY RAISED IN AN OBJECTION (UNLESS THE COURT HAS ALLOWED THE CLAIM OR ORDERED OTHERWISE), OR SEEK TO ESTIMATE ANY CLAIM AT A LATER DATE.  AFFECTED PARTIES WILL BE PROVIDED APPROPRIATE NOTICE THEREOF AT SUCH TIME.**

*[Remainder of page intentionally left blank]*

Dated:    New York, New York
          June 23, 2023

**McDermott Will & Emery LLP**

/s/ Darren Azman
Darren Azman
Joseph B. Evans
One Vanderbilt Avenue
New York, NY 10017-3852
Telephone: (212) 547-5400
Facsimile: (212) 547-5444
E-mail: dazman@mwe.com
E-mail: jbevans@mwe.com

- and -

Charles R. Gibbs (admitted *pro hac vice*)
Grayson Williams (admitted *pro hac vice*)
2501 North Harwood Street, Suite 1900
Dallas, TX 75201
Telephone: (214) 295-8000
Facsimile: (972) 232-3098
E-mail: crgibbs@mwe.com
E-mail: gwilliams@mwe.com

- and -

Gregg Steinman (admitted *pro hac vice*)
333 SE 2nd Avenue, Suite 4500
Miami, FL 33131-2184
Telephone: (305) 329-4473
Facsimile: (305) 503-8805
E-mail: gsteinman@mwe.com

*Counsel to the Plan Administrator*

**<u>Exhibit A</u>**

Objection Procedures

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**PROCEDURES FOR FILING AND SERVING OMNIBUS CLAIMS OBJECTIONS**

On February 23, 2023, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered the *Order (I) Approving (A) Omnibus Claims Objection Procedures and (B) Omnibus Substantive Claims Objections and Form of Notice and (II) Waiving Bankruptcy Rule 3007(e)(6)* [Docket No. 1067] (the "Order") in the chapter 11 cases of the above-captioned debtors (collectively, the "Debtors"). Among other things, the Order approved these omnibus objection procedures.

**Omnibus Objections**

1. Grounds for Omnibus Objections. In addition to those grounds expressly set forth in Bankruptcy Rule 3007(d), the Plan Administrator may file omnibus objections (each, an "Omnibus Objection") to Claims, in whole or part, on the following grounds or grounds similar thereto:

    a. the Claims are inconsistent with the Debtors' books and records;

    b. the Account Holder Claim is asserted partially or fully in U.S. Dollars rather than cryptocurrency;

    c. the Claims fail to specify the amount or assert the amount as "unliquidated";

    d. the Claims fail to specify sufficiently the basis for the Claim or provide sufficient supporting documentation for such Claim;

    e. the Claims seek to recover amounts for which the Debtors are not liable;

    f. the Claims are classified incorrectly or improperly;

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2]    All capitalized terms used but not otherwise defined herein have the meanings given to them in the Order.

g.      the Claims are filed against non-Debtors, the wrong Debtor, or are filed against multiple Debtors, except to the extent permitted under the Bar Date Order;

h.      the Claims are disallowed pursuant to section 502 of the Bankruptcy Code;

i.      the Claim has been satisfied in full by a party that is not a Debtor;

j.      one or more of the Debtors' insurers are obligated to satisfy the Claims; and

k.      the claimant has withdrawn the Claim formally pursuant to either a pleading or the entry of a Court order.

2. <u>Form of Omnibus Objection</u>.  Each Omnibus Objection will be numbered consecutively regardless of basis.

3. <u>Supporting Documentation</u>.  To the extent appropriate, an affidavit or declaration may be provided in connection with an Omnibus Objection from a party with knowledge of the Debtors' books and records and the manner in which they are maintained that states that such party has reviewed the Claims included therein and applicable supporting information and documentation provided therewith, made reasonable efforts to research the Claim on the Debtors' books and records, and determined that the books and records do not reflect the debt or the amount of debt that is alleged in the Claim.

