**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) ) | Case No. 22-10943 (MEW) |
| Debtors. | ) ) ) | (Jointly Administered) |

**COVER SHEETS FOR FINAL**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023**

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | July 5, 2022 |
| Period for which final compensation and reimbursement are sought (the "***Compensation Period***"): | July 5, 2022 through May 19, 2023 |
| Total amount of final compensation sought: | $12,261,290.32 |
| Total amount of final expense reimbursement sought: | $113,101.09 |
| Total previously requested compensation paid: | $9,809,032.26 |
| Total previously requested expenses paid: | $113,101.09 |
| Balance of outstanding compensation: | $2,330,295.86[2] |
| Balance of outstanding expenses: | $0 |
| This is a(n): | Final Application |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]  The amounts included in this table vary nominally from the aggregate fees and expenses set forth in Moelis' previously filed monthly fee applications to properly account for reductions agreed upon by Moelis in connection with Moelis' first and second interim fee applications.  These adjustments include an aggregate agreed reduction of $10,074.91 in expenses, and related credits of $8,112.71 in fees, plus $1,962.20 to be applied against the balance of outstanding fees requested herein (for a total related credit of $10,074.91).  A reconciliation line included in the table on the following page details these adjustments.

## Summary of Fee Applications for Compensation Period

| Date Filed | Period Covered | Total Compensations & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees | Expenses | Fees |
| Sep. 15, 2022 [D.I. 431] | Jul. 5-31, 2022 | $200,000 | $22,850.87 | $160,000 | $22,850.87 | $200,000 | $22,850.87 | $0 |
| Nov. 7, 2022 [D.I. 611] | Aug. 1-Sep. 30, 2022 | $400,000 | $65,456.75 | $320,000 | $65,456.75 | $400,000 | $65,456.75 | $0 |
| Nov. 28, 2022 [D.I. 676] | Oct. 1-31, 2022 | $200,000 | $0 | $159,606.95 | $0 | $159,606.95 | $0 | $40,000 |
| Dec. 23, 2022 [D.I. 784] | Nov. 1-30, 2022 | $200,000 | $9,242.86 | $160,000 | $9,242.86 | $160,000 | $9,242.86 | $40,000 |
| Feb. 1, 2023 [D.I. 939] | Dec. 1-31, 2022 | $200,000 | $3,062.36 | $160,000 | $3,062.36 | $160,000 | $3,062.36 | $40,000 |
| Mar. 1, 2023 [D.I. 1122] | Jan. 1-31, 2023 | $200,000 | $4,353.74 | $152,280.34 | $4,353.74 | $152,280.34 | $4,353.74 | $40,000 |
| Mar. 30, 2023 [D.I. 1246] | Feb. 1-28, 2023 | $200,000 | $8,872.13 | $160,000 | $8,872.13 | $160,000 | $8,872.13 | $40,000 |
| Apr. 21, 2023 [D.I. 1329] | Mar. 1-31, 2023 | $200,000 | $3,686.57 | $160,000 | $3,686.57 | $160,000 | $3,686.57 | $40,000 |
| May. 22, 2023 [D.I. 1410] | Apr. 1-May. 19, 2023 | $10,461,290.32 | $5,650.72 | $8,369,032.26 | $5,650.72 | $8,369,032.26 | $5,650.72 | $2,092,258.06 |
| Adjustments for Agreed Write-Offs[1] | Jul. 5-May 19, 2023 | $0.00 | ($10,074.91) | $8,112.71 | ($10,074.91) | $8,112.71 | ($10,074.91) | ($1,962.20) |
| **Total** | | **$12,261,290.32** | **$113,101.09** | **$9,809,032.26** | **$113,101.09** | **$9,929,032.26** | **$113,101.09** | **$2,330,295.86** |

---

[1]   During the course of these cases, agreed upon expense reductions were netted by Moelis as necessary in order to bill the Debtors only for the correct total amounts owing to Moelis on a monthly basis. This table reflects aggregate related fee and expense adjustments in order to properly categorize and represent the net fees and expenses requested by Moelis for these cases.

# SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF
## <u>JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023</u>

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*July 05, 2022 - May 19, 2023*

| Hours Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Kenneth Fujita | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Vice President | |
| **By Month** | | | | | | | | |
| July 2022 | 59.5 hour(s) | 71.5 hour(s) | 79.5 hour(s) | 93.0 hour(s) | 82.5 hour(s) | 85.0 hour(s) | 48.0 hour(s) | 519.0 hour(s) |
| August 2022 | 64.0 hour(s) | 64.0 hour(s) | 91.5 hour(s) | 96.0 hour(s) | 80.0 hour(s) | 97.0 hour(s) | 57.0 hour(s) | 549.5 hour(s) |
| September 2022 | 129.5 hour(s) | 76.5 hour(s) | 129.5 hour(s) | 135.5 hour(s) | 133.0 hour(s) | 97.5 hour(s) | 113.0 hour(s) | 814.5 hour(s) |
| October 2022 | 25.5 hour(s) | 28.5 hour(s) | 79.5 hour(s) | 53.5 hour(s) | 32.0 hour(s) | 51.5 hour(s) | 17.0 hour(s) | 287.5 hour(s) |
| November 2022 | 46.5 hour(s) | 21.5 hour(s) | 64.5 hour(s) | 28.0 hour(s) | 42.0 hour(s) | 14.5 hour(s) | 21.5 hour(s) | 238.5 hour(s) |
| December 2022 | 33.0 hour(s) | 13.5 hour(s) | 45.5 hour(s) | 40.5 hour(s) | 24.0 hour(s) | 27.5 hour(s) | 18.5 hour(s) | 202.5 hour(s) |
| January 2023 | 42.5 hour(s) | 17.0 hour(s) | 88.0 hour(s) | 12.5 hour(s) | 8.5 hour(s) | 9.5 hour(s) | 9.0 hour(s) | 187.0 hour(s) |
| February 2023 | 34.0 hour(s) | 9.0 hour(s) | 65.0 hour(s) | 11.5 hour(s) | 25.5 hour(s) | 14.5 hour(s) | 13.0 hour(s) | 172.5 hour(s) |
| March 2023 | 70.0 hour(s) | 12.0 hour(s) | 112.0 hour(s) | 39.5 hour(s) | 39.0 hour(s) | 42.0 hour(s) | 39.0 hour(s) | 353.5 hour(s) |
| April 2023 | 30.5 hour(s) | 12.5 hour(s) | 37.0 hour(s) | 19.5 hour(s) | 15.0 hour(s) | 14.0 hour(s) | - | 128.5 hour(s) |
| May 2023 | 19.0 hour(s) | 6.5 hour(s) | 19.5 hour(s) | 8.0 hour(s) | 13.0 hour(s) | 5.0 hour(s) | - | 71.0 hour(s) |
| **Total** | **554.0 hour(s)** | **332.5 hour(s)** | **811.5 hour(s)** | **537.5 hour(s)** | **494.5 hour(s)** | **458.0 hour(s)** | **336.0 hour(s)** | **3,524.0 hour(s)** |

| Hours Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Brendon Barnwell | Christopher Morris | Michael Schwartz | Jonathan Rotbard | Erik Asplund | Junny Yang | Jack Franklin | Total |
| | Associate | Associate | Associate | Analyst | Analyst | Summer Associate | Summer Analyst | |
| **By Month** | | | | | | | | |
| July 2022 | 113.0 hour(s) | 161.0 hour(s) | - | 162.5 hour(s) | 164.0 hour(s) | 89.0 hour(s) | 75.0 hour(s) | 764.5 hour(s) |
| August 2022 | 77.0 hour(s) | 143.0 hour(s) | 44.0 hour(s) | 128.5 hour(s) | 139.0 hour(s) | - | - | 531.5 hour(s) |
| September 2022 | 133.0 hour(s) | 167.5 hour(s) | 161.5 hour(s) | 161.0 hour(s) | 164.5 hour(s) | - | - | 787.5 hour(s) |
| October 2022 | 74.5 hour(s) | 64.5 hour(s) | 37.5 hour(s) | 55.0 hour(s) | 62.5 hour(s) | - | - | 294.0 hour(s) |
| November 2022 | 53.5 hour(s) | 104.0 hour(s) | - | 45.0 hour(s) | 108.5 hour(s) | - | - | 311.0 hour(s) |
| December 2022 | 34.0 hour(s) | 73.5 hour(s) | - | 31.5 hour(s) | 138.5 hour(s) | - | - | 277.5 hour(s) |
| January 2023 | 27.5 hour(s) | 37.0 hour(s) | - | 20.5 hour(s) | 60.5 hour(s) | - | - | 145.5 hour(s) |
| February 2023 | 22.5 hour(s) | 33.0 hour(s) | - | 17.0 hour(s) | 66.0 hour(s) | - | - | 138.5 hour(s) |
| March 2023 | 38.0 hour(s) | 89.0 hour(s) | - | 47.0 hour(s) | 138.5 hour(s) | - | - | 312.5 hour(s) |
| April 2023 | 21.0 hour(s) | 26.5 hour(s) | - | 12.0 hour(s) | 33.0 hour(s) | - | - | 92.5 hour(s) |
| May 2023 | 7.0 hour(s) | 17.0 hour(s) | - | 12.5 hour(s) | 18.0 hour(s) | - | - | 54.5 hour(s) |
| **Total** | **601.0 hour(s)** | **916.0 hour(s)** | **243.0 hour(s)** | **692.5 hour(s)** | **1,093.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** | **3,709.5 hour(s)** |

**SUMMARY OF UNBILLED EXPENSES DURING COMPENSATION PERIOD OF**
**MAY 1, 2022 THROUGH AND INCLUDING MAY 19, 2023**

| May | |
|---|---|
| **Category** | **Amount** |
| Travel | $0.00 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 1,955.00 |
| Taxi | 0.00 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 0.00 |
| Info Services | 125.00 |
| Credit[1] | (2,080.00) |
| **Total Expenses** | **$0.00** |

---

[1]    This total reflects a credit of $2,080.00 to adjust for an expense reduction agreed to by Moelis in conjunction with Moelis' second interim fee application, leaving a remaining credit of $1,962.20 to be credited against Moelis' fees requested herein.

**SUMMARY OF EXPENSES FOR THE FINAL COMPENSATION PERIOD OF**
**JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023**

| Category | Amount |
|---|---|
| Travel | $11,658.97 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 1,678.71 |
| Legal Fees | 84,958.50 |
| Taxi | 3,149.71 |
| Auction-Related Expenses | 25,631.42 |
| Client Meals | 770.04 |
| Info Services | 253.00 |
| Credit | (4,996.20) |
| **Total Expenses (Without Reductions)** | **$123,176.00** |
| First Interim Reductions | (7,719.66) |
| Remainder of Second Interim Reductions | (1,962.20) |
| Billing Correction in October | (393.05) |
| **Total Expenses (Less Reductions)** | **$113,101.09** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FINAL APPLICATION OF MOELIS & COMPANY LLC
### FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
### AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
### AS INVESTMENT BANKER TO THE DEBTORS FOR THE PERIOD
### FROM JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [D.I. 236] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this final application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from July 5, 2022 through and including May 19, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period.  By this Application, Moelis seeks (a)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

allowance of compensation for services rendered in the amount of $12,261,290.32 for the Compensation Period, (b) allowance of reimbursement of actual and necessary expenses in the amount of $113,101.09 incurred during the Compensation Period, and (c) payment in the amount of $2,330,295.86 representing the 20% holdback of Moelis' October, November, December, January, February, March, April and May monthly fees, and 20% of Moelis' Restructuring Fee. In support of this Application, Moelis respectfully represents as follows:

**Background**

1.      On July 5, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 19, 2022, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 102].  No trustee or examiner has been appointed in these Chapter 11 Cases.

2.      Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [D.I. 15].

3.      On August 16, 2022, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 299] (the "**Retention**

Order") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),

subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.      Moelis' requested compensation for the Compensation Period includes (i) the

Monthly Fee (as defined in the Engagement Letter) for October, November and December 2022,

as well as January, February, March, April and May 2023, pro rated through May 19 and (ii) a

Restructuring Fee (as defined in the Engagement Letter) in the amount of $10,138,709.68.[2]

5.      Pursuant to the Engagement Letter, Moelis earns a Sale Transaction Fee of

$10,138,709.68 if all or substantially all of the Company's customer accounts are transferred in

one or a series of transactions to an acquirer. Moelis also earns a $10,138,709.68 Restructuring

Fee as a result of a plan of reorganization or liquidation, confirmed in connection with these

bankruptcy cases. To the extent a Transaction is both a Sale Transaction and a Restructuring, the

Company shall pay only the Restructuring Fee, totaling $10,138,709.68. The Engagement Letter

provides that the Restructuring Fee is earned and payable at the earlier of the closing of the sale or

confirmation of a plan. Accordingly, Moelis is entitled to the Restructuring Fee it requests herein.

6.      For the Compensation Period, the total Monthly Fees are $2,122,580.64, net of

crediting provided for in the Engagement Letter. The Monthly Fee of $2,122,580.64 and the

Restructuring Fee of $10,138,709.68 total $12,261,290.32 in fees.

---

[2]     Moelis' Restructuring Fee totals $11,000,000, less a 50% crediting for each of the Monthly Fees earned and paid
to Moelis pursuant to the Engagement Agreement. Thus, the crediting applicable to the Restructuring Fee
requested herein includes 50% of eight $200,000 Monthly Fees, and one prorated Monthly Fee totaling
$122,580.65 (for the period from May 1, 2023 through May 19, 2023) , for a total credit of $861,290.32 to be
applied in reduction of the Restructuring Fee herein ($11,000,000 Restructuring Fee minus $861,290.32 in credits
equals a net Restructuring Fee of $10,138,709.68).

7.      During the Compensation Period, Moelis' investment banking professionals rendered approximately 7,233.5 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order.

8.      Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

(a)     **Meetings and Calls with Management and Creditors**.  During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals, and creditors and the creditors' advisors.  These calls and meetings covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, crypto market impact on the Debtors' capital structure, the state of business operations and transition strategy.  In connection with these calls and meetings, Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases.  Moelis participated in meetings with the Debtors' management and board of directors and presented such materials regarding the Debtors' business plan, financials, the sale process and strategic matters.  Moelis also provided updates to the Committee.

(b)     **Strategic Alternatives**.  Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(c)     **Auction.** The advisors held an auction from September 13th – September 26th for the Debtor's assets. During this time, Moelis participated in numerous meetings and negotiations with bidders, conducted bid comparison analyses, and analyzed bidder's business models and financial projections. Moelis prepared materials for the Debtor's management, board of directors, and the Committee and provided strategic advice and continual updates regarding submitted bid proposals. Moelis successfully fostered a competitive auction with multiple bids from several bidders.

(d)     **Preparation/Review of Various Analyses and Documents.**  Moelis reviewed and analyzed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals.  Moelis conducted due diligence on the Debtors' business operations, financial condition and proposed financial projections and operating models, and attended due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest.  Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(e)　**Plan of Reorganization Process.**  Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX plan of reorganization its corresponding impact on account holder recovery.  Moelis facilitated diligence for and helped the Debtors prepare materials for FTX during this process.  In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analyses.

(f)　**Proposal Review**.  Moelis reviewed multiple indications of interest pertaining to the Debtors.  Moelis provided bid comparison materials to the Unsecured Creditors' Committee's advisors and Debtors' other professionals.

(g)　**Frequently Asked Questions ("FAQ") Filing**.  Moelis drafted and reviewed an extensive FAQ exhibit to the disclosure statement that helped clarify specific components of the FTX proposal.  Moelis provided illustrative recovery analyses and sensitivities based on crypto market performance.

(h)　**Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate FTX transaction alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process.  Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives.  In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(i)　**Meetings and Calls with Potential Investors.**  Moelis led and participated in calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transaction structures. Moelis coordinated presentations between potential investors, Debtors and their professionals. Moelis also coordinated responses to diligence questions between potential investors and the Debtors.

(j)　**Counterparty Due Diligence.**  Moelis worked with the Debtors' and UCC's advisors to conduct significant due diligence into a potential counterparty.  This analysis included both virtual and in-person discussions on historical trading activity, updates on regulatory discussions, financial due diligence, etc. with the potential counterparty.

(k)　**Meetings and Calls with State Regulators**. Moelis coordinated with the Debtors' counsel and state regulators to discuss the logistics and detailed mechanics of a proposed transaction structure. Moelis reviewed its financial analysis materials to address questions from various state regulators.

(l)　**Rebalancing Exercise Strategy and Execution**.  Moelis built and routinely updated a financial model and coordinated with the Debtors and their professionals to develop a strategy to rebalance the Debtor's cryptocurrency portfolio. Moelis scheduled and led calls with potential trading counterparties and negotiated

proposals received from counterparties. Moelis also held frequent meetings with the Debtor and the Debtors' other professionals to ensure the rebalancing process was finalized ahead of closing.

(m)  **Closing Coordination.**  Moelis worked with the Debtors' and UCC's advisors to strategize closing logistics with Binance.US.  Moelis attended frequent update calls with the advisors, coordinated responsibilities for closing documents, and helped confirm that the Debtors were prepared to transfer customer accounts according to the guidelines in the Asset Purchase Agreement.  Once Binance.US terminated their asset purchase agreement, Moelis helped the Debtors and Debtors' advisors toggle to the self-liquidating plan, and attended and provided input during frequent discussions with the Debtors, Debtors' advisors and UCC's advisors.  Moelis also explored the possibly of utilizing a distribution agent.  While the Debtors' and UCC's advisors eventually determined that a distribution agent was not the best path forward to return cryptocurrency to customers as quickly as possible, Moelis was in frequent discussions with and provided due diligence materials to potential counterparties to identify opportunities for a distribution agent to return cryptocurrency to customers.

(n)  **Hearings**.  During the Compensation Period, Moelis attended numerous hearings in these cases, and assisted the Debtors and the Debtors' other advisors in preparing for such hearings, including reviewing and revising various related Court filings.

(o)  **Administrative Matters.**  Moelis conducted various investment banking, capital market, and  other necessary services during these cases not summarized above, and addressed retention matters, chapter 11 procedures, communications and other functions referenced in the attachments hereto.

9.     Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

10.     To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

11.     Expenses incurred by Moelis for the Compensation Period total $113,101.09.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention and fee application related issues, and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

12.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $12,261,290.32 and 100% of its expenses of $113,101.09 incurred during the Compensation Period.  Moelis also respectfully requests payment by the Debtors of $2,330,295.86 representing the 20% holdback of its fees during the Compensation Period, as well as $0.00 in additional unbilled expenses incurred during the Compensation Period.

Dated:  June 28, 2023
New York, New York

           **MOELIS & COMPANY LLC**


By: _/s/ Jared Dermont_
Name:    Jared Dermont
Title:    Managing Director
        Moelis & Company LLC
        *Investment Banker to the Debtors*
        *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing final fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital, Ltd. (7224); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

[2]     Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).  In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.  As stated in the Debtors' application to retain Moelis [D.I. 117], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: June 28, 2023                          /s/ Jared Dermont
New York, New York                          Jared Dermont
                                            Managing Director
                                            Moelis & Company LLC

2

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

*Voyager Digital Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*July 05, 2022 - May 19, 2023*

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Jared Dermont** Managing Director | **Michael DiYanni** Managing Director | **Brian Tichenor** Managing Director | **Barak Klein** Managing Director | **Michael Mestayer** Executive Director | **Cullen Murphy** Executive Director | **Kenneth Fujita** Vice President | **Total** |
| **By Month** | | | | | | | |
| July 2022 — 59.5 hour(s) | 71.5 hour(s) | 79.5 hour(s) | 93.0 hour(s) | 82.5 hour(s) | 85.0 hour(s) | 48.0 hour(s) | 519.0 hour(s) |
| August 2022 — 64.0 hour(s) | 64.0 hour(s) | 91.5 hour(s) | 96.0 hour(s) | 80.0 hour(s) | 97.0 hour(s) | 57.0 hour(s) | 549.5 hour(s) |
| September 2022 — 129.5 hour(s) | 76.5 hour(s) | 129.5 hour(s) | 135.5 hour(s) | 133.0 hour(s) | 97.5 hour(s) | 113.0 hour(s) | 814.5 hour(s) |
| October 2022 — 25.5 hour(s) | 28.5 hour(s) | 79.5 hour(s) | 53.5 hour(s) | 32.0 hour(s) | 51.5 hour(s) | 17.0 hour(s) | 287.5 hour(s) |
| November 2022 — 46.5 hour(s) | 21.5 hour(s) | 64.5 hour(s) | 28.0 hour(s) | 42.0 hour(s) | 14.5 hour(s) | 21.5 hour(s) | 238.5 hour(s) |
| December 2022 — 33.0 hour(s) | 13.5 hour(s) | 45.5 hour(s) | 40.5 hour(s) | 24.0 hour(s) | 27.5 hour(s) | 18.5 hour(s) | 202.5 hour(s) |
| January 2023 — 42.5 hour(s) | 17.0 hour(s) | 88.0 hour(s) | 12.5 hour(s) | 8.5 hour(s) | 9.5 hour(s) | 9.0 hour(s) | 187.0 hour(s) |
| February 2023 — 34.0 hour(s) | 9.0 hour(s) | 65.0 hour(s) | 11.5 hour(s) | 25.5 hour(s) | 14.5 hour(s) | 13.0 hour(s) | 172.5 hour(s) |
| March 2023 — 70.0 hour(s) | 12.0 hour(s) | 112.0 hour(s) | 39.5 hour(s) | 39.0 hour(s) | 42.0 hour(s) | 39.0 hour(s) | 353.5 hour(s) |
| April 2023 — 30.5 hour(s) | 12.5 hour(s) | 37.0 hour(s) | 19.5 hour(s) | 15.0 hour(s) | 14.0 hour(s) | - | 128.5 hour(s) |
| May 2023 — 19.0 hour(s) | 6.5 hour(s) | 19.5 hour(s) | 8.0 hour(s) | 13.0 hour(s) | 5.0 hour(s) | - | 71.0 hour(s) |
| **Total** — **554.0 hour(s)** | **332.5 hour(s)** | **811.5 hour(s)** | **537.5 hour(s)** | **494.5 hour(s)** | **458.0 hour(s)** | **336.0 hour(s)** | **3,524.0 hour(s)** |

| Hours Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Brendon Barnwell** Associate | **Christopher Morris** Associate | **Michael Schwartz** Associate | **Jonathan Rotbard** Analyst | **Erik Asplund** Analyst | **Junny Yang** Summer Associate | **Jack Franklin** Summer Analyst | **Total** |
| **By Month** | | | | | | | |
| July 2022 — 113.0 hour(s) | 161.0 hour(s) | - | 162.5 hour(s) | 164.0 hour(s) | 89.0 hour(s) | 75.0 hour(s) | 764.5 hour(s) |
| August 2022 — 77.0 hour(s) | 143.0 hour(s) | 44.0 hour(s) | 128.5 hour(s) | 139.0 hour(s) | - | - | 531.5 hour(s) |
| September 2022 — 133.0 hour(s) | 167.5 hour(s) | 161.5 hour(s) | 161.0 hour(s) | 164.5 hour(s) | - | - | 787.5 hour(s) |
| October 2022 — 74.5 hour(s) | 64.5 hour(s) | 37.5 hour(s) | 55.0 hour(s) | 62.5 hour(s) | - | - | 294.0 hour(s) |
| November 2022 — 53.5 hour(s) | 104.0 hour(s) | - | 45.0 hour(s) | 108.5 hour(s) | - | - | 311.0 hour(s) |
| December 2022 — 34.0 hour(s) | 73.5 hour(s) | - | 31.5 hour(s) | 138.5 hour(s) | - | - | 277.5 hour(s) |
| January 2023 — 27.5 hour(s) | 37.0 hour(s) | - | 20.5 hour(s) | 60.5 hour(s) | - | - | 145.5 hour(s) |
| February 2023 — 22.5 hour(s) | 33.0 hour(s) | - | 17.0 hour(s) | 66.0 hour(s) | - | - | 138.5 hour(s) |
| March 2023 — 38.0 hour(s) | 89.0 hour(s) | - | 47.0 hour(s) | 138.5 hour(s) | - | - | 312.5 hour(s) |
| April 2023 — 21.0 hour(s) | 26.5 hour(s) | - | 12.0 hour(s) | 33.0 hour(s) | - | - | 92.5 hour(s) |
| May 2023 — 7.0 hour(s) | 17.0 hour(s) | - | 12.5 hour(s) | 18.0 hour(s) | - | - | 54.5 hour(s) |
| **Total** — **601.0 hour(s)** | **916.0 hour(s)** | **243.0 hour(s)** | **692.5 hour(s)** | **1,093.0 hour(s)** | **89.0 hour(s)** | **75.0 hour(s)** | **3,709.5 hour(s)** |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Barak Klein | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan.  Review of information re: plan treatment.  Discussions re: | BK |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | Calls with company and advisors re diligence | BB |
| Brendon Barnwell | 7/6/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/6/2022 | 2.0 hour(s) | Review plan materials; prepare analysis and materials re same; internal discussions re | BB |
| Brendon Barnwell | 7/6/2022 | 0.5 hour(s) | General administrative matters | BB |
| Brian Tichenor | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/6/2022 | 5.0 hour(s) | Calls with parties re: plan.  Review of information re: plan treatment.  Discussions re: | CM |
| Erik Asplund | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/6/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JF |
| Jack Franklin | 7/6/2022 | 1.0 hour(s) | Updated buyer log | JF |
| Jack Franklin | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JF |
| Jared Dermont | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/6/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/6/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/6/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/6/2022 | 5.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/6/2022 | 2.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Diligence catch-up - internal team meeting | JY |
| Junny Yang | 7/6/2022 | 0.5 hour(s) | Internal administrative sync | JY |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Moelis discussion on buyer diligence treatment | KF |
| Kenneth Fujita | 7/6/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/6/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/6/2022 | 0.5 hour(s) | Internal call on diligence / process | MM |
| Barak Klein | 7/7/2022 | 4.0 hour(s) | Review filings documents. Review declaration | BK |
| Barak Klein | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BK |
| Barak Klein | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/7/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Calls with company advisors re diligence | BB |
| Brendon Barnwell | 7/7/2022 | 0.5 hour(s) | Preparation of materials re standalone plan | BB |
| Brendon Barnwell | 7/7/2022 | 1.0 hour(s) | Internal calls re process, plan analysis | BB |
| Brian Tichenor | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | BT |
| Brian Tichenor | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CH |
| Christopher Morris | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/7/2022 | 4.0 hour(s) | Review filings documents.  Review declaration | CM |
| Cullen Murphy | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | CM |
| Cullen Murphy | 7/7/2022 | 2.0 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | EA |
| Erik Asplund | 7/7/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JF |
| Jack Franklin | 7/7/2022 | 0.5 hour(s) | Internal process call | JF |
| Jared Dermont | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | First day hearing preparation with Kirkland & Ellis | JD |
| Jared Dermont | 7/7/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Meeting with internal team | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 7/7/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/7/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | 13 week cash flow meeting | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Diligence tracker walk through meeting with junior Moelis team | JY |
| Junny Yang | 7/7/2022 | 0.5 hour(s) | Internal process call | JY |
| Kenneth Fujita | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | KF |
| Michael DiYanni | 7/7/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/7/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/7/2022 | 0.5 hour(s) | Moelis call to establish internal process | MD |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Call with BRG on 13 week cash flow | MM |
| Michael Mestayer | 7/7/2022 | 0.5 hour(s) | Internal call on process | MM |
| Michael Mestayer | 7/7/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/8/2022 | 2.0 hour(s) | First day hearing | BK |
| Brendon Barnwell | 7/8/2022 | 2.0 hour(s) | First day hearings | BB |
| Brendon Barnwell | 7/8/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; emails and analysis re same | BB |
| Brendon Barnwell | 7/8/2022 | 0.5 hour(s) | Communications with advisors and company re trading suspension | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/8/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/8/2022 | 2.0 hour(s) | First day hearing | BT |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | First day hearing | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | CH |
| Christopher Morris | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | CM |
| Cullen Murphy | 7/8/2022 | 1.0 hour(s) | First day hearing | CM |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/8/2022 | 2.0 hour(s) | First day hearing | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Moelis discussion on buyer diligence treatment | EA |
| Erik Asplund | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/8/2022 | 2.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/8/2022 | 1.0 hour(s) | Investor tracker update | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/8/2022 | 2.0 hour(s) | First day hearing | JF |
| Jack Franklin | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/8/2022 | 2.0 hour(s) | First day hearing | JD |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/8/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/8/2022 | 2.5 hour(s) | First day hearing | JR |
| Jonathan Rotbard | 7/8/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/8/2022 | 2.0 hour(s) | First day hearing | JY |
| Junny Yang | 7/8/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/8/2022 | 2.0 hour(s) | First day hearing | KF |
| Michael DiYanni | 7/8/2022 | 2.0 hour(s) | First day hearing | MD |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Call with Voyager on outstanding diligence items | MM |
| Michael Mestayer | 7/8/2022 | 2.0 hour(s) | First Day Hearing | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Initial call with a potential investor | MM |
| Michael Mestayer | 7/8/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/9/2022 | 2.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/9/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Christopher Morris | 7/9/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/9/2022 | 3.5 hour(s) | Bid analysis comparison development | CH |
| Erik Asplund | 7/9/2022 | 2.5 hour(s) | Moelis financial analysis discussion | EA |
| Erik Asplund | 7/9/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JF |
| Jonathan Rotbard | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JR |
| Jonathan Rotbard | 7/9/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/9/2022 | 4.0 hour(s) | Investor tracker update | JY |
| Junny Yang | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | JY |
| Kenneth Fujita | 7/9/2022 | 2.0 hour(s) | Financial analysis drafting session | KF |
| Jonathan Rotbard | 7/10/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Barak Klein | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | BK |
| Barak Klein | 7/10/2022 | 4.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | BK |
| Brendon Barnwell | 7/10/2022 | 2.0 hour(s) | Financial analysis re potential plans; internal communications re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/10/2022 | 1.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brian Tichenor | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | CH |
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/10/2022 | 0.5 hour(s) | Financial analysis discussion with internal team | CH |

3

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 7/10/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/10/2022 | 2.0 hour(s) | Financial analysis development | CH |
| Cullen Murphy | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/10/2022 | 2.0 hour(s) | Calls re: bidders. Emails re: sales process. Review documents re: diligence | CM |
| Cullen Murphy | 7/10/2022 | 3.0 hour(s) | Calls internal re: buyers. Calls with bidders. Call with counsel re: process | CM |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | EA |
| Erik Asplund | 7/10/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/10/2022 | 1.0 hour(s) | BRG Moelis discussion on financial analysis | JF |
| Jack Franklin | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JF |
| Jared Dermont | 7/10/2022 | 1.0 hour(s) | Moelis internal financial analysis discussion | JD |
| Jonathan Rotbard | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | JR |
| Jonathan Rotbard | 7/10/2022 | 1.0 hour(s) | BRG and Moelis financial analysis call | JR |
| Jonathan Rotbard | 7/10/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/10/2022 | 1.0 hour(s) | BRG Moelis sync | JY |
| Junny Yang | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | JY |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis internal financial analysis discussion | KF |
| Kenneth Fujita | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/10/2022 | 0.5 hour(s) | Moelis financial analysis discussion | KF |
| Michael DiYanni | 7/10/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Call with BRG on financials | MM |
| Michael Mestayer | 7/10/2022 | 0.5 hour(s) | Internal call on financial analysis | MM |
| Barak Klein | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | BK |
| Brendon Barnwell | 7/11/2022 | 2.5 hour(s) | Calls with potential investors, company re diligence, timeline | BB |
| Brendon Barnwell | 7/11/2022 | 1.0 hour(s) | Preparation of process letter, timeline; internal discussions re same | BB |
| Brendon Barnwell | 7/11/2022 | 1.5 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | BT |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CH |
| Christopher Morris | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | CH |
| Christopher Morris | 7/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/11/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Moelis process letter discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/11/2022 | 2.0 hour(s) | Review documents and presentations.  Calls with counsel and with team re: sale | CM |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | EA |
| Erik Asplund | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | EA |
| Erik Asplund | 7/11/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/11/2022 | 1.0 hour(s) | Buyer's list + diligence tracker materials updated | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JF |
| Jack Franklin | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | JD |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Internal diligence call | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Internal process letter discussion | JR |
| Jonathan Rotbard | 7/11/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/11/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/11/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Buyer's list + diligence tracker materials updated | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion | JY |
| Junny Yang | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/11/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | KF |
| Kenneth Fujita | 7/11/2022 | 0.5 hour(s) | Preparation of schedules 1 and 2 for retention declaration | KF |
| Michael DiYanni | 7/11/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/11/2022 | 0.5 hour(s) | Moelis process letter discussion with Kirkland & Ellis | MD |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Internal call on buyers | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/11/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with potential investors, management re diligence, timeline | BB |
| Brendon Barnwell | 7/12/2022 | 2.0 hour(s) | Calls with advisors and company re diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/12/2022 | 1.0 hour(s) | Preparation of retention application; internal communications re same | BB |
| Brian Tichenor | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | BT |

| Brian Tichenor | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
|---|---|---|---|---|
| Brian Tichenor | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/12/2022 | 1.5 hour(s) | Diligence | CH |
| Cullen Murphy | 7/12/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 7/12/2022 | 3.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/12/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/12/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/12/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/12/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/12/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JR |
| Jonathan Rotbard | 7/12/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/12/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Kenneth Fujita | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Michael DiYanni | 7/12/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/12/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/12/2022 | 0.5 hour(s) | Internal call on cash burn | MM |
| Barak Klein | 7/13/2022 | 0.5 hour(s) | Calls with Kirkland & Ellis to discuss next steps | BK |
| Barak Klein | 7/13/2022 | 2.5 hour(s) | Review of documents.  Call with bidders | BK |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/13/2022 | 1.5 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | BT |
| Brian Tichenor | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | BT |
| Christopher Morris | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CH |
| Christopher Morris | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/13/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | CM |
| Cullen Murphy | 7/13/2022 | 1.0 hour(s) | Review of documents.  Call with bidders. | CM |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and strategy | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | EA |
| Erik Asplund | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/13/2022 | 1.0 hour(s) | Process letter comments | JF |
| Jack Franklin | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | JD |
| Jared Dermont | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | JD |
| Jonathan Rotbard | 7/13/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/13/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/13/2022 | 1.0 hour(s) | Discussion with advisors and Voyager management | JR |
| Jonathan Rotbard | 7/13/2022 | 0.5 hour(s) | Debrief discussion with K&E | JR |
| Junny Yang | 7/13/2022 | 1.0 hour(s) | Process letter comments | JY |
| Junny Yang | 7/13/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/13/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | KF |
| Kenneth Fujita | 7/13/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Michael DiYanni | 7/13/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/13/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Voyager Executive team to discuss forecasts and business strategy | MD |
| Michael DiYanni | 7/13/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis to discuss next steps | MD |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with Kirkland on next steps | MM |
| Michael Mestayer | 7/13/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/13/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | BK |
| Brendon Barnwell | 7/14/2022 | 1.5 hour(s) | Calls with advisors and company re next steps, diligence, business plan, 13wcf | BB |
| Brendon Barnwell | 7/14/2022 | 0.5 hour(s) | Call with company and advisors re regulatory environment | BB |
| Brendon Barnwell | 7/14/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |

5

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/14/2022 | 2.5 hour(s) | Calls with buyers and internal call re: crypto treatment and call with counsel | CM |
| Erik Asplund | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/14/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/14/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | JF |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/14/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Discussion with advisor team | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JR |
| Jonathan Rotbard | 7/14/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/14/2022 | 1.5 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/14/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | JY |
| Kenneth Fujita | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis and Moelis | KF |
| Michael DiYanni | 7/14/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Crypto regulatory market discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 7/14/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/14/2022 | 1.0 hour(s) | Business plan update | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Crypto regulatory environment call | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/14/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 7/15/2022 | 0.5 hour(s) | Call with company and advisors re diligence | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Preparation of retention application; communications re same | BB |
| Brendon Barnwell | 7/15/2022 | 1.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brian Tichenor | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | CH |
| Christopher Morris | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Cullen Murphy | 7/15/2022 | 2.5 hour(s) | Calls with potential investors | CM |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/15/2022 | 1.0 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | EA |
| Erik Asplund | 7/15/2022 | 2.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Jared Dermont | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/15/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/15/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 7/15/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Kenneth Fujita | 7/15/2022 | 0.5 hour(s) | Discussion on buyer outreach with internal Moelis team | KF |
| Kenneth Fujita | 7/15/2022 | 2.0 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/15/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/15/2022 | 0.5 hour(s) | Internal call on diligence | MM |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Discussion with advisors re Coinify | BB |
| Brendon Barnwell | 7/16/2022 | 0.5 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | CH |
| Christopher Morris | 7/16/2022 | 6.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | CH |
| Erik Asplund | 7/16/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Coordinated diligence with Coinify team | EA |
| Erik Asplund | 7/16/2022 | 2.0 hour(s) | Created materials ahead of call with Voyager, BRG, Kirkland & Ellis, and Moelis | EA |
| Jack Franklin | 7/16/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/16/2022 | 4.0 hour(s) | Work on presentation materials | JR |
| Jonathan Rotbard | 7/16/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/16/2022 | 7.0 hour(s) | Work on Excel analysis to show customer recoveries under different scenarios | JR |
| Junny Yang | 7/16/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Kenneth Fujita | 7/16/2022 | 1.0 hour(s) | Reviewed presentation materials for the Voyager team | KF |
| Michael Mestayer | 7/16/2022 | 0.5 hour(s) | Call with K&E on Coinify | MM |

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 7/17/2022 | 2.0 hour(s) | Preparation of retention application; communications re same | BB |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | Responded to buyer diligence requests | CH |
| Christopher Morris | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/17/2022 | 3.5 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Erik Asplund | 7/17/2022 | 1.5 hour(s) | Responded to buyer diligence requests | EA |
| Erik Asplund | 7/17/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/17/2022 | 2.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Jack Franklin | 7/17/2022 | 4.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jonathan Rotbard | 7/17/2022 | 5.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/17/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/17/2022 | 4.0 hour(s) | Created materials ahead of meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JY |
| Kenneth Fujita | 7/17/2022 | 1.0 hour(s) | Reviewed presentation materials | KF |
| Michael Mestayer | 7/17/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | BK |
| Brendon Barnwell | 7/18/2022 | 2.0 hour(s) | Calls with potential investors re diligence, timeline | BB |
| Brendon Barnwell | 7/18/2022 | 1.0 hour(s) | Calls with company and advisors re diligence; internal communications re same | BB |
| Brendon Barnwell | 7/18/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/18/2022 | 3.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | CH |
| Christopher Morris | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 7/18/2022 | 2.0 hour(s) | Responded to buyer diligence requests | CH |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/18/2022 | 1.5 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 7/18/2022 | 2.0 hour(s) | Review of emails and documents re: diligence and process | CM |
| Erik Asplund | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Prepared schedule 1 and 2 for court filing | EA |
| Erik Asplund | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 7/18/2022 | 4.0 hour(s) | Responded to buyer diligence requests | EA |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/18/2022 | 2.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jared Dermont | 7/18/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jonathan Rotbard | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JR |
| Jonathan Rotbard | 7/18/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/18/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/18/2022 | 3.0 hour(s) | Meetings with buyers | JR |
| Junny Yang | 7/18/2022 | 2.0 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/18/2022 | 2.0 hour(s) | Preparation of schedules 1 & 2 for retention declaration | JY |
| Kenneth Fujita | 7/18/2022 | 1.0 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/18/2022 | 0.5 hour(s) | Reviewed Retention Application | KF |
| Michael DiYanni | 7/18/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Diligence call with company | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/18/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BK |
| Barak Klein | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/19/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/19/2022 | 1.5 hour(s) | Preparation of retention app; communications re same | BB |
| Brian Tichenor | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | BT |
| Brian Tichenor | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CH |
| Christopher Morris | 7/19/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | CM |
| Cullen Murphy | 7/19/2022 | 1.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Discussion with legal department on Voyager about an NDA for a buyer | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 7/19/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JF |
| Jack Franklin | 7/19/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JF |
| Jack Franklin | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JD |
| Jared Dermont | 7/19/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Recurring diligence meeting with Voyager team | JR |
| Jonathan Rotbard | 7/19/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/19/2022 | 0.5 hour(s) | Discussion with Coinify management | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/19/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/19/2022 | 1.0 hour(s) | Preparation of schedules 1 and 2 for retention declaration | JY |
| Junny Yang | 7/19/2022 | 4.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | JY |
| Junny Yang | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Diligence discussion with Voyager | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Coinify strategy discussion | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Kenneth Fujita | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | KF |
| Michael DiYanni | 7/19/2022 | 2.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/19/2022 | 0.5 hour(s) | Moelis and Kirkland discussion on marketing process | MD |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/19/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/19/2022 | 0.5 hour(s) | Internal discussion with K&E and Moelis | MM |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | BK |
| Barak Klein | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | BK |
| Barak Klein | 7/20/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/20/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company, advisors re business plan | BB |
| Brendon Barnwell | 7/20/2022 | 1.0 hour(s) | Call with company re internal finance team | BB |
| Brendon Barnwell | 7/20/2022 | 0.5 hour(s) | Call with company advisors re legal | BB |
| Brian Tichenor | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | BT |
| Brian Tichenor | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | BT |
| Christopher Morris | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CH |
| Christopher Morris | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Internal conversation re: crypto issues | CM |
| Cullen Murphy | 7/20/2022 | 1.5 hour(s) | Review of presentations and documents re: diligence | CM |
| Cullen Murphy | 7/20/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | EA |
| Erik Asplund | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/20/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Internal Moelis meetings | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jack Franklin | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland business plan discussion | JD |
| Jared Dermont | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | JD |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Advisor discussion on financial analysis | JR |
| Jonathan Rotbard | 7/20/2022 | 5.0 hour(s) | Work on financial analysis for potential bidders | JR |
| Jonathan Rotbard | 7/20/2022 | 0.5 hour(s) | Legal discussion with K&E | JR |
| Jonathan Rotbard | 7/20/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/20/2022 | 3.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/20/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Legal discussion with K&E | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/20/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Junny Yang | 7/20/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | KF |
| Kenneth Fujita | 7/20/2022 | 1.0 hour(s) | Moelis, BRG, and Voyager discussed the Business Plan draft | KF |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 7/20/2022 | 3.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/20/2022 | 0.5 hour(s) | Moelis and Kirkland legal discussion | MD |
| Michael DiYanni | 7/20/2022 | 1.0 hour(s) | Business Plan discussion with Moelis, BRG, and Voyager | MD |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Prep call with Coinify team | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor and Coinify | MM |
| Michael Mestayer | 7/20/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Weekly call with BRG, K&E and Company | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/20/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | BK |
| Brendon Barnwell | 7/21/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/21/2022 | 2.5 hour(s) | Review and analysis of bidding procedures, motion, declaration; communications re | BB |
| Brendon Barnwell | 7/21/2022 | 1.0 hour(s) | Internal calls re process, business plan | BB |
| Brian Tichenor | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | CH |
| Christopher Morris | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/21/2022 | 2.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/21/2022 | 1.5 hour(s) | Calls and communications re: sale process | CM |
| Erik Asplund | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | EA |
| Erik Asplund | 7/21/2022 | 1.0 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/21/2022 | 4.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/21/2022 | 1.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/21/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/21/2022 | 2.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/21/2022 | 4.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/21/2022 | 0.5 hour(s) | Internal discussion on balance sheet | JR |
| Jonathan Rotbard | 7/21/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/21/2022 | 1.0 hour(s) | Crypto pricing analysis materials update | JY |
| Junny Yang | 7/21/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | KF |
| Michael DiYanni | 7/21/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/21/2022 | 0.5 hour(s) | Moelis discussion on coin asset treatment | MD |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Bidding procedures call | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/21/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of potential investor proposals | BB |
| Brendon Barnwell | 7/22/2022 | 1.0 hour(s) | Review and analysis of U.S. Trustee questions, comments re retention app | BB |
| Brendon Barnwell | 7/22/2022 | 1.5 hour(s) | Review and analysis of declaration re bidding procedures; communications re same | BB |
| Brian Tichenor | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/22/2022 | 4.0 hour(s) | Potential investor proposal review and analysis | CH |
| Christopher Morris | 7/22/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Erik Asplund | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | Potential investor proposal review and analysis | EA |
| Erik Asplund | 7/22/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/22/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jack Franklin | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JF |
| Jared Dermont | 7/22/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/22/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/22/2022 | 0.5 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/22/2022 | 4.0 hour(s) | Work on spreading potential investor proposals | JR |
| Jonathan Rotbard | 7/22/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Responded to diligence questions from potential investors | JY |
| Junny Yang | 7/22/2022 | 0.5 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/22/2022 | 1.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/22/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/22/2022 | 1.5 hour(s) | P&L Call with BRG/Company | MM |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BK |
| Barak Klein | 7/23/2022 | 1.0 hour(s) | Calls re: sale process. Call with advisors. Review of emails | BK |

| | | | | |
|---|---|---|---|---|
| Brendon Barnwell | 7/23/2022 | 3.5 hour(s) | Reviewed and analyzed materials for the Voyager team | BB |
| | | | Review and analysis of U.S. Trustee questions, comments re retention app; | |
| Brendon Barnwell | 7/23/2022 | 2.5 hour(s) | preparation of responses; communications re same | BB |
| Brian Tichenor | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | BT |
| Christopher Morris | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | CH |
| Christopher Morris | 7/23/2022 | 8.0 hour(s) | Built presentation materials centered around potential investor proposals | CH |
| Cullen Murphy | 7/23/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the a potential investor | CM |
| Cullen Murphy | 7/23/2022 | 1.0 hour(s) | Calls re: sale process.  Call with advisors. Review of emails. | CM |
| Erik Asplund | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss potential investor | EA |
| Erik Asplund | 7/23/2022 | 6.0 hour(s) | Built presentation materials centered around potential investor proposals | EA |
| Erik Asplund | 7/23/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JF |
| Jared Dermont | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/23/2022 | 1.0 hour(s) | Advisor meeting to discuss potential investor proposals | JR |
| Jonathan Rotbard | 7/23/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/23/2022 | 8.5 hour(s) | Built presentation materials centered around potential investor proposals | JR |
| Junny Yang | 7/23/2022 | 2.0 hour(s) | Built presentation materials centered around potential investor proposals | JY |
| Kenneth Fujita | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss an investor proposal | KF |
| Kenneth Fujita | 7/23/2022 | 6.0 hour(s) | Reviewed materials prepared for the Voyager team | KF |
| Michael DiYanni | 7/23/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss a potential investor | MD |
| Michael Mestayer | 7/23/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Barak Klein | 7/24/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss potential bid | BK |
| Barak Klein | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | BK |
| Brendon Barnwell | 7/24/2022 | 1.5 hour(s) | Calls with company, advisors re potential investor proposals | BB |
| Christopher Morris | 7/24/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/24/2022 | 3.5 hour(s) | Built presentation materials to analyze potential investors | CH |
| | | | Meeting with Kirkland & Ellis, BRG, Voyager and Moelis to discuss a potential | |
| Cullen Murphy | 7/24/2022 | 0.5 hour(s) | investor proposal | CM |
| Cullen Murphy | 7/24/2022 | 2.0 hour(s) | Review of presentation and diligence materials | CM |
| Erik Asplund | 7/24/2022 | 3.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | EA |
| Jack Franklin | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JF |
| Jonathan Rotbard | 7/24/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/24/2022 | 1.0 hour(s) | Built presentation materials to analyze potential investors | JY |
| Kenneth Fujita | 7/24/2022 | 2.5 hour(s) | Built presentation materials to analyze potential investors | KF |
| Michael Mestayer | 7/24/2022 | 1.0 hour(s) | K&E call on buyer proposal | MM |
| Michael Mestayer | 7/24/2022 | 0.5 hour(s) | Communications call on potential investor proposals | MM |
| Barak Klein | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| | | | Preparation of responses to UST questions/comments re retention app; internal | |
| Brendon Barnwell | 7/25/2022 | 2.5 hour(s) | communications re same | BB |
| Brian Tichenor | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/25/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/25/2022 | 2.5 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/25/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jonathan Rotbard | 7/25/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/25/2022 | 4.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Jonathan Rotbard | 7/25/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/25/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Michael DiYanni | 7/25/2022 | 6.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/25/2022 | 1.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/25/2022 | 1.0 hour(s) | Call on business plan with advisors | MM |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | BK |
| Barak Klein | 7/26/2022 | 1.5 hour(s) | Calls with advisors | BK |
| Brendon Barnwell | 7/26/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Call with UST, Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 1.0 hour(s) | Prepared supplemental declaration re retention | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Call with Kirkland re Moelis retention app | BB |
| Brendon Barnwell | 7/26/2022 | 0.5 hour(s) | Reviewed declaration in support of bidding procedures | BB |
| Brian Tichenor | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 7/26/2022 | 1.5 hour(s) | Retention letter drafting | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/26/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis | CM |
| Cullen Murphy | 7/26/2022 | 1.5 hour(s) | Calls with advisors | CM |
| Erik Asplund | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | EA |
| Erik Asplund | 7/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/26/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Jack Franklin | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/26/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/26/2022 | 3.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/26/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/26/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/26/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Kenneth Fujita | 7/26/2022 | 0.5 hour(s) | Retention letter discussion with Moelis and legal counsel | KF |
| Michael DiYanni | 7/26/2022 | 4.0 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Kirkland on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with Company on Coinify | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/26/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Brendon Barnwell | 7/27/2022 | 3.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Prepared materials for UCC presentation | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Call with company advisors, UCC, UCC advisors | BB |
| Brendon Barnwell | 7/27/2022 | 1.0 hour(s) | Internal communications re retention app, UST comments | BB |
| Brendon Barnwell | 7/27/2022 | 1.5 hour(s) | Reviewed and responded to UCC diligence inquiries; internal communications re | BB |
| Brian Tichenor | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | BT |
| Christopher Morris | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | CH |
| Cullen Murphy | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Erik Asplund | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | EA |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JF |
| Jared Dermont | 7/27/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | JD |
| Jonathan Rotbard | 7/27/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Discussion potential investor proposals with UCC | JR |
| Jonathan Rotbard | 7/27/2022 | 4.0 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/27/2022 | 1.0 hour(s) | Internal diligence discussions | JR |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/27/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JY |
| Kenneth Fujita | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | KF |
| Michael DiYanni | 7/27/2022 | 4.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/27/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee ("UCC") to discuss a potential bid proposal | MD |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Coinify process discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Diligence discussion | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/27/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BK |
| Barak Klein | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BK |
| Brendon Barnwell | 7/28/2022 | 0.5 hour(s) | Attention to retention matters, UCC comments, UST comments; internal discussions re | BB |
| Brendon Barnwell | 7/28/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 7/28/2022 | 1.0 hour(s) | Prepared UCC presentation materials | BB |
| Brian Tichenor | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | BT |
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | BT |

| Name | Date | Hours | Description | |
|---|---|---|---|---|
| Brian Tichenor | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | BT |
| Brian Tichenor | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 7/28/2022 | 3.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | CH |
| Christopher Morris | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CH |
| Cullen Murphy | 7/28/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 7/28/2022 | 2.5 hour(s) | Review of presentation and conversation re: crypto | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | CM |
| Cullen Murphy | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | CM |
| Erik Asplund | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | EA |
| Erik Asplund | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | EA |
| Jack Franklin | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JF |
| Jack Franklin | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JF |
| Jared Dermont | 7/28/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | JD |
| Jared Dermont | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | JD |
| Jared Dermont | 7/28/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Jonathan Rotbard | 7/28/2022 | 1.0 hour(s) | Discussions on presentation to UCC | JR |
| Jonathan Rotbard | 7/28/2022 | 2.5 hour(s) | Investor meetings with buyers | JR |
| Jonathan Rotbard | 7/28/2022 | 0.5 hour(s) | Discussion with UCC | JR |
| Junny Yang | 7/28/2022 | 6.0 hour(s) | Developed materials for the UCC meeting | JY |
| Junny Yang | 7/28/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | KF |
| Kenneth Fujita | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | KF |
| Michael DiYanni | 7/28/2022 | 2.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis and the UCC advisors | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Teneo, and Moelis to strategize a public relations | MD |
| Michael DiYanni | 7/28/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the UCC Presentation | MD |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC presentation session | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | UCC Call | MM |
| Michael Mestayer | 7/28/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis | MM |
| Michael Mestayer | 7/28/2022 | 0.5 hour(s) | Call on response to buyer proposal | MM |
| Barak Klein | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BK |
| Barak Klein | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BK |
| Barak Klein | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BK |
| Barak Klein | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Prepared UCC presentation materials; discussions with company and advisors re | BB |
| Brendon Barnwell | 7/29/2022 | 1.0 hour(s) | Discussions with company and advisors re interim distribution | BB |
| Brendon Barnwell | 7/29/2022 | 3.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | BT |
| Brian Tichenor | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | BT |
| Brian Tichenor | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | BT |
| Christopher Morris | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CH |
| Christopher Morris | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CH |
| Christopher Morris | 7/29/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | CM |
| Cullen Murphy | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss the deck for a potential investor | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | CM |
| Cullen Murphy | 7/29/2022 | 0.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | CM |
| Cullen Murphy | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | CM |
| Cullen Murphy | 7/29/2022 | 2.5 hour(s) | Review of documents and review of emails | CM |
| Erik Asplund | 7/29/2022 | 1.5 hour(s) | Investor meeting with buyers and Coinify | EA |
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |

12

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | EA |
| Erik Asplund | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | EA |
| Erik Asplund | 7/29/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jack Franklin | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JF |
| Jack Franklin | 7/29/2022 | 3.0 hour(s) | Developed bid comparison materials | JF |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | JD |
| Jared Dermont | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | JD |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 0.5 hour(s) | Call with Coinify Management | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Coinify Management Presentation with buyer | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Advisor discussion on UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.0 hour(s) | Discussion with UCC | JR |
| Jonathan Rotbard | 7/29/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 7/29/2022 | 3.0 hour(s) | Clarification discussions on bids | JR |
| Junny Yang | 7/29/2022 | 3.0 hour(s) | Pulled and analyzed fee comps | JY |
| Junny Yang | 7/29/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | JY |
| Junny Yang | 7/29/2022 | 5.0 hour(s) | Developed bid comparison materials | JY |
| Kenneth Fujita | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | KF |
| Kenneth Fujita | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | KF |
| Michael DiYanni | 7/29/2022 | 1.5 hour(s) | Investor meetings with buyers and Coinify | MD |
| Michael DiYanni | 7/29/2022 | 0.5 hour(s) | Call with Moelis and Coinify to discuss soft bid from a potential investor | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss the deck for the UCC | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and the Unsecured Creditor Committee | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Meeting with a potential buyer, Moelis, and Voyager Management to discuss a bid | MD |
| Michael DiYanni | 7/29/2022 | 1.0 hour(s) | Management Presentation with potential investor, Voyager, and Moelis | MD |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Coinify legal call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Internal UCC deck discussion | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Internal diligence call | MM |
| Michael Mestayer | 7/29/2022 | 0.5 hour(s) | Call with Coinify team | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | UCC Prep call | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Call with potential investor to evaluate proposal | MM |
| Michael Mestayer | 7/29/2022 | 1.0 hour(s) | Management presentation Archax | MM |
| Barak Klein | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BK |
| Brendon Barnwell | 7/30/2022 | 2.5 hour(s) | Review and analysis of IOIs; communications re same | BB |
| Brian Tichenor | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | BT |
| Christopher Morris | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | CH |
| Christopher Morris | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CH |
| Cullen Murphy | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | CM |
| Erik Asplund | 7/30/2022 | 0.5 hour(s) | Discussion with smaller Moelis group to evaluate a bid proposal | EA |
| Erik Asplund | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | EA |
| Jack Franklin | 7/30/2022 | 6.0 hour(s) | Crypto research for the internal Moelis team | JF |
| Jared Dermont | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | JD |
| Jonathan Rotbard | 7/30/2022 | 0.5 hour(s) | Internal discussion on bids | JR |
| Junny Yang | 7/30/2022 | 5.0 hour(s) | Crypto research for the internal Moelis team | JY |
| Kenneth Fujita | 7/30/2022 | 0.5 hour(s) | Discussion regarding bid proposals | KF |
| Kenneth Fujita | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | KF |
| Michael DiYanni | 7/30/2022 | 2.0 hour(s) | Meetings with Moelis and potential investors to evaluate bid proposals | MD |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 1.0 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 7/30/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Barak Klein | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BK |
| Barak Klein | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BK |
| Barak Klein | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails | BK |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Internal discussion re retention | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with advisors re next steps | BB |
| Brendon Barnwell | 7/31/2022 | 0.5 hour(s) | Call with UCC advisors re IOIs | BB |
| Brian Tichenor | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | BT |
| Brian Tichenor | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | BT |
| Christopher Morris | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CH |
| Christopher Morris | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CH |
| Cullen Murphy | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | CM |
| Cullen Murphy | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | CM |
| Cullen Murphy | 7/31/2022 | 3.0 hour(s) | Review of documents and review of emails. | CM |
| Erik Asplund | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | EA |
| Erik Asplund | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | EA |
| Jack Franklin | 7/31/2022 | 3.0 hour(s) | Updated presentation materials for the Voyager team | JF |
| Jared Dermont | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | JD |
| Jared Dermont | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | JD |
| Jonathan Rotbard | 7/31/2022 | 0.5 hour(s) | Discussion with UCC on bids | JR |
| Junny Yang | 7/31/2022 | 1.0 hour(s) | Updated presentation materials for the Voyager team | JY |
| Kenneth Fujita | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | KF |
| Kenneth Fujita | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | KF |
| Michael DiYanni | 7/31/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, and Moelis to discuss various presentations | MD |
| Michael DiYanni | 7/31/2022 | 0.5 hour(s) | Meeting with Moelis, BRG, and the UCC to discuss bid proposals | MD |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | Voyager coordination call | MM |
| Michael Mestayer | 7/31/2022 | 0.5 hour(s) | FTI/BRG and Moelis call | MM |

13

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/1/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Brendon Barnwell | 8/1/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/1/2022 | 2.0 hour(s) | Analysis re retention, UCC comments, UST comments; internal discussions re same | BB |
| Brendon Barnwell | 8/1/2022 | 0.5 hour(s) | Reviewed supplemental bidding procedures declaration | BB |
| Michael DiYanni | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | MD |
| Michael Mestayer | 8/1/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | MM |
| Michael Mestayer | 8/1/2022 | 2.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Barak Klein | 8/1/2022 | 2.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 8/1/2022 | 2.0 hour(s) | Review of documents and communications with parties | BK |
| Barak Klein | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BK |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/1/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/1/2022 | 1.0 hour(s) | Advisor call | JR |
| Jonathan Rotbard | 8/1/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JD |
| Cullen Murphy | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 8/1/2022 | 2.0 hour(s) | Review of documents and communications with parties | CM |
| Cullen Murphy | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CM |
| Kenneth Fujita | 8/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | KF |
| Kenneth Fujita | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Brian Tichenor | 8/1/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BT |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Legal discussion with Coinify counsel, Voyager, and Moelis | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 8/1/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 8/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | EA |
| Erik Asplund | 8/2/2022 | 1.0 hour(s) | Created UCC materials | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | EA |
| Erik Asplund | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on how to term sheet construct | EA |
| Brendon Barnwell | 8/2/2022 | 1.5 hour(s) | Reviewed supplemental bidding procedures declaration; communications re same | BB |
| Brendon Barnwell | 8/2/2022 | 2.0 hour(s) | Analysis re retention, UCC comments, UST comments; internal discussions re same | BB |
| Brendon Barnwell | 8/2/2022 | 1.0 hour(s) | Analysis re FBO distribution; communications re same | BB |
| Brendon Barnwell | 8/2/2022 | 1.0 hour(s) | Internal discussions and discussions with company advisors re plan/sale process | BB |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | MD |
| Michael DiYanni | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | MD |
| Michael Mestayer | 8/2/2022 | 2.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and BRG | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Moelis discussion on Coinify | MM |
| Michael Mestayer | 8/2/2022 | 0.5 hour(s) | Internal bidding discussion | MM |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BK |
| Barak Klein | 8/2/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BK |
| Barak Klein | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BK |
| Barak Klein | 8/2/2022 | 1.5 hour(s) | Review of emails and communications re: bids | BK |
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | Meetings with buyers | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Meetings with Coinify | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | APA discussion with counsel | JR |
| Jonathan Rotbard | 8/2/2022 | 1.0 hour(s) | Internal term sheet discussion | JR |
| Jonathan Rotbard | 8/2/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 8/2/2022 | 3.0 hour(s) | Work on UCC presentation | JR |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | JD |
| Jared Dermont | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | JD |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CM |
| Cullen Murphy | 8/2/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CM |
| Cullen Murphy | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CM |
| Cullen Murphy | 8/2/2022 | 1.0 hour(s) | Review of emails and communications re: bidders | CM |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Reviewed UCC materials | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | KF |
| Kenneth Fujita | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | KF |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BT |
| Brian Tichenor | 8/2/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | BT |
| Brian Tichenor | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | BT |
| Brian Tichenor | 8/2/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Strategy meeting with Coinify and Moelis | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Coinify to discuss funding requirement | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team to outline materials for the UCC | CH |
| Christopher Morris | 8/2/2022 | 2.0 hour(s) | Created UCC materials | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Diligence discussion with broader Moelis team | CH |
| Christopher Morris | 8/2/2022 | 0.5 hour(s) | Discussion with Moelis team on term sheet construct | CH |
| Erik Asplund | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | EA |
| Erik Asplund | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | EA |
| Erik Asplund | 8/3/2022 | 0.5 hour(s) | Review of UST comments and responses | EA |
| Brendon Barnwell | 8/3/2022 | 1.0 hour(s) | Calls with company and advisors re Coinify | BB |
| Brendon Barnwell | 8/3/2022 | 2.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/3/2022 | 1.0 hour(s) | Prep for hearing | BB |
| Michael DiYanni | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | MD |
| Michael DiYanni | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 8/3/2022 | 1.0 hour(s) | Regulatory discussion with a potential bidder | MM |
| Michael Mestayer | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Weekly update call with the UCC | MM |
| Michael Mestayer | 8/3/2022 | 0.5 hour(s) | Internal call on court filings | MM |
| Barak Klein | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | BK |
| Barak Klein | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/3/2022 | 1.5 hour(s) | Calls and review of documents re auction process | BK |
| Jonathan Rotbard | 8/3/2022 | 0.5 hour(s) | Internal diligence discussion | JR |
| Jonathan Rotbard | 8/3/2022 | 3.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | JD |
| Cullen Murphy | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | CM |
| Cullen Murphy | 8/3/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/3/2022 | 1.5 hour(s) | Calls and review of documents re auction process | CM |
| Kenneth Fujita | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | KF |
| Kenneth Fujita | 8/3/2022 | 0.5 hour(s) | Review of UST comments and responses | KF |
| Brian Tichenor | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | BT |
| Brian Tichenor | 8/3/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/3/2022 | 1.0 hour(s) | Investor calls with buyer and Voyager | CH |
| Christopher Morris | 8/3/2022 | 1.5 hour(s) | Investor calls with buyer and Coinify | CH |
| Christopher Morris | 8/3/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/3/2022 | 0.5 hour(s) | Coinify financing discussion | CH |
| Christopher Morris | 8/3/2022 | 0.5 hour(s) | Diligence discussion with junior Moelis team | CH |
| Christopher Morris | 8/3/2022 | 1.0 hour(s) | Review of UST comments and responses | CH |
| Erik Asplund | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | EA |
| Erik Asplund | 8/4/2022 | 4.5 hour(s) | Second day court hearing | EA |
| Erik Asplund | 8/4/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/4/2022 | 0.5 hour(s) | Call with company re Coinify | BB |
| Brendon Barnwell | 8/4/2022 | 3.0 hour(s) | Second day hearing | BB |
| Brendon Barnwell | 8/4/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | MD |

| Michael DiYanni | 8/4/2022 | 4.5 hour(s) | Second day court hearing | MD |
|---|---|---|---|---|
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Coinify proposal discussion | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 4.5 hour(s) | Second day hearing | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | BK |
| Barak Klein | 8/4/2022 | 1.0 hour(s) | Review of materials for process | BK |
| Barak Klein | 8/4/2022 | 4.5 hour(s) | Second day court hearing | BK |
| Jonathan Rotbard | 8/4/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/4/2022 | 2.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 8/4/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | JD |
| Jared Dermont | 8/4/2022 | 4.5 hour(s) | Second day court hearing | JD |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | CM |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Review of materials for process | CM |
| Cullen Murphy | 8/4/2022 | 2.0 hour(s) | Second day court hearing | CM |
| Kenneth Fujita | 8/4/2022 | 4.5 hour(s) | Second day court hearing | KF |
| Kenneth Fujita | 8/4/2022 | 1.5 hour(s) | General administrative / scheduling functions | KF |
| Brian Tichenor | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | BT |
| Brian Tichenor | 8/4/2022 | 4.5 hour(s) | Second day court hearing | BT |
| Brian Tichenor | 8/4/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/4/2022 | 2.0 hour(s) | Investor meeting with buyer and Moelis | CH |
| Christopher Morris | 8/4/2022 | 4.5 hour(s) | Second day court hearing | CH |
| Christopher Morris | 8/4/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/5/2022 | 3.0 hour(s) | Financial analysis of a potential bidder | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis MD and associate on balance sheet analysis | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Brendon Barnwell | 8/5/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | MD |
| Michael DiYanni | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | BK |
| Barak Klein | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/5/2022 | 1.5 hour(s) | Calls and communications with stakeholders in process | BK |
| Jonathan Rotbard | 8/5/2022 | 4.0 hour(s) | Potential buyer model analysis | JR |
| Jonathan Rotbard | 8/5/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/5/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | JD |
| Cullen Murphy | 8/5/2022 | 1.0 hour(s) | Discussion with Moelis team on balance sheet analysis and review thereof | CM |
| Cullen Murphy | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/5/2022 | 1.5 hour(s) | Calls and communications with stakeholders in process | CM |
| Kenneth Fujita | 8/5/2022 | 1.0 hour(s) | Financial analysis of a potential bidder | KF |
| Brian Tichenor | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis team on balance sheet analysis | BT |
| Brian Tichenor | 8/5/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/5/2022 | 3.0 hour(s) | Financial analysis of a potential bidder | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Discussion with Moelis MD and associate on balance sheet analysis | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 8/6/2022 | 4.0 hour(s) | Created UCC materials | EA |
| Erik Asplund | 8/6/2022 | 1.0 hour(s) | Constructed a coin overlap analysis between a potential bidder and Voyager | EA |
| Michael DiYanni | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | MD |
| Barak Klein | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | BK |
| Barak Klein | 8/6/2022 | 1.0 hour(s) | Calls with stakeholder and review of documents | BK |
| Jonathan Rotbard | 8/6/2022 | 2.0 hour(s) | Analysis of potential bidder's coin support | JR |
| Jonathan Rotbard | 8/6/2022 | 5.0 hour(s) | Work on UCC presentation | JR |
| Jared Dermont | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | JD |
| Cullen Murphy | 8/6/2022 | 0.5 hour(s) | Reviewed coin overlap analysis between a potential bidder and Voyager | CM |
| Cullen Murphy | 8/6/2022 | 1.5 hour(s) | Calls with stakeholder and review of documents | CM |
| Kenneth Fujita | 8/6/2022 | 1.0 hour(s) | Reviewed UCC materials | KF |
| Brian Tichenor | 8/6/2022 | 0.5 hour(s) | Reviewed coin offerings between a potential bidder and Voyager | BT |
| Brian Tichenor | 8/6/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/6/2022 | 5.0 hour(s) | Created UCC materials | CH |
| Christopher Morris | 8/6/2022 | 1.0 hour(s) | Analyzed the coin offerings between a potential bidder and Voyager | CH |
| Erik Asplund | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | EA |
| Erik Asplund | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested legal documents | EA |
| Brendon Barnwell | 8/7/2022 | 1.0 hour(s) | Calls with advisors re plan/sale process | BB |
| Michael DiYanni | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | MD |
| Michael DiYanni | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | MD |
| Michael Mestayer | 8/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Barak Klein | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BK |
| Barak Klein | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | BK |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 8/7/2022 | 1.0 hour(s) | Work on board materials | JR |
| Jonathan Rotbard | 8/7/2022 | 1.0 hour(s) | APA discussion with counsel | JR |
| Jared Dermont | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | JD |
| Jared Dermont | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | JD |
| Cullen Murphy | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CM |
| Cullen Murphy | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | CM |
| Kenneth Fujita | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | KF |
| Kenneth Fujita | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested sources and uses summary | KF |
| Kenneth Fujita | 8/7/2022 | 0.5 hour(s) | Reviewed side-by-side comparison bid summary | KF |
| Brian Tichenor | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | BT |
| Brian Tichenor | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss requested legal documents | BT |
| Christopher Morris | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the draft APA and plan term | CH |
| Christopher Morris | 8/7/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis and Moelis to discuss the requested sources and uses summary | CH |
| Christopher Morris | 8/7/2022 | 1.5 hour(s) | Finalized side-by-side comparison bid summary | CH |
| Erik Asplund | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | EA |
| Erik Asplund | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | EA |
| Brendon Barnwell | 8/8/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/8/2022 | 1.0 hour(s) | Call with UCC | BB |
| Michael DiYanni | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/8/2022 | 1.0 hour(s) | Call with UCC | MM |
| Michael Mestayer | 8/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Prep for calls and review of documents | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 8/8/2022 | 1.0 hour(s) | Calls with stakeholders and communications with same | BK |
| Jonathan Rotbard | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/8/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify | JR |
| Jared Dermont | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Cullen Murphy | 8/8/2022 | 1.5 hour(s) | Prep for calls and review of documents | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 8/8/2022 | 1.0 hour(s) | Calls with stakeholders and communications with same | CM |
| Kenneth Fujita | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | KF |
| Kenneth Fujita | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | KF |
| Brian Tichenor | 8/8/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Christopher Morris | 8/8/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/8/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Discussion with BRG and Coinify on Coinify's cash situation | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Diligence discussion with Voyager | CH |
| Christopher Morris | 8/8/2022 | 0.5 hour(s) | Discussion between a potential buyer and Voyager on their diligence request | CH |
| Erik Asplund | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | EA |
| Erik Asplund | 8/9/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/9/2022 | 1.0 hour(s) | Calls with advisors re plan/sale process | BB |
| Brendon Barnwell | 8/9/2022 | 1.0 hour(s) | Calls with company and advisors re process, diligence | BB |
| Brendon Barnwell | 8/9/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | MD |
| Michael DiYanni | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | MD |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/9/2022 | 1.0 hour(s) | Call with Coinify and Moelis | MM |
| Michael Mestayer | 8/9/2022 | 1.0 hour(s) | Investor calls with buyer and Coinify | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | BK |
| Barak Klein | 8/9/2022 | 2.0 hour(s) | Review of documents, calls with advisors, review of communications | BK |
| Jonathan Rotbard | 8/9/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/9/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/9/2022 | 0.5 hour(s) | Discussion with BRG and Coinify | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Management Presentation with potential buyer | JR |
| Jonathan Rotbard | 8/9/2022 | 1.0 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | JD |