4. <u>Claims Exhibits</u>.  An exhibit or exhibits listing the Claims that are subject to the particular Omnibus Objection will be attached thereto.  Each exhibit will include only the Claims for which there is a common basis for the objection.  Claims that have more than one basis for objection appear on only one exhibit with reference to all of the bases for objecting to the Claims.  The Debtors' right to object to a Claim on an additional basis or bases will not be waived if such Claim has been included on an exhibit to either a previous or the same Omnibus Objection.  The exhibits will include the following information and will be listed chronologically based on reference numbers or claim numbers, as applicable:

a.      the Claims that are the subject of the Omnibus Objection and, if applicable, the Proof of Claim number(s) or schedule number(s) related thereto from the Claims Register;

b.      the asserted amount of the Claim, if applicable;

c.      the grounds for the Omnibus Objection;

d.      a cross-reference to the section in the Omnibus Objection discussing such Claim; and

e.      other information, as applicable, including (i) the proposed classification of Claims the Debtors seek to reclassify, (ii) the reduced Claim amount(s) of Claims the Debtors seek to reduce, or (iii) the surviving Claims, if any, of groups of Claims the Debtors seek to expunge.

6

5.   <u>Objection Notice</u>. An objection notice, substantially in the form attached to the Order as <u>Exhibit 2</u>, will accompany each Omnibus Objection (the "<u>Objection Notice</u>") to address a particular creditor, Claim, or objection and will include the following:

   a.    a description of the basic nature of the Omnibus Objection;

   b.    information to claimants that their rights may be affected by the Omnibus Objection and that failure to file a response may result in the Omnibus Objection being granted as to the claimant's Claim;

   c.    procedures for filing a written response (each, a "<u>Response</u>") to the objection, including all relevant dates and deadlines related thereto;

   d.    the hearing date, if applicable, and related information; and

   e.    a description of how copies of Proofs of Claim, the Omnibus Objection, and other pleadings filed in the chapter 11 cases may be obtained.

6.   <u>Notice and Service</u>.  Each Omnibus Objection will be filed with the Court and served upon (a) the affected claimant party set forth on the Proof of Claim or their respective attorney of record, and (b) parties that have filed a request for service of papers under Bankruptcy Rule 2002.

7.   <u>Omnibus Hearings</u>. Each Omnibus Objection shall be set for hearing no less than thirty (30) days after service of the Omnibus Objection (the "<u>Hearing</u>"). The Debtors may request at the Hearing that the Court enter an order granting the Omnibus Objection with respect to each Claim subject to the Omnibus Objection when either (a) no Response has been filed in accordance with the proposed response procedures with respect to the Claim(s) or (b) a Response has been filed in accordance with the proposed response procedures with respect to the Claim(s), but such Response has been resolved prior to the Hearing. If a Response to an objection to a Claim cannot be resolved and a hearing is determined to be necessary, the Debtors shall file with the Court and serve on the affected claimant(s) a notice of the hearing to the extent the Debtors did not file a notice of hearing previously. The Debtors may adjourn Hearings regarding Omnibus Objections to subsequent hearing dates without further order of the Court in the Debtors' sole discretion so long as notice is provided to the affected claimant(s).

8.   <u>Contested Matter</u>. Each Claim subject to an Omnibus Objection along with any Responses thereto shall constitute a separate contested matter as contemplated in Bankruptcy Rule 9014, and any order that the Court may enter with respect to an Omnibus Objection will be deemed a separate order with respect to such Claim. The Debtors may, in their discretion and in accordance with other orders of this Court or the provisions of the Bankruptcy Code and the Bankruptcy Rules, settle the priority, amount, and validity of such contested Claims without any further notice to or action, order, or approval of the Court.

## <u>Responses to Omnibus Objections</u>

1.  <u>Resolving Objections</u>. Certain of the Plan Administrator's advisors will be available to discuss and resolve consensually the Objection to your Claim(s) without the need for filing a formal response or attending a hearing. Please contact Gregg Steinman and Grayson Williams at McDermott Will & Emery LLP, the Plan Administrator's counsel, via (a) e-mail at gsteinman@mwe.com and gwilliams@mwe.com, respectively, or (ii) telephone at (305) 329-4473 or (214) 210-2814, respectively, within ten (10) calendar days after the date of this notice or such other date as the Debtors may agree in writing. Please have your Proof(s) of Claim and any related material available for any such discussions.

2.  <u>Parties Required to File a Response</u>. If the Debtors and the party are unable to consensually resolve the Objection filed with respect to the party's Claim as set forth above, the party must file a response (a "<u>Response</u>") with the Court in accordance with the procedures set forth herein. If a party's Claim is subject to an Omnibus Objection and such party does not file and serve a Response in compliance with the procedures below, the Court may grant the Omnibus Objection with respect to such Claim without further notice to the claimant.