17

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Jared Dermont | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | JD |
| Jared Dermont | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | JD |
| Jared Dermont | 8/9/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | CM |
| Cullen Murphy | 8/9/2022 | 2.0 hour(s) | Review of documents, calls with advisors, review of communications | CM |
| Kenneth Fujita | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | KF |
| Kenneth Fujita | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | KF |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/9/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/9/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/9/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 8/9/2022 | 0.5 hour(s) | Call with BRG and Moelis to discuss Coinify sale process | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/9/2022 | 1.0 hour(s) | Feedback call with a potential investor to discuss their proposal | CH |
| Christopher Morris | 8/9/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | EA |
| Erik Asplund | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | EA |
| Erik Asplund | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Brendon Barnwell | 8/10/2022 | 3.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/10/2022 | 2.0 hour(s) | Calls with company and advisors re business plan; weekly call | BB |
| Michael DiYanni | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | MD |
| Michael DiYanni | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | MD |
| Michael DiYanni | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with BRG | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with BRG to align on future discussion with broader Voyager team | MM |
| Michael Mestayer | 8/10/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/10/2022 | 0.5 hour(s) | Call with Voyager | MM |
| Barak Klein | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | BK |
| Barak Klein | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | BK |
| Barak Klein | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/10/2022 | 2.0 hour(s) | Preparation for meetings, calls with advisors, review of analysis re: auction | BK |
| Jonathan Rotbard | 8/10/2022 | 2.0 hour(s) | Discussion of business plan and other items with BRG | JR |
| Jonathan Rotbard | 8/10/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/10/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | JD |
| Jared Dermont | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | JD |
| Jared Dermont | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | CM |
| Cullen Murphy | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | CM |
| Cullen Murphy | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/10/2022 | 2.0 hour(s) | Preparation for meetings, calls with advisors, review of analysis re: auction | CM |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | KF |
| Kenneth Fujita | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | KF |
| Brian Tichenor | 8/10/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | BT |
| Brian Tichenor | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | BT |
| Brian Tichenor | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 8/10/2022 | 2.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Business plan discussion with BRG and junior Moelis team | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the crypto overview pages | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG, Moelis and Voyager to discuss the cash distribution plan | CH |
| Christopher Morris | 8/10/2022 | 0.5 hour(s) | Meeting with BRG and Moelis to discuss agenda for upcoming call with Voyager | CH |
| Christopher Morris | 8/10/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | EA |
| Erik Asplund | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 8/11/2022 | 1.0 hour(s) | Aggregated and provided data for a legal filing | EA |
| Erik Asplund | 8/11/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/11/2022 | 1.5 hour(s) | Analysis of retention issues; internal discussions re retention | BB |
| Brendon Barnwell | 8/11/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/11/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 8/11/2022 | 0.5 hour(s) | Discussion with company advisors re plan/sale process | BB |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | MD |
| Michael DiYanni | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | MD |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/11/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Legal call with Kirkland & Ellis | MM |
| Michael Mestayer | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | BK |
| Barak Klein | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | BK |
| Barak Klein | 8/11/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Barak Klein | 8/11/2022 | 2.0 hour(s) | Review of documents | BK |
| Jonathan Rotbard | 8/11/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/11/2022 | 1.0 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/11/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | JD |
| Jared Dermont | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | JD |
| Jared Dermont | 8/11/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | CM |
| Cullen Murphy | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | CM |
| Cullen Murphy | 8/11/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Cullen Murphy | 8/11/2022 | 3.0 hour(s) | Review of documents | CM |
| Kenneth Fujita | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | KF |
| Kenneth Fujita | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 8/11/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | BT |
| Brian Tichenor | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | BT |
| Brian Tichenor | 8/11/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Voyager sale process update call with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Discussion between junior Moelis team and a 3rd party advisor for a potential investor | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | Diligence discussion with Moelis, Voyager, and a potential buyer | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/11/2022 | 0.5 hour(s) | Investor meeting with buyer and Moelis | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | Aggregated and provided data for a legal filing | CH |
| Christopher Morris | 8/11/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | EA |
| Erik Asplund | 8/12/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | EA |
| Erik Asplund | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | EA |
| Erik Asplund | 8/12/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/12/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/12/2022 | 2.0 hour(s) | Calls with UCC and potential investors | BB |
| Brendon Barnwell | 8/12/2022 | 1.0 hour(s) | Call with company and UCC advisors re business plan | BB |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | MD |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | MD |
| Michael DiYanni | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | MD |
| Michael Mestayer | 8/12/2022 | 1.0 hour(s) | Business plan discussion | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/12/2022 | 1.5 hour(s) | UCC meeting with a potential bidder | MM |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | BK |
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | BK |
| Barak Klein | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | BK |
| Jonathan Rotbard | 8/12/2022 | 0.5 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/12/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/12/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/12/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/12/2022 | 1.0 hour(s) | Discussions with potential bidder and advisors | JR |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | JD |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | JD |
| Jared Dermont | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | JD |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | CM |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | CM |
| Cullen Murphy | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | CM |
| Kenneth Fujita | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | KF |
| Kenneth Fujita | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | KF |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | BT |
| Brian Tichenor | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | BT |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Investor meeting with buyer, Voyager, and Moelis | CH |
| Christopher Morris | 8/12/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Business plan discussion with BRG, Moelis, Kirkland & Ellis, and the UCC advisors | CH |
| Christopher Morris | 8/12/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | Discussion with a potential investor, Kirkland & Ellis, BRG, Moelis and the UCC | CH |
| Christopher Morris | 8/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/13/2022 | 2.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/13/2022 | 0.5 hour(s) | Organized the dataroom | EA |
| Jonathan Rotbard | 8/13/2022 | 3.0 hour(s) | Work on diligence | JR |
| Christopher Morris | 8/13/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/13/2022 | 1.0 hour(s) | Organized the dataroom | CH |
| Erik Asplund | 8/14/2022 | 3.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/14/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/14/2022 | 0.5 hour(s) | Call re coin analysis | BB |
| Michael Mestayer | 8/14/2022 | 0.5 hour(s) | Reviewed Voyager coin analysis materials | MM |
| Jonathan Rotbard | 8/14/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/14/2022 | 3.5 hour(s) | Work on diligence | JR |
| Christopher Morris | 8/14/2022 | 2.5 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | EA |
| Erik Asplund | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Erik Asplund | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | EA |
| Brendon Barnwell | 8/15/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/15/2022 | 1.5 hour(s) | Analysis re tax implications; communications re same | BB |
| Michael DiYanni | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Michael DiYanni | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | MD |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Legal diligence call | MM |
| Michael Mestayer | 8/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MM |
| Barak Klein | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | BK |
| Barak Klein | 8/15/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Jonathan Rotbard | 8/15/2022 | 0.5 hour(s) | Tax discussion with counsel | JR |
| Jonathan Rotbard | 8/15/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/15/2022 | 1.0 hour(s) | Advisor meeting with Voyager | JR |
| Jonathan Rotbard | 8/15/2022 | 1.0 hour(s) | Management Presentation with potential buyer | JR |
| Jared Dermont | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Jared Dermont | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | JD |
| Jared Dermont | 8/15/2022 | 2.0 hour(s) | Preparation for Coinify hearing | JD |
| Cullen Murphy | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | CM |
| Cullen Murphy | 8/15/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Kenneth Fujita | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | KF |
| Kenneth Fujita | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Kenneth Fujita | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | KF |
| Brian Tichenor | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Brian Tichenor | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | BT |
| Christopher Morris | 8/15/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 8/15/2022 | 1.0 hour(s) | Management Presentation between buyer and Coinify | CH |
| Christopher Morris | 8/15/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Christopher Morris | 8/15/2022 | 0.5 hour(s) | Tax discussion between Moelis and Kirkland & Ellis | CH |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | EA |
| Erik Asplund | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | EA |
| Erik Asplund | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/16/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/16/2022 | 1.5 hour(s) | Omnibus hearing | BB |
| Brendon Barnwell | 8/16/2022 | 0.5 hour(s) | Internal discussions re fee apps | BB |
| Brendon Barnwell | 8/16/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | MD |
| Michael DiYanni | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Mestayer | 8/16/2022 | 0.5 hour(s) | Sale process update call | MM |
| Michael Mestayer | 8/16/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Barak Klein | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | BK |
| Barak Klein | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/16/2022 | 1.0 hour(s) | Calls with advisors | BK |
| Jonathan Rotbard | 8/16/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Discussion with counsel | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Process calls with counsel | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/16/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JR |
| Jared Dermont | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | JD |
| Jared Dermont | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/16/2022 | 0.0 hour(s) | Court hearing on Coinify | CM |
| Cullen Murphy | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/16/2022 | 1.0 hour(s) | Calls with advisors | CM |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | KF |
| Kenneth Fujita | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | KF |
| Brian Tichenor | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | BT |
| Brian Tichenor | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/16/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Court hearing on Coinify | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Diligence discussion with broader Voyager team | CH |
| Christopher Morris | 8/16/2022 | 0.5 hour(s) | Discussion on Moelis fee application | CH |
| Christopher Morris | 8/16/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/16/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | EA |
| Erik Asplund | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Voyager's counsel, a buyer, and their respective | EA |
| Erik Asplund | 8/17/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/17/2022 | 1.0 hour(s) | Weekly call with UCC advisors | BB |
| Brendon Barnwell | 8/17/2022 | 0.5 hour(s) | Status update with FTI | BB |
| Brendon Barnwell | 8/17/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | MD |
| Michael DiYanni | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | MD |
| Michael Mestayer | 8/17/2022 | 1.0 hour(s) | Internal discussion on Voyager financial analysis | MM |
| Michael Mestayer | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MM |
| Michael Mestayer | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | BK |
| Barak Klein | 8/17/2022 | 1.0 hour(s) | Calls and communications with advisors | BK |
| Jonathan Rotbard | 8/17/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/17/2022 | 2.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with counsel and a potential bidder | JR |
| Jonathan Rotbard | 8/17/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 8/17/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | JD |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Jared Dermont | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | JD |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | CM |
| Cullen Murphy | 8/17/2022 | 1.0 hour(s) | Calls and communications with advisors | CM |
| Kenneth Fujita | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | KF |
| Kenneth Fujita | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Fasken, a buyer, and their respective counsel | KF |
| Brian Tichenor | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | BT |
| Brian Tichenor | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, their counsel, a buyer, and their respective | BT |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/17/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/17/2022 | 0.5 hour(s) | Internal Moelis discussion on materials a buyer provided for the UCC | CH |
| Christopher Morris | 8/17/2022 | 1.0 hour(s) | Regulatory discussion with Voyager, Fasken, a buyer, and their respective counsel | CH |
| Christopher Morris | 8/17/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/18/2022 | 4.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/18/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | EA |
| Brendon Barnwell | 8/18/2022 | 2.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/18/2022 | 1.0 hour(s) | Analysis re sale/plan process; communications re same | BB |
| Michael DiYanni | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Schwartz | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/18/2022 | 1.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | MS |
| Michael Schwartz | 8/18/2022 | 1.5 hour(s) | Review financial analysis submitted by potential investor | MS |
| Michael Mestayer | 8/18/2022 | 11.0 hour(s) | Full day meeting with a potential bidder | MM |
| Barak Klein | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/18/2022 | 1.5 hour(s) | Calls with advisors and review of analysis / presentations | BK |
| Jonathan Rotbard | 8/18/2022 | 4.0 hour(s) | Work on diligence | JR |
| Jonathan Rotbard | 8/18/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/18/2022 | 0.5 hour(s) | Legal discussion with Voyager | JR |
| Jonathan Rotbard | 8/18/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/18/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/18/2022 | 1.5 hour(s) | Calls with advisors and review of analysis / presentations | CM |
| Kenneth Fujita | 8/18/2022 | 3.5 hour(s) | Responded to diligence questions from buyers | KF |
| Kenneth Fujita | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | KF |
| Brian Tichenor | 8/18/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 8/18/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/18/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/18/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/18/2022 | 4.0 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/18/2022 | 0.5 hour(s) | Discussion with legal at Voyager to align on path forward with a potential investor | CH |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | EA |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | EA |
| Erik Asplund | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | EA |
| Erik Asplund | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | EA |
| Erik Asplund | 8/19/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Internal discussions re plan/sale process | BB |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Buyer / UCC call | BB |
| Brendon Barnwell | 8/19/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | MD |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | MD |
| Michael DiYanni | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | MD |
| Michael DiYanni | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | MD |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | MS |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | MS |
| Michael Schwartz | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and their counsel, a buyer, and their respective | MS |
| Michael Schwartz | 8/19/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |

| Michael Mestayer | 8/19/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 8/19/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/19/2022 | 1.5 hour(s) | UCC call with a potential bidder | MM |
| Michael Mestayer | 8/19/2022 | 0.5 hour(s) | Internal call | MM |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | BK |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | BK |
| Barak Klein | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | BK |
| Barak Klein | 8/19/2022 | 1.0 hour(s) | Call with advisors | BK |
| Jonathan Rotbard | 8/19/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 8/19/2022 | 0.5 hour(s) | Process call with potential bidder | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with counsel and a potential bidder | JR |
| Jonathan Rotbard | 8/19/2022 | 1.0 hour(s) | Meeting with advisors and potential bidder | JR |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | JD |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | JD |
| Jared Dermont | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | JD |
| Jared Dermont | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | JD |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | CM |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | CM |
| Cullen Murphy | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | CM |
| Cullen Murphy | 8/19/2022 | 1.0 hour(s) | Call with advisors | CM |
| Kenneth Fujita | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | KF |
| Kenneth Fujita | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | KF |
| Kenneth Fujita | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | KF |
| Brian Tichenor | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | BT |
| Brian Tichenor | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | BT |
| Brian Tichenor | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | BT |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and the UCC advisors about a process update | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Internal Moelis discussion on process alignment | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Meeting with Kirkland & Ellis, Moelis and a potential investor on the process timeline | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, Moelis, BRG, UCC, and a potential investor to discuss their bid | CH |
| Christopher Morris | 8/19/2022 | 1.0 hour(s) | Regulatory discussion with Voyager and counsel, a buyer, and their respective | CH |
| Christopher Morris | 8/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/20/2022 | 2.0 hour(s) | Responded to diligence questions from buyers | EA |
| Erik Asplund | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | EA |
| Brendon Barnwell | 8/20/2022 | 0.5 hour(s) | Internal discussions re retention | BB |
| Michael Schwartz | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | MS |
| Michael Mestayer | 8/20/2022 | 0.5 hour(s) | Legal discussion with internal Moelis counsel | MM |
| Jonathan Rotbard | 8/20/2022 | 3.0 hour(s) | Work on diligence | JR |
| Kenneth Fujita | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | KF |
| Christopher Morris | 8/20/2022 | 3.0 hour(s) | Responded to diligence questions from buyers | CH |
| Christopher Morris | 8/20/2022 | 0.5 hour(s) | Discuss with prospective investor with Moelis and counsel | CH |
| Erik Asplund | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | EA |
| Erik Asplund | 8/21/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/21/2022 | 0.5 hour(s) | Internal communications re retention | BB |
| Brendon Barnwell | 8/21/2022 | 1.0 hour(s) | Communications re diligence, sale process | BB |
| Brendon Barnwell | 8/21/2022 | 0.5 hour(s) | Communications with BRG re financial analysis | BB |
| Michael DiYanni | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | MD |
| Michael Schwartz | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | MS |
| Michael Mestayer | 8/21/2022 | 0.5 hour(s) | Legal discussion with Moelis, Kirkland & Ellis, and Voyager counsel | MM |
| Michael Mestayer | 8/21/2022 | 0.5 hour(s) | Model discussion | MM |
| Barak Klein | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | BK |
| Jonathan Rotbard | 8/21/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/21/2022 | 0.5 hour(s) | Discussion of business plan with BRG and a potential bidder | JR |
| Jared Dermont | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | JD |
| Cullen Murphy | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | CM |
| Kenneth Fujita | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | KF |
| Brian Tichenor | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | BT |
| Brian Tichenor | 8/21/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/21/2022 | 0.5 hour(s) | Business Plan discussion with BRG, Moelis and a potential investor | CH |
| Christopher Morris | 8/21/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | EA |
| Erik Asplund | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Brendon Barnwell | 8/22/2022 | 2.0 hour(s) | Internal communications re sale process workstreams, retention | BB |
| Brendon Barnwell | 8/22/2022 | 0.5 hour(s) | Prepared monthly fee app; communications re same | BB |
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Legal discussion with Voyager counsel, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MS |
| Michael Schwartz | 8/22/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 8/22/2022 | 1.0 hour(s) | Diligence Calls | MS |
| Michael Mestayer | 8/22/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | BK |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 8/22/2022 | 2.0 hour(s) | Review of presentation / analysis | BK |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Advisor meeting | JR |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Internal discussion on process | JR |
| Jonathan Rotbard | 8/22/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/22/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | JD |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | CM |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 8/22/2022 | 2.0 hour(s) | Review of presentation / analysis | CM |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | KF |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | KF |
| Kenneth Fujita | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | BT |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/22/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Internal Moelis discussion on process alignment | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/22/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CH |
| Christopher Morris | 8/22/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | EA |
| Erik Asplund | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | EA |
| Brendon Barnwell | 8/23/2022 | 0.5 hour(s) | Call with company advisors re sale process | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Call with UCC, advisors, potential acquirer | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Call with BRG re financial analysis | BB |
| Brendon Barnwell | 8/23/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael DiYanni | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | MD |
| Michael DiYanni | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | MD |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Schwartz | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | MS |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Legal discussion with Moelis, Kirkland & Ellis, and Voyager counsel | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Internal regulators call | MM |
| Michael Mestayer | 8/23/2022 | 0.5 hour(s) | Legal call with a  potential bidder | MM |
| Michael Mestayer | 8/23/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/23/2022 | 1.0 hour(s) | Calls with potential investors and counsel | MM |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | BK |
| Barak Klein | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | BK |
| Jonathan Rotbard | 8/23/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | Meeting with BRG | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jonathan Rotbard | 8/23/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | JD |
| Jared Dermont | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | JD |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | CM |
| Cullen Murphy | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | CM |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | KF |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | BT |
| Brian Tichenor | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | BT |
| Brian Tichenor | 8/23/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/23/2022 | 1.0 hour(s) | Meeting with BRG and Moelis to discuss a financial analysis | CH |
| Christopher Morris | 8/23/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/23/2022 | 0.5 hour(s) | Diligence discussion with a potential investor and Moelis team | CH |
| Erik Asplund | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/24/2022 | 3.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/24/2022 | 1.0 hour(s) | Calls with company advisors and UCC advisors | BB |
| Michael DiYanni | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael Schwartz | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/24/2022 | 2.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/24/2022 | 0.5 hour(s) | Diligence call with Voyager | MM |
| Michael Mestayer | 8/24/2022 | 0.5 hour(s) | Legal call with a  potential bidder | MM |
| Barak Klein | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/24/2022 | 1.5 hour(s) | Review of presentation / analysis | BK |
| Barak Klein | 8/24/2022 | 3.0 hour(s) | Call with advisors / review of presentation and analysis re: bids | BK |
| Jonathan Rotbard | 8/24/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/24/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/24/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/24/2022 | 1.5 hour(s) | Review of presentation / analysis | CM |
| Cullen Murphy | 8/24/2022 | 3.0 hour(s) | Call with advisors / review of presentation and analysis re: bids | CM |
| Kenneth Fujita | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Brian Tichenor | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/24/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/24/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/24/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/24/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 8/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Mestayer | 8/25/2022 | 0.5 hour(s) | Legal call with Kirkland & Ellis | MM |
| Michael Mestayer | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/25/2022 | 1.0 hour(s) | UCC call with a potential bidder | MM |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Jonathan Rotbard | 8/25/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/25/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jonathan Rotbard | 8/25/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/25/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |

| | | | | |
|---|---|---|---|---|
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/25/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/25/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/25/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 8/25/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | EA |
| Erik Asplund | 8/26/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael DiYanni | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | MD |
| Michael Schwartz | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | MS |
| Michael Schwartz | 8/26/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/26/2022 | 0.5 hour(s) | Call with BRG on business plan | MM |
| Barak Klein | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | BK |
| Barak Klein | 8/26/2022 | 1.0 hour(s) | Call with advisors | BK |
| Jonathan Rotbard | 8/26/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 8/26/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/26/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/26/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jared Dermont | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | JD |
| Cullen Murphy | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | CM |
| Cullen Murphy | 8/26/2022 | 1.0 hour(s) | Call with advisors | CM |
| Kenneth Fujita | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | KF |
| Brian Tichenor | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | BT |
| Christopher Morris | 8/26/2022 | 1.0 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/26/2022 | 0.5 hour(s) | Business plan walkthrough with BRG and Moelis | CH |
| Christopher Morris | 8/26/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | EA |
| Michael DiYanni | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | MD |
| Michael Schwartz | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | MS |
| Michael Mestayer | 8/27/2022 | 0.5 hour(s) | Customer overlap call | MM |
| Barak Klein | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | BK |
| Jonathan Rotbard | 8/27/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | JD |
| Cullen Murphy | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | CM |
| Brian Tichenor | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | BT |
| Brian Tichenor | 8/27/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/27/2022 | 0.5 hour(s) | Discussion with a third party advisor to a potential investor | CH |
| Erik Asplund | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | EA |
| Michael DiYanni | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | MD |
| Michael Schwartz | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | MS |
| Michael Mestayer | 8/28/2022 | 0.5 hour(s) | Financial analysis call with BRG | MM |
| Barak Klein | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | BK |
| Jonathan Rotbard | 8/28/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jared Dermont | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | JD |
| Cullen Murphy | 8/28/2022 | 1.0 hour(s) | Financial analysis with the Moelis team | CM |
| Kenneth Fujita | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | KF |
| Brian Tichenor | 8/28/2022 | 0.5 hour(s) | Financial analysis with the Moelis team | BT |
| Brian Tichenor | 8/28/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 8/28/2022 | 0.5 hour(s) | Wind down scenario analysis with the Moelis team | CH |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Erik Asplund | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | EA |
| Erik Asplund | 8/29/2022 | 2.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/29/2022 | 0.5 hour(s) | Calls with company advisors re financial analyses | BB |
| Brendon Barnwell | 8/29/2022 | 1.0 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MD |
| Michael Schwartz | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | MS |
| Michael Schwartz | 8/29/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Customer overlap call with K&E | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/29/2022 | 0.5 hour(s) | Internal call | MM |
| Barak Klein | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | BK |
| Jonathan Rotbard | 8/29/2022 | 1.0 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/29/2022 | 0.5 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/29/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/29/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | JD |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | JD |
| Cullen Murphy | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CM |
| Kenneth Fujita | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | KF |
| Kenneth Fujita | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | KF |
| Kenneth Fujita | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | KF |
| Brian Tichenor | 8/29/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/29/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | BT |
| Christopher Morris | 8/29/2022 | 1.0 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Discussion on a prospective investor diligence request with Kirkland & Ellis and | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | Internal discussion with Moelis team on organizing workstreams | CH |
| Christopher Morris | 8/29/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | EA |
| Erik Asplund | 8/30/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | EA |
| Erik Asplund | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | EA |
| Brendon Barnwell | 8/30/2022 | 1.0 hour(s) | Calls with company advisors re sale process, financial analyses | BB |
| Brendon Barnwell | 8/30/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | MD |
| Michael DiYanni | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | MD |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Voyager counsel, and Kirkland & Ellis | MS |
| Michael Schwartz | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | MS |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Investor calls with buyer and Voyager | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/30/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | BK |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Barak Klein | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | BK |
| Barak Klein | 8/30/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BK |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Advisor discussion on proposals received | JR |
| Jonathan Rotbard | 8/30/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Internal Moelis meeting | JR |
| Jonathan Rotbard | 8/30/2022 | 1.0 hour(s) | Meetings with buyers | JR |
| Jonathan Rotbard | 8/30/2022 | 1.0 hour(s) | Legal call with advisors | JR |
| Jonathan Rotbard | 8/30/2022 | 0.5 hour(s) | Process call with counsel | JR |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | JD |
| Jared Dermont | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | JD |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | CM |
| Cullen Murphy | 8/30/2022 | 2.0 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | CM |
| Cullen Murphy | 8/30/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CM |
| Kenneth Fujita | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | KF |
| Kenneth Fujita | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | KF |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | BT |
| Brian Tichenor | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | BT |
| Brian Tichenor | 8/30/2022 | 1.0 hour(s) | Moelis senior banker weekly discussion | BT |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Junior Moelis discussion to develop bid comparison materials | CH |
| Christopher Morris | 8/30/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/30/2022 | 1.0 hour(s) | Calls with potential investors, Voyager, Paul Hastings, and Kirkland & Ellis | CH |
| Christopher Morris | 8/30/2022 | 0.5 hour(s) | Discussion between Kirkland & Ellis, BRG, and Moelis on potential investor proposals | CH |
| Erik Asplund | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | EA |
| Erik Asplund | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 8/31/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 8/31/2022 | 1.5 hour(s) | Calls with potential investors, company, advisors re diligence, timeline | BB |
| Brendon Barnwell | 8/31/2022 | 1.0 hour(s) | Calls with company advisors re sale process, financial analyses | BB |
| Brendon Barnwell | 8/31/2022 | 1.5 hour(s) | Modeling and analysis re sale process / proposals; internal discussions re same | BB |
| Michael DiYanni | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael Schwartz | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | MS |
| Michael Schwartz | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 8/31/2022 | 3.0 hour(s) | Built financial analysis materials | MS |
| Michael Mestayer | 8/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis | MM |
| Michael Mestayer | 8/31/2022 | 0.5 hour(s) | Voyager weekly call with BRG | MM |
| Michael Mestayer | 8/31/2022 | 1.0 hour(s) | Financial analysis internal discussion | MM |
| Barak Klein | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Jonathan Rotbard | 8/31/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 8/31/2022 | 0.5 hour(s) | Recurring diligence discussion with Voyager | JR |
| Jonathan Rotbard | 8/31/2022 | 1.0 hour(s) | Internal Moelis meeting | JR |
| Jonathan Rotbard | 8/31/2022 | 2.5 hour(s) | Meetings with buyers | JR |
| Jared Dermont | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | JD |
| Cullen Murphy | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Brian Tichenor | 8/31/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Brian Tichenor | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 8/31/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 8/31/2022 | 3.5 hour(s) | Development of bid comparison materials | CH |
| Christopher Morris | 8/31/2022 | 1.0 hour(s) | Junior Moelis discussion to develop bid comparison materials | CH |
| Christopher Morris | 8/31/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 8/31/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 8/31/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 8/31/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 9/1/2022 | 1.5 hour(s) | Review analysis and documents | BK |
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis and Moelis | BK |
| Barak Klein | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | BK |
| Barak Klein | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | BK |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss the business plan model | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MS |
| Michael Schwartz | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/1/2022 | 2.0 hour(s) | Work on financial analysis | MS |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | EA |
| Erik Asplund | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Michael Mestayer | 9/1/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | MM |
| Michael Mestayer | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MM |
| Brendon Barnwell | 9/1/2022 | 1.5 hour(s) | Calls with potential investors/bidders | BB |
| Brendon Barnwell | 9/1/2022 | 3.0 hour(s) | Modeling and analysis re potential investor business plan; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland, Ellis, and Moelis | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | JD |
| Jared Dermont | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/1/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 9/1/2022 | 1.5 hour(s) | Review analysis and documents | CM |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland, Ellis, and Moelis | CM |
| Cullen Murphy | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | CM |
| Cullen Murphy | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | CM |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | KF |
| Kenneth Fujita | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | KF |
| Jonathan Rotbard | 9/1/2022 | 0.5 hour(s) | UCC meeting | JR |
| Jonathan Rotbard | 9/1/2022 | 5.0 hour(s) | Offer comparison model development | JR |
| Jonathan Rotbard | 9/1/2022 | 1.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/1/2022 | 1.0 hour(s) | Internal business plan call | JR |
| Jonathan Rotbard | 9/1/2022 | 0.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | BT |
| Brian Tichenor | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 9/1/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/1/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | CH |
| Christopher Morris | 9/1/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/1/2022 | 1.0 hour(s) | Internal Moelis calls to discuss business plan financial analysis | MD |
| Michael DiYanni | 9/1/2022 | 0.5 hour(s) | Business plan discussion with Moelis and the UCC advisors | MD |
| Barak Klein | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BK |
| Barak Klein | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BK |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison model | MS |
| Michael Schwartz | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Michael Schwartz | 9/2/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | EA |
| Erik Asplund | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | EA |
| Erik Asplund | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Erik Asplund | 9/2/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 9/2/2022 | 1.5 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MM |
| Michael Mestayer | 9/2/2022 | 0.5 hour(s) | Voyager regulatory call | MM |
| Brendon Barnwell | 9/2/2022 | 1.5 hour(s) | Modeling and analysis re proposals; internal discussions re same | BB |
| Brendon Barnwell | 9/2/2022 | 0.5 hour(s) | Call with company advisors re regulatory issues | BB |
| Brendon Barnwell | 9/2/2022 | 1.5 hour(s) | Calls with potential investors/bidders | BB |
| Brendon Barnwell | 9/2/2022 | 1.0 hour(s) | Call with UCC, advisors, potential investor | BB |
| Jared Dermont | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | JD |
| Jared Dermont | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/2/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CM |
| Cullen Murphy | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | KF |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | KF |
| Kenneth Fujita | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Diligence discussion with Voyager | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Internal call on offer comparison model | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 9/2/2022 | 1.0 hour(s) | UCC meeting with potential buyer | JR |
| Jonathan Rotbard | 9/2/2022 | 2.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/2/2022 | 0.5 hour(s) | Regulatory discussion | JR |
| Brian Tichenor | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | BT |
| Brian Tichenor | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Internal Moelis call to discuss offer comparison analysis | CH |
| Christopher Morris | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | CH |
| Christopher Morris | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/2/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Michael DiYanni | 9/2/2022 | 1.5 hour(s) | Calls with potential investors and Voyager | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Diligence discussion between Voyager and Moelis | MD |
| Michael DiYanni | 9/2/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MD |
| Michael DiYanni | 9/2/2022 | 0.5 hour(s) | Regulatory discussion with Paul Hastings, Kirkland & Ellis, and Moelis | MD |
| Michael Schwartz | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MS |
| Erik Asplund | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Michael Mestayer | 9/3/2022 | 1.5 hour(s) | Legal discussion with a potential buyer | MM |
| Brendon Barnwell | 9/3/2022 | 1.0 hour(s) | Call with advisors, potential investor re legal diligence | BB |
| Jared Dermont | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Brian Tichenor | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Christopher Morris | 9/3/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Erik Asplund | 9/4/2022 | 1.0 hour(s) | Developed presentation materials for an upcoming meeting | EA |
| Jonathan Rotbard | 9/4/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/4/2022 | 2.5 hour(s) | Developed presentation materials for an upcoming meeting | CH |
| Barak Klein | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BK |
| Barak Klein | 9/5/2022 | 1.0 hour(s) | Review analysis re: bids | BK |
| Michael Schwartz | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | MS |
| Michael Schwartz | 9/5/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 9/5/2022 | 1.5 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | EA |
| Erik Asplund | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | EA |
| Erik Asplund | 9/5/2022 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MM |
| Brendon Barnwell | 9/5/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Jared Dermont | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | JD |
| Jared Dermont | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | JD |
| Cullen Murphy | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CM |
| Cullen Murphy | 9/5/2022 | 1.0 hour(s) | Review analysis re: bids | CM |
| Kenneth Fujita | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | KF |
| Jonathan Rotbard | 9/5/2022 | 1.0 hour(s) | Advisor call | JR |
| Jonathan Rotbard | 9/5/2022 | 0.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/5/2022 | 1.0 hour(s) | Administrative tasks | JR |