3.  <u>Response Contents</u>. Each Response must contain the following (at a minimum):

    a.  a caption stating the name of the Court, the name of the Debtors, the case number, the title of the Omnibus Objection to which the Response is directed, and, if applicable, the Proof of Claim number(s) related thereto from the Claims Register;

    b.  a concise statement setting forth the reasons why the Court should not grant the Omnibus Objection with respect to such Claim, including the specific factual and legal bases upon which the claimant will rely in opposing the Omnibus Objection;

    c.  a copy of any other documentation or other evidence of the Claim, to the extent not already included with the Proof of Claim, upon which the claimant will rely in opposing the Omnibus Objection; *provided, however*, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; *provided, further, however,* that the claimant shall disclose to the Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise protected and upon which the claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints; and

    d.  the following contact information for the responding party:

        (i)  the name, address, telephone number, and email address of the responding claimant or the claimant's attorney or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any; or

      (ii)     the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on the claimant's behalf.

4. <u>Filing and Service of the Response</u>. A Response will be deemed timely only if it is filed with the Court and served so as to be *actually received* at or before 4:00 p.m. (prevailing Eastern Time) on the day that is seven (7) calendar days before the Hearing unless the Plan Administrator consents to an extension in writing (the "<u>Response Deadline</u>"). A Response must be filed with the Court served timely on the following parties, with a copy to the Court's chambers:

    a.  **Plan Administrator.** McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, New York, 10017-3852, Attn: Darren Azman, Joseph B. Evans, Gregg Steinman, and Grayson Williams.

5. <u>Discovery</u>. If the Plan Administrator determines that discovery is necessary in advance of a hearing on an Omnibus Objection, the Plan Administrator will serve notice on the affected claimant and its counsel of record that the scheduled hearing will be treated as a status conference during which the parties will request that the Court issue a scheduling order to facilitate dismissal or resolution of the litigation. Such notice may be incorporated into the initial agenda letter for the hearing or may be provided in a separate notice. In accordance with Local Rule 9014-2, the first hearing on any contested Omnibus Objection with respect a particular Claim will not be an evidentiary hearing, and there is no need for any witnesses to appear at such hearing unless the Court orders otherwise in accordance with Local Rule 9014-2.

6. <u>Failure to Respond</u>. A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court. **Absent reaching an agreement with the Plan Administrator resolving the Omnibus Objection to a Claim, failure to both file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing**. Affected creditors will be served with such order once it has been entered.

7. <u>Reply to a Response</u>. The Plan Administrator shall be permitted to file a reply or omnibus reply to any Response or multiple Responses, as applicable, no later than one (1) business day before the Hearing with respect to the relevant Omnibus Objection.

### Miscellaneous

8. <u>Additional Information</u>. Copies of these procedures, the Order, the Motion, or any other pleadings filed in the Debtors' chapter 11 cases are available for free online at https://cases.stretto.com/Voyager. Copies of these documents may also be obtained upon written request to the Plan Administrator's Claims, Noticing, and Solicitation Agent at the following address: Voyager Inquiries, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602. Claimants may also obtain copies of any of the documents filed in the Debtors' chapter 11 cases for a fee via PACER at <u>http://www.nysb.uscourts.gov</u>.

9. <u>Reservation of Rights</u>. NOTHING IN ANY NOTICE SHALL BE DEEMED TO CONSTITUTE A WAIVER OF ANY RIGHTS OF THE DEBTORS OR ANY OTHER PARTY IN INTEREST TO DISPUTE ANY CLAIMS, ASSERT COUNTERCLAIMS, RIGHTS OF OFFSET OR RECOUPMENT, DEFENSES, OBJECT TO ANY CLAIMS ON ANY GROUNDS NOT PREVIOUSLY RAISED IN AN OBJECTION (UNLESS THE COURT HAS ALLOWED THE CLAIM OR ORDERED OTHERWISE), OR SEEK TO ESTIMATE ANY CLAIM AT A LATER DATE. AFFECTED PARTIES WILL BE PROVIDED APPROPRIATE NOTICE THEREOF AT SUCH TIME.