| Brian Tichenor | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | BT |
|---|---|---|---|---|
| Brian Tichenor | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | BT |
| Christopher Morris | 9/5/2022 | 0.5 hour(s) | Calls with potential investors and Voyager | CH |
| Christopher Morris | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | CH |
| Christopher Morris | 9/5/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/5/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MD |
| Barak Klein | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 9/6/2022 | 2.0 hour(s) | Review documents and communications re: bids.  Review analysis. | BK |
| Michael Schwartz | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | MS |
| Michael Schwartz | 9/6/2022 | 3.0 hour(s) | Discussed the bid comparison analysis | MS |
| Michael Schwartz | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | MS |
| Erik Asplund | 9/6/2022 | 1.0 hour(s) | Coordinated auction logistics | EA |
| Erik Asplund | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | EA |
| Erik Asplund | 9/6/2022 | 3.0 hour(s) | Discussed the bid comparison analysis | EA |
| Erik Asplund | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | EA |
| Michael Mestayer | 9/6/2022 | 0.5 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/6/2022 | 1.0 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MM |
| Brendon Barnwell | 9/6/2022 | 2.5 hour(s) | Modeling and analysis re proposals; internal discussions re same | BB |
| Brendon Barnwell | 9/6/2022 | 0.5 hour(s) | Legal discussion with KE | BB |
| Jared Dermont | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/6/2022 | 2.0 hour(s) | Review documents and communications re: bids.  Review analysis. | CM |
| Kenneth Fujita | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/6/2022 | 1.5 hour(s) | Discussed the bid comparison analysis | KF |
| Jonathan Rotbard | 9/6/2022 | 4.0 hour(s) | Discussion on bid comparison analysis | JR |
| Jonathan Rotbard | 9/6/2022 | 0.5 hour(s) | Legal call with potential buyer | JR |
| Jonathan Rotbard | 9/6/2022 | 0.5 hour(s) | Diligence discussion | JR |
| Brian Tichenor | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/6/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/6/2022 | 5.0 hour(s) | Discussed and developed bid comparison analysis | CH |
| Christopher Morris | 9/6/2022 | 0.5 hour(s) | Coordinated diligence responses with Kirkland & Ellis, BRG, Voyager, and Moelis | CH |
| Michael DiYanni | 9/6/2022 | 0.5 hour(s) | Legal call with potential investors, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BK |
| Barak Klein | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/7/2022 | 2.0 hour(s) | Review documents in preparation for auction | BK |
| Michael Schwartz | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MS |
| Michael Schwartz | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Michael Schwartz | 9/7/2022 | 1.0 hour(s) | Bid comparison analysis discussion | MS |
| Erik Asplund | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | EA |
| Erik Asplund | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | EA |
| Erik Asplund | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/7/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Call with a potential buyer | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Weekly internal call | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Call with Kirkland & Ellis on bid comparison analysis | MM |
| Michael Mestayer | 9/7/2022 | 0.5 hour(s) | Auction preparation call | MM |
| Brendon Barnwell | 9/7/2022 | 0.5 hour(s) | Call with company and advisors re diligence | BB |
| Brendon Barnwell | 9/7/2022 | 2.0 hour(s) | Calls with company advisors re diligence, bid analysis, auction prep | BB |
| Jared Dermont | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | JD |
| Jared Dermont | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CM |
| Cullen Murphy | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/7/2022 | 2.5 hour(s) | Review documents in preparation for auction | CM |
| Kenneth Fujita | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | KF |
| Kenneth Fujita | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/7/2022 | 0.5 hour(s) | Process discussion | JR |
| Jonathan Rotbard | 9/7/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/7/2022 | 1.0 hour(s) | Process discussion with advisors | JR |
| Brian Tichenor | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | BT |
| Brian Tichenor | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | CH |
| Christopher Morris | 9/7/2022 | 0.5 hour(s) | Financial analysis discussion with junior Moelis team | CH |
| Christopher Morris | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/7/2022 | 2.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/7/2022 | 0.5 hour(s) | Call between Kirkland & Ellis and Moelis to discuss the UCC / sale process | MD |
| Michael DiYanni | 9/7/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/8/2022 | 1.5 hour(s) | Discussion and communications re: bids and auction | BK |
| Michael Schwartz | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | MS |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussion with a potential buyer | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | UCC town hall | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Request for production | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Legal discussion with a potential buyer | MM |
| Michael Mestayer | 9/8/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/8/2022 | 1.0 hour(s) | Auction preparation call | MM |
| Brendon Barnwell | 9/8/2022 | 1.5 hour(s) | Diligence calls with potential investor | BB |
| Brendon Barnwell | 9/8/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 9/8/2022 | 0.5 hour(s) | Internal discussions re admin items | BB |
| Brendon Barnwell | 9/8/2022 | 2.0 hour(s) | Modeling and analysis re bid comparison, internal discussions re same | BB |
| Brendon Barnwell | 9/8/2022 | 1.0 hour(s) | Call with company and UCC advisors re auction prep | BB |
| Jared Dermont | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/8/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | JD |
| Cullen Murphy | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/8/2022 | 1.5 hour(s) | Discussion and communications re: bids and auction | CM |
| Kenneth Fujita | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/8/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/8/2022 | 1.0 hour(s) | Auction process call with advisors | JR |
| Jonathan Rotbard | 9/8/2022 | 0.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/8/2022 | 1.0 hour(s) | Internal check-in regarding strategy and bids | BT |
| Christopher Morris | 9/8/2022 | 2.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/8/2022 | 1.0 hour(s) | Auction preparation discussion with UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael DiYanni | 9/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | BK |
| Barak Klein | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | MS |
| Michael Schwartz | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Michael Schwartz | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | EA |
| Erik Asplund | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Erik Asplund | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 9/9/2022 | 0.5 hour(s) | APA review | MM |
| Michael Mestayer | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/9/2022 | 1.0 hour(s) | UCC meeting with prospective purchaser, Moelis, Kirkland & Ellis, and BRG | MM |
| Brendon Barnwell | 9/9/2022 | 2.0 hour(s) | Calls with company advisors re diligence, bid analysis, auction prep | BB |
| Brendon Barnwell | 9/9/2022 | 2.0 hour(s) | Calls with UCC and potential investors | BB |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | JD |
| Jared Dermont | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | CM |
| Cullen Murphy | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | KF |
| Kenneth Fujita | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/9/2022 | 0.5 hour(s) | Internal process discussion | JR |
| Jonathan Rotbard | 9/9/2022 | 2.0 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Legal discussion with advisors | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 9/9/2022 | 1.0 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | BT |
| Brian Tichenor | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | CH |
| Christopher Morris | 9/9/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Christopher Morris | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |

| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Legal discussions with Kirkland & Ellis, BRG, and Moelis | MD |
|---|---|---|---|---|
| Michael DiYanni | 9/9/2022 | 2.0 hour(s) | Discussions with potential bidders and the UCC | MD |
| Michael DiYanni | 9/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | BK |
| Michael Schwartz | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Michael Schwartz | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | MS |
| Erik Asplund | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Erik Asplund | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | EA |
| Michael Mestayer | 9/10/2022 | 1.0 hour(s) | Prepared materials for a meeting with Voyager | MM |
| Michael Mestayer | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Brendon Barnwell | 9/10/2022 | 2.0 hour(s) | Modeling and analysis re bid comparison, internal discussions re same; discussions with company advisors re same | BB |
| Jared Dermont | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 9/10/2022 | 1.0 hour(s) | Process calls | JR |
| Jonathan Rotbard | 9/10/2022 | 1.5 hour(s) | Advisor call | JR |
| Brian Tichenor | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | BT |
| Christopher Morris | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Christopher Morris | 9/10/2022 | 0.5 hour(s) | Internal workstream alignment discussion with junior Moelis team | CH |
| Michael DiYanni | 9/10/2022 | 1.0 hour(s) | Meeting to discuss presentation materials with BRG, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/11/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/11/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/11/2022 | 0.5 hour(s) | Call with UCC advisors re bid comparison | BB |
| Jared Dermont | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Jonathan Rotbard | 9/11/2022 | 0.5 hour(s) | Calls with potential buyers | JR |
| Jonathan Rotbard | 9/11/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Brian Tichenor | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/11/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/11/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | MS |
| Michael Schwartz | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Erik Asplund | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Michael Mestayer | 9/12/2022 | 0.5 hour(s) | Bid discussion with K&E | MM |
| Michael Mestayer | 9/12/2022 | 2.0 hour(s) | In person meeting with UCC advisors | MM |
| Michael Mestayer | 9/12/2022 | 1.0 hour(s) | Meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MM |
| Michael Mestayer | 9/12/2022 | 0.5 hour(s) | Auction rules discussion | MM |
| Michael Mestayer | 9/12/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/12/2022 | 2.5 hour(s) | Calls with company advisors re auction prep | BB |
| Brendon Barnwell | 9/12/2022 | 2.0 hour(s) | Meeting with UCC advisors re auction prep | BB |
| Jared Dermont | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Kenneth Fujita | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | KF |
| Jonathan Rotbard | 9/12/2022 | 1.0 hour(s) | Auction process call with advisors | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 9/12/2022 | 3.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/12/2022 | 2.0 hour(s) | Bid discussion with advisors | JR |
| Jonathan Rotbard | 9/12/2022 | 1.0 hour(s) | Call with Voyager and advisors | JR |
| Jonathan Rotbard | 9/12/2022 | 0.5 hour(s) | Legal discussion with advisors | JR |
| Brian Tichenor | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Auction preparation discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/12/2022 | 1.0 hour(s) | Auction logistics planning | CH |
| Michael DiYanni | 9/12/2022 | 0.5 hour(s) | Legal discussion with Paul Hastings, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 2.0 hour(s) | Bid review discussion with the UCC, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/12/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/13/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/13/2022 | 2.0 hour(s) | Auction logistics setup | MS |
| Michael Schwartz | 9/13/2022 | 12.0 hour(s) | Auction | MS |
| Michael Schwartz | 9/13/2022 | 1.0 hour(s) | Auction logistics setup | MS |
| Erik Asplund | 9/13/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/13/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/13/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/13/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/13/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/13/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/13/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/13/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/13/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/13/2022 | 12.0 hour(s) | Auction | MD |
| Barak Klein | 9/14/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/14/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/14/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/14/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/14/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/14/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/14/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/14/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/14/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/14/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/14/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/14/2022 | 12.0 hour(s) | Auction | MD |
| Barak Klein | 9/15/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/15/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/15/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/15/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/15/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/15/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/15/2022 | 12.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/15/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/15/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/15/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/15/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/15/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/16/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/16/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/16/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/16/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/16/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/16/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/16/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/16/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/16/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/16/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/16/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/16/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 9/17/2022 | 1.5 hour(s) | Calls and communications re: auction | BK |
| Michael Schwartz | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Erik Asplund | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Michael Mestayer | 9/17/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/17/2022 | 1.5 hour(s) | Diligence/update calls with potential investors | BB |
| Brendon Barnwell | 9/17/2022 | 0.5 hour(s) | Calls with company advisors re bid comparison | BB |
| Jared Dermont | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | JD |

| | | | | |
|---|---|---|---|---|
| Jared Dermont | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Cullen Murphy | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 9/17/2022 | 1.5 hour(s) | Calls and communications re: auction | CM |
| Kenneth Fujita | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 9/17/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Brian Tichenor | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Christopher Morris | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Michael DiYanni | 9/17/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 9/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Barak Klein | 9/18/2022 | 2.0 hour(s) | Diligence discussion between a potential bidder | BK |
| Barak Klein | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/18/2022 | 1.5 hour(s) | Review analysis re: bids | BK |
| Michael Schwartz | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MS |
| Michael Schwartz | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/18/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Erik Asplund | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | EA |
| Erik Asplund | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/18/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Michael Mestayer | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MM |
| Michael Mestayer | 9/18/2022 | 1.0 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/18/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/18/2022 | 2.0 hour(s) | Diligence/update calls with potential investors | BB |
| Jared Dermont | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | JD |
| Jared Dermont | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | CM |
| Cullen Murphy | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/18/2022 | 1.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CM |
| Kenneth Fujita | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder and their counsel, Kirkland & Ellis, BRG, and | KF |
| Jonathan Rotbard | 9/18/2022 | 0.5 hour(s) | Legal call with potential buyer | JR |
| Jonathan Rotbard | 9/18/2022 | 1.5 hour(s) | Diligence discussions | JR |
| Brian Tichenor | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | BT |
| Brian Tichenor | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | BT |
| Christopher Morris | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | CH |
| Christopher Morris | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/18/2022 | 2.0 hour(s) | Auction logistics planning | CH |
| Michael DiYanni | 9/18/2022 | 2.0 hour(s) | Diligence discussion between Voyager and a potential bidder | MD |
| Michael DiYanni | 9/18/2022 | 0.5 hour(s) | Discussion between a potential bidder / counsel, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 9/19/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/19/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/19/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/19/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/19/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/19/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/19/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/19/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/19/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/19/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/19/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/19/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/20/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/20/2022 | 11.0 hour(s) | Auction | MS |
| Erik Asplund | 9/20/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/20/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/20/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/20/2022 | 12.0 hour(s) | Auction | JD |
| Cullen Murphy | 9/20/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/20/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/20/2022 | 12.0 hour(s) | Auction | JR |
| Brian Tichenor | 9/20/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/20/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/20/2022 | 3.0 hour(s) | Auction | MD |
| Michael Schwartz | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | MS |
| Michael Schwartz | 9/21/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | EA |
| Erik Asplund | 9/21/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Brendon Barnwell | 9/21/2022 | 0.5 hour(s) | Call with company advisors re potential investor | BB |
| Brendon Barnwell | 9/21/2022 | 1.0 hour(s) | Calls with potential investors re auction process | BB |
| Jonathan Rotbard | 9/21/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/21/2022 | 1.0 hour(s) | Auction logistics planning | CH |
| Christopher Morris | 9/21/2022 | 3.0 hour(s) | General administrative / scheduling functions | CH |
| Barak Klein | 9/22/2022 | 12.0 hour(s) | Auction | BK |
| Michael Schwartz | 9/22/2022 | 12.0 hour(s) | Auction | MS |
| Erik Asplund | 9/22/2022 | 12.0 hour(s) | Auction | EA |
| Michael Mestayer | 9/22/2022 | 12.0 hour(s) | Auction | MM |
| Brendon Barnwell | 9/22/2022 | 12.0 hour(s) | Attended auction; modeling and analysis re bid comparison; internal discussions re same; discussions with UCC re same | BB |
| Jared Dermont | 9/22/2022 | 12.0 hour(s) | Auction | JD |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 9/22/2022 | 3.0 hour(s) | Auction | CM |
| Kenneth Fujita | 9/22/2022 | 12.0 hour(s) | Auction | KF |
| Jonathan Rotbard | 9/22/2022 | 12.0 hour(s) | Auction | JR |
| Jonathan Rotbard | 9/22/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Brian Tichenor | 9/22/2022 | 12.0 hour(s) | Auction | BT |
| Christopher Morris | 9/22/2022 | 12.0 hour(s) | Auction | CH |
| Michael DiYanni | 9/22/2022 | 3.0 hour(s) | Auction | MD |
| Barak Klein | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BK |
| Barak Klein | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | BK |
| Barak Klein | 9/23/2022 | 1.5 hour(s) | Review of documents and analysis | BK |
| Michael Schwartz | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | Board meeting with Kirkland & Ellis, BRG, Moelis, and Voyager | MS |
| Michael Schwartz | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | EA |
| Erik Asplund | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/23/2022 | 0.5 hour(s) | Bid comparison call | MM |
| Michael Mestayer | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/23/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 9/23/2022 | 1.0 hour(s) | Calls with company and UCC advisors re potential investor | BB |
| Brendon Barnwell | 9/23/2022 | 1.0 hour(s) | Calls with company advisors re bid comparison | BB |
| Jared Dermont | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | JD |
| Jared Dermont | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | JD |
| Cullen Murphy | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CM |
| Cullen Murphy | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | CM |
| Cullen Murphy | 9/23/2022 | 1.5 hour(s) | Review of documents and analysis | CM |
| Kenneth Fujita | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | KF |
| Jonathan Rotbard | 9/23/2022 | 0.5 hour(s) | UCC meeting | JR |
| Jonathan Rotbard | 9/23/2022 | 1.0 hour(s) | Advisor meeting with Voyager | JR |
| Jonathan Rotbard | 9/23/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/23/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BT |
| Brian Tichenor | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | BT |
| Christopher Morris | 9/23/2022 | 3.0 hour(s) | Diligence on potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | CH |
| Christopher Morris | 9/23/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/23/2022 | 1.0 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MD |
| Michael DiYanni | 9/23/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/23/2022 | 0.5 hour(s) | Meeting with the UCC on a potential bidder | MD |
| Barak Klein | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BK |
| Barak Klein | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BK |
| Barak Klein | 9/24/2022 | 1.0 hour(s) | Review analysis and communications re: bids | BK |
| Michael Schwartz | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MS |
| Michael Schwartz | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MS |
| Michael Schwartz | 9/24/2022 | 4.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MS |
| Erik Asplund | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | EA |
| Erik Asplund | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | EA |
| Erik Asplund | 9/24/2022 | 5.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MM |
| Michael Mestayer | 9/24/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/24/2022 | 0.5 hour(s) | Legal discussion with a potential bidder, Kirkland & Ellis, BRG, and Moelis | MM |
| Brendon Barnwell | 9/24/2022 | 0.5 hour(s) | Call with company advisors re auction status/process | BB |
| Brendon Barnwell | 9/24/2022 | 1.0 hour(s) | Call with company advisors and potential investor re bid | BB |
| Brendon Barnwell | 9/24/2022 | 0.5 hour(s) | Call with company advisors re potential investor | BB |
| Jared Dermont | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | JD |
| Jared Dermont | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | JD |
| Cullen Murphy | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CM |
| Cullen Murphy | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CM |
| Cullen Murphy | 9/24/2022 | 1.0 hour(s) | Review analysis and communications re: bids | CM |
| Kenneth Fujita | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | KF |
| Jonathan Rotbard | 9/24/2022 | 0.5 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/24/2022 | 6.0 hour(s) | Work on presentation | JR |
| Jonathan Rotbard | 9/24/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | BT |
| Brian Tichenor | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BT |
| Christopher Morris | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | CH |
| Christopher Morris | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CH |
| Christopher Morris | 9/24/2022 | 5.0 hour(s) | Developed materials for a meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/24/2022 | 0.5 hour(s) | Discussions with BRG and Moelis on a financial analysis from a potential bidder | MD |

| Michael DiYanni | 9/24/2022 | 0.5 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MD |
|---|---|---|---|---|
| Barak Klein | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BK |
| Barak Klein | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BK |
| Barak Klein | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BK |
| Michael Schwartz | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MS |
| Michael Schwartz | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MS |
| Michael Schwartz | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MS |
| Michael Schwartz | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MS |
| Michael Schwartz | 9/25/2022 | 2.0 hour(s) | Drafted materials for a potential bidder | MS |
| Erik Asplund | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | EA |
| Erik Asplund | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | EA |
| Erik Asplund | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | EA |
| Erik Asplund | 9/25/2022 | 2.0 hour(s) | Drafted materials for a potential bidder | EA |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 9/25/2022 | 0.5 hour(s) | Advisor regroup | MM |
| Brendon Barnwell | 9/25/2022 | 0.5 hour(s) | Call with company advisors and potential investor re bid | BB |
| Brendon Barnwell | 9/25/2022 | 1.0 hour(s) | Call with company advisors re board meeting | BB |
| Brendon Barnwell | 9/25/2022 | 0.5 hour(s) | Call with potential investor re auction/bids | BB |
| Jared Dermont | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | JD |
| Jared Dermont | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | JD |
| Jared Dermont | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Jared Dermont | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | JD |
| Cullen Murphy | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CM |
| Cullen Murphy | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CM |
| Cullen Murphy | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CM |
| Kenneth Fujita | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | KF |
| Kenneth Fujita | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | KF |
| Jonathan Rotbard | 9/25/2022 | 1.0 hour(s) | Work on presentation | JR |
| Jonathan Rotbard | 9/25/2022 | 1.0 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/25/2022 | 2.0 hour(s) | Advisor call to discuss bids | JR |
| Brian Tichenor | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | BT |
| Brian Tichenor | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BT |
| Brian Tichenor | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | BT |
| Christopher Morris | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | CH |
| Christopher Morris | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CH |
| Christopher Morris | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | CH |
| Christopher Morris | 9/25/2022 | 3.0 hour(s) | Drafted materials for a potential bidder | CH |
| Michael DiYanni | 9/25/2022 | 1.0 hour(s) | Meeting with a potential bidder, BRG, and Moelis | MD |
| Michael DiYanni | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MD |
| Michael DiYanni | 9/25/2022 | 1.0 hour(s) | Attended meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Michael DiYanni | 9/25/2022 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis to discuss potential bids | MD |
| Erik Asplund | 9/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/26/2022 | 0.5 hour(s) | Auction call | MM |
| Jonathan Rotbard | 9/26/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Christopher Morris | 9/26/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Barak Klein | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Michael Schwartz | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | MS |
| Michael Schwartz | 9/27/2022 | 1.0 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | EA |
| Erik Asplund | 9/27/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 9/27/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 9/27/2022 | 1.0 hour(s) | Voyager court call | MM |
| Michael Mestayer | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | MM |
| Brendon Barnwell | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Kenneth Fujita | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | KF |
| Jonathan Rotbard | 9/27/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 9/27/2022 | 2.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 9/27/2022 | 1.0 hour(s) | Calls with potential buyer | JR |
| Brian Tichenor | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Christopher Morris | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/27/2022 | 0.5 hour(s) | Operations discussion with Voyager, BRG, and Moelis | CH |
| Michael DiYanni | 9/27/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Barak Klein | 9/28/2022 | 2.0 hour(s) | Revised legal filing | BK |
| Michael Schwartz | 9/28/2022 | 0.5 hour(s) | General administrative / scheduling functions | MS |
| Erik Asplund | 9/28/2022 | 2.0 hour(s) | Revised legal filing | EA |
| Erik Asplund | 9/28/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 9/28/2022 | 2.0 hour(s) | Revised legal filing | JD |
| Cullen Murphy | 9/28/2022 | 1.0 hour(s) | Revised legal filing | CM |
| Jonathan Rotbard | 9/28/2022 | 1.0 hour(s) | Administrative tasks | JR |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 9/28/2022 | 2.0 hour(s) | Revised legal filing | BT |
| Christopher Morris | 9/28/2022 | 2.0 hour(s) | Revised legal filing | CH |
| Christopher Morris | 9/28/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael DiYanni | 9/28/2022 | 2.0 hour(s) | Revised legal filing | MD |
| Barak Klein | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | BK |
| Barak Klein | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BK |
| Michael Schwartz | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MS |
| Michael Schwartz | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MS |
| Erik Asplund | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | EA |
| Erik Asplund | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MM |
| Michael Mestayer | 9/29/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MM |
| Michael Mestayer | 9/29/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 9/29/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | JD |
| Jared Dermont | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | JD |
| Cullen Murphy | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | CM |
| Cullen Murphy | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CM |
| Kenneth Fujita | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | KF |
| Kenneth Fujita | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | KF |
| Jonathan Rotbard | 9/29/2022 | 1.0 hour(s) | Call with potential buyer | JR |
| Jonathan Rotbard | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager | JR |
| Brian Tichenor | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | BT |
| Brian Tichenor | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BT |
| Christopher Morris | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | CH |
| Christopher Morris | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/29/2022 | 0.5 hour(s) | Meeting with Voyager, BRG, and Moelis | MD |
| Michael DiYanni | 9/29/2022 | 1.0 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MD |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland, and Ellis | BK |
| Barak Klein | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BK |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MS |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | EA |
| Michael Mestayer | 9/30/2022 | 0.5 hour(s) | VYGR motion | MM |
| Michael Mestayer | 9/30/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Brendon Barnwell | 9/30/2022 | 1.0 hour(s) | Calls with company advisors re plan, motion, logistics | BB |
| Brendon Barnwell | 9/30/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | JD |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CM |
| Cullen Murphy | 9/30/2022 | 0.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CM |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | KF |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | KF |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Internal process call | JR |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager | JR |
| Jonathan Rotbard | 9/30/2022 | 0.5 hour(s) | Process call with advisors | JR |
| Jonathan Rotbard | 9/30/2022 | 1.0 hour(s) | Calls with potential buyers | JR |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | BT |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Internal circle-up meeting with junior Moelis team | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | CH |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Meeting with Voyager, Moelis, BRG, and Kirkland & Ellis | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 9/30/2022 | 0.5 hour(s) | Meetings with potential bidders, their counsel, Moelis, and Kirkland & Ellis | MD |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | EA |
| Brian Tichenor | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/1/2022 | 2.0 hour(s) | Developed and reviewed crypto analysis materials | BT |
| Michael Mestayer | 10/1/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/1/2022 | 1.0 hour(s) | Review analysis re: plan | BK |
| Christopher Morris | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | CH |
| Christopher Morris | 10/1/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/1/2022 | 0.5 hour(s) | Call with company advisors re logistics | BB |
| Brendon Barnwell | 10/1/2022 | 2.5 hour(s) | Modeling and analysis re plan, recoveries, distributions | BB |
| Jonathan Rotbard | 10/1/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/1/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/1/2022 | 1.5 hour(s) | Built crypto analysis materials | JR |
| Cullen Murphy | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/1/2022 | 1.0 hour(s) | Review analysis re: plan | CM |
| Kenneth Fujita | 10/1/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 10/2/2022 | 1.0 hour(s) | Built crypto analysis materials | EA |
| Brian Tichenor | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 10/2/2022 | 1.5 hour(s) | Developed and reviewed crypto analysis materials | BT |
| Michael Mestayer | 10/2/2022 | 0.5 hour(s) | Reviewed crypto analysis materials | MM |
| Michael DiYanni | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | MD |
| Jared Dermont | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | JD |
| Michael Schwartz | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | MS |
| Barak Klein | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 10/2/2022 | 1.5 hour(s) | Review documents re: meeting | BK |
| Christopher Morris | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 10/2/2022 | 1.0 hour(s) | Built crypto analysis materials | CH |
| Brendon Barnwell | 10/2/2022 | 0.5 hour(s) | Call with company advisors re plan, recoveries | BB |
| Brendon Barnwell | 10/2/2022 | 1.5 hour(s) | Reviewed draft filings | BB |
| Jonathan Rotbard | 10/2/2022 | 5.0 hour(s) | Work on illustrative crypto recovery | JR |
| Jonathan Rotbard | 10/2/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/2/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Cullen Murphy | 10/2/2022 | 1.5 hour(s) | Review documents re: meeting | CM |
| Kenneth Fujita | 10/2/2022 | 0.5 hour(s) | Attended meeting with Kirkland & Ellis, BRG, and Moelis | KF |
| Erik Asplund | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Brian Tichenor | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 2.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Michael Mestayer | 10/3/2022 | 0.5 hour(s) | Legal discussion with bidder and counsel, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael DiYanni | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | MD |
| Michael DiYanni | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Jared Dermont | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | JD |
| Jared Dermont | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Barak Klein | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/3/2022 | 1.5 hour(s) | Meeting with potential bidder, Voyager, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Legal discussion with potential bidder counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Brendon Barnwell | 10/3/2022 | 1.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/3/2022 | 1.0 hour(s) | Calls with company advisors re plan issues / logistics | BB |
| Brendon Barnwell | 10/3/2022 | 0.5 hour(s) | Calls with BRG re financial analysis | BB |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Discussion of legal issues with potential buyer | JR |
| Jonathan Rotbard | 10/3/2022 | 1.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/3/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 10/3/2022 | 2.0 hour(s) | Administrative tasks | JR |
| Cullen Murphy | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/3/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 10/3/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/4/2022 | 2.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/4/2022 | 1.5 hour(s) | Disclosure statement drafting/review | BT |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/4/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael DiYanni | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 10/4/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Kenneth Fujita | 10/4/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | EA |
| Erik Asplund | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | EA |
| Erik Asplund | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BT |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | BT |
| Brian Tichenor | 10/5/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/5/2022 | 0.5 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Weekly call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/5/2022 | 0.5 hour(s) | Coinify call | MM |
| Michael DiYanni | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | MD |
| Michael DiYanni | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | JD |
| Jared Dermont | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MS |
| Michael Schwartz | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | MS |
| Michael Schwartz | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BK |
| Barak Klein | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | BK |
| Barak Klein | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/5/2022 | 1.0 hour(s) | Review documents re: plan | BK |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CH |
| Christopher Morris | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | CH |
| Christopher Morris | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Brendon Barnwell | 10/5/2022 | 1.0 hour(s) | Reviewed plan logistics; communications re same | BB |
| Brendon Barnwell | 10/5/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/5/2022 | 1.0 hour(s) | Calls with company advisors re logistics, procedure | BB |
| Brendon Barnwell | 10/5/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 10/5/2022 | 3.5 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 10/5/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Jonathan Rotbard | 10/5/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Cullen Murphy | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CM |
| Cullen Murphy | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | CM |
| Cullen Murphy | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/5/2022 | 2.0 hour(s) | Review documents re: plan | CM |
| Kenneth Fujita | 10/5/2022 | 0.5 hour(s) | Internal Moelis sync meeting | KF |
| Kenneth Fujita | 10/5/2022 | 0.5 hour(s) | Call with BRG, Kirkland & Ellis, UCC advisors, and Moelis | KF |
| Kenneth Fujita | 10/5/2022 | 1.0 hour(s) | Discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland and Ellis | EA |
| Erik Asplund | 10/6/2022 | 4.0 hour(s) | Prepared internal crypto research materials | EA |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland and Ellis | BT |
| Brian Tichenor | 10/6/2022 | 0.5 hour(s) | Meeting with FTX and Moelis | BT |
| Brian Tichenor | 10/6/2022 | 1.0 hour(s) | Reviewed internal crypto research materials | BT |
| Michael Mestayer | 10/6/2022 | 1.0 hour(s) | Debtor / UCC advisors discussion | MM |
| Michael Mestayer | 10/6/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland and Ellis | MM |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | MD |
| Jared Dermont | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | JD |
| Michael Schwartz | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Michael Schwartz | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | BK |
| Barak Klein | 10/6/2022 | 1.5 hour(s) | Review documents and communications re: process | BK |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | CH |
| Christopher Morris | 10/6/2022 | 5.0 hour(s) | Prepared internal crypto research materials | CH |
| Brendon Barnwell | 10/6/2022 | 0.5 hour(s) | Calls with company advisors re logistics, procedure | BB |
| Brendon Barnwell | 10/6/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/6/2022 | 2.5 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/6/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/6/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/6/2022 | 0.5 hour(s) | Meeting with potential bidder, Moelis, and Kirkland & Ellis | CM |
| Cullen Murphy | 10/6/2022 | 1.5 hour(s) | Review documents and communications re: process | CM |
| Erik Asplund | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/7/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/7/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Michael Mestayer | 10/7/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/7/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis and Moelis | MM |
| Michael DiYanni | 10/7/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 10/7/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/7/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Erik Asplund | 10/8/2022 | 4.0 hour(s) | Developed financial analysis materials | EA |
| Brian Tichenor | 10/8/2022 | 1.0 hour(s) | Reviewed financial analysis materials | BT |
| Michael Schwartz | 10/8/2022 | 2.0 hour(s) | Developed financial analysis materials | MS |
| Christopher Morris | 10/8/2022 | 4.0 hour(s) | Developed financial analysis materials | CH |
| Erik Asplund | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | EA |
| Brian Tichenor | 10/9/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Michael Schwartz | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | MS |
| Christopher Morris | 10/9/2022 | 2.0 hour(s) | Developed financial analysis materials | CH |
| Jonathan Rotbard | 10/9/2022 | 1.0 hour(s) | Developed analysis of potential buyer's business plan | JR |
| Erik Asplund | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | EA |
| Brian Tichenor | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | BT |
| Brian Tichenor | 10/10/2022 | 4.0 hour(s) | Developed financial analysis materials for legal filing | BT |
| Michael Mestayer | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | MM |
| Michael Schwartz | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | MS |
| Christopher Morris | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | CH |
| Brendon Barnwell | 10/10/2022 | 2.0 hour(s) | Meeting with company re VGX, plan | BB |
| Jonathan Rotbard | 10/10/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Kenneth Fujita | 10/10/2022 | 2.0 hour(s) | Held meeting with Voyager and Moelis to discuss next steps in process | KF |
| Erik Asplund | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | EA |
| Erik Asplund | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | EA |
| Brian Tichenor | 10/11/2022 | 4.0 hour(s) | Developed financial analysis materials for legal filing | BT |
| Brian Tichenor | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | BT |
| Brian Tichenor | 10/11/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BT |
| Michael Mestayer | 10/11/2022 | 0.5 hour(s) | Transition logistics | MM |
| Michael Mestayer | 10/11/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/11/2022 | 2.0 hour(s) | Tech demo for potential bidder | MM |
| Michael DiYanni | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | MD |
| Michael DiYanni | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MD |
| Jared Dermont | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | JD |
| Jared Dermont | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | JD |
| Michael Schwartz | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | MS |
| Barak Klein | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | BK |
| Barak Klein | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | BK |
| Barak Klein | 10/11/2022 | 1.0 hour(s) | Communications re: plan | BK |
| Christopher Morris | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | CH |
| Christopher Morris | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CH |
| Brendon Barnwell | 10/11/2022 | 1.5 hour(s) | Diligence call with potential investor | BB |

41

| Brendon Barnwell | 10/11/2022 | 1.5 hour(s) | Internal and external communications re plan, process | BB |
|---|---|---|---|---|
| Brendon Barnwell | 10/11/2022 | 0.5 hour(s) | Call with company, bidder re transition | BB |
| Jonathan Rotbard | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/11/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/11/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/11/2022 | 0.5 hour(s) | Discussion with potential buyer, Voyager, and counsel | CM |
| Cullen Murphy | 10/11/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/11/2022 | 1.0 hour(s) | Calls with potential investors and Voyager | CM |
| Cullen Murphy | 10/11/2022 | 1.0 hour(s) | Communications re: plan | CM |
| Kenneth Fujita | 10/11/2022 | 0.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Erik Asplund | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | EA |
| Erik Asplund | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | EA |
| Erik Asplund | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | EA |
| Brian Tichenor | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | BT |
| Brian Tichenor | 10/12/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | BT |
| Brian Tichenor | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | BT |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Minimum distributions call with Stretto, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Weekly call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Minimum distributions call with Stretto, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 10/12/2022 | 0.5 hour(s) | Reviewed crypto analysis materials | MM |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | MD |
| Michael DiYanni | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | MD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | JD |
| Jared Dermont | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | JD |
| Michael Schwartz | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | MS |
| Michael Schwartz | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | MS |
| Michael Schwartz | 10/12/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | MS |
| Barak Klein | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | BK |
| Barak Klein | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | BK |
| Barak Klein | 10/12/2022 | 1.5 hour(s) | Review analysis re: assets | BK |
| Christopher Morris | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | CH |
| Christopher Morris | 10/12/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | CH |
| Christopher Morris | 10/12/2022 | 3.0 hour(s) | Developed materials to compare Voyager asset alternatives | CH |
| Brendon Barnwell | 10/12/2022 | 3.0 hour(s) | Call with company advisors re distribution mechanics; internal analysis re same | BB |
| Brendon Barnwell | 10/12/2022 | 0.5 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/12/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 10/12/2022 | 2.5 hour(s) | Modeling and analysis re plan, distributions; communications re same | BB |
| Brendon Barnwell | 10/12/2022 | 1.5 hour(s) | Analysis re remaining assets; internal discussions re same | BB |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/12/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/12/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Jonathan Rotbard | 10/12/2022 | 1.5 hour(s) | Worked on materials on potential secondary asset sales | JR |
| Cullen Murphy | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Meeting with the UCC, Kirkland & Ellis, Moelis, and BRG | CM |
| Cullen Murphy | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | CM |
| Cullen Murphy | 10/12/2022 | 3.0 hour(s) | Review analysis re: assets | CM |
| Kenneth Fujita | 10/12/2022 | 1.5 hour(s) | Logistics discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 10/12/2022 | 0.5 hour(s) | Internal discussion on treatment of assets | KF |
| Erik Asplund | 10/13/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | EA |
| Erik Asplund | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/13/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 10/13/2022 | 2.0 hour(s) | Developed materials to compare Voyager asset alternatives | BT |
| Brian Tichenor | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/13/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/13/2022 | 1.0 hour(s) | Calls with potential bidder | BT |
| Michael Mestayer | 10/13/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 10/13/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Jared Dermont | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Michael Schwartz | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Barak Klein | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |

| | | | | |
|---|---|---|---|---|
| Barak Klein | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/13/2022 | 2.5 hour(s) | Developed materials to compare Voyager asset alternatives | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/13/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/13/2022 | 3.0 hour(s) | Modeling and analysis re plan, distribution mechanics; internal discussions re same | BB |
| Jonathan Rotbard | 10/13/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 10/13/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/13/2022 | 1.0 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/13/2022 | 3.0 hour(s) | Worked on materials on potential secondary asset sales | JR |
| Cullen Murphy | 10/13/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/13/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | EA |
| Erik Asplund | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/14/2022 | 0.5 hour(s) | Discussion with Jr. Moelis team on bidder proposal | EA |
| Brian Tichenor | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.5 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/14/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Discussion with BRG and Moelis on a potential bidder | MM |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Kirkland & Ellis, and Moelis | MM |
| Michael Mestayer | 10/14/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MD |
| Michael DiYanni | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | JD |
| Jared Dermont | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Barak Klein | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/14/2022 | 1.5 hour(s) | Review documents re: business plan | BK |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CH |
| Christopher Morris | 10/14/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/14/2022 | 0.5 hour(s) | Discussion with Jr. Moelis team on bidder proposal | CH |
| Brendon Barnwell | 10/14/2022 | 1.0 hour(s) | Diligence call with potential investor | BB |
| Brendon Barnwell | 10/14/2022 | 3.5 hour(s) | Modeling and analysis re proposals; discussions with company advisors re same | BB |
| Brendon Barnwell | 10/14/2022 | 2.0 hour(s) | Analyzed and reviewed plan documents; communications re same | BB |
| Jonathan Rotbard | 10/14/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 10/14/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 10/14/2022 | 2.0 hour(s) | Discussion with potential buyer | JR |
| Cullen Murphy | 10/14/2022 | 0.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CM |
| Cullen Murphy | 10/14/2022 | 1.0 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 10/14/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/14/2022 | 2.0 hour(s) | Review documents re: business plan | CM |
| Erik Asplund | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Brian Tichenor | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Michael Mestayer | 10/15/2022 | 0.5 hour(s) | Internal financial analysis discussion with the Moelis team | MM |
| Michael DiYanni | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Barak Klein | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Christopher Morris | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Brendon Barnwell | 10/15/2022 | 3.5 hour(s) | Modeling and analysis re plan, distribution mechanics; internal discussions re same | BB |
| Brendon Barnwell | 10/15/2022 | 1.0 hour(s) | Attn to retention matters | BB |
| Jonathan Rotbard | 10/15/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Cullen Murphy | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Kenneth Fujita | 10/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | EA |
| Brian Tichenor | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Disclosure statement drafting/review | BT |
| Brian Tichenor | 10/16/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/16/2022 | 0.5 hour(s) | Call with Voyager and Moelis on a potential bidder | MM |
| Michael Mestayer | 10/16/2022 | 1.5 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MM |
| Michael DiYanni | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | MD |
| Jared Dermont | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | JD |
| Barak Klein | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | BK |
| Barak Klein | 10/16/2022 | 2.0 hour(s) | Review financial analysis | BK |
| Christopher Morris | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CH |
| Brendon Barnwell | 10/16/2022 | 2.5 hour(s) | Modeling and analysis re proposals; discussions with company advisors re same | BB |
| Brendon Barnwell | 10/16/2022 | 1.0 hour(s) | Calls with company advisors, potential investor re proposal | BB |
| Jonathan Rotbard | 10/16/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/16/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 10/16/2022 | 1.0 hour(s) | Discussion with a potential bidder, Voyager, and Moelis | CM |
| Cullen Murphy | 10/16/2022 | 3.0 hour(s) | Review financial analysis | CM |
| Kenneth Fujita | 10/16/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 10/17/2022 | 2.0 hour(s) | Prepared analysis for legal filing | EA |
| Erik Asplund | 10/17/2022 | 3.0 hour(s) | Prepared materials analyzing a potential bidder | EA |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/17/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/17/2022 | 1.0 hour(s) | Call with a potential bidder | MM |
| Michael Mestayer | 10/17/2022 | 0.5 hour(s) | Daily logistics call with BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | MD |
| Jared Dermont | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | JD |
| Michael Schwartz | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MS |
| Michael Schwartz | 10/17/2022 | 1.0 hour(s) | Prepared analysis for legal filing | MS |
| Michael Schwartz | 10/17/2022 | 1.5 hour(s) | Prepared materials analyzing a potential bidder | MS |
| Barak Klein | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | BK |
| Barak Klein | 10/17/2022 | 1.5 hour(s) | Review analysis re: plan | BK |
| Barak Klein | 10/17/2022 | 3.0 hour(s) | Prep for hearing | BK |
| Christopher Morris | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 10/17/2022 | 2.0 hour(s) | Prepared analysis for legal filing | CH |
| Christopher Morris | 10/17/2022 | 3.0 hour(s) | Prepared materials analyzing a potential bidder | CH |
| Brendon Barnwell | 10/17/2022 | 1.5 hour(s) | Communications re logistics, process | BB |
| Brendon Barnwell | 10/17/2022 | 3.0 hour(s) | Modeling and analysis re plan, potential investors; communications re same | BB |
| Jonathan Rotbard | 10/17/2022 | 2.0 hour(s) | Work on bid analysis materials | JR |
| Jonathan Rotbard | 10/17/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/17/2022 | 0.5 hour(s) | Logistics discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Cullen Murphy | 10/17/2022 | 1.0 hour(s) | Reviewed materials analyzing a potential bidder | CM |
| Cullen Murphy | 10/17/2022 | 1.5 hour(s) | Review analysis re: plan | CM |
| Cullen Murphy | 10/17/2022 | 3.0 hour(s) | Prep for hearing | CM |
| Kenneth Fujita | 10/17/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Erik Asplund | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | EA |
| Brian Tichenor | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | BT |
| Brian Tichenor | 10/18/2022 | 1.5 hour(s) | Calls with potential bidder | BT |
| Brian Tichenor | 10/18/2022 | 1.0 hour(s) | Calls with UCC advisors regarding potential bidder | BT |
| Michael Mestayer | 10/18/2022 | 1.0 hour(s) | Call with the UCC advisors and Moelis | MM |
| Michael DiYanni | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | MD |
| Jared Dermont | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | JD |
| Michael Schwartz | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | MS |
| Barak Klein | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | BK |
| Christopher Morris | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | CH |
| Brendon Barnwell | 10/18/2022 | 2.0 hour(s) | Prep for disclosure statement / sale hearing | BB |
| Brendon Barnwell | 10/18/2022 | 1.0 hour(s) | Call with company advisors, UCC advisors re proposals | BB |
| Jonathan Rotbard | 10/18/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | CM |
| Kenneth Fujita | 10/18/2022 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis, and Moelis to discuss a potential bidder | KF |
| Erik Asplund | 10/19/2022 | 2.5 hour(s) | Court hearing | EA |
| Brian Tichenor | 10/19/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/19/2022 | 2.5 hour(s) | Court hearing | BT |
| Michael Mestayer | 10/19/2022 | 2.5 hour(s) | Disclosure statement hearing | MM |
| Michael DiYanni | 10/19/2022 | 2.5 hour(s) | Court hearing | MD |
| Jared Dermont | 10/19/2022 | 2.5 hour(s) | Court hearing | JD |
| Michael Schwartz | 10/19/2022 | 2.5 hour(s) | Court hearing | MS |
| Barak Klein | 10/19/2022 | 2.5 hour(s) | Prep for hearing | BK |
| Barak Klein | 10/19/2022 | 2.5 hour(s) | Court hearing | BK |
| Christopher Morris | 10/19/2022 | 2.5 hour(s) | Court hearing | CH |
| Brendon Barnwell | 10/19/2022 | 2.0 hour(s) | Disclosure statement / sale hearing | BB |
| Cullen Murphy | 10/19/2022 | 1.0 hour(s) | Prep for hearing | CM |
| Cullen Murphy | 10/19/2022 | 2.5 hour(s) | Court hearing | CM |
| Kenneth Fujita | 10/19/2022 | 2.5 hour(s) | Court hearing | KF |
| Erik Asplund | 10/20/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jonathan Rotbard | 10/20/2022 | 1.5 hour(s) | Administrative tasks | JR |
| Erik Asplund | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | EA |
| Erik Asplund | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Brian Tichenor | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BT |
| Brian Tichenor | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BT |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Michael Mestayer | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MM |
| Michael Mestayer | 10/21/2022 | 0.5 hour(s) | Call with a potential bidder and advisors | MM |
| Michael DiYanni | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MD |
| Michael DiYanni | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MD |
| Jared Dermont | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | JD |
| Jared Dermont | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | JD |
| Michael Schwartz | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | MS |
| Michael Schwartz | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | MS |
| Barak Klein | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | BK |
| Barak Klein | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 10/21/2022 | 1.5 hour(s) | Review of documents and communications re: plan process | BK |
| Christopher Morris | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CH |
| Christopher Morris | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Brendon Barnwell | 10/21/2022 | 0.5 hour(s) | Internal discussions re next steps | BB |
| Brendon Barnwell | 10/21/2022 | 0.5 hour(s) | Call with company advisors re process | BB |
| Brendon Barnwell | 10/21/2022 | 3.0 hour(s) | Reviewed plan documents, disclosure statement; communications re same | BB |
| Jonathan Rotbard | 10/21/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | CM |
| Cullen Murphy | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 10/21/2022 | 2.0 hour(s) | Review of documents and communications re: plan process | CM |
| Kenneth Fujita | 10/21/2022 | 0.5 hour(s) | Internal Moelis sync meeting | KF |
| Kenneth Fujita | 10/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Erik Asplund | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | EA |
| Michael Schwartz | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | MS |
| Christopher Morris | 10/23/2022 | 1.5 hour(s) | Junior Moelis discussion to align on workstreams | CH |
| Jonathan Rotbard | 10/23/2022 | 1.5 hour(s) | Internal discussion | JR |
| Erik Asplund | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | EA |
| Erik Asplund | 10/24/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | BT |
| Michael Mestayer | 10/24/2022 | 0.5 hour(s) | Remaining asset call | MM |
| Michael DiYanni | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | MD |
| Jared Dermont | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | JD |
| Michael Schwartz | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | MS |
| Barak Klein | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | BK |
| Christopher Morris | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | CH |
| Christopher Morris | 10/24/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brendon Barnwell | 10/24/2022 | 2.5 hour(s) | Analysis re remaining assets; internal discussion re incremental asset sales | BB |
| Jonathan Rotbard | 10/24/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/24/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Cullen Murphy | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | CM |
| Kenneth Fujita | 10/24/2022 | 0.5 hour(s) | Discussion with Kirkland & Ellis, BRG, and Moelis about carved-out assets | KF |
| Erik Asplund | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | EA |
| Brian Tichenor | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | BT |
| Michael Mestayer | 10/25/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael DiYanni | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | MD |
| Jared Dermont | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | JD |
| Michael Schwartz | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | MS |
| Barak Klein | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | BK |
| Christopher Morris | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | CH |
| Brendon Barnwell | 10/25/2022 | 0.5 hour(s) | Call with company advisors re incremental asset sales | BB |
| Brendon Barnwell | 10/25/2022 | 2.5 hour(s) | Diligence and document review re incremental assets; communications re same | BB |
| Jonathan Rotbard | 10/25/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/25/2022 | 0.5 hour(s) | Moelis discussion about carved-out assets | CM |
| Erik Asplund | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | EA |
| Brian Tichenor | 10/26/2022 | 4.0 hour(s) | Developed and reviewed presentation materials for Voyager team | BT |
| Michael Mestayer | 10/26/2022 | 1.0 hour(s) | Discussion with Voyager advisors on process | MM |
| Michael Schwartz | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | MS |
| Christopher Morris | 10/26/2022 | 1.0 hour(s) | Developed presentation materials for Voyager team | CH |
| Brendon Barnwell | 10/26/2022 | 0.5 hour(s) | Standing call with company advisors and UCC advisors | BB |
| Erik Asplund | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | EA |
| Brian Tichenor | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | BT |
| Michael Mestayer | 10/27/2022 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis, and Moelis | MM |
| Michael DiYanni | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | MD |
| Jared Dermont | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | JD |
| Michael Schwartz | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | MS |
| Michael Schwartz | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | MS |
| Barak Klein | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 10/27/2022 | 1.5 hour(s) | Prep for call / review documents | BK |
| Barak Klein | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | BK |
| Christopher Morris | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | CH |
| Brendon Barnwell | 10/27/2022 | 2.5 hour(s) | Reviewed APA; communications re same | BB |
| Jonathan Rotbard | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | JR |

45

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 10/27/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Jonathan Rotbard | 10/27/2022 | 1.0 hour(s) | Advisor discussion with UCC | JR |
| Cullen Murphy | 10/27/2022 | 1.0 hour(s) | Discussion pertaining to potential bidder with UCC advisors, BRG, Kirkland & Ellis, an | CM |
| Cullen Murphy | 10/27/2022 | 1.5 hour(s) | Prep for call / review documents | CM |
| Cullen Murphy | 10/27/2022 | 0.5 hour(s) | Discussion with UCC advisors and Moelis | CM |
| Erik Asplund | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | EA |
| Erik Asplund | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | EA |
| Brian Tichenor | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Michael Mestayer | 10/28/2022 | 0.5 hour(s) | Logistics alignment call with advisors | MM |
| Michael DiYanni | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | MD |
| Jared Dermont | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | JD |
| Michael Schwartz | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | MS |
| Michael Schwartz | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | MS |
| Barak Klein | 10/28/2022 | 0.5 hour(s) | Reviewed financial analysis materials | BK |
| Christopher Morris | 10/28/2022 | 0.5 hour(s) | Discussion with Jr. team to align on workstreams | CH |
| Christopher Morris | 10/28/2022 | 1.5 hour(s) | Development of financial analysis materials | CH |
| Brendon Barnwell | 10/28/2022 | 0.5 hour(s) | Communications re logistics, process, voting | BB |
| Brendon Barnwell | 10/28/2022 | 0.5 hour(s) | Call with company and advisors re plan, distributions | BB |
| Jonathan Rotbard | 10/28/2022 | 4.0 hour(s) | Development of financial analysis materials | JR |
| Jonathan Rotbard | 10/28/2022 | 0.5 hour(s) | Internal discussion | JR |
| Cullen Murphy | 10/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials | CM |
| Erik Asplund | 10/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 10/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Jonathan Rotbard | 10/30/2022 | 0.5 hour(s) | Administrative tasks | JR |
| Erik Asplund | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | EA |
| Erik Asplund | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | EA |
| Brian Tichenor | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | BT |
| Brian Tichenor | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | BT |
| Michael Mestayer | 10/31/2022 | 0.5 hour(s) | Process letter discussion with advisors | MM |
| Michael Mestayer | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | MM |
| Michael DiYanni | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | MD |
| Michael DiYanni | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | MD |
| Jared Dermont | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | JD |
| Jared Dermont | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | JD |
| Michael Schwartz | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MS |
| Michael Schwartz | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | MS |
| Barak Klein | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | BK |
| Barak Klein | 10/31/2022 | 1.5 hour(s) | Prep for call / review documents | BK |
| Barak Klein | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | BK |
| Christopher Morris | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | CH |
| Christopher Morris | 10/31/2022 | 1.0 hour(s) | Discussion with potential bidder, Voyager, Kirkland & Ellis, and Moelis | CH |
| Brendon Barnwell | 10/31/2022 | 0.5 hour(s) | Call with company advisors re incremental asset sales | BB |
| Brendon Barnwell | 10/31/2022 | 2.0 hour(s) | Calls with company and advisors re transition | BB |
| Jonathan Rotbard | 10/31/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 10/31/2022 | 0.5 hour(s) | Discussion with counsel | JR |
| Cullen Murphy | 10/31/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 10/31/2022 | 1.5 hour(s) | Prep for call / review documents | CM |
| Kenneth Fujita | 10/31/2022 | 1.0 hour(s) | Discussion with Voyager, Moelis, Kirkland & Ellis, and BRG to discuss transition | KF |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | EA |
| Erik Asplund | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | EA |
| Erik Asplund | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | EA |
| Christopher Morris | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | CH |
| Christopher Morris | 11/1/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/1/2022 | 0.5 hour(s) | Internal Moelis call | MM |
| Jared Dermont | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | JD |
| Jared Dermont | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | JD |
| Cullen Murphy | 11/1/2022 | 1.0 hour(s) | Financial analysis review | CM |
| Cullen Murphy | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | CM |
| Barak Klein | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | BK |
| Barak Klein | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | BK |
| Brendon Barnwell | 11/1/2022 | 1.5 hour(s) | Analysis re transition plan; call with company and advisors re same | BB |
| Brendon Barnwell | 11/1/2022 | 1.0 hour(s) | Analysis re excluded assets; communications re same | BB |
| Brendon Barnwell | 11/1/2022 | 0.5 hour(s) | Communications with company advisors re financial analyses | BB |
| Kenneth Fujita | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | KF |
| Kenneth Fujita | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | KF |
| Kenneth Fujita | 11/1/2022 | 0.5 hour(s) | Moelis discussion to align on various workstreams | KF |
| Jonathan Rotbard | 11/1/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 11/1/2022 | 1.5 hour(s) | Discussions with Voyager team | JR |
| Michael DiYanni | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | MD |
| Michael DiYanni | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | MD |
| Brian Tichenor | 11/1/2022 | 1.0 hour(s) | Discussion with Voyager and Moelis around transition planning | BT |
| Brian Tichenor | 11/1/2022 | 0.5 hour(s) | Financial analysis discussion with Voyager and Moelis | BT |
| Erik Asplund | 11/2/2022 | 2.0 hour(s) | Coordinated materials for potential bidders | EA |
| Erik Asplund | 11/2/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Christopher Morris | 11/2/2022 | 2.5 hour(s) | Coordinated materials for potential bidders | CH |
| Christopher Morris | 11/2/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Michael Mestayer | 11/2/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Michael Mestayer | 11/2/2022 | 0.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | MM |
| Jared Dermont | 11/2/2022 | 2.0 hour(s) | Reviewed materials for potential bidders | JD |
| Jared Dermont | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Barak Klein | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Brendon Barnwell | 11/2/2022 | 0.5 hour(s) | Call with Company and UCC advisors | BB |
| Brendon Barnwell | 11/2/2022 | 1.0 hour(s) | Analysis re cash flows; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/2/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Michael DiYanni | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Brian Tichenor | 11/2/2022 | 2.0 hour(s) | Reviewed materials for potential bidders | BT |
| Brian Tichenor | 11/2/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 11/3/2022 | 0.5 hour(s) | Meeting with the Jr. Moelis team to discuss a financial analysis | EA |
| Erik Asplund | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | EA |
| Christopher Morris | 11/3/2022 | 0.5 hour(s) | Meeting with the Jr. Moelis team to discuss a financial analysis | CH |
| Christopher Morris | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | CH |
| Jared Dermont | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | JD |
| Brendon Barnwell | 11/3/2022 | 1.0 hour(s) | Preparation of fee application; communications re same | BB |
| Jonathan Rotbard | 11/3/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/3/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | MD |
| Brian Tichenor | 11/3/2022 | 1.0 hour(s) | Meeting with Voyager, potential bidder, and Moelis to discuss account transition logistics | BT |
| Erik Asplund | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | EA |
| Christopher Morris | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | CH |
| Michael Mestayer | 11/4/2022 | 0.5 hour(s) | Process letter discussion | MM |
| Michael Mestayer | 11/4/2022 | 1.0 hour(s) | UCC call | MM |
| Jared Dermont | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | JD |
| Cullen Murphy | 11/4/2022 | 0.5 hour(s) | Calls with advisors and potential investors | CM |
| Barak Klein | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | BK |
| Brendon Barnwell | 11/4/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Brendon Barnwell | 11/4/2022 | 1.0 hour(s) | UCC town hall | BB |
| Brendon Barnwell | 11/4/2022 | 0.5 hour(s) | Preparation of fee application; communications re same | BB |
| Jonathan Rotbard | 11/4/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | MD |
| Brian Tichenor | 11/4/2022 | 1.0 hour(s) | Calls with advisors and potential investors | BT |
| Erik Asplund | 11/5/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/5/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 11/6/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/7/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | JD |

| | | | | |
|---|---|---|---|---|
| Cullen Murphy | 11/7/2022 | 1.0 hour(s) | Reviewing materials | CM |
| Barak Klein | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 11/7/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Brendon Barnwell | 11/7/2022 | 1.0 hour(s) | Call re account transition | BB |
| Jonathan Rotbard | 11/7/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/7/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/8/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/8/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Call with potential investor | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/8/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 11/8/2022 | 0.5 hour(s) | Analysis preparation | CM |
| Barak Klein | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Brendon Barnwell | 11/8/2022 | 2.5 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Brendon Barnwell | 11/8/2022 | 1.0 hour(s) | Calls with potential investors re follow-on process | BB |
| Kenneth Fujita | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Kenneth Fujita | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/8/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/8/2022 | 1.5 hour(s) | Advisor discussions | JR |
| Michael DiYanni | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/8/2022 | 0.5 hour(s) | Legal discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 11/8/2022 | 1.0 hour(s) | Process discussions with BRG, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 11/8/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/9/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | EA |
| Christopher Morris | 11/9/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/9/2022 | 1.5 hour(s) | Prep for internal meeting on next steps | CH |
| Christopher Morris | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | CH |
| Michael Mestayer | 11/9/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/9/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/9/2022 | 0.5 hour(s) | Weekly call with UCC advisors | MM |
| Jared Dermont | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | JD |
| Cullen Murphy | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | CM |
| Barak Klein | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | BK |
| Brendon Barnwell | 11/9/2022 | 0.5 hour(s) | Internal discussion re process | BB |
| Kenneth Fujita | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | KF |
| Jonathan Rotbard | 11/9/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | MD |
| Brian Tichenor | 11/9/2022 | 1.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/9/2022 | 0.5 hour(s) | Internal Moelis discussion on next steps in process | BT |
| Erik Asplund | 11/10/2022 | 2.5 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/10/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/10/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/10/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/10/2022 | 2.5 hour(s) | Reviewed presentation materials for future meeting | JD |
| Kenneth Fujita | 11/10/2022 | 2.5 hour(s) | Developed presentation materials for future meeting | KF |
| Brian Tichenor | 11/10/2022 | 2.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 11/11/2022 | 0.5 hour(s) | Internal Moelis discussion on legal filings | EA |
| Christopher Morris | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Michael Mestayer | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/11/2022 | 0.5 hour(s) | Call with K&E and Moelis | MM |
| Jared Dermont | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Cullen Murphy | 11/11/2022 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Barak Klein | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Brendon Barnwell | 11/11/2022 | 1.5 hour(s) | Internal financial analyses; communications re same | BB |
| Kenneth Fujita | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Kenneth Fujita | 11/11/2022 | 0.5 hour(s) | Internal Moelis discussion on legal filings | KF |
| Jonathan Rotbard | 11/11/2022 | 0.5 hour(s) | Internal discussion | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 11/11/2022 | 1.0 hour(s) | Advisor discussion | JR |
| Michael DiYanni | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Brian Tichenor | 11/11/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Erik Asplund | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Christopher Morris | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Jonathan Rotbard | 11/12/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/12/2022 | 0.5 hour(s) | Calls with potential buyer | MD |
| Brian Tichenor | 11/12/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Erik Asplund | 11/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/13/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/13/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Erik Asplund | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Christopher Morris | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/14/2022 | 1.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/14/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/14/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Brian Tichenor | 11/14/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/14/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Erik Asplund | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 11/15/2022 | 2.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 11/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 11/15/2022 | 3.0 hour(s) | Responded to diligence requests | CH |
| Christopher Morris | 11/15/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 1.0 hour(s) | Omnibus hearing | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Distributions discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/15/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | JD |
| Cullen Murphy | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | CM |
| Barak Klein | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | BK |
| Brendon Barnwell | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/15/2022 | 1.5 hour(s) | Review documents re process; calls with company advisors re same | BB |
| Kenneth Fujita | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | KF |
| Jonathan Rotbard | 11/15/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Jonathan Rotbard | 11/15/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Michael DiYanni | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | MD |
| Brian Tichenor | 11/15/2022 | 1.0 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/15/2022 | 0.5 hour(s) | Process discussion with BRG, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 11/16/2022 | 1.0 hour(s) | Compiled data for legal filing | EA |
| Erik Asplund | 11/16/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 11/16/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/16/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Brendon Barnwell | 11/16/2022 | 1.0 hour(s) | Reviewed documents and data for legal filing | BB |
| Erik Asplund | 11/17/2022 | 1.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Christopher Morris | 11/17/2022 | 1.0 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Michael Mestayer | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/17/2022 | 0.5 hour(s) | Distributions discussion with BRG and Moelis | MM |

49

| Jared Dermont | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | JD |
|---|---|---|---|---|
| Jared Dermont | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/17/2022 | 1.0 hour(s) | In-person meeting with a potential investor | BK |
| Brendon Barnwell | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/17/2022 | 1.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Brendon Barnwell | 11/17/2022 | 1.0 hour(s) | Communications with Moelis external counsel; review and analysis re same | BB |
| Kenneth Fujita | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | KF |
| Jonathan Rotbard | 11/17/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/17/2022 | 0.5 hour(s) | Advisor discussion | JR |
| Brian Tichenor | 11/17/2022 | 0.5 hour(s) | Financial analysis discussion with Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 11/17/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/17/2022 | 1.0 hour(s) | In-person meeting with a potential investor | BT |
| Erik Asplund | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | EA |
| Erik Asplund | 11/18/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | CH |
| Christopher Morris | 11/18/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 1.0 hour(s) | Business model call | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/18/2022 | 1.0 hour(s) | Internal call | MM |
| Jared Dermont | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | JD |
| Cullen Murphy | 11/18/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Barak Klein | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | BK |
| Brendon Barnwell | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/18/2022 | 2.0 hour(s) | Internal financial analyses; calls with Company advisors re same | BB |
| Kenneth Fujita | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | KF |
| Jonathan Rotbard | 11/18/2022 | 1.0 hour(s) | Discussion with UCC | JR |
| Jonathan Rotbard | 11/18/2022 | 1.5 hour(s) | Discussion with potential buyer | JR |
| Brian Tichenor | 11/18/2022 | 1.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/18/2022 | 1.0 hour(s) | Financial analysis discussion with a potential investor, BRG, Moelis, and FTI | BT |
| Erik Asplund | 11/19/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | EA |
| Erik Asplund | 11/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/19/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | CH |
| Christopher Morris | 11/19/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/19/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | JD |
| Barak Klein | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | BK |
| Brendon Barnwell | 11/19/2022 | 2.5 hour(s) | Internal analysis re potential investor; communications re same | BB |
| Kenneth Fujita | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | KF |
| Jonathan Rotbard | 11/19/2022 | 0.5 hour(s) | Internal discussion | JR |
| Michael DiYanni | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | MD |
| Brian Tichenor | 11/19/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 11/19/2022 | 0.5 hour(s) | Call with Moelis team to discuss financial analysis materials | BT |
| Erik Asplund | 11/20/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | EA |
| Christopher Morris | 11/20/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | CH |
| Barak Klein | 11/20/2022 | 3.0 hour(s) | Reviewed presentation materials for future meeting | BK |
| Kenneth Fujita | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | KF |
| Jonathan Rotbard | 11/20/2022 | 1.0 hour(s) | Internal discussion | JR |
| Brian Tichenor | 11/20/2022 | 3.0 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/20/2022 | 1.0 hour(s) | Meeting with internal Moelis team to discuss presentation materials | BT |
| Erik Asplund | 11/21/2022 | 1.0 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 11/21/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 11/21/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Call with K&E | MM |
| Michael Mestayer | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Jared Dermont | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 11/21/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Barak Klein | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | BK |
| Brendon Barnwell | 11/21/2022 | 1.0 hour(s) | Calls with potential investors | BB |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brendon Barnwell | 11/21/2022 | 2.5 hour(s) | Reviewed and analyses re financials, process; calls with company advisors re same | BB |
| Kenneth Fujita | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | KF |
| Jonathan Rotbard | 11/21/2022 | 0.5 hour(s) | Discussion with K&E | JR |
| Jonathan Rotbard | 11/21/2022 | 1.0 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/21/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | MD |
| Brian Tichenor | 11/21/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/21/2022 | 0.5 hour(s) | Process discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 11/21/2022 | 3.0 hour(s) | Reviewed and developed presentation materials for future meeting | BT |
| Brian Tichenor | 11/21/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | BT |
| Erik Asplund | 11/22/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/22/2022 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/22/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/22/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/22/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Barak Klein | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/22/2022 | 2.5 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/22/2022 | 1.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Brian Tichenor | 11/22/2022 | 1.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/22/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | BT |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | EA |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | CH |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/23/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | JD |
| Jared Dermont | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | JD |
| Cullen Murphy | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CM |
| Cullen Murphy | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | CM |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | BK |
| Brendon Barnwell | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/23/2022 | 0.5 hour(s) | Call with Company and UCC advisors | BB |
| Kenneth Fujita | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Kenneth Fujita | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | KF |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/23/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Internal discussion | JR |
| Jonathan Rotbard | 11/23/2022 | 0.5 hour(s) | Advisor discussion with UCC | JR |
| Michael DiYanni | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MD |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/23/2022 | 1.0 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 11/23/2022 | 0.5 hour(s) | Discussed presentation materials for future meeting | BT |
| Erik Asplund | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/24/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/24/2022 | 2.0 hour(s) | Responded to diligence requests | EA |
| Christopher Morris | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/24/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/24/2022 | 3.0 hour(s) | Responded to diligence requests | CH |
| Michael Mestayer | 11/24/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/24/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Cullen Murphy | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Kenneth Fujita | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/24/2022 | 0.5 hour(s) | Discussion with BRG | JR |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 11/24/2022 | 6.0 hour(s) | Work on discussion materials | JR |
| Michael DiYanni | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Brian Tichenor | 11/24/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/24/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | EA |
| Erik Asplund | 11/25/2022 | 2.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/25/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Christopher Morris | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CH |
| Christopher Morris | 11/25/2022 | 2.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/25/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 11/25/2022 | 0.5 hour(s) | Call with K&E | MM |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | JD |
| Jared Dermont | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | JD |
| Jared Dermont | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Cullen Murphy | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | CM |
| Cullen Murphy | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | CM |
| Barak Klein | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BK |
| Barak Klein | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BK |
| Brendon Barnwell | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BB |
| Brendon Barnwell | 11/25/2022 | 0.5 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/25/2022 | 1.5 hour(s) | Analysis on potential investor; communications re same | BB |
| Kenneth Fujita | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | KF |
| Jonathan Rotbard | 11/25/2022 | 0.5 hour(s) | Discussion with potential buyer | JR |
| Jonathan Rotbard | 11/25/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | MD |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MD |
| Michael DiYanni | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | MD |
| Michael DiYanni | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | BT |
| Brian Tichenor | 11/25/2022 | 0.5 hour(s) | Reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/25/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/26/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/26/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/26/2022 | 0.5 hour(s) | Call with K&E | MM |
| Michael Mestayer | 11/26/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | JD |
| Cullen Murphy | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/26/2022 | 1.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/26/2022 | 1.5 hour(s) | Analysis on potential investor; communications re same | BB |
| Kenneth Fujita | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/26/2022 | 0.5 hour(s) | Discussion with Voyager team | JR |
| Brian Tichenor | 11/26/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BT |
| Erik Asplund | 11/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 11/27/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 11/27/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/27/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/27/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Cullen Murphy | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | CM |
| Barak Klein | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BK |
| Brendon Barnwell | 11/27/2022 | 2.0 hour(s) | Analysis on potential investor; communications re same | BB |
| Brian Tichenor | 11/27/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/28/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/28/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Michael Mestayer | 11/28/2022 | 1.0 hour(s) | Expenses walkthrough discussion | MM |
| Michael Mestayer | 11/28/2022 | 0.5 hour(s) | Internal call | MM |
| Jared Dermont | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | JD |
| Brendon Barnwell | 11/28/2022 | 2.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Brendon Barnwell | 11/28/2022 | 1.0 hour(s) | Analysis on potential investor; communications re same | BB |
| Jonathan Rotbard | 11/28/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Michael DiYanni | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | MD |
| Brian Tichenor | 11/28/2022 | 2.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BT |
| Brian Tichenor | 11/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/29/2022 | 1.5 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 11/29/2022 | 6.0 hour(s) | Developed presentation materials for future meeting | EA |
| Christopher Morris | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CH |

52

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 11/29/2022 | 1.5 hour(s) | Responded to diligence requests | CH |
| Christopher Morris | 11/29/2022 | 8.0 hour(s) | Developed presentation materials for future meeting | CH |
| Michael Mestayer | 11/29/2022 | 1.0 hour(s) | Bid comparison discussion with BRG and Moelis | MM |
| Michael Mestayer | 11/29/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | JD |
| Jared Dermont | 11/29/2022 | 2.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Cullen Murphy | 11/29/2022 | 0.5 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/29/2022 | 2.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/29/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Brian Tichenor | 11/29/2022 | 1.0 hour(s) | Financial analysis discussion with BRG, Moelis and Voyager | BT |
| Brian Tichenor | 11/29/2022 | 2.0 hour(s) | Developed and reviewed presentation materials for future meeting | BT |
| Erik Asplund | 11/30/2022 | 11.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | EA |
| Erik Asplund | 11/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 11/30/2022 | 7.0 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | CH |
| Christopher Morris | 11/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/30/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Financial analysis discussion with BRG and Moelis | MM |
| Jared Dermont | 11/30/2022 | 5.0 hour(s) | Reviewed presentation materials for future meeting | JD |
| Jared Dermont | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | JD |
| Cullen Murphy | 11/30/2022 | 0.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | CM |
| Barak Klein | 11/30/2022 | 1.0 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BK |
| Brendon Barnwell | 11/30/2022 | 2.5 hour(s) | Review presentation materials | BB |
| Brendon Barnwell | 11/30/2022 | 3.0 hour(s) | Financial analysis; calls with company advisors re same | BB |
| Kenneth Fujita | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | KF |
| Jonathan Rotbard | 11/30/2022 | 2.5 hour(s) | Discussion with Voyager team | JR |
| Jonathan Rotbard | 11/30/2022 | 7.0 hour(s) | Work on discussion materials | JR |
| Brian Tichenor | 11/30/2022 | 6.0 hour(s) | Developed and reviewed presentation materials for future meeting | BT |
| Brian Tichenor | 11/30/2022 | 2.5 hour(s) | Financial analysis discussions with BRG, Moelis and Voyager | BT |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Erik Asplund | 12/1/2022 | 2.0 hour(s) | Developed materials for future filing | EA |
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 12/1/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Jared Dermont | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Michael DiYanni | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 12/1/2022 | 2.0 hour(s) | Calls and communications re: bid and plan | BK |
| Kenneth Fujita | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Cullen Murphy | 12/1/2022 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 12/1/2022 | 1.0 hour(s) | Calls and communications re: bid and plan | CM |
| Cullen Murphy | 12/1/2022 | 1.0 hour(s) | Discuss and review analysis re: plan | CM |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Developed materials for future filing | CH |
| Christopher Morris | 12/1/2022 | 1.5 hour(s) | Responded to diligence requests | CH |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Work on discussion materials | JR |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Brendon Barnwell | 12/1/2022 | 1.0 hour(s) | Call with company and company advisors | BB |
| Brendon Barnwell | 12/1/2022 | 2.5 hour(s) | Reviewed materials re potential bidder, plan; communications and discussions re same | BB |
| Brian Tichenor | 12/1/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Erik Asplund | 12/2/2022 | 2.0 hour(s) | Worked on a legal filing | EA |
| Erik Asplund | 12/2/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/2/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Barak Klein | 12/2/2022 | 2.0 hour(s) | Review plan analysis | BK |
| Kenneth Fujita | 12/2/2022 | 2.0 hour(s) | Worked on a legal filing | KF |
| Kenneth Fujita | 12/2/2022 | 1.0 hour(s) | Reviewed financial analysis materials | KF |
| Christopher Morris | 12/2/2022 | 0.5 hour(s) | Worked on a legal filing | CH |
| Christopher Morris | 12/2/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/2/2022 | 4.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/2/2022 | 1.0 hour(s) | Reviewed materials re potential bidder | BB |
| Brian Tichenor | 12/2/2022 | 1.0 hour(s) | Reviewed materials on a legal filing | BT |
| Brian Tichenor | 12/2/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/3/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/3/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Michael Mestayer | 12/3/2022 | 0.5 hour(s) | Calls with potential investors | MM |
| Christopher Morris | 12/3/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/3/2022 | 0.5 hour(s) | Responded to diligence requests | CH |
| Brendon Barnwell | 12/3/2022 | 2.0 hour(s) | Reviewed materials re potential bidder | BB |
| Brian Tichenor | 12/3/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/4/2022 | 3.0 hour(s) | Developed materials for future filing | EA |
| Christopher Morris | 12/4/2022 | 1.5 hour(s) | Developed materials for future filing | CH |
| Brian Tichenor | 12/4/2022 | 1.5 hour(s) | Reviewed materials on a legal filing | BT |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | EA |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 12/5/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/5/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MM |
| Michael Mestayer | 12/5/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | JD |
| Michael DiYanni | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MD |
| Barak Klein | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BK |
| Barak Klein | 12/5/2022 | 2.0 hour(s) | Calls and communications re: bid and plan | BK |
| Kenneth Fujita | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | KF |
| Cullen Murphy | 12/5/2022 | 1.0 hour(s) | Calls and communications re: bid and plan | CM |
| Christopher Morris | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | CH |
| Christopher Morris | 12/5/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/5/2022 | 1.0 hour(s) | Discussion with the UCC | JR |
| Brendon Barnwell | 12/5/2022 | 1.0 hour(s) | Call with company advisors and UCC advisors | BB |
| Brendon Barnwell | 12/5/2022 | 1.5 hour(s) | Reviewed financial analysis re potential bidder, plan; internal communications re same | BB |
| Brian Tichenor | 12/5/2022 | 1.0 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | BT |
| Brian Tichenor | 12/5/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/6/2022 | 4.5 hour(s) | Developed financial analysis discussions on a potential bidder | EA |
| Michael Mestayer | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | MM |
| Michael Mestayer | 12/6/2022 | 1.0 hour(s) | Internal calls with the Moelis team | MM |
| Jared Dermont | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Michael DiYanni | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Barak Klein | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BK |
| Barak Klein | 12/6/2022 | 1.5 hour(s) | Review analysis re: plan | BK |
| Kenneth Fujita | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | KF |
| Kenneth Fujita | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Cullen Murphy | 12/6/2022 | 0.5 hour(s) | Prep for legal discussion with Kirkland & Ellis and Moelis | CM |
| Cullen Murphy | 12/6/2022 | 1.0 hour(s) | Review analysis re: plan | CM |
| Christopher Morris | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/6/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/6/2022 | 1.0 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 12/6/2022 | 0.5 hour(s) | Discussion with K&E | JR |
| Brendon Barnwell | 12/6/2022 | 1.5 hour(s) | Financial modeling and analysis re plan; calls with company advisors re same | BB |
| Brian Tichenor | 12/6/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 12/6/2022 | 1.0 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Brian Tichenor | 12/6/2022 | 1.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/6/2022 | 1.5 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/6/2022 | 1.5 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/7/2022 | 5.0 hour(s) | Developed presentation materials for future meeting | EA |
| Michael Mestayer | 12/7/2022 | 0.5 hour(s) | Call with advisors | MM |
| Michael Mestayer | 12/7/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 12/7/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/7/2022 | 1.0 hour(s) | Review emails and communications re: plan | BK |
| Cullen Murphy | 12/7/2022 | 1.0 hour(s) | Review emails and communications re: plan | CM |
| Christopher Morris | 12/7/2022 | 3.0 hour(s) | Developed presentation materials for future meeting | CH |
| Brendon Barnwell | 12/7/2022 | 1.5 hour(s) | Review documents and communications re plan; calls with company advisors re same | BB |
| Brian Tichenor | 12/7/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Erik Asplund | 12/8/2022 | 4.0 hour(s) | Developed presentation materials for future meeting | EA |
| Erik Asplund | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | EA |
| Michael Mestayer | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MM |
| Jared Dermont | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Jared Dermont | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | JD |
| Michael DiYanni | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | MD |
| Barak Klein | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BK |
| Barak Klein | 12/8/2022 | 1.5 hour(s) | Review analysis re: recovery and plan | BK |
| Kenneth Fujita | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Kenneth Fujita | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | KF |
| Cullen Murphy | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CM |
| Cullen Murphy | 12/8/2022 | 1.5 hour(s) | Review analysis re: recovery and plan | CM |
| Christopher Morris | 12/8/2022 | 1.5 hour(s) | Developed presentation materials for future meeting | CH |
| Christopher Morris | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | CH |
| Jonathan Rotbard | 12/8/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Jonathan Rotbard | 12/8/2022 | 1.0 hour(s) | Discussion with Voyager team | JR |
| Jonathan Rotbard | 12/8/2022 | 3.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/8/2022 | 1.0 hour(s) | Call with company and company advisors | BB |
| Brendon Barnwell | 12/8/2022 | 2.0 hour(s) | Analyze and review documents and draft filings re plan | BB |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Brian Tichenor | 12/8/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis | BT |
| Brian Tichenor | 12/8/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/8/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/9/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | EA |
| Michael Mestayer | 12/9/2022 | 0.5 hour(s) | Internal call | MM |
| Michael Mestayer | 12/9/2022 | 2.0 hour(s) | Internal calls with the Moelis team | MM |
| Jared Dermont | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | JD |
| Michael DiYanni | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | MD |
| Barak Klein | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | BK |
| Barak Klein | 12/9/2022 | 3.0 hour(s) | Review analysis re: recovery and plan | BK |
| Kenneth Fujita | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | KF |
| Cullen Murphy | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | CM |
| Cullen Murphy | 12/9/2022 | 1.5 hour(s) | Review analysis re: recovery and plan | CM |
| Christopher Morris | 12/9/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | CH |
| Jonathan Rotbard | 12/9/2022 | 1.5 hour(s) | Discussion with UCC | JR |
| Brendon Barnwell | 12/9/2022 | 1.5 hour(s) | Call with company advisors and UCC advisors re plan, potential bidders | BB |
| Brian Tichenor | 12/9/2022 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis to discuss potential bidders | BT |
| Erik Asplund | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |
| Michael Mestayer | 12/10/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/10/2022 | 1.0 hour(s) | Call w stakeholder re: plan | BK |
| Cullen Murphy | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CM |
| Christopher Morris | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Jonathan Rotbard | 12/10/2022 | 1.0 hour(s) | Discussion with buyer | JR |
| Brendon Barnwell | 12/10/2022 | 1.0 hour(s) | Call with company advisors, potential bidder, and advisors | BB |
| Brian Tichenor | 12/10/2022 | 1.0 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Erik Asplund | 12/11/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 12/11/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brian Tichenor | 12/11/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | EA |
| Erik Asplund | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 12/12/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/12/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/12/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 12/12/2022 | 1.5 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | JD |
| Jared Dermont | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Jared Dermont | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MD |
| Michael DiYanni | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Michael DiYanni | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BK |
| Barak Klein | 12/12/2022 | 1.5 hour(s) | Call and communication re: plan and bid | BK |
| Kenneth Fujita | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | KF |
| Cullen Murphy | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CM |
| Cullen Murphy | 12/12/2022 | 1.5 hour(s) | Call and communication re: plan and bid | CM |
| Christopher Morris | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | CH |
| Christopher Morris | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/12/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/12/2022 | 0.5 hour(s) | Discussion with buyer | JR |
| Jonathan Rotbard | 12/12/2022 | 0.5 hour(s) | Discussion with K&E | JR |
| Jonathan Rotbard | 12/12/2022 | 2.0 hour(s) | Discussion with Voyager team | JR |
| Brendon Barnwell | 12/12/2022 | 1.5 hour(s) | Analysis re plan; calls with company advisors, potential bidder, and advisors | BB |
| Brian Tichenor | 12/12/2022 | 1.0 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 2.0 hour(s) | Legal discussion with Voyager, potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 0.5 hour(s) | Legal discussion with potential bidder, counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/12/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | EA |
| Erik Asplund | 12/13/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/13/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Jared Dermont | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | JD |
| Barak Klein | 12/13/2022 | 1.5 hour(s) | Review analysis re: bid | BK |
| Cullen Murphy | 12/13/2022 | 1.5 hour(s) | Review analysis re: bid | CM |
| Christopher Morris | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | CH |
| Jonathan Rotbard | 12/13/2022 | 0.5 hour(s) | Discussion with buyer | JR |
| Brendon Barnwell | 12/13/2022 | 0.5 hour(s) | Call with potential investor | BB |
| Brendon Barnwell | 12/13/2022 | 1.5 hour(s) | Analyze and review bids, plan; communications re same | BB |
| Brian Tichenor | 12/13/2022 | 0.5 hour(s) | Calls with potential investors | BT |
| Brian Tichenor | 12/13/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/13/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/14/2022 | 3.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/14/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 12/14/2022 | 0.5 hour(s) | Call with the UCC advisors, Moelis, Kirkland & Ellis, and BRG | MM |
| Jared Dermont | 12/14/2022 | 1.5 hour(s) | Reviewed news update materials | JD |
| Barak Klein | 12/14/2022 | 2.0 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/14/2022 | 2.0 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/14/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/14/2022 | 2.5 hour(s) | Analyze and review documents and draft filings re bid, plan | BB |
| Brian Tichenor | 12/14/2022 | 1.0 hour(s) | Reviewed presentation materials | BT |
| Erik Asplund | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | EA |
| Erik Asplund | 12/15/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Michael Mestayer | 12/15/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/15/2022 | 1.5 hour(s) | Discussion re: transaction alternatives.  Review of analysis. | BK |
| Kenneth Fujita | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | KF |
| Cullen Murphy | 12/15/2022 | 1.5 hour(s) | Discussion re: transaction alternatives.  Review of analysis. | CM |
| Christopher Morris | 12/15/2022 | 0.5 hour(s) | Meeting with the internal Moelis team | CH |
| Christopher Morris | 12/15/2022 | 1.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/15/2022 | 2.0 hour(s) | Work on discussion materials | JR |
| Jonathan Rotbard | 12/15/2022 | 0.5 hour(s) | Internal discussion | JR |
| Brendon Barnwell | 12/15/2022 | 2.0 hour(s) | Analysis re plan, transaction alternatives; internal discussions re same | BB |
| Brian Tichenor | 12/15/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/15/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/16/2022 | 2.0 hour(s) | Developed news update materials for the Moelis team | EA |
| Erik Asplund | 12/16/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/16/2022 | 1.0 hour(s) | Calls with potential investors | MM |
| Barak Klein | 12/16/2022 | 1.5 hour(s) | Call re: bid and transaction implications re: plan | BK |
| Cullen Murphy | 12/16/2022 | 1.5 hour(s) | Call re: bid and transaction implications re: plan | CM |
| Christopher Morris | 12/16/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | CH |
| Christopher Morris | 12/16/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/16/2022 | 1.0 hour(s) | Call with company advisors re bid, plan; analysis re same | BB |
| Brian Tichenor | 12/16/2022 | 0.5 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/17/2022 | 1.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Christopher Morris | 12/17/2022 | 0.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Erik Asplund | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/18/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |

| Michael Mestayer | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | MM |
| Jared Dermont | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Kenneth Fujita | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Christopher Morris | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Jonathan Rotbard | 12/18/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brian Tichenor | 12/18/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Erik Asplund | 12/19/2022 | 7.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/19/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | EA |
| Michael Mestayer | 12/19/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Barak Klein | 12/19/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/19/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/19/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/19/2022 | 1.0 hour(s) | Developed news update materials for the Moelis team | CH |
| Brendon Barnwell | 12/19/2022 | 2.5 hour(s) | Review documents and communications re bid, plan; internal communications re same | BB |
| Erik Asplund | 12/20/2022 | 7.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Jared Dermont | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Michael DiYanni | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Barak Klein | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BK |
| Barak Klein | 12/20/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | BK |
| Cullen Murphy | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | CM |
| Cullen Murphy | 12/20/2022 | 1.5 hour(s) | Review communications and documents re: plan and bid | CM |
| Christopher Morris | 12/20/2022 | 2.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/20/2022 | 5.0 hour(s) | Work on discussion materials | JR |
| Brendon Barnwell | 12/20/2022 | 1.0 hour(s) | Analyze and review financial analysis re potential bidder; communications re same | BB |
| Brendon Barnwell | 12/20/2022 | 0.5 hour(s) | Call with company advisors re plan filings, documentation | BB |
| Brian Tichenor | 12/20/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/20/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/20/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | EA |
| Erik Asplund | 12/21/2022 | 6.0 hour(s) | Compiled data for legal filing | EA |
| Erik Asplund | 12/21/2022 | 6.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/21/2022 | 0.5 hour(s) | Call with the UCC advisors | MM |
| Michael Mestayer | 12/21/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Jared Dermont | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | JD |
| Barak Klein | 12/21/2022 | 2.5 hour(s) | Review analysis re: alternatives and prep for call. | BK |
| Kenneth Fujita | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | KF |
| Kenneth Fujita | 12/21/2022 | 1.0 hour(s) | Reviewed data for legal filing | KF |
| Cullen Murphy | 12/21/2022 | 2.5 hour(s) | Review analysis re: alternatives and prep for call. | CM |
| Christopher Morris | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | CH |
| Christopher Morris | 12/21/2022 | 1.0 hour(s) | Reviewed analysis for legal filing | CH |
| Christopher Morris | 12/21/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Jonathan Rotbard | 12/21/2022 | 0.5 hour(s) | Discussion with BRG | JR |
| Brendon Barnwell | 12/21/2022 | 1.5 hour(s) | Review draft filings; calls with company advisors re same | BB |
| Brian Tichenor | 12/21/2022 | 0.5 hour(s) | Financial analysis discussions with BRG and Moelis | BT |
| Erik Asplund | 12/22/2022 | 7.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Michael Mestayer | 12/22/2022 | 0.5 hour(s) | Internal calls with the Moelis team | MM |
| Kenneth Fujita | 12/22/2022 | 1.0 hour(s) | Reviewed financial analysis for a legal filing | KF |
| Christopher Morris | 12/22/2022 | 2.5 hour(s) | Reviewed financial analysis for a legal filing | CH |
| Brian Tichenor | 12/22/2022 | 1.5 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/22/2022 | 1.5 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/23/2022 | 10.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/23/2022 | 0.5 hour(s) | Legal discussion with Kirkland & Ellis and Moelis | MM |
| Christopher Morris | 12/23/2022 | 3.5 hour(s) | Reviewed financial analysis materials on a potential bidder | CH |
| Erik Asplund | 12/24/2022 | 10.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Erik Asplund | 12/24/2022 | 2.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Kenneth Fujita | 12/24/2022 | 2.0 hour(s) | Reviewed financial analysis for a legal filing | KF |
| Christopher Morris | 12/24/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/24/2022 | 2.0 hour(s) | Drafted financial analysis for a legal filing | CH |
| Erik Asplund | 12/26/2022 | 4.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Kenneth Fujita | 12/26/2022 | 1.0 hour(s) | Reviewed financial analysis materials | KF |
| Christopher Morris | 12/26/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brian Tichenor | 12/26/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Erik Asplund | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | EA |
| Erik Asplund | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | EA |
| Erik Asplund | 12/27/2022 | 5.0 hour(s) | Developed financial analysis materials on a potential bidder | EA |
| Michael Mestayer | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | MM |
| Jared Dermont | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | JD |
| Michael DiYanni | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | MD |
| Barak Klein | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | BK |
| Kenneth Fujita | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | KF |
| Cullen Murphy | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | CM |
| Christopher Morris | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | CH |
| Christopher Morris | 12/27/2022 | 1.0 hour(s) | Drafted financial analysis for a legal filing | CH |
| Christopher Morris | 12/27/2022 | 3.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Brendon Barnwell | 12/27/2022 | 2.0 hour(s) | Review plan documentation; calls with company advisors re same | BB |
| Brian Tichenor | 12/27/2022 | 0.5 hour(s) | Discussed transaction logistics with a potential bidder and their counsel, Kirkland & Ellis, and Moelis | BT |
| Brian Tichenor | 12/27/2022 | 2.0 hour(s) | Internal strategy discussion | BT |
| Jared Dermont | 12/27/2022 | 2.0 hour(s) | Internal strategy discussion | JD |
| Erik Asplund | 12/28/2022 | 5.5 hour(s) | Developed financial analysis materials on a potential bidder | EA |

| | | | | |
|---|---|---|---|---|
| Erik Asplund | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | EA |
| Michael Mestayer | 12/28/2022 | 0.5 hour(s) | Call with UCC advisors | MM |
| Michael Mestayer | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | MM |
| Jared Dermont | 12/28/2022 | 1.5 hour(s) | Reviewed financial analysis materials on a potential bidder | JD |
| Jared Dermont | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | JD |
| Michael DiYanni | 12/28/2022 | 1.0 hour(s) | Reviewed financial analysis materials on a potential bidder | MD |
| Michael DiYanni | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | MD |
| Barak Klein | 12/28/2022 | 1.5 hour(s) | Prep for call with regulators | BK |
| Barak Klein | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | BK |
| Christopher Morris | 12/28/2022 | 2.5 hour(s) | Developed financial analysis materials on a potential bidder | CH |
| Christopher Morris | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | CH |
| Jonathan Rotbard | 12/28/2022 | 1.5 hour(s) | Discussion with regulators | JR |
| Jonathan Rotbard | 12/28/2022 | 2.0 hour(s) | Work on discussion materials | JR |
| Brian Tichenor | 12/28/2022 | 3.0 hour(s) | Reviewed financial analysis materials on a potential bidder | BT |
| Brian Tichenor | 12/28/2022 | 1.5 hour(s) | Attended discussion with State regulators | BT |
| Erik Asplund | 12/29/2022 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 12/29/2022 | 1.5 hour(s) | Internal Strategy discussion | BT |
| Jared Dermont | 12/29/2022 | 1.5 hour(s) | Internal Strategy discussion | JD |
| Erik Asplund | 12/30/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 12/31/2022 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Kenneth Fujita | 12/31/2022 | 0.5 hour(s) | General administrative functions | KF |
| Christopher Morris | 12/31/2022 | 1.5 hour(s) | General administrative / scheduling functions | CH |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 1/1/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/2/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/3/2023 | 5.0 hour(s) | Developed financial analysis materials | EA |
| Erik Asplund | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | EA |
| Jared Dermont | 1/3/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis  team re: financial analysis | MM |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis: prepare for regulatory discussion | MM |
| Brendon Barnwell | 1/3/2023 | 1.5 hour(s) | Analysis re rebalancing; internal discussions re same | BB |
| Christopher Morris | 1/3/2023 | 3.5 hour(s) | Developed financial analysis materials | CH |
| Christopher Morris | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | CH |
| Brian Tichenor | 1/3/2023 | 5.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/3/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/3/2023 | 1.0 hour(s) | Internal meeting re: rebalancing exercise | BT |
| Brian Tichenor | 1/3/2023 | 0.5 hour(s) | Discussion with K&E and Moelis re: CFIUS inquiry | BT |
| Jonathan Rotbard | 1/3/2023 | 0.5 hour(s) | Meeting with Moelis jr. team re: financial analysis output | JR |
| Erik Asplund | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | EA |
| Erik Asplund | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | EA |
| Erik Asplund | 1/4/2023 | 4.0 hour(s) | Prepared materials for future discussion  with a potential bidder | EA |
| Barak Klein | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | BK |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | JD |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | JD |
| Michael Mestayer | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | MM |
| Brendon Barnwell | 1/4/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re potential bidders | BB |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CH |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | CH |
| Christopher Morris | 1/4/2023 | 1.5 hour(s) | Reviewed and edited materials for future discussion  with a potential bidder | CH |
| Kenneth Fujita | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | KF |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: discuss potential bidders | MD |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | MD |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Moelis meeting re: preparation for future legal discussion | BT |
| Brian Tichenor | 1/4/2023 | 4.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Internal meeting re: counterparty due diligence | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | Internal discussion re: rebalancing modeling and targeted outreach | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Jonathan Rotbard | 1/4/2023 | 2.0 hour(s) | Developed materials for future presentation | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meeting with Moelis re: prepare for future legal discussion | JR |
| Erik Asplund | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | EA |
| Erik Asplund | 1/5/2023 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Barak Klein | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | BK |
| Jared Dermont | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | JD |
| Jared Dermont | 1/5/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | MM |
| Brendon Barnwell | 1/5/2023 | 0.5 hour(s) | Call with company advisors re prep for meeting with company | BB |
| Brendon Barnwell | 1/5/2023 | 1.0 hour(s) | Internal financial analysis; call with BRG re same | BB |
| Christopher Morris | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: preparation for future presentation with Voyager | CH |
| Michael DiYanni | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | MD |
| Brian Tichenor | 1/5/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: discuss future meeting with Voyager | BT |
| Brian Tichenor | 1/5/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Weekly internal meeting re: strategy discussion | BT |
| Erik Asplund | 1/6/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | EA |
| Barak Klein | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | BK |
| Jared Dermont | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | JD |
| Michael Mestayer | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | MM |
| Brendon Barnwell | 1/6/2023 | 1.0 hour(s) | Analysis re rebalancing; call with BRG re same | BB |
| Brendon Barnwell | 1/6/2023 | 1.0 hour(s) | Review draft filings; internal discussions re same | BB |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | CH |
| Cullen Murphy | 1/6/2023 | 1.0 hour(s) | Review of documents / analysis | CM |
| Cullen Murphy | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | CM |
| Kenneth Fujita | 1/6/2023 | 1.0 hour(s) | Review of documents / analysis | KF |
| Michael DiYanni | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | MD |
| Brian Tichenor | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Internal meeting re: rebalancing exercise and counterparty outreach | BT |
| Jonathan Rotbard | 1/6/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: financial analysis discussion | JR |
| Erik Asplund | 1/7/2023 | 4.0 hour(s) | Developed materials for future presentation | EA |
| Michael Mestayer | 1/7/2023 | 0.5 hour(s) | Meeting with advisors and potential bidder re: transaction logistics | MM |
| Christopher Morris | 1/7/2023 | 2.0 hour(s) | Developed materials for future presentation | CH |
| Brian Tichenor | 1/7/2023 | 1.0 hour(s) | Developed financial analysis materials | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 1/7/2023 | 2.0 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Brian Tichenor | 1/7/2023 | 2.0 hour(s) | Preparation for court hearing | BT |
| Brian Tichenor | 1/7/2023 | 1.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Jonathan Rotbard | 1/7/2023 | 4.0 hour(s) | Developed materials for future presentation | JR |
| Erik Asplund | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis and Moelis: next steps in transaction | EA |
| Barak Klein | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | BK |
| Jared Dermont | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | JD |
| Michael Mestayer | 1/8/2023 | 0.5 hour(s) | Meeting with advisors and potential bidder re: transaction logistics | MM |
| Brendon Barnwell | 1/8/2023 | 1.5 hour(s) | Review draft filings / APA; call with company advisors re: next steps | BB |
| Christopher Morris | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis and Moelis re: next steps in transaction | CH |
| Cullen Murphy | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | CM |
| Michael DiYanni | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | MD |
| Brian Tichenor | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | BT |
| Brian Tichenor | 1/8/2023 | 3.0 hour(s) | APA amendment document review and internal discussions re: APA amendment | BT |
| Brian Tichenor | 1/8/2023 | 1.0 hour(s) | Meeting with Kirkland & Ellis and Moelis re: court hearing preparation | BT |
| Brian Tichenor | 1/8/2023 | 2.0 hour(s) | Preparation for court hearing | BT |
| Jonathan Rotbard | 1/8/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, and Moelis re: next steps in transaction | JR |
| Erik Asplund | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | EA |
| Barak Klein | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | BK |
| Jared Dermont | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | JD |
| Jared Dermont | 1/9/2023 | 6.0 hour(s) | Preparation for court hearing | JD |
| Michael Mestayer | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MM |
| Brendon Barnwell | 1/9/2023 | 1.0 hour(s) | Call with company and company advisors re next steps | BB |
| Christopher Morris | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | CH |
| Cullen Murphy | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | CM |
| Michael DiYanni | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MD |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | BT |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Meeting with potential investor counsel, Kirkland & Ellis, and Moelis re: counterparty due diligence | BT |
| Brian Tichenor | 1/9/2023 | 6.0 hour(s) | Preparation for court hearing | BT |
| Jonathan Rotbard | 1/9/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | JR |
| Erik Asplund | 1/10/2023 | 4.0 hour(s) | Court hearing | EA |
| Barak Klein | 1/10/2023 | 4.0 hour(s) | Court hearing | BK |
| Jared Dermont | 1/10/2023 | 4.0 hour(s) | Court hearing | JD |
| Jared Dermont | 1/10/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Brendon Barnwell | 1/10/2023 | 4.0 hour(s) | Court hearing re APA | BB |
| Christopher Morris | 1/10/2023 | 4.0 hour(s) | Court hearing | CH |
| Cullen Murphy | 1/10/2023 | 2.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 1/10/2023 | 2.5 hour(s) | Court hearing | KF |
| Michael DiYanni | 1/10/2023 | 4.0 hour(s) | Court hearing | MD |
| Brian Tichenor | 1/10/2023 | 4.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 1/10/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/10/2023 | 4.0 hour(s) | Court hearing | JR |
| Erik Asplund | 1/11/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/12/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 1/12/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 1/12/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/12/2023 | 1.0 hour(s) | Develop financial model for rebalancing and targeted outreach | BT |
| Brian Tichenor | 1/12/2023 | 1.0 hour(s) | Weekly internal strategy discussion | BT |
| Erik Asplund | 1/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 1/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 1/13/2023 | 0.5 hour(s) | Develop financial model for rebalancing and targeted outreach | BT |
| Erik Asplund | 1/15/2023 | 1.0 hour(s) | Research on latest crypto news | EA |
| Jared Dermont | 1/15/2023 | 2.0 hour(s) | Reviewed crypto research materials | JD |
| Brian Tichenor | 1/15/2023 | 0.5 hour(s) | Reviewed crypto research materials | BT |
| Erik Asplund | 1/16/2023 | 3.0 hour(s) | Conducted research for legal filing | EA |
| Erik Asplund | 1/16/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 1/16/2023 | 4.0 hour(s) | Developed financial analysis materials | BT |
| Jared Dermont | 1/17/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Brian Tichenor | 1/17/2023 | 0.5 hour(s) | Call with potential counterparty re: rebalancing | BT |
| Brian Tichenor | 1/17/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/17/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Erik Asplund | 1/18/2023 | 1.0 hour(s) | Provided internal Moelis team a summary of crypto news | EA |
| Erik Asplund | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | EA |
| Erik Asplund | 1/18/2023 | 0.5 hour(s) | Prepared financial analysis materials | EA |
| Barak Klein | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | BK |
| Jared Dermont | 1/18/2023 | 3.0 hour(s) | Developed and reviewed crypto research materials | JD |
| Jared Dermont | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | JD |
| Jared Dermont | 1/18/2023 | 0.5 hour(s) | Reviewed financial analysis materials | JD |
| Brendon Barnwell | 1/18/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re process update | BB |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Reviewed / approved internal Moelis team a summary of crypto news | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Prepared financial analysis materials | CH |
| Christopher Morris | 1/18/2023 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | CM |
| Kenneth Fujita | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | KF |
| Michael DiYanni | 1/18/2023 | 1.0 hour(s) | Reviewed crypto research materials | MD |
| Michael DiYanni | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | MD |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 1/18/2023 | 3.0 hour(s) | Reviewed financial analysis materials | MD |
| Brian Tichenor | 1/18/2023 | 1.0 hour(s) | Reviewed crypto research materials | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: general process update | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Reviewed financial analysis materials | BT |
| Jonathan Rotbard | 1/18/2023 | 1.0 hour(s) | Developed materials for future presentation | JR |
| Jonathan Rotbard | 1/18/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: process update with potential bidders | JR |
| Erik Asplund | 1/19/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/19/2023 | 1.0 hour(s) | Prepared materials for a legal filing | EA |
| Jared Dermont | 1/19/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Christopher Morris | 1/19/2023 | 1.0 hour(s) | Prepared materials for a legal filing | CH |
| Kenneth Fujita | 1/19/2023 | 0.5 hour(s) | Reviewed materials for a legal filing | KF |
| Brian Tichenor | 1/19/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/19/2023 | 1.0 hour(s) | Weekly internal meeting re: strategy discussion | BT |
| Erik Asplund | 1/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Brian Tichenor | 1/23/2023 | 1.0 hour(s) | Develop financial model and API integration for rebalancing | BT |
| Brian Tichenor | 1/23/2023 | 0.5 hour(s) | Develop materials assessing range of alternatives for rebalancing | BT |
| Erik Asplund | 1/24/2023 | 2.0 hour(s) | Prepared research for legal filing | EA |
| Erik Asplund | 1/24/2023 | 1.0 hour(s) | Listened to Omnibus hearing | EA |
| Barak Klein | 1/24/2023 | 2.0 hour(s) | Court hearing | BK |
| Jared Dermont | 1/24/2023 | 2.0 hour(s) | Court hearing | JD |
| Jared Dermont | 1/24/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Brendon Barnwell | 1/24/2023 | 2.0 hour(s) | Omnibus court hearing | BB |
| Brendon Barnwell | 1/24/2023 | 1.5 hour(s) | Reviewed UST objections to first interim fee app; communications re same | BB |
| Christopher Morris | 1/24/2023 | 5.0 hour(s) | Prepared research for legal filing | CH |
| Christopher Morris | 1/24/2023 | 2.0 hour(s) | Omnibus hearing | CH |
| Cullen Murphy | 1/24/2023 | 2.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 1/24/2023 | 1.0 hour(s) | Court hearing | KF |
| Michael DiYanni | 1/24/2023 | 2.0 hour(s) | Court hearing | MD |
| Brian Tichenor | 1/24/2023 | 1.0 hour(s) | Developed financial analysis materials | BT |
| Brian Tichenor | 1/24/2023 | 1.0 hour(s) | Discussion with Voyager and Moelis re: VGX and portfolio rebalancing exercise | BT |
| Brian Tichenor | 1/24/2023 | 0.5 hour(s) | Discussion with Kirkland & Ellis and McDermott re: distribution mechanics | BT |
| Brian Tichenor | 1/24/2023 | 2.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 1/24/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/24/2023 | 2.0 hour(s) | Court hearing | JR |
| Erik Asplund | 1/25/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 1/25/2023 | 3.0 hour(s) | Worked on legal filing information | EA |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Worked on legal filing information | CH |
| Brian Tichenor | 1/25/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Erik Asplund | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | EA |
| Erik Asplund | 1/26/2023 | 4.0 hour(s) | Worked on legal filing information | EA |
| Barak Klein | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | BK |
| Jared Dermont | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | JD |
| Jared Dermont | 1/26/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | MM |
| Brendon Barnwell | 1/26/2023 | 3.0 hour(s) | Prepared responses to UST objections to first interim fee app; communications re same | BB |
| Brendon Barnwell | 1/26/2023 | 2.5 hour(s) | Financial analysis re next steps; call with company advisors re same | BB |
| Christopher Morris | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | CH |
| Christopher Morris | 1/26/2023 | 1.5 hour(s) | Reviewed legal filing information | CH |
| Cullen Murphy | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | CM |
| Kenneth Fujita | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | KF |
| Kenneth Fujita | 1/26/2023 | 0.5 hour(s) | Reviewed legal filing information | KF |
| Michael DiYanni | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | MD |
| Brian Tichenor | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | BT |
| Brian Tichenor | 1/26/2023 | 1.5 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/26/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Jonathan Rotbard | 1/26/2023 | 1.0 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: next steps discussion | JR |
| Erik Asplund | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | EA |
| Erik Asplund | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | EA |
| Erik Asplund | 1/27/2023 | 3.0 hour(s) | Worked on legal filing information | EA |
| Barak Klein | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | BK |
| Barak Klein | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | BK |
| Jared Dermont | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | JD |
| Jared Dermont | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JD |
| Michael Mestayer | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | MM |
| Michael Mestayer | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | MM |
| Brendon Barnwell | 1/27/2023 | 0.5 hour(s) | Call with company advisors re acquisition logistics | BB |
| Brendon Barnwell | 1/27/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re next steps, potential bidders | BB |
| Christopher Morris | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | CH |
| Christopher Morris | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CH |
| Christopher Morris | 1/27/2023 | 2.0 hour(s) | Reviewed legal filing information | CH |
| Cullen Murphy | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | CM |
| Cullen Murphy | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | CM |
| Michael DiYanni | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: acquisition logistics | MD |
| Michael DiYanni | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | MD |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: transaction logistics | BT |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | BT |
| Brian Tichenor | 1/27/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing logistics and model | BT |

| | | | | |
|---|---|---|---|---|
| Jonathan Rotbard | 1/27/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: potential bidders | JR |
| Jonathan Rotbard | 1/27/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: acquisition logistics | JR |
| Brendon Barnwell | 1/28/2023 | 1.0 hour(s) | Reviewed responses to UST objections to first interim fee app | BB |
| Erik Asplund | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | EA |
| Erik Asplund | 1/30/2023 | 1.5 hour(s) | Responded to diligence requests | EA |
| Erik Asplund | 1/30/2023 | 0.5 hour(s) | Worked on legal filing information | EA |
| Jared Dermont | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | JD |
| Michael Mestayer | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | MM |
| Christopher Morris | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | CH |
| Christopher Morris | 1/30/2023 | 0.5 hour(s) | Responded to diligence requests | CH |
| Brian Tichenor | 1/30/2023 | 0.5 hour(s) | Call with potential investor re: process update | BT |
| Brian Tichenor | 1/30/2023 | 0.5 hour(s) | Discussion with transaction counterparty re: rebalancing | BT |
| Jonathan Rotbard | 1/30/2023 | 0.5 hour(s) | Calls with potential investors re: sale process | JR |
| Erik Asplund | 1/31/2023 | 1.5 hour(s) | Worked on legal filing information | EA |
| Erik Asplund | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | EA |
| Barak Klein | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | BK |
| Jared Dermont | 1/31/2023 | 1.5 hour(s) | Mapped out diligence request strategy | JD |
| Jared Dermont | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | JD |
| Jared Dermont | 1/31/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | JD |
| Michael Mestayer | 1/31/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | MM |
| Michael Mestayer | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: next steps in transaction | MM |
| Brendon Barnwell | 1/31/2023 | 2.5 hour(s) | Review and analysis re strategy; internal discussions re same | BB |
| Brendon Barnwell | 1/31/2023 | 1.5 hour(s) | Review responses to UST objections to first interim fee app; communications re same | BB |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Reviewed legal filing information | CH |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | CH |
| Cullen Murphy | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | CM |
| Kenneth Fujita | 1/31/2023 | 0.5 hour(s) | Reviewed legal filing information | KF |
| Kenneth Fujita | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | KF |
| Michael DiYanni | 1/31/2023 | 1.0 hour(s) | Internal meeting re: strategy discussion | MD |
| Brian Tichenor | 1/31/2023 | 1.5 hour(s) | Responded to diligence requests | BT |
| Brian Tichenor | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | BT |
| Brian Tichenor | 1/31/2023 | 0.5 hour(s) | Internal discussion re: counterparty due diligence | BT |
| Brian Tichenor | 1/31/2023 | 2.0 hour(s) | Internal meeting re: strategy discussion | BT |
| Brian Tichenor | 1/31/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis, BRG and UCC advisors regarding rebalancing | BT |
| Jonathan Rotbard | 1/31/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG, and Moelis re: process update | JR |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
| Erik Asplund | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/1/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/1/2023 | 0.5 hour(s) | Call with company, company advisors, and UCC advisors re sales process | BB |
| Barak Klein | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BK |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Cullen Murphy | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CM |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Call with advisors and Voyager re: portfolio sale | JR |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Calls with investors re: portfolio sale | JR |
| Michael DiYanni | 2/1/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | EA |
| Erik Asplund | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | EA |
| Jared Dermont | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | JD |
| Jared Dermont | 2/2/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | MM |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | MM |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | CH |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | CH |
| Brian Tichenor | 2/2/2023 | 0.5 hour(s) | Call with BRG and Moelis re: crypto portfolio discussion | BT |
| Brian Tichenor | 2/2/2023 | 0.5 hour(s) | Calls with investors re: crypto discussion | BT |
| Brian Tichenor | 2/2/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Jonathan Rotbard | 2/2/2023 | 0.5 hour(s) | Call with advisors re: rebalancing | JR |
| Erik Asplund | 2/3/2023 | 5.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | EA |
| Jared Dermont | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | JD |
| Brendon Barnwell | 2/3/2023 | 1.5 hour(s) | Reviewed process materials; internal discussions re same | BB |
| Barak Klein | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | BK |
| Michael Mestayer | 2/3/2023 | 2.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Michael Mestayer | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | MM |
| Christopher Morris | 2/3/2023 | 1.5 hour(s) | Reviewed and edited cryptocurrency timeline and presentation | CH |
| Christopher Morris | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | CH |
| Cullen Murphy | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | CM |
| Kenneth Fujita | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | KF |
| Brian Tichenor | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | BT |
| Brian Tichenor | 2/3/2023 | 2.0 hour(s) | Reviewed cryptocurrency news timeline | BT |
| Jonathan Rotbard | 2/3/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Michael DiYanni | 2/3/2023 | 0.5 hour(s) | Internal call re: general process alignment | MD |
| Erik Asplund | 2/4/2023 | 2.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/4/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 2/4/2023 | 1.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Christopher Morris | 2/4/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 2/4/2023 | 1.0 hour(s) | Reviewed cryptocurrency news timeline | BT |
| Erik Asplund | 2/5/2023 | 3.0 hour(s) | Researched cryptocurrency timeline and built presentation | EA |
| Erik Asplund | 2/5/2023 | 2.0 hour(s) | Prepared information for legal filing | EA |
| Michael Mestayer | 2/5/2023 | 1.0 hour(s) | Reviewed cryptocurrency timeline materials | MM |
| Christopher Morris | 2/5/2023 | 0.5 hour(s) | Reviewed and edited cryptocurrency timeline and presentation | CH |
| Christopher Morris | 2/5/2023 | 1.0 hour(s) | Prepared information for legal filing | CH |
| Brian Tichenor | 2/5/2023 | 1.5 hour(s) | Reviewed cryptocurrency news timeline | BT |
| Erik Asplund | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
| Erik Asplund | 2/6/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Christopher Morris | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Brian Tichenor | 2/6/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Jonathan Rotbard | 2/6/2023 | 0.5 hour(s) | Calls with investors re: portfolio sale | JR |
| Erik Asplund | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | EA |
| Erik Asplund | 2/7/2023 | 2.0 hour(s) | Coordinated with billing team on interim fee approval | EA |
| Erik Asplund | 2/7/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | JD |
| Jared Dermont | 2/7/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Brendon Barnwell | 2/7/2023 | 2.0 hour(s) | Attended court hearing | BB |
| Barak Klein | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | BK |
| Michael Mestayer | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | MM |
| Christopher Morris | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | CH |
| Cullen Murphy | 2/7/2023 | 2.5 hour(s) | Court hearing re: interim fee hearing ; internal analysis | CM |
| Cullen Murphy | 2/7/2023 | 1.0 hour(s) | Review of documents | CM |
| Kenneth Fujita | 2/7/2023 | 2.5 hour(s) | Court hearing re: interim fee hearing ; internal analysis | KF |
| Kenneth Fujita | 2/7/2023 | 1.0 hour(s) | Review of documents | KF |
| Brian Tichenor | 2/7/2023 | 2.0 hour(s) | Court hearing re: interim fee hearing | BT |
| Brian Tichenor | 2/7/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Jonathan Rotbard | 2/7/2023 | 2.0 hour(s) | Court hearing | JR |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | EA |

63

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | EA |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/8/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | JD |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/8/2023 | 1.0 hour(s) | Call with company advisors and potential bidding re transaction process / logistics | BB |
| Barak Klein | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | BK |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder: transaction logistics | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis discussion | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Christopher Morris | 2/8/2023 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | CM |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | BT |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Call with BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential buyer re: process | JR |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Call with advisors and potential bidder re: transaction logistics | MD |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | EA |
| Erik Asplund | 2/9/2023 | 3.0 hour(s) | Worked on process letter for the transaction | EA |
| Jared Dermont | 2/9/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | JD |
| Michael Mestayer | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder: transaction logistics | MM |
| Michael Mestayer | 2/9/2023 | 2.0 hour(s) | Reviewed process letter for the transaction | MM |
| Christopher Morris | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder re: transaction logistics | CH |
| Christopher Morris | 2/9/2023 | 1.0 hour(s) | Reviewed and edited process letter for the transaction | CH |
| Brian Tichenor | 2/9/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/9/2023 | 0.5 hour(s) | Meeting with Moelis and a potential bidder: transaction logistics | BT |
| Brian Tichenor | 2/9/2023 | 1.5 hour(s) | Reviewed process letter | BT |
| Jonathan Rotbard | 2/9/2023 | 0.5 hour(s) | Call with potential buyer re: process | JR |
| Erik Asplund | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | EA |
| Jared Dermont | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | JD |
| Brendon Barnwell | 2/10/2023 | 1.0 hour(s) | Call with company, company advisors, UCC advisors, and potential bidder re proposal | BB |
| Barak Klein | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | BK |
| Michael Mestayer | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | MM |
| Christopher Morris | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | CH |
| Cullen Murphy | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | CM |
| Brian Tichenor | 2/10/2023 | 1.0 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | BT |
| Jonathan Rotbard | 2/10/2023 | 1.0 hour(s) | Call with advisors and potential buyer re: proposal | JR |
| Michael DiYanni | 2/10/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG,  Kirkland & Ellis and potential bidder re: proposal | MD |
| Erik Asplund | 2/11/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 2/12/2023 | 2.0 hour(s) | Worked on materials for potential bidder outreach | EA |
| Michael Mestayer | 2/12/2023 | 2.0 hour(s) | Worked on materials for potential bidder outreach | MM |
| Brian Tichenor | 2/12/2023 | 1.0 hour(s) | Reviewed materials for potential bidder outreach | BT |
| Erik Asplund | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | EA |
| Erik Asplund | 2/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Brendon Barnwell | 2/13/2023 | 2.5 hour(s) | Review and analysis re rebalancing; calls with company, company advisors and UCC advisors re same | BB |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BK |
| Michael Mestayer | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | MM |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | CH |
| Cullen Murphy | 2/13/2023 | 1.0 hour(s) | Prep for and Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discuss | CM |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Michael DiYanni | 2/13/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | MD |
| Erik Asplund | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | EA |
| Erik Asplund | 2/14/2023 | 0.5 hour(s) | Developed crypto news analysis | EA |
| Jared Dermont | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis and rebalancing | JD |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | MM |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis discussion | CH |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: financial analysis and rebalancing | BT |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Reviewed crypto news analysis | BT |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | EA |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Erik Asplund | 2/15/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | JD |
| Jared Dermont | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/15/2023 | 0.5 hour(s) | Call with company, company advisors, and UCC advisors re sales process | BB |
| Barak Klein | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BK |
| Michael Mestayer | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | MM |
| Michael Mestayer | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MM |
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | CH |

| | | | | |
|---|---|---|---|---|
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Christopher Morris | 2/15/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Cullen Murphy | 2/15/2023 | 1.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CM |
| Brian Tichenor | 2/15/2023 | 0.5 hour(s) | Discussion with Moelis and a potential bidder re: potential investment interest | BT |
| Brian Tichenor | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | BT |
| Jonathan Rotbard | 2/15/2023 | 0.5 hour(s) | Call with advisors and Voyager re: financial analysis | JR |
| Jonathan Rotbard | 2/15/2023 | 0.5 hour(s) | Call with potential buyer re: portfolio sale | JR |
| Michael DiYanni | 2/15/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | MD |
| Erik Asplund | 2/16/2023 | 4.0 hour(s) | Developed financial analysis materials | EA |
| Erik Asplund | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | EA |
| Jared Dermont | 2/16/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | JD |
| Brendon Barnwell | 2/16/2023 | 2.0 hour(s) | Review and analysis re rebalancing; calls with company, company advisors and UCC advisors re same | BB |
| Barak Klein | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BK |
| Michael Mestayer | 2/16/2023 | 2.0 hour(s) | Reviewed financial analysis materials | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis discussion | MM |
| Christopher Morris | 2/16/2023 | 1.5 hour(s) | Reviewed financial analysis materials | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | CH |
| Cullen Murphy | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | CM |
| Brian Tichenor | 2/16/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | BT |
| Brian Tichenor | 2/16/2023 | 2.5 hour(s) | Reviewed financial analysis materials | BT |
| Jonathan Rotbard | 2/16/2023 | 0.5 hour(s) | Call with advisors re: financial analysis | JR |
| Michael DiYanni | 2/16/2023 | 0.5 hour(s) | Meeting with UCC, BRG and Moelis re: financial analysis and rebalancing discussion | MD |
| Erik Asplund | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | EA |
| Erik Asplund | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | EA |
| Erik Asplund | 2/17/2023 | 3.0 hour(s) | Developed analysis on a potential bidder | EA |
| Jared Dermont | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | JD |
| Jared Dermont | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | JD |
| Brendon Barnwell | 2/17/2023 | 0.5 hour(s) | Call with company advisors re crypto news / market updates | BB |
| Barak Klein | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | BK |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | MM |
| Michael Mestayer | 2/17/2023 | 1.0 hour(s) | Reviewed analysis on a potential bidder | MM |
| Christopher Morris | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | CH |
| Christopher Morris | 2/17/2023 | 2.0 hour(s) | Developed analysis on a potential bidder | CH |
| Cullen Murphy | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | CM |
| Brian Tichenor | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | BT |
| Brian Tichenor | 2/17/2023 | 0.5 hour(s) | Internal Moelis discussion re: analysis on a potential bidder | BT |
| Brian Tichenor | 2/17/2023 | 1.5 hour(s) | Reviewed analysis on a potential bidder | BT |
| Jonathan Rotbard | 2/17/2023 | 0.5 hour(s) | Internal call re: bidder analysis | JR |
| Jonathan Rotbard | 2/17/2023 | 0.5 hour(s) | Call with advisors re: news | JR |
| Michael DiYanni | 2/17/2023 | 0.5 hour(s) | Discussion with K&E, BRG and Moelis re: crypto news developments | MD |
| Erik Asplund | 2/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 2/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Erik Asplund | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | EA |
| Erik Asplund | 2/21/2023 | 4.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | EA |
| Jared Dermont | 2/21/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | JD |
| Jared Dermont | 2/21/2023 | 1.0 hour(s) | Reviewed draft filings | JD |
| Brendon Barnwell | 2/21/2023 | 2.5 hour(s) | Reviewed draft filings | BB |
| Barak Klein | 2/21/2023 | 1.0 hour(s) | Reviewed information for legal filing | BK |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | MM |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | CH |
| Christopher Morris | 2/21/2023 | 1.5 hour(s) | Prepared information for legal filing | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | CH |
| Cullen Murphy | 2/21/2023 | 1.5 hour(s) | Reviewed information for legal filing | CM |
| Kenneth Fujita | 2/21/2023 | 1.0 hour(s) | Reviewed information for legal filing | KF |
| Brian Tichenor | 2/21/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Internal Moelis discussion re: asset sale process | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | BT |
| Brian Tichenor | 2/21/2023 | 3.0 hour(s) | Reviewed information for legal filing | BT |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Call with advisors re: rebalancing | JR |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Michael DiYanni | 2/21/2023 | 0.5 hour(s) | Meeting with BRG and Moelis re: rebalancing process discussion | MD |
| Erik Asplund | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | EA |
| Erik Asplund | 2/22/2023 | 2.0 hour(s) | Responded to diligence requests re: asset sale | EA |
| Erik Asplund | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | EA |
| Jared Dermont | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | JD |
| Brendon Barnwell | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BB |
| Barak Klein | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BK |
| Michael Mestayer | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | MM |
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | MM |

| | | | | |
|---|---|---|---|---|
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland and Ellis re: sale process | MM |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | CH |
| Christopher Morris | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland & Ellis re: sale process | CH |
| Cullen Murphy | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | CM |
| Kenneth Fujita | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | KF |
| Brian Tichenor | 2/22/2023 | 0.5 hour(s) | Meeting with the UCC, Voyager, BRG, and Kirkland and Ellis re: sale process | BT |
| Brian Tichenor | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | BT |
| Brian Tichenor | 2/22/2023 | 1.0 hour(s) | Responded to diligence requests re: asset sale | BT |
| Jonathan Rotbard | 2/22/2023 | 0.5 hour(s) | Call with advisors and Voyager re: process | JR |
| Jonathan Rotbard | 2/22/2023 | 1.0 hour(s) | Court hearing | JR |
| Michael DiYanni | 2/22/2023 | 1.0 hour(s) | Omnibus hearing | MD |
| Erik Asplund | 2/23/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 2/23/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Brian Tichenor | 2/23/2023 | 1.5 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Erik Asplund | 2/24/2023 | 0.5 hour(s) | First portion of court hearing | EA |
| Erik Asplund | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | EA |
| Erik Asplund | 2/24/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | EA |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Court hearing | JD |
| Jared Dermont | 2/24/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | JD |
| Brendon Barnwell | 2/24/2023 | 1.0 hour(s) | Court hearing | BB |
| Barak Klein | 2/24/2023 | 1.0 hour(s) | Court hearing | BK |
| Christopher Morris | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | CH |
| Cullen Murphy | 2/24/2023 | 1.0 hour(s) | Court hearing | CM |
| Kenneth Fujita | 2/24/2023 | 1.0 hour(s) | Court hearing | KF |
| Brian Tichenor | 2/24/2023 | 3.0 hour(s) | Conducted research ahead of reverse due diligence discussion | BT |
| Brian Tichenor | 2/24/2023 | 1.0 hour(s) | Court hearing | BT |
| Brian Tichenor | 2/24/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | BT |
| Brian Tichenor | 2/24/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | BT |
| Jonathan Rotbard | 2/24/2023 | 1.0 hour(s) | Call with potential buyer re: diligence | JR |
| Jonathan Rotbard | 2/24/2023 | 2.0 hour(s) | Court hearing | JR |
| Michael DiYanni | 2/24/2023 | 1.0 hour(s) | Court hearing | MD |
| Michael DiYanni | 2/24/2023 | 1.0 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | MD |
| Erik Asplund | 2/25/2023 | 3.0 hour(s) | Created a summary of legal filings | EA |
| Christopher Morris | 2/25/2023 | 1.5 hour(s) | Created a summary of legal filings | CH |
| Brian Tichenor | 2/25/2023 | 2.0 hour(s) | Reviewed summary of legal filings | BT |
| Erik Asplund | 2/26/2023 | 2.5 hour(s) | Provided information for legal filing | EA |
| Jared Dermont | 2/26/2023 | 1.5 hour(s) | Reviewed summary of legal filings | JD |
| Brendon Barnwell | 2/26/2023 | 2.5 hour(s) | Reviewed legal filings | BB |
| Barak Klein | 2/26/2023 | 0.5 hour(s) | Reviewed summary of legal filings | BK |
| Christopher Morris | 2/26/2023 | 1.5 hour(s) | Provided information for legal filing | CH |
| Cullen Murphy | 2/26/2023 | 1.0 hour(s) | Reviewed summary of legal filings | CM |
| Kenneth Fujita | 2/26/2023 | 3.0 hour(s) | Reviewed summary of legal filings | KF |
| Brian Tichenor | 2/26/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Brian Tichenor | 2/26/2023 | 1.5 hour(s) | Reviewed summary of legal filings | BT |
| Erik Asplund | 2/27/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | EA |
| Jared Dermont | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | JD |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | General administrative / scheduling functions | CH |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | CH |
| Brian Tichenor | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | BT |
| Brian Tichenor | 2/27/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Jonathan Rotbard | 2/27/2023 | 0.5 hour(s) | Call with advisors re: diligence | JR |
| Michael DiYanni | 2/27/2023 | 0.5 hour(s) | Meeting with the UCC, BRG, Kirkland and Moelis re: reverse diligence discussion debrief | MD |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Responded to diligence requests re: asset sale | EA |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | EA |
| Erik Asplund | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | EA |
| Erik Asplund | 2/28/2023 | 3.0 hour(s) | Provided information for legal filing | EA |
| Jared Dermont | 2/28/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | JD |
| Jared Dermont | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | JD |
| Jared Dermont | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | JD |
| Jared Dermont | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | JD |
| Brendon Barnwell | 2/28/2023 | 1.5 hour(s) | Reviewed legal filings; internal discussions re same | BB |
| Brendon Barnwell | 2/28/2023 | 2.5 hour(s) | Prep for confirmation hearing | BB |
| Barak Klein | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | BK |
| Barak Klein | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | BK |
| Christopher Morris | 2/28/2023 | 1.0 hour(s) | Responded to diligence requests re: asset sale | CH |
| Christopher Morris | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | CH |
| Christopher Morris | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | CH |
| Christopher Morris | 2/28/2023 | 1.0 hour(s) | Provided information for legal filing | CH |
| Cullen Murphy | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | CM |
| Cullen Murphy | 2/28/2023 | 1.0 hour(s) | Preparation ahead of confirmation hearing | CM |
| Kenneth Fujita | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | KF |
| Kenneth Fujita | 2/28/2023 | 2.0 hour(s) | Reviewed summary of legal filings | KF |
| Brian Tichenor | 2/28/2023 | 2.0 hour(s) | Internal meeting re: strategy and rebalancing discussion | BT |
| Brian Tichenor | 2/28/2023 | 0.5 hour(s) | Internal Moelis discussion re: legal filing | BT |

| Brian Tichenor | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | BT |
| Brian Tichenor | 2/28/2023 | 3.0 hour(s) | Preparation ahead of confirmation hearing | BT |
| Brian Tichenor | 2/28/2023 | 1.5 hour(s) | Reviewed information for legal filing | BT |
| Jonathan Rotbard | 2/28/2023 | 0.5 hour(s) | Call with potential buyer re: diligence | JR |
| Michael DiYanni | 2/28/2023 | 0.5 hour(s) | Meeting with a prospective bidder re: reverse diligence discussion | MD |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | EA |
| Erik Asplund | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Jared Dermont | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | JD |
| Jared Dermont | 3/1/2023 | 3.0 hour(s) | Deposition preparation | JD |
| Kenneth Fujita | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | KF |
| Barak Klein | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | BK |
| Christopher Morris | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | CH |
| Christopher Morris | 3/1/2023 | 2.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Brian Tichenor | 3/1/2023 | 1.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: deposition preparation | BT |
| Brian Tichenor | 3/1/2023 | 9.0 hour(s) | Deposition preparation | BT |
| Jonathan Rotbard | 3/1/2023 | 2.0 hour(s) | Call with advisors re: diligence | JR |
| Erik Asplund | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Jared Dermont | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/2/2023 | 6.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/2/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brendon Barnwell | 3/2/2023 | 8.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/2/2023 | 8.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/2/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Erik Asplund | 3/3/2023 | 1.0 hour(s) | Provided a crypto news update | EA |
| Jared Dermont | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Jared Dermont | 3/3/2023 | 0.5 hour(s) | Reviewed a crypto news update | JD |
| Kenneth Fujita | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/3/2023 | 3.5 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/3/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brian Tichenor | 3/3/2023 | 0.5 hour(s) | Reviewed a crypto news update | BT |
| Brendon Barnwell | 3/3/2023 | 9.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/3/2023 | 9.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/3/2023 | 9.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/4/2023 | 0.5 hour(s) | Provided a crypto news update | EA |
| Erik Asplund | 3/4/2023 | 2.0 hour(s) | Mapped out strategy for potential sales process | EA |
| Jared Dermont | 3/4/2023 | 0.5 hour(s) | Reviewed strategy for potential sales process | JD |
| Christopher Morris | 3/4/2023 | 1.0 hour(s) | Mapped out strategy for potential sales process | CH |
| Brian Tichenor | 3/4/2023 | 0.5 hour(s) | Provided a crypto news update | BT |
| Brian Tichenor | 3/4/2023 | 1.0 hour(s) | Reviewed strategy for potential sales process | BT |
| Cullen Murphy | 3/4/2023 | 0.5 hour(s) | Reviewed sales process strategy document | CM |
| Erik Asplund | 3/5/2023 | 1.0 hour(s) | Mapped out strategy for potential sales process | EA |
| Christopher Morris | 3/5/2023 | 0.5 hour(s) | Mapped out strategy for potential sales process | CH |
| Brian Tichenor | 3/5/2023 | 0.5 hour(s) | Reviewed strategy for potential sales process | BT |
| Erik Asplund | 3/6/2023 | 2.0 hour(s) | Developed an internal process update | EA |
| Erik Asplund | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Jared Dermont | 3/6/2023 | 1.0 hour(s) | Reviewed an internal process update | JD |
| Jared Dermont | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Developed and reviewed internal process update | CH |
| Christopher Morris | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Michael Mestayer | 3/6/2023 | 8.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/6/2023 | 1.5 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/6/2023 | 1.0 hour(s) | Reviewed an internal process update | BT |
| Brian Tichenor | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brendon Barnwell | 3/6/2023 | 8.5 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/6/2023 | 8.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/6/2023 | 8.5 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Cullen Murphy | 3/6/2023 | 0.5 hour(s) | Reviewed internal process update | CM |
| Erik Asplund | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | EA |
| Erik Asplund | 3/7/2023 | 4.0 hour(s) | Developed an internal process update | EA |
| Jared Dermont | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | JD |
| Kenneth Fujita | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | KF |
| Barak Klein | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | BK |
| Christopher Morris | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | CH |
| Christopher Morris | 3/7/2023 | 2.5 hour(s) | Developed and reviewed internal process update | CH |
| Michael Mestayer | 3/7/2023 | 2.0 hour(s) | Confirmation & Disclosure Statement Hearing | MM |
| Michael DiYanni | 3/7/2023 | 1.0 hour(s) | Confirmation & Disclosure Statement Hearing | MD |
| Brian Tichenor | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | BT |
| Brian Tichenor | 3/7/2023 | 2.0 hour(s) | Reviewed an internal process update | BT |
| Brendon Barnwell | 3/7/2023 | 4.0 hour(s) | Confirmation hearing | BB |
| Jonathan Rotbard | 3/7/2023 | 4.0 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/7/2023 | 4.0 hour(s) | Confirmation & Disclosure Statement Hearing | CM |
| Erik Asplund | 3/8/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |

| Erik Asplund | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | EA |
|---|---|---|---|---|
| Erik Asplund | 3/8/2023 | 1.5 hour(s) | Developed an internal process update | EA |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | CH |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Developed an internal process update | CH |
| Michael Mestayer | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | MM |
| Michael Mestayer | 3/8/2023 | 1.0 hour(s) | Reviewed an internal process update | MM |
| Brian Tichenor | 3/8/2023 | 0.5 hour(s) | Calls with investors re: additional asset sale | BT |
| Brian Tichenor | 3/8/2023 | 1.0 hour(s) | Developed an internal process update | BT |
| Jonathan Rotbard | 3/8/2023 | 0.5 hour(s) | Call with investor re: asset sale | JR |
| Erik Asplund | 3/9/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Michael Mestayer | 3/9/2023 | 0.5 hour(s) | Internal call re: additional asset sale | MM |
| Erik Asplund | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | EA |
| Erik Asplund | 3/10/2023 | 1.0 hour(s) | Provided a crypto news update | EA |
| Jared Dermont | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | JD |
| Barak Klein | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | BK |
| Christopher Morris | 3/10/2023 | 1.5 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | CH |
| Michael Mestayer | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | MM |
| Michael DiYanni | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | MD |
| Brian Tichenor | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | BT |
| Brian Tichenor | 3/10/2023 | 1.0 hour(s) | Reviewed a crypto news update | BT |
| Jonathan Rotbard | 3/10/2023 | 1.0 hour(s) | Call with advisors re: court hearing | JR |
| Cullen Murphy | 3/10/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, and Kirkland & Ellis re: confirmation hearing summary | CM |
| Erik Asplund | 3/11/2023 | 2.0 hour(s) | Built financial news summary update | EA |
| Brian Tichenor | 3/11/2023 | 1.0 hour(s) | Reviewed a financial news summary update | BT |
| Erik Asplund | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | EA |
| Erik Asplund | 3/12/2023 | 6.0 hour(s) | Built financial news summary update | EA |
| Jared Dermont | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | JD |
| Jared Dermont | 3/12/2023 | 6.5 hour(s) | Calls with financial institutions, potential counterparties, advisors, etc. re: current state of the financial market | JD |
| Jared Dermont | 3/12/2023 | 1.0 hour(s) | Reviewed financial news summary update | JD |
| Christopher Morris | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | CH |
| Christopher Morris | 3/12/2023 | 4.0 hour(s) | Built and reviewed financial news summary update | CH |
| Michael Mestayer | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | MM |
| Brian Tichenor | 3/12/2023 | 1.5 hour(s) | Calls with Voyager, BRG, Kirkland & Ellis, and Moelis re: financial news discussion | BT |
| Brian Tichenor | 3/12/2023 | 6.5 hour(s) | Calls with financial institutions, potential counterparties, advisors, etc. re: current state of the financial market | BT |
| Brian Tichenor | 3/12/2023 | 3.0 hour(s) | Reviewed financial news summary update | BT |
| Jonathan Rotbard | 3/12/2023 | 1.5 hour(s) | Calls with advisors re: crypto industry | JR |
| Erik Asplund | 3/13/2023 | 1.0 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/13/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 3/13/2023 | 1.5 hour(s) | Developed and reviewed diligence request list for a potential counterparty | CH |
| Christopher Morris | 3/13/2023 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Michael Mestayer | 3/13/2023 | 1.0 hour(s) | Calls with investors re: additional asset sale | MM |
| Brian Tichenor | 3/13/2023 | 1.0 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Erik Asplund | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | EA |
| Erik Asplund | 3/14/2023 | 1.5 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/14/2023 | 1.0 hour(s) | Prepared information for legal filing | EA |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | JD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Reviewed a diligence request list for a potential counterparty | JD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | JD |
| Kenneth Fujita | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | KF |
| Kenneth Fujita | 3/14/2023 | 3.0 hour(s) | Prepared information for legal filing | KF |
| Barak Klein | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | BK |
| Barak Klein | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | BK |
| Christopher Morris | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | CH |
| Christopher Morris | 3/14/2023 | 1.5 hour(s) | Developed diligence request list for a potential counterparty | CH |
| Christopher Morris | 3/14/2023 | 1.0 hour(s) | Prepared information for legal filing | CH |
| Michael DiYanni | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | MD |
| Brian Tichenor | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | BT |
| Brian Tichenor | 3/14/2023 | 1.0 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Brian Tichenor | 3/14/2023 | 0.5 hour(s) | Reviewed information for legal filing | BT |
| Brendon Barnwell | 3/14/2023 | 0.5 hour(s) | Court status conference | BB |
| Brendon Barnwell | 3/14/2023 | 1.5 hour(s) | Reviewed draft legal filings | BB |
| Jonathan Rotbard | 3/14/2023 | 0.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 3/14/2023 | 0.5 hour(s) | Status conference court hearing | CM |
| Cullen Murphy | 3/14/2023 | 1.5 hour(s) | Reviewed information for legal filing | CM |
| Erik Asplund | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | EA |
| Erik Asplund | 3/15/2023 | 0.5 hour(s) | Developed diligence request list for a potential counterparty | EA |
| Erik Asplund | 3/15/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | JD |
| Kenneth Fujita | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | KF |
| Barak Klein | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | BK |
| Christopher Morris | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | CH |
| Christopher Morris | 3/15/2023 | 1.0 hour(s) | Developed diligence request list for a potential counterparty | CH |
| Michael Mestayer | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | MM |
| Michael DiYanni | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | MD |
| Brian Tichenor | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | BT |
| Brian Tichenor | 3/15/2023 | 0.5 hour(s) | Developed and reviewed a diligence request list for a potential counterparty | BT |
| Brendon Barnwell | 3/15/2023 | 1.0 hour(s) | Court hearing re government motion to stay confirmation | BB |
| Jonathan Rotbard | 3/15/2023 | 1.0 hour(s) | Court hearing | JR |

| Cullen Murphy | 3/15/2023 | 1.0 hour(s) | Hearing re: Government Stay Motion | CM |
| Erik Asplund | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | EA |
| Erik Asplund | 3/16/2023 | 6.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | EA |
| Jared Dermont | 3/16/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | JD |
| Christopher Morris | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | CH |
| Christopher Morris | 3/16/2023 | 4.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | CH |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | MM |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | MM |
| Brian Tichenor | 3/16/2023 | 0.5 hour(s) | Discussion with the Moelis working group team re: upcoming transaction update | BT |
| Brian Tichenor | 3/16/2023 | 5.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/16/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | BT |
| Brendon Barnwell | 3/16/2023 | 0.5 hour(s) | Call with company advisors re closing logistics | BB |
| Jonathan Rotbard | 3/16/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Jonathan Rotbard | 3/16/2023 | 0.5 hour(s) | Internal call re: administrative functions | JR |
| Cullen Murphy | 3/16/2023 | 0.5 hour(s) | Reviewed materials for upcoming presentation to the Voyager team | CM |
| Erik Asplund | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | EA |
| Erik Asplund | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/17/2023 | 5.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Jared Dermont | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | JD |
| Jared Dermont | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/17/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | CH |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/17/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | MM |
| Michael Mestayer | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Brian Tichenor | 3/17/2023 | 0.5 hour(s) | Meeting with BRG, Kirkland & Ellis, and Moelis re: recurring discussion ahead of closing | BT |
| Brian Tichenor | 3/17/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/17/2023 | 4.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brendon Barnwell | 3/17/2023 | 0.5 hour(s) | Call with company advisors re closing logistics | BB |
| Jonathan Rotbard | 3/17/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Jonathan Rotbard | 3/17/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/18/2023 | 7.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/18/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/18/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 3/18/2023 | 3.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 3/18/2023 | 5.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | EA |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/19/2023 | 3.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | EA |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | JD |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | JD |
| Kenneth Fujita | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | KF |
| Barak Klein | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | BK |
| Barak Klein | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | BK |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | CH |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | MM |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | MM |
| Michael DiYanni | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | MD |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | BT |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/19/2023 | 2.0 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | BT |
| Brendon Barnwell | 3/19/2023 | 0.5 hour(s) | District court status conference | BB |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Call with advisors re: court hearing | JR |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/19/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | Meeting with Kirkland & Ellis and Moelis re: upcoming court hearing | CM |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | District Court Status Conference | CM |
| Cullen Murphy | 3/19/2023 | 0.5 hour(s) | Reviewed materials for upcoming presentation to the Voyager team | CM |
| Erik Asplund | 3/20/2023 | 3.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 3/20/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | JD |
| Jared Dermont | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Barak Klein | 3/20/2023 | 0.5 hour(s) | Reviewed information for legal filing | BK |
| Christopher Morris | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | CH |
| Christopher Morris | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |

| Name | Date | Hours | Description | Initials |
|---|---|---|---|---|
| Brian Tichenor | 3/20/2023 | 1.5 hour(s) | Reviewed information for legal filing | BT |
| Brian Tichenor | 3/20/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Jonathan Rotbard | 3/20/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Cullen Murphy | 3/20/2023 | 1.0 hour(s) | Reviewed information for legal filing | CM |
| Erik Asplund | 3/21/2023 | 2.5 hour(s) | Set up logistics for an in-person meeting | EA |
| Erik Asplund | 3/21/2023 | 10.5 hour(s) | In-person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | EA |
| Erik Asplund | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Jared Dermont | 3/21/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Christopher Morris | 3/21/2023 | 1.0 hour(s) | Set up logistics for an in-person meeting | CH |
| Christopher Morris | 3/21/2023 | 2.5 hour(s) | In person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | CH |
| Christopher Morris | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |
| Brian Tichenor | 3/21/2023 | 1.0 hour(s) | In person meeting with Voyager, BRG, and Moelis re: rebalancing and closing coordination | BT |
| Brian Tichenor | 3/21/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Brian Tichenor | 3/21/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brendon Barnwell | 3/21/2023 | 1.0 hour(s) | Discussions re diligence | BB |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/22/2023 | 1.0 hour(s) | Developed crypto news update | EA |
| Erik Asplund | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Erik Asplund | 3/22/2023 | 0.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | EA |
| Jared Dermont | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | JD |
| Jared Dermont | 3/22/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | JD |
| Christopher Morris | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Christopher Morris | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | CH |
| Michael Mestayer | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | MM |
| Michael Mestayer | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | MM |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Reviewed crypto news update | BT |
| Brian Tichenor | 3/22/2023 | 1.0 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BT |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/22/2023 | 0.5 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: closing coordination | BT |
| Brendon Barnwell | 3/22/2023 | 1.0 hour(s) | Discussions re diligence | BB |
| Jonathan Rotbard | 3/22/2023 | 1.0 hour(s) | Call with advisors re: diligence | JR |
| Jonathan Rotbard | 3/22/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Erik Asplund | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | EA |
| Erik Asplund | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | EA |
| Jared Dermont | 3/23/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Jared Dermont | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | JD |
| Jared Dermont | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | JD |
| Kenneth Fujita | 3/23/2023 | 0.5 hour(s) | District Court Oral Argument re: Government Stay Motion | KF |
| Barak Klein | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BK |
| Barak Klein | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | BK |
| Christopher Morris | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CH |
| Christopher Morris | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | CH |
| Michael Mestayer | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | MM |
| Michael Mestayer | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | MM |
| Michael DiYanni | 3/23/2023 | 0.5 hour(s) | District Court Oral Argument re: Government Stay Motion | MD |
| Brian Tichenor | 3/23/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brian Tichenor | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | BT |
| Brian Tichenor | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | BT |
| Brendon Barnwell | 3/23/2023 | 0.5 hour(s) | Diligence discussion with company advisors, UCC advisors, and advisors to potential | BB |
| Jonathan Rotbard | 3/23/2023 | 2.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/23/2023 | 0.5 hour(s) | Recurring call with advisors re: potential closing | JR |
| Cullen Murphy | 3/23/2023 | 0.5 hour(s) | Meeting with MWE, FTI, BRG, Kirkland & Ellis, Moelis a potential counterparty and their counsel re: due diligence | CM |
| Cullen Murphy | 3/23/2023 | 2.0 hour(s) | District Court Oral Argument re: Government Stay Motion | CM |
| Erik Asplund | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | EA |
| Erik Asplund | 3/24/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Christopher Morris | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | CH |
| Christopher Morris | 3/24/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | MM |
| Brian Tichenor | 3/24/2023 | 0.5 hour(s) | Call with potential bidder: potential transaction | BT |
| Brian Tichenor | 3/24/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Jonathan Rotbard | 3/24/2023 | 0.5 hour(s) | Call with potential bidder | JR |
| Erik Asplund | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/25/2023 | 9.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Christopher Morris | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/25/2023 | 3.5 hour(s) | Developed and reviewed materials for an upcoming presentation to the Voyager team | CH |
| Michael Mestayer | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | MM |
| Brian Tichenor | 3/25/2023 | 0.5 hour(s) | Internal Moelis meeting re: upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/25/2023 | 2.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Jonathan Rotbard | 3/25/2023 | 0.5 hour(s) | Internal call re: Board presentation | JR |
| Erik Asplund | 3/26/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Erik Asplund | 3/27/2023 | 3.0 hour(s) | Prepared information for legal filing | EA |
| Erik Asplund | 3/27/2023 | 0.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/27/2023 | 0.5 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/27/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |

71

| Barak Klein | 3/27/2023 | 1.0 hour(s) | Reviewed legal filing | BK |
| Christopher Morris | 3/27/2023 | 2.0 hour(s) | Prepared and reviewed information for legal filing | CH |
| Christopher Morris | 3/27/2023 | 1.5 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 3/27/2023 | 3.0 hour(s) | Prepared information for legal filing | BT |
| Brian Tichenor | 3/27/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brendon Barnwell | 3/27/2023 | 1.0 hour(s) | Reviewed filings | BB |
| Cullen Murphy | 3/27/2023 | 0.5 hour(s) | Reviewed legal filing | CM |
| Erik Asplund | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | EA |
| Erik Asplund | 3/28/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | EA |
| Jared Dermont | 3/28/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | JD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jared Dermont | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | JD |
| Kenneth Fujita | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | KF |
| Barak Klein | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | BK |
| Christopher Morris | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | CH |
| Christopher Morris | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CH |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | MM |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | MM |
| Michael DiYanni | 3/28/2023 | 1.0 hour(s) | Claims Objection Hearing | MD |
| Brian Tichenor | 3/28/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | BT |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BT |
| Brendon Barnwell | 3/28/2023 | 0.5 hour(s) | Claims objection hearing | BB |
| Jonathan Rotbard | 3/28/2023 | 0.5 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 3/28/2023 | 1.0 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 3/28/2023 | 1.0 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CM |
| Cullen Murphy | 3/28/2023 | 0.5 hour(s) | Claims Objection Hearing | CM |
| Erik Asplund | 3/29/2023 | 1.0 hour(s) | General administrative / scheduling functions | EA |
| Jared Dermont | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | JD |
| Michael Mestayer | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | MM |
| Brian Tichenor | 3/30/2023 | 1.5 hour(s) | Senior Moelis meeting re: strategy discussion | BT |
| Erik Asplund | 3/31/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 3/31/2023 | 2.0 hour(s) | General administrative / scheduling functions | EA |
| Christopher Morris | 3/31/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Christopher Morris | 3/31/2023 | 1.0 hour(s) | General administrative / scheduling functions | CH |
| Brian Tichenor | 3/31/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 4/1/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Barak Klein | 4/1/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BK |
| Michael Mestayer | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Jared Dermont | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Jonathan Rotbard | 4/1/2023 | 1.0 hour(s) | Worked on presentation to Voyager | JR |
| Cullen Murphy | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | CM |
| Christopher Morris | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | CH |
| Brendon Barnwell | 4/1/2023 | 1.0 hour(s) | Prep for meeting with Company and Company advisors | BB |
| Brian Tichenor | 4/1/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/3/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Erik Asplund | 4/3/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Michael Mestayer | 4/3/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Jared Dermont | 4/3/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | JD |
| Christopher Morris | 4/3/2023 | 1.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 4/3/2023 | 1.0 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | EA |
| Erik Asplund | 4/4/2023 | 2.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Michael DiYanni | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | MD |
| Barak Klein | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | BK |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | MM |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | MM |
| Michael Mestayer | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | JD |
| Jared Dermont | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/4/2023 | 0.5 hour(s) | Internal call re: process | JR |
| Cullen Murphy | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | CM |
| Christopher Morris | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brendon Barnwell | 4/4/2023 | 0.5 hour(s) | Internal discussions re plan framework / next steps | BB |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Meeting with Moelis re: next steps in transaction | BT |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Brian Tichenor | 4/4/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | EA |
| Erik Asplund | 4/5/2023 | 0.5 hour(s) | Organized and updated process materials | EA |
| Michael DiYanni | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | MD |
| Barak Klein | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | BK |
| Michael Mestayer | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | MM |
| Jared Dermont | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | JD |
| Jonathan Rotbard | 4/5/2023 | 1.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | CM |
| Christopher Morris | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | CH |
| Brendon Barnwell | 4/5/2023 | 1.5 hour(s) | Merit objection court hearing | BB |
| Brian Tichenor | 4/5/2023 | 1.5 hour(s) | Merit objection hearing | BT |
| Erik Asplund | 4/6/2023 | 0.5 hour(s) | Aligned calendars and pulled prior materials for upcoming meeting | EA |
| Michael Mestayer | 4/6/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/6/2023 | 1.5 hour(s) | Internal Strategy Discussion | JD |
| Brian Tichenor | 4/6/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/7/2023 | 0.5 hour(s) | Meeting with the junior Moelis team re: APA mechanics walkthrough | EA |
| Jonathan Rotbard | 4/7/2023 | 0.5 hour(s) | Internal call re: APA | JR |
| Christopher Morris | 4/7/2023 | 0.5 hour(s) | Meeting with the junior Moelis team re: APA mechanics walkthrough | CH |
| Erik Asplund | 4/8/2023 | 1.0 hour(s) | Developed materials for an upcoming presentation to the Voyager team | EA |
| Jonathan Rotbard | 4/8/2023 | 1.5 hour(s) | Worked on presentation to Voyager | JR |
| Christopher Morris | 4/8/2023 | 2.5 hour(s) | Developed materials for an upcoming presentation to the Voyager team | CH |
| Brian Tichenor | 4/8/2023 | 0.5 hour(s) | Reviewed materials for an upcoming presentation to the Voyager team | BT |
| Erik Asplund | 4/10/2023 | 1.0 hour(s) | Gathered information for an upcoming fee application | EA |
| Barak Klein | 4/10/2023 | 1.0 hour(s) | Reviewed interim fee application | BK |
| Jared Dermont | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | JD |
| Cullen Murphy | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | CM |
| Brian Tichenor | 4/10/2023 | 0.5 hour(s) | Reviewed interim fee application | BT |
| Erik Asplund | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | EA |
| Erik Asplund | 4/11/2023 | 0.5 hour(s) | Organized timing for a future meeting among advisors | EA |
| Michael DiYanni | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | MD |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | BK |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Provided input on monthly fee application | BK |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Provided comments on interim fee application | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | JD |
| Jared Dermont | 4/11/2023 | 1.0 hour(s) | Provided updates on fee application | JD |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/11/2023 | 0.5 hour(s) | Court hearing | JR |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | CM |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Provided input on monthly fee application | CM |
| Christopher Morris | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | CH |
| Brendon Barnwell | 4/11/2023 | 1.5 hour(s) | Second Circuit oral arguments; review filings re same | BB |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Second Circuit Oral Argument | BT |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Reviewed updated fee application | BT |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/12/2023 | 0.5 hour(s) | Developed crypto news update | EA |
| Christopher Morris | 4/12/2023 | 1.5 hour(s) | Developed crypto news update | CH |
| Brian Tichenor | 4/12/2023 | 0.5 hour(s) | Reviewed crypto news update | BT |
| Erik Asplund | 4/13/2023 | 1.0 hour(s) | Refined and formatted crypto news update | EA |
| Michael Mestayer | 4/13/2023 | 0.5 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/13/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |
| Christopher Morris | 4/13/2023 | 1.0 hour(s) | Reviewed crypto news update | CH |
| Brendon Barnwell | 4/13/2023 | 0.5 hour(s) | Call with company advisors re prep for board meeting | BB |
| Brian Tichenor | 4/13/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | EA |
| Erik Asplund | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael DiYanni | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | MD |
| Michael DiYanni | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BK |
| Barak Klein | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | JD |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 4/14/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 4/14/2023 | 0.5 hour(s) | Call with advisors and Voyager re: process | JR |
| Cullen Murphy | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CM |
| Christopher Morris | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | CH |
| Christopher Morris | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/14/2023 | 0.5 hour(s) | Call with company and company advisors re process update | BB |
| Brendon Barnwell | 4/14/2023 | 0.5 hour(s) | Call with company advisors re process update | BB |
| Brian Tichenor | 4/14/2023 | 0.5 hour(s) | Meeting with Voyager, Kirkland & Ellis, BRG and Moelis re: process update | BT |
| Brian Tichenor | 4/14/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Erik Asplund | 4/16/2023 | 0.5 hour(s) | Developed crypto news update | EA |
| Christopher Morris | 4/16/2023 | 1.0 hour(s) | Developed crypto news update | CH |
| Erik Asplund | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/17/2023 | 0.5 hour(s) | Coordinated with billing department re: monthly fee | EA |
| Michael DiYanni | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/17/2023 | 0.5 hour(s) | Provided guidance on upcoming presentation materials | MM |
| Jared Dermont | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 4/17/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/17/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 4/17/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/17/2023 | 0.5 hour(s) | Reviewed presentation materials for upcoming meeting with Voyager | BT |
| Erik Asplund | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/18/2023 | 2.0 hour(s) | Aggregated and standardized fee application information | EA |
| Michael DiYanni | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/18/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/18/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/18/2023 | 1.5 hour(s) | Prepared legal filings; communications re same | BB |
| Brian Tichenor | 4/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/18/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/19/2023 | 3.0 hour(s) | Prepared diligence questions and prepared recent news summary re: potential counterparty | EA |
| Barak Klein | 4/19/2023 | 0.5 hour(s) | Reviewed plan supplement | BK |
| Michael Mestayer | 4/19/2023 | 0.5 hour(s) | Discussion with Kirkland & Ellis re: transaction logistics | MM |
| Jared Dermont | 4/19/2023 | 1.5 hour(s) | Plan supplement review and discussions | JD |
| Cullen Murphy | 4/19/2023 | 1.0 hour(s) | Reviewed plan supplement | CM |
| Christopher Morris | 4/19/2023 | 3.0 hour(s) | Prepared diligence questions and prepared recent news summary re: potential counterparty | CH |
| Brian Tichenor | 4/19/2023 | 1.5 hour(s) | Reviewed and provided input on legal filing | BT |
| Erik Asplund | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/20/2023 | 1.0 hour(s) | Prepared additional diligence questions | EA |
| Michael DiYanni | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Barak Klein | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Michael Mestayer | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | MM |
| Jared Dermont | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 4/20/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/20/2023 | 2.0 hour(s) | Prepared additional diligence questions | CH |
| Brendon Barnwell | 4/20/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |

| | | | | |
|---|---|---|---|---|
| Brian Tichenor | 4/20/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/20/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/21/2023 | 2.0 hour(s) | Coordinated NDAs and scheduled with potential counterparties, responded to diligence questi | EA |
| Barak Klein | 4/21/2023 | 1.0 hour(s) | Reviewed filed documents | BK |
| Jared Dermont | 4/21/2023 | 0.5 hour(s) | Review of interim fee application | JD |
| Cullen Murphy | 4/21/2023 | 1.5 hour(s) | Reviewed filed documents | CM |
| Christopher Morris | 4/21/2023 | 0.5 hour(s) | Coordinated NDAs and scheduled with potential counterparties, responded to diligence questi | CH |
| Brendon Barnwell | 4/21/2023 | 1.0 hour(s) | Reviewed interim fee application | BB |
| Brian Tichenor | 4/21/2023 | 1.0 hour(s) | Reviewed and provided input on fee application and hours | BT |
| Erik Asplund | 4/24/2023 | 0.5 hour(s) | Scheduled upcoming recurring meeting between advisors | EA |
| Erik Asplund | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/25/2023 | 2.0 hour(s) | Developed news update on a potential buyer | EA |
| Michael DiYanni | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/25/2023 | 0.5 hour(s) | Reviewed crypto news update on a potential investor | MD |
| Michael DiYanni | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | MD |
| Barak Klein | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/25/2023 | 1.0 hour(s) | Reviewed crypto news update on a potential investor | BK |
| Barak Klein | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | BK |
| Barak Klein | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | BK |
| Michael Mestayer | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/25/2023 | 1.5 hour(s) | Reviewed crypto news update on a potential investor | JD |
| Jared Dermont | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | JD |
| Jared Dermont | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | JD |
| Jonathan Rotbard | 4/25/2023 | 1.0 hour(s) | Worked on crypto news breakdown | JR |
| Jonathan Rotbard | 4/25/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | CM |
| Christopher Morris | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/25/2023 | 1.5 hour(s) | Reviewed and Developed news update on a potential buyer | CH |
| Brendon Barnwell | 4/25/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/25/2023 | 1.0 hour(s) | Reviewed crypto news update on a potential investor | BB |
| Brendon Barnwell | 4/25/2023 | 3.0 hour(s) | Internal discussions re strategy | BB |
| Brendon Barnwell | 4/25/2023 | 2.0 hour(s) | Internal discussion re transaction update | BB |
| Brian Tichenor | 4/25/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/25/2023 | 3.0 hour(s) | Reviewed and developed news update on a potential buyer | BT |
| Brian Tichenor | 4/25/2023 | 3.0 hour(s) | Internal Strategy Discussion | BT |
| Brian Tichenor | 4/25/2023 | 2.0 hour(s) | Discussions re: transaction update | BT |
| Erik Asplund | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | EA |
| Erik Asplund | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | EA |
| Michael DiYanni | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | MD |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | MD |
| Barak Klein | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | BK |
| Barak Klein | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | BK |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | MM |
| Jared Dermont | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | JD |
| Jared Dermont | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | JD |
| Jonathan Rotbard | 4/26/2023 | 1.0 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 4/26/2023 | 1.0 hour(s) | Court hearing | JR |
| Jonathan Rotbard | 4/26/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | CM |
| Cullen Murphy | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | CM |
| Christopher Morris | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | CH |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | CH |
| Brendon Barnwell | 4/26/2023 | 1.0 hour(s) | Plan clarification hearing | BB |
| Brendon Barnwell | 4/26/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/26/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures | BB |
| Brian Tichenor | 4/26/2023 | 1.0 hour(s) | Attended plan clarification hearing | BT |
| Brian Tichenor | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/26/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: liquidation procedures | BT |
| Erik Asplund | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 4/27/2023 | 1.0 hour(s) | Developed crypto news update | EA |
| Michael DiYanni | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | MD |
| Barak Klein | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | BK |
| Michael Mestayer | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 4/27/2023 | 0.5 hour(s) | Reviewed crypto news update | JD |
| Jared Dermont | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |

| Jonathan Rotbard | 4/27/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Cullen Murphy | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Christopher Morris | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brendon Barnwell | 4/27/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 4/27/2023 | 2.0 hour(s) | Internal discussions re strategy | BB |
| Brian Tichenor | 4/27/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 4/27/2023 | 1.0 hour(s) | Reviewed crypto news update | BT |
| Brian Tichenor | 4/27/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 4/28/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | EA |
| Michael Mestayer | 4/28/2023 | 0.5 hour(s) | Call with potential investor | MM |
| Jared Dermont | 4/28/2023 | 1.5 hour(s) | Responded to diligence requests from a potential investor | JD |
| Christopher Morris | 4/28/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | CH |
| Brian Tichenor | 4/28/2023 | 2.0 hour(s) | Responded to diligence requests from a potential investor | BT |
| Erik Asplund | 4/29/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | EA |
| Christopher Morris | 4/29/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | CH |
| Brian Tichenor | 4/29/2023 | 1.0 hour(s) | Responded to diligence requests from a potential investor | BT |
| Erik Asplund | 4/30/2023 | 0.5 hour(s) | Prepared list of unsupported coins for senior team and checked coin counts | EA |
| Christopher Morris | 4/30/2023 | 0.5 hour(s) | Prepared list of unsupported coins for senior team and checked coin counts | CH |
| Brian Tichenor | 4/30/2023 | 0.5 hour(s) | Responded to diligence requests from a potential investor | BT |

| Professional | Date | Hours | Description | Person |
|---|---|---|---|---|
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Prepared information for a fee application filing | EA |
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 5/1/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Michael Mestayer | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/1/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/1/2023 | 1.0 hour(s) | Reviewed and edited fee application filing | CH |
| Christopher Morris | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/1/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Michael DiYanni | 5/1/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Erik Asplund | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/2/2023 | 1.5 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 5/2/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Christopher Morris | 5/2/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Barak Klein | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/2/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Brian Tichenor | 5/2/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Erik Asplund | 5/3/2023 | 2.0 hour(s) | Updated potential investor tracker, worked in data room, provided summaries, etc. | EA |
| Michael Mestayer | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/3/2023 | 1.0 hour(s) | Coordinated diligence for venture portfolio | MM |
| Jared Dermont | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jonathan Rotbard | 5/3/2023 | 0.5 hour(s) | Call with advisors re: process | JD |
| Christopher Morris | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JR |
| Christopher Morris | 5/3/2023 | 1.0 hour(s) | Updated potential investor tracker, worked in data room, provided summaries, etc. | CH |
| Brian Tichenor | 5/3/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/3/2023 | 0.5 hour(s) | Reviewed provided summaries of VDR information | BT |
| Erik Asplund | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/4/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/4/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/4/2023 | 0.5 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | EA |
| Michael Mestayer | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MM |
| Jared Dermont | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | JD |
| Jonathan Rotbard | 5/5/2023 | 0.5 hour(s) | Call with advisors and potential counterparty re: liquidation | JR |
| Christopher Morris | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CH |
| Barak Klein | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BK |
| Cullen Murphy | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CM |
| Brendon Barnwell | 5/5/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures / process | BB |
| Brian Tichenor | 5/5/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BT |
| Jared Dermont | 5/7/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/8/2023 | 0.5 hour(s) | Prepared information for a fee application filing | EA |
| Jared Dermont | 5/8/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Christopher Morris | 5/8/2023 | 0.5 hour(s) | Reviewed fee application filing | CH |
| Erik Asplund | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | EA |
| Erik Asplund | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | EA |
| Erik Asplund | 5/9/2023 | 1.0 hour(s) | Analyzed potential market impact of sold coins | EA |
| Michael Mestayer | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MM |
| Michael Mestayer | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | MM |
| Michael Mestayer | 5/9/2023 | 1.0 hour(s) | Reviewed analysis of potential market impact of sold coins | MM |
| Jared Dermont | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | JD |
| Jared Dermont | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | JD |
| Jonathan Rotbard | 5/9/2023 | 0.5 hour(s) | Call with advisors and potential counterparty re: liquidation | JR |
| Jonathan Rotbard | 5/9/2023 | 0.5 hour(s) | Discussion with advisors re: counterparty proposal | JR |
| Christopher Morris | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CH |
| Christopher Morris | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | CH |
| Christopher Morris | 5/9/2023 | 1.5 hour(s) | Analyzed potential market impact of sold coins | CH |
| Barak Klein | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BK |
| Barak Klein | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | BK |
| Cullen Murphy | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | CM |
| Cullen Murphy | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | CM |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with company advisors re liquidation procedures / process | BB |
| Brendon Barnwell | 5/9/2023 | 0.5 hour(s) | Call with company advisors re liquidation proposal | BB |
| Brian Tichenor | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | BT |
| Brian Tichenor | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | BT |
| Brian Tichenor | 5/9/2023 | 0.5 hour(s) | Reviewed analysis of potential market impact of sold coins | BT |
| Brian Tichenor | 5/9/2023 | 1.5 hour(s) | Internal Strategy Discussion | BT |

| | | | | |
|---|---|---|---|---|
| Michael DiYanni | 5/9/2023 | 0.5 hour(s) | Discussion with BRG, Moelis and a potential counterparty re: liquidation discussion | MD |
| Michael DiYanni | 5/9/2023 | 0.5 hour(s) | Discussion with BRG and Moelis re: liquidation proposal | MD |
| Erik Asplund | 5/10/2023 | 0.5 hour(s) | Scheduled calls with counterparties and checked schedules | EA |
| Erik Asplund | 5/10/2023 | 2.0 hour(s) | Helped develop an analysis for unsupported coins on the Voyager platform | EA |
| Michael Mestayer | 5/10/2023 | 0.5 hour(s) | Reviewed an analysis for unsupported coins for the Voyager platform | MM |
| Jared Dermont | 5/10/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/10/2023 | 3.5 hour(s) | Worked on analysis for unsupported coins | JR |
| Christopher Morris | 5/10/2023 | 2.0 hour(s) | Helped develop an analysis for unsupported coins on the Voyager platform | CH |
| Brian Tichenor | 5/10/2023 | 1.5 hour(s) | Reviewed analysis for unsupported coins on the Voyager platform | BT |
| Erik Asplund | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/11/2023 | 1.0 hour(s) | Internal Strategy Discussion | JD |
| Jonathan Rotbard | 5/11/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Brian Tichenor | 5/11/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/11/2023 | 1.0 hour(s) | Internal Strategy Discussion | BT |
| Erik Asplund | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | EA |
| Erik Asplund | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | EA |
| Michael Mestayer | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | MM |
| Michael Mestayer | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | MM |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | JD |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | JD |
| Jonathan Rotbard | 5/12/2023 | 0.5 hour(s) | Call with advisors and UCC re: process | JR |
| Christopher Morris | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | CH |
| Christopher Morris | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | CH |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | BK |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | BK |
| Cullen Murphy | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | CM |
| Brendon Barnwell | 5/12/2023 | 0.5 hour(s) | Call with company advisors and UCC advisors re recovery estimate calculation | BB |
| Brian Tichenor | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | BT |
| Brian Tichenor | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | BT |
| Michael DiYanni | 5/12/2023 | 0.5 hour(s) | Discussion with Moelis, BRG, and MWE re: elements of the recovery estimate calculation | MD |
| Michael DiYanni | 5/12/2023 | 0.5 hour(s) | Discussion with BRG, FTI, Moelis, MWE and Voyager re: Asset listing and sale process | MD |
| Jared Dermont | 5/13/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/14/2023 | 2.5 hour(s) | Drafted elements of the fee application | EA |
| Jared Dermont | 5/14/2023 | 0.5 hour(s) | Reviewed fee application | JD |
| Christopher Morris | 5/14/2023 | 1.0 hour(s) | Reviewed fee application | CH |
| Brian Tichenor | 5/14/2023 | 0.5 hour(s) | Reviewed fee application | BT |
| Jared Dermont | 5/15/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Erik Asplund | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Erik Asplund | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | EA |
| Michael Mestayer | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Michael Mestayer | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | MM |
| Jared Dermont | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jared Dermont | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | JD |
| Jared Dermont | 5/16/2023 | 2.0 hour(s) | Internal Strategy Discussion | JD |
| Jared Dermont | 5/16/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jonathan Rotbard | 5/16/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Jonathan Rotbard | 5/16/2023 | 1.0 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Christopher Morris | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | CH |
| Barak Klein | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Barak Klein | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | BK |
| Cullen Murphy | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Cullen Murphy | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | CM |
| Brendon Barnwell | 5/16/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brendon Barnwell | 5/16/2023 | 1.0 hour(s) | Call with company advisors re process update | BB |
| Brian Tichenor | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Brian Tichenor | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | BT |
| Brian Tichenor | 5/16/2023 | 2.0 hour(s) | Internal Strategy Discussion | BT |
| Michael DiYanni | 5/16/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |
| Michael DiYanni | 5/16/2023 | 1.0 hour(s) | Meeting with Voyager, BRG, Kirkland & Ellis and Moelis re: presentation on latest developments in case | MD |
| Erik Asplund | 5/17/2023 | 1.0 hour(s) | Handled VDR logistics, responded to diligence requests | EA |
| Michael Mestayer | 5/17/2023 | 1.0 hour(s) | Coordinated diligence for venture portfolio | MM |
| Michael Mestayer | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | MM |
| Jared Dermont | 5/17/2023 | 0.5 hour(s) | Provided cryptocurrency news and research report to the Moelis team ahead of going effective | JD |
| Jared Dermont | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | JD |
| Jonathan Rotbard | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | JR |
| Christopher Morris | 5/17/2023 | 2.0 hour(s) | Liquidation Procedures Hearing | CH |
| Christopher Morris | 5/17/2023 | 0.5 hour(s) | Handled VDR logistics, responded to diligence requests | CH |
| Barak Klein | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | BK |
| Brendon Barnwell | 5/17/2023 | 2.0 hour(s) | Court hearing re liquidation procedures objection | BB |
| Brian Tichenor | 5/17/2023 | 0.5 hour(s) | Reviewed diligence request responses | BT |
| Brian Tichenor | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | BT |
| Michael DiYanni | 5/17/2023 | 2.0 hour(s) | Court hearing re: liquidation procedures objection | MD |
| Erik Asplund | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |

| Jared Dermont | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/18/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/18/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Erik Asplund | 5/18/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | EA |
| Michael Mestayer | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MM |
| Jared Dermont | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | JD |
| Jonathan Rotbard | 5/19/2023 | 0.5 hour(s) | Call with advisors re: process | JR |
| Christopher Morris | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CH |
| Barak Klein | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BK |
| Cullen Murphy | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | CM |
| Brendon Barnwell | 5/19/2023 | 0.5 hour(s) | Call with company advisors re transaction logistics | BB |
| Brian Tichenor | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | BT |
| Michael DiYanni | 5/19/2023 | 0.5 hour(s) | Discussion with BRG, Kirkland & Ellis and Moelis re: transaction logistics | MD |

**EXHIBIT B — EXPENSE SUPPLEMENT**

**SUMMARY OF UNBILLED EXPENSES DURING COMPENSATION PERIOD OF
MAY 1, 2022 THROUGH AND INCLUDING MAY 19, 2023**

| May | |
|---|---|
| **Category** | **Amount** |
| Travel | $0.00 |
| Overtime Meals | 0.00 |
| Phone Bills | 0.00 |
| Presentations | 0.00 |
| Legal Fees | 1,955.00 |
| Taxi | 0.00 |
| Auction-Related Expenses | 0.00 |
| Client Meals | 0.00 |
| Info Services | 125.00 |
| Credit[1] | (2,080.00) |
| **Total Expenses** | **$0.00** |

---

[1] This total reflects a credit of $2,080.00 to adjust for an expense reduction agreed to by Moelis in conjunction with Moelis' second interim fee application, leaving a remaining credit of $1,962.20 to be credited against Moelis' fees requested herein.

**SUMMARY OF EXPENSES FOR THE FINAL COMPENSATION PERIOD OF
JULY 5, 2022 THROUGH AND INCLUDING MAY 19, 2023**

| Category | Amount |
|---|---|
| Travel | $11,658.97 |
| Overtime Meals | 71.85 |
| Phone Bills | 0.00 |
| Presentations | 1,678.71 |
| Legal Fees | 84,958.50 |
| Taxi | 3,149.71 |
| Auction-Related Expenses | 25,631.42 |
| Client Meals | 770.04 |
| Info Services | 253.00 |
| Credit | (4,996.20) |
| **Total Expenses (Without Reductions)** | **$123,176.00** |
| First Interim Reductions | (7,719.66) |
| Remainder of Second Interim Reductions | (1,962.20) |
| Billing Correction in October | (393.05) |
| **Total Expenses (Less Reductions)** | **$113,101.09** |