**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SUMMARY COVER SHEET TO**
**THE COMBINED (I) THIRD INTERIM FEE APPLICATION FOR THE INTERIM FEE**
**PERIOD FROM MARCH 1, 2023, THROUGH MAY 19, 2023, AND (II) FINAL FEE**
**APPLICATION FOR THE FINAL FEE PERIOD FROM JULY 25, 2022, THROUGH**
**MAY 19, 2023, OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), submits this summary (this "Summary") of the compensation and reimbursement that are requested in the fee application to which this Summary is attached (the "Fee Application")[2] for services rendered and expenses incurred during the period from March 1, 2023, through May 19, 2023 (the "Third Interim Fee Period") and the period from July 25, 2022, through May 19, 2023 (the "Fee Period").

---

[1] The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2] Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Official Committee of Unsecured Creditors |
| Petition Date: | July 5, 2022 |
| Date of Order Approving Applicant's Employment: | September 13, 2022, Effective as of July 25, 2022 |

| Summary of Compensation and Reimbursement Requested in the Fee Application | | |
|---|---|---|
| | **Third Interim Fee Period** | **Fee Period** |
| Fee Period: | March 1, 2023 – May 19, 2023 | July 25, 2022 – May 19, 2023 |
| Amount of Compensation Requested: | $522,342.50 | $7,005,037.75[3] |
| Amount of Requested Compensation Paid under the Interim Compensation Order: | $0.00 | $5,186,156.20 |
| Amount of Reimbursement Requested: | $325.75 | $26,783.91[4] |
| Amount of Requested Reimbursement Paid under the Interim Compensation Order: | $0.00 | $26,458.16 |
| Blended Hourly Rate for all Timekeepers Except Paraprofessionals: | $966.23 | $821.19 |
| Amount of Compensation Requested, Calculated Using Rates as of Date of Order Approving Applicant's Employment: | $435,912.00 | $6,826,489.60 |

---

[3]   Compensation for which final approval is sought by this Fee Application includes (a) agreements with (i) the U.S. Trustee to a reduction of professional fees in the amount of $25,000.00 for the Interim Fee Period covered by the First Interim Fee Application (the "First Interim Fee Reduction") and (ii) the Fee Examiner to a reduction of professional fees in the amount of $44,719.70 for the Interim Fee Period covered by the Second Interim Fee Application (the "Second Interim Fee Reduction," and together with the First Interim Fee Reduction, the "Interim Fee Reductions"); (b) voluntary fee reductions for the Fee Period in the amount of $49,994.45; and (c) reductions totaling $52,007.00 for fees charged by timekeepers (fourteen in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

[4]   Expenses for which reimbursement is sought by this Fee Application include agreements with (i) the U.S. Trustee to a reduction of costs in the amount of $500.00 for the Interim Fee Period covered by the First Interim Fee Application (the "First Interim Expense Reduction") and (ii) the Fee Examiner to a reduction of costs in the amount of $60.00 for the Interim Fee Period covered by the Second Interim Fee Application (the "Second Interim Expense Reduction," and together with the First Interim Expense Reduction, the "Interim Expense Reductions").

| Summary of Compensation and Reimbursement Allowed as of the Date Hereof | |
|---|---|
| Amount of Compensation Allowed: | $6,482,695.25 |
| Amount of Allowed Compensation Paid: | $5,186,156.20 |
| Amount of Reimbursement Allowed: | $26,458.16 |
| Amount of Allowed Reimbursement Paid: | $26,458.16 |

Dated:  July 1, 2023
      New York, New York

**FTI CONSULTING, INC.**

*/s/ Michael Cordasco*
Michael Cordasco, Senior Managing Director
1166 Avenue of the Americas, 15th Floor
New York, New York 10036
Telephone: (917) 873-9129
E-mail: michael.cordasco@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

**COMBINED (I) THIRD INTERIM FEE APPLICATION FOR THE INTERIM FEE PERIOD FROM MARCH 1, 2023, THROUGH MAY 19, 2023, AND (II) FINAL FEE APPLICATION FOR THE FINAL FEE PERIOD FROM JULY 25, 2022, THROUGH MAY 19, 2023, OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors"), hereby submits its third interim and final fee application (the "Fee Application") for (a) interim allowance of (i) $522,342.50 of compensation for professional services rendered during the period from March 1, 2023, through May 19, 2023 (the "Third Interim Fee Period") and (ii) $325.75 of reimbursement for expenses incurred during the Third Interim Fee Period, and (b) final allowance of (i) compensation for the period from July 25, 2022, through May 19, 2023 (the "Fee Period") in the amount of $7,005,037.75 and (ii) expense reimbursement for the Fee Period in the amount of $26,783.91. In support of this Fee Application, FTI submits the declaration of Michael Cordasco, a Senior Managing Director of FTI (the "Cordasco Declaration"), which is attached hereto as **Exhibit A**

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

and incorporated into this Fee Application by reference. In further support of this Fee
Application, FTI respectfully states as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the
"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a
core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory and other bases for the relief requested herein are sections 330 and
331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal
Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local
Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), the
*Guidelines for Reviewing Applications for Compensation Filed under 11 U.S.C. § 330 in (1)
Larger Chapter 11 Cases by Those Seeking Compensation Who Are Not Attorneys, (2) All
Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of the
Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and Disbursements
for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"),
the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of
Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 236] (the
"Interim Compensation Order"), and the *Order Appointing Independent Fee Examiner and
Establishing Related Procedures for the Review of Fee Applications of Retained Professionals*
[Docket No. 1277] (the "Fee Examiner Order").

## BACKGROUND

**A.    The Debtors' Chapter 11 Cases**

4.    On July 5, 2022 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.

5.    On July 19, 2022, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 106].

6.    The circumstances leading to these Chapter 11 Cases are set forth in the *Declaration of Stephen Ehrlich, Chief Executive Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 15].

7.    On August 4, 2022, the Court entered the Interim Compensation Order.

8.    On December 22, 2022, the Debtors filed the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 777] (as amended, restated, or supplemented from time to time, the "Plan").

9.    On March 10, 2023, the Court approved and confirmed the Plan by entering the *Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166] (the "Confirmation Order").

10.    On April 10, 2023, the Court, by entering the Fee Examiner Order, (a) modified the Interim Compensation Order, in part and (b) appointed Lori Lapin Jones, Esq., to serve as the independent fee examiner in these Chapter 11 Cases (the "Fee Examiner").

3

11.     The Plan was consummated on May 19, 2023 (the "Effective Date").

**B.     Retention of FTI as Financial Advisor to the Committee**

12.     On August 22, 2022, the Committee filed its *Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* [Docket No. 318].

13.     On September 13, 2022, the Court entered the *Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of July 25, 2022* [Docket No. 404] (the "Retention Order"), pursuant to which the Court authorized (a) the employment and retention of FTI to serve as the Committee's financial advisor, (b) the compensation of FTI on an hourly basis, and (c) the reimbursement of FTI for actual and necessary expenses.

14.     On December 20, 2022, FTI filed the *First Interim Application of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period July 25, 2022, Through October 31, 2022* [Docket No. 765] (the "First Interim Fee Statement"), pursuant to which FTI sought payment of: (i) $4,056,091.10 as compensation for professional services rendered; and (ii) $21,724.87 for reimbursement of expenses.

15.     On April 14, 2023, FTI filed the *Second Interim Application of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period November 1, 2022, Through February 28, 2023* [Docket No. 1291] (the "Second Interim Fee Statement," and together with the First

4

Interim Fee Statement, the "<u>Interim Fee Statements</u>"), pursuant to which FTI sought payment of: (i) $2,426,604.15 as compensation for professional services rendered; and (ii) $4,733.29 for reimbursement of expenses.

16.     On April 26, 2023, FTI filed the *Eighth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from March 1, 2023, Through March 31, 2023* [Docket No. 1351] (the "<u>Eighth Monthly Fee Statement</u>"), pursuant to which FTI sought payment of: (i) $179,822.40 (80% of $224,778.00) as compensation for professional services rendered; and (ii) $255.75 for reimbursement of expenses.

17.     On June 17, 2023, FTI filed the *Ninth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from April 1, 2023, Through April 30, 2023* [Docket No. 1466] (the "<u>Ninth Monthly Fee Statement</u>"), pursuant to which FTI sought payment of: (i) $100,736.00 (80% of $125,920.00) as compensation for professional services rendered; and (ii) $70.00 for reimbursement of expenses.

18.     On June 17, 2023, FTI filed the *Tenth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from May 1, 2023, Through May 19, 2023* [Docket No. 1467] (the "<u>Tenth Monthly Fee Statement</u>," and together with the Eighth Monthly Fee Statement and the Ninth Monthly Fee Statement, the "<u>Monthly Fee Statements</u>"), pursuant to which FTI sought payment of: (i) $137,315.60 (80% of $171,644.50) as compensation for professional services rendered; and (ii) $0.00 for reimbursement of expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

19.     This Fee Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the UST Guidelines, the Local Guidelines, and the Interim Compensation Order.

20.     By this Fee Application, FTI requests: (a) interim allowance of compensation for the Third Interim Fee Period in the amount of $522,342.50 and (ii) $325.75 of expense reimbursement; and (b) final allowance of compensation for the Fee Period in the amount of $7,005,037.75 and (ii) $26,783.91 of expense reimbursement for the Fee Period.

21.     In accordance with the Interim Compensation Order, FTI filed and served on the Application Recipients, as identified in the Interim Compensation Order, the Interim Fee Statements and the Monthly Fee Statements described in Table 1 to the Application Recipients:

**Table 1**

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 11/4/2022 Docket No. 617 | 7/25/2022 - 8/31/2022 | $ 1,966,818.00 | $ 1,573,454.40 | $ 393,363.60 | $ 5,849.86 | $ 1,579,304.26 | $ 393,363.60 |
| 12/7/2022 Docket No. 709 | 9/1/2022 - 9/30/2022 | 1,368,823.25 | 1,095,058.60 | 273,764.65 | 14,510.74 | 1,109,569.34 | 273,764.65 |
| 12/20/2022 Docket No. 759 | 10/1/2022 - 10/31/2022 | 745,449.85 | 596,359.88 | 149,089.97 | 1,864.27 | 598,224.15 | 149,089.97 |
| *Less: First Interim Fee and Expense Reduction* | *7/25/2022 - 10/31/2022* | *(25,000.00)* | *(20,000.00)* | *(5,000.00)* | *(500.00)* | *(20,500.00)* | *(5,000.00)* |
| **FIRST INTERIM Docket No. 765** | **7/25/2022 - 10/31/2022** | **$ 4,056,091.10** | **$ 3,244,872.88** | **$ 811,218.22** | **$ 21,724.87** | **$ 3,266,597.75** | **$ 811,218.22** |
| 2/3/2023 Docket No. 959 | 11/1/2022 - 11/30/2022 | 718,378.30 | 574,702.64 | 143,675.66 | 1,693.51 | 576,396.15 | 143,675.66 |
| 3/9/2023 Docket No. 1164 | 12/1/2022 - 12/31/2022 | 759,818.15 | 607,854.52 | 151,963.63 | 1,309.20 | 761,127.35 | - |
| 4/7/2023 Docket No. 1270 | 1/1/2023 - 1/31/2023 | 589,893.60 | 471,914.88 | 117,978.72 | 1,261.39 | 321,212.64 | 269,942.35 |
| 4/10/2023 Docket No. 1272 | 2/1/2023 - 2/28/2023 | 403,233.80 | 322,587.04 | 80,646.76 | 529.19 | 323,116.23 | 80,646.76 |
| *Less: Second Interim Fee and Expense Reduction* | *11/1/2022 - 2/28/2023* | *(44,719.70)* | *(35,775.76)* | *(8,943.94)* | *(60.00)* | *(35,835.76)* | *(8,943.94)* |
| **SECOND INTERIM Docket No. 1291** | **11/1/2022 - 2/28/2023** | **$ 2,426,604.15** | **$ 1,941,283.32** | **$ 485,320.83** | **$ 4,733.29** | **$ 1,946,016.61** | **$ 485,320.83** |
| 4/26/2023 Docket No. 1351 | 3/1/2023 - 3/31/2023 | 224,778.00 | 179,822.40 | 44,955.60 | 255.75 | 180,078.15 | 44,955.60 |
| 6/17/2023 Docket No. 1466 | 4/1/2023 - 4/30/2023 | 125,920.00 | 100,736.00 | 25,184.00 | 70.00 | - | 125,990.00 |
| 6/17/2023 Docket No. 1467 | 5/1/2023 - 5/19/2023 | 171,644.50 | 137,315.60 | 34,328.90 | - | - | 171,644.50 |
| **THIRD INTERIM** | **3/1/2023 - 5/19/2023** | **$ 522,342.50** | **$ 417,874.00** | **$ 104,468.50** | **$ 325.75** | **$ 180,078.15** | **$ 342,590.10** |
| **GRAND TOTAL[2,3]** | **7/25/2022 - 5/19/2023** | **$ 7,005,037.75** | **$ 5,604,030.20** | **$ 1,401,007.55** | **$ 26,783.91** | **$ 5,392,692.51** | **$ 1,639,129.15** |

---

[2]    Compensation for which final approval is sought by this Fee Application includes (a) agreements with (i) the U.S. Trustee to a reduction of professional fees in the amount of $25,000.00 for the Interim Fee Period covered by the First Interim Fee Application (the "First Interim Fee Reduction") and (ii) the Fee Examiner to a reduction of professional fees in the amount of $44,719.70 for the Interim Fee Period covered by the Second Interim Fee Application (the "Second Interim Fee Reduction," and together with the First Interim Fee Reduction, the "Interim Fee Reductions"); (b) voluntary fee reductions for the Fee Period in the amount of $49,994.45; and (c) reductions totaling $52,007.00 for fees charged by timekeepers (fourteen in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

[3]    Expenses for which reimbursement is sought by this Fee Application include (a) agreements with (i) the U.S. Trustee to a reduction of costs in the amount of $500.00 for the Interim Fee Period covered by the First Interim Fee Application (the "First Interim Expense Reduction") and (ii) the Fee Examiner to a reduction of costs in the amount of $60.00 for the Interim Fee Period covered by the Second Interim Fee Application (the "Second Interim Expense Reduction," and together with the First Interim Expense Reduction, the "Interim Expense Reductions").

22.     The fees charged by FTI in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the Fee Period. The rates FTI charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that FTI charges for services rendered by its professionals and paraprofessionals in comparable non-bankruptcy related matters. Such fees are reasonable in light of the fees that are customarily charged by comparably skilled practitioners in comparable non-bankruptcy cases in the competitive national restructuring and financial advisory market.

23.     All services for which FTI requests compensation were performed for or on behalf of the Committee.[4] FTI has received no payment and no promises of payment from any source other than the Debtors' estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is no agreement or understanding between FTI and any other person other than the affiliates and employees of FTI for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases. FTI has not received a retainer in these Chapter 11 Cases.

24.     FTI has classified all services rendered for which compensation is requested in this Fee Application into one of several major categories. FTI tried to classify those services into the category to which they best relate. Because certain of those services may relate to more than one of the categories, however, services relating to one category may in fact be included in another category.

---

[4]     During the Fee Period, FTI used reasonable efforts to avoid any duplication of services provided by any of the other professionals retained by the Committee in these Chapter 11 Cases, including but not limited to services provided to the Committee by M3 Advisory Partners, LP ("M3") with respect to FTX-Related Matters (as that term is defined in the *Application for Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor to the Official Committee of Unsecured Creditors of Voyager Digital Holdings, Inc., et al., Effective as of January 4, 2023* [Docket No. 1011]), from and after the effective date of M3's retention by the Committee.

8

25.     This Fee Application summarizes the services rendered by FTI for or on behalf of the Committee during the Third Interim Fee Period and the Fee Period. While it is not possible or practical to describe every activity undertaken by FTI, FTI has maintained contemporaneous time records that include a detailed chronology of the daily activities performed, descriptions of the precise nature of those activities, the specific tasks performed, and the time expended by each professional or paraprofessional. A breakdown of the hours and fees by professional for the Third Interim Fee Period and the Fee Period is annexed hereto as **Exhibit B-1** and **Exhibit B-2**. A breakdown of the hours and fees by task code for the Third Interim Fee Period and the Fee Period is annexed hereto as **Exhibit C-1** and **Exhibit C-2**. A detailed copy of the time records for the Third Interim Fee Period and the Fee Period is annexed hereto as **Exhibit D-1** and **Exhibit D-2**.

26.     FTI has incurred expenses during the Third Interim Fee Period and the Fee Period. A breakdown of these expenses by category for the Third Interim Fee Period and the Fee Period is attached hereto as **Exhibit E-1** and **Exhibit E-2**, respectively. A more detailed breakdown of expenses for the Third Interim Fee Period and the Fee Period is attached hereto as **Exhibit F-1** and **Exhibit F-2**. Each expense for which FTI is requesting reimbursement in this Fee Application is actual and necessary and therefore reasonable.

## SUMMARY OF SERVICES PERFORMED BY
## FTI DURING THE FEE PERIOD

27.     These Chapter 11 Cases have presented numerous large and complex issues that had to be addressed to preserve the Debtors' estates and maximize value for the benefit of unsecured creditors. The Retention Order authorized FTI to assist the Committee with navigating such issues by rendering financial advisory services.

9

28.     The primary services rendered by FTI include, but are not limited to, the categories set forth below. The Fee Application and project billing format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local Guidelines and includes additional detail, information, and categories.

**A.     Task Code 1: Current Operating Results & Events**
**Fees: $196,772.50**
**Hours Billed: 242.8**

29.     Time in this task category includes the review of pleadings, objections, orders, stipulations, and other material documents filed with the Court in these Chapter 11 Cases not explicitly related to a task category included further in this Fee Application. During the Fee Period, FTI reviewed the Debtors' performance as disclosed in their monthly operating reports, letters submitted by creditors, and documents filed in both the Debtors' adversary proceedings and other chapter 11 cases to assess their implications in relation to the Debtors' proceedings before this Court, among other documents.

30.     During the Fee Period, certain of the Committee's members, McDermott Will & Emery LLP ("McDermott"), and FTI hosted three town halls to keep the broader creditor body informed about developments in these Chapter 11 Cases and answer creditors' questions. As part of these town halls, FTI spent time reviewing creditors' questions, researching and preparing responses, and designing materials to facilitate discussions regarding the general bankruptcy process, the Debtors' plan and disclosure statement, the asset purchase agreements, and illustrative creditor recovery mechanics.

10

**B.     Task Code 2: Cash & Liquidity Analysis**
**Fees: $329,960.00**
**Hours Billed: 407.2**

31.     During the Fee Period, FTI monitored the Debtors' liquidity positions and

analyzed the Debtors' cash burn. Time in this task code involves analyzing the Debtors' original

and reforecasted 13-week cash flow forecasts, which the Debtors adjusted on a monthly basis.

Additionally, FTI participated in calls with the Debtors to understand key assumptions of the

cash flow forecasts and explanations for budget to actual variances. Further, FTI prepared

periodic reports for the Committee regarding the Debtors' actual and projected liquidity

balances, results of the Debtors' cost savings initiatives – particularly with respect to their

employed personnel – and material changes across each of their revised cash flow forecasts.

**C.     Task Code 6: Asset Sales**
**Fees: $1,778,145.10**
**Hours Billed: 2,075.7**

32.     Time in this task category includes the analysis of the Debtors' proposed bidding

procedures, including participating in extensive negotiations regarding the bidding terms and the

Committee's rights. Further, FTI was an active participant in the Debtors' intensive marketing

process for their core assets, including analyzing multiple iterations of non-binding indications of

interest ("IOIs") received from interested parties, as well as participating in various meetings

with prospective bidders.

33.     After reviewing the indications, the Debtors commenced a nearly two-week long

auction process during which multiple parties submitted asset purchase agreements to enter into

definitive, binding agreements to purchase the Debtors' core assets. FTI attended each session of

the auction, participated in discussions with the Debtors' advisors and bidders, and served as a

liaison between bidders and the Committee to ensure unsecured creditors' interests were

11

protected. In order to assess the value of each bid, FTI carefully evaluated both the cash and non-cash components thereof, conducted in-depth valuation analyses, and evaluated the feasibility of the various offers from a technical perspective. To ensure that the Committee was properly informed about each offer, FTI created numerous presentations that allowed the Committee to independently assess the benefits and risks of each offer.

34.    West Realm Shires, Inc. ("FTX US") was selected by the Debtors as providing the highest and best bid. On September 27, 2022, FTX US and Voyager Digital, LLC ("OpCo") entered into that certain asset purchase agreement (as amended or supplemented from time to time, the "FTX APA") [Docket No. 472-B]. On October 20, 2022, the Court entered the *Order (I) Authorizing Entry Into the Asset Purchase Agreement and (II) Granting Related Relief* [Docket No. 581].

35.    Shortly after the Court authorized OpCo's entry into the FTX APA, FTX Trading, Ltd., *et al.* (collectively, the "FTX Debtors")[5] filed for bankruptcy protection. FTI, McDermott, and the Debtors' advisors worked collaboratively and expeditiously to assess the implications of the FTX Debtors' bankruptcy cases on the FTX APA.

36.    The Debtors commenced a second, more targeted auction process to reengage with previous interested parties and solicited IOIs from new parties. FTI reviewed business plans furnished by certain of the parties in interest, assessed the capitalization requirements to effectuate a successful transition, and evaluated the feasibility of the various offers from a technical perspective.

37.    FTI, in coordination with McDermott, reviewed several draft asset purchase agreements to incorporate protections in connection with the sale of the contemplated assets.

---

[5]  A complete list of the FTX Debtors is available at: https://restructuring.ra.kroll.com/FTX/#debtors

Further, FTI (i) participated in discussions with the Debtors, McDermott, the Committee, and

advisors to the bidder, (ii) reviewed certain internal organizational and operational policies

provided by the bidder, and (iii) analyzed certain other documents provided by the bidder, as

well as documents available in the public domain, regarding the bidder's business.

38.    On December 18, 2022, OpCo and BAM Trading Services Inc. ("Binance.US")

entered into that certain asset purchase agreement (as amended or supplemented from time to

time, the "Binance.US APA") [Docket No. 775-B]. On January 13, 2023, the Court entered the

*Order (I) Authorizing Entry Into the Asset Purchase Agreement and (II) Granting Related Relief*

[Docket No. 860]. On April 25, 2023, the Debtors received the *Notice of Termination of the*

*Asset Purchase Agreement* from Binance.US [Docket No. 1345].

39.    In parallel, FTI was involved in the sale and marketing processes of the Debtors'

non-core assets. During the Fee Period, FTI (i) conducted an analysis of the Debtors' proposed

Coinify sale, evaluated Coinify's business model, assessed its balance sheet, and participated in

discussions with both the Committee and Debtors regarding the Coinify marketing process, (ii)

reviewed non-binding IOIs from interested parties in connection with the Debtors' smart contract

intellectual property, participated in discussions with the management teams of prospective

purchasers, and evaluated the technical components of each bid's go-forward plan, and (iii)

analyzed the Debtors' third-party investments for future monetization. FTI summarized certain

of these analyses in recommendations to the Committee.

**D.    Task Code 7: Analysis of Business Plan**
**Fees: $80,485.00**
**Hours Billed: 100.4**

40.    Time in this task category relates to services rendered by FTI in reviewing and

analyzing the Debtors' business plan in connection with their proposed standalone plan of

13

reorganization. The Debtors' advisors prepared financial projections to assess the going concern

value of the Debtors' business. In order to assess the viability of the Debtors' business plans, FTI

analyzed historical operating performance and sensitized underlying forecast assumptions

including, without limitation, customer retention, projected portfolio growth, and the Debtors'

go-forward cost structure.

E.    **Task Code 9: Analysis of Employee Comp Programs**
      **Fees: $153,553.50**
      **Hours Billed: 184.3**

41.    During the Fee Period, FTI and the Debtors' advisors engaged in discussions

regarding the Debtors' Key Employee Retention Plan ("KERP"). Time in this task code includes,

without limitation, soliciting information related to the Debtors' KERP from their advisors,

analyzing the scope and size of the KERP relative to previous, comparable bankruptcy cases,

negotiating the terms of the KERP with the Debtors' advisors, and preparing presentations to the

Committee to inform its members of the status of the foregoing activities. Time in this task code

also includes negotiating a consensual resolution to resolve the Committee's objection to the

KERP.

F.    **Task Code 11: Prepare for and Attend Court Hearings**
      **Fees: $128,367.50**
      **Hours Billed: 130.4**

42.    FTI prepared for and attended each of the hearings before the Court, including the

Second Day Hearing, the Coinify Sale Hearing, the KERP Hearing, the Exclusivity Extension

Hearing, the Celsius Late Claim Hearing, the Fee Examiner Hearing, the Claims Objection

Hearing, and the four-day Confirmation Hearing. Time in this task category also includes the

attendance of the 341 meeting of creditors, as well as the hearing regarding the stay for the

United States' appeal before the second circuit.

14

G.    **Task Code 13: Analysis of Other Miscellaneous Motions**
      **Fees: $210,003.50**
      **Hours Billed: 262.0**

43.    Time in this task category includes reviewing the Debtors' first and second day pleadings. During the Fee Period, FTI closely reviewed each of the Debtors' first day motions, engaged in discussions with the Committee, McDermott, and the Debtors' advisors relating to the Debtors' first day motions, and prepared summary materials for the Committee in connection with the foregoing. As a result of these services, FTI and McDermott obtained various consent and consultation rights for the Committee in each of the entered orders to ensure the interests of creditors were properly protected.

44.    Time in this task category also includes, without limitation: (i) reviewing and negotiating the economic terms of the retention of certain of the Debtors' advisors; (ii) soliciting information from the Debtors regarding their first and second day pleadings; and (iii) reviewing, discussing, and negotiating the terms of a proposed sale of a certain joint venture.

H.    **Task Code 15: Analyze Interco Claims, RP Trans, SubCon**
      **Fees: $87,229.50**
      **Hours Billed: 114.5**

45.    Time in this task category relates to reviewing each of the Debtors' intercompany obligations, including the credit agreements, transfers, outstanding balances, and financial accounting in connection therewith. During the Fee Period, certain of the Debtors' equity holders formed an *ad hoc* group (the "Ad Hoc Equity Group"), alleging the Debtors' intercompany obligations were valid loans. FTI reviewed the Ad Hoc Equity Group's objection to the Debtors' Disclosure Statement and Asset Purchase Agreement motions and, at the request of McDermott, assisted in preparing the Committee's response to the Ad Hoc Equity Group's objections.

15

I.    **Task Code 16: Analysis, Negotiate and Form of POR & DS**
      **Fees: $914,023.40**
      **Hours Billed: 1,112.0**

46.    During the Fee Period, FTI conducted a comprehensive analysis of the Debtors'

held and loaned digital assets, including evaluating the Debtors' coverage against customer

claims on a coin-by-coin basis, as well as assessing customers' holdings by state and account

size. As part of this work, FTI prepared a detailed waterfall recovery model that considered

various factors, such as the appropriate rebalancing mechanics, the potential costs of liquidation,

and sensitivity scenarios that analyzed recoveries under different asset and claim assumptions.

Additionally, FTI analyzed various iterations of the Debtors' chapter 11 plans, disclosure

statements, liquidation analyses, and frequently asked questions exhibits, and prepared multiple

presentations for the Committee to keep the Committee apprised of key economic developments

in these Chapter 11 Cases.

47.    FTI reviewed the Debtors' Plan and their *Second Amended Disclosure Statement

Relating to the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and its Debtor

Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 778] (as amended,

restated, or supplemented from time to time, the "DS") to understand the bases of objections to

the Plan and DS as brought by various governmental bodies, the U.S. Trustee, the Ad Hoc Equity

Group, and certain pro se creditors. FTI closely reviewed revisions to the foregoing documents

through the Debtors' four-day confirmation hearing.

48.    FTI prepared revised illustrative waterfall analyses commensurate with the terms

in the Plan, the asset purchase agreements, market price fluctuations of certain cryptocurrency

assets, and other updates in these Chapter 11 Cases. In addition, and at the request of McDermott

and certain of the Committee's members, FTI created bespoke creditor recovery models under

16

hypothetical structures of bankruptcy plans that sensitized allowed claims scenarios, conversion

to the self-liquidation "toggle" option in the Plan, and in-kind recovery estimates. After the

Binance.US APA was terminated, FTI refined its self-liquidation recovery model for real-time

developments, including assets identified by regulators as potential securities and those

unsupported for in-kind distributions. FTI also reviewed the ability of the Debtors' infrastructure

to return cash and coin, and more broadly, logistics surrounding initial distributions.

49.    Time in this task code during the Fee Period also includes discussions with the

Committee, McDermott, and the Debtors' advisors concerning the Plan, DS, initial distributions,

and other related topics.

**J.    Task Code 17: Wind Down Monitoring**
       **Fees: $112,689.30**
       **Hours Billed: 107.8**

50.    During the Fee Period, FTI reviewed multiple draft wind down budgets, which

entailed a detailed assessment of personnel levels required to adequately operate the remaining

components of the Debtors' business, effectuate distributions, and provide administrative support

to winding down the bankruptcy estates. FTI reviewed proposed compensation structures for

certain of the Wind-Down Debtor's[6] critical employees and participated in discussions with the

Plan Administrator, the Debtors' management, and the Debtors' advisors to ensure the Wind-

Down Debtor was staffed adequately.

51.    Time in this task code also includes non-headcount operational issues, such as

selecting the optimal structure of the Debtors' post-effective estates, the financial institutions

with which it would bank, and reasonable and necessary insurance policies for its fiduciaries.

Any discussions with the Debtors' management, its advisors, McDermott, or the Plan

---

[6] The Wind-Down Debtor and Plan Administrator have the meanings ascribed to them in the Plan.

Administrator relating to consummating the Plan are included in this task category for the Fee

Period.

**K.    Task Code 18: Potential Avoidance Actions & Litigation**
       **Fees: $1,980,273.00**
       **Hours Billed: 2,338.8**

52.    During the Fee Period, FTI reviewed the document production provided by the

Debtors' independent directors relating to the Debtors' prepetition loan to Three Arrows Capital

("3AC"). This included, without limitation, (i) the due diligence conducted by the Debtors and

their risk committee prior to the extension of the 3AC loan, (ii) the Debtors' risk mitigation

strategy after the collapse of Terra LUNA and 3AC shortly thereafter, and (iii) public disclosures

made by the Debtors and their insiders in public filings, social media posts, and publicly

accessible chatrooms.

53.    Time in this task code also relates to FTI's analysis of the Debtors' prepetition

regulatory compliance, focusing on, among other things, state-level compliance. FTI reviewed

the Debtors' assets under management on a state-by-state basis, the Debtors' private

communications with federal and state regulators, and public disclosures made by the Debtors in

connection with the foregoing.

54.    During the Fee Period, FTI assisted McDermott in the preparation for, and the

attendance of, interviews of the Debtors' directors and officers (collectively, the "D&Os")

conducted by Quinn Emanuel Urquhart & Sullivan LLP. This included preparing question lists,

information memoranda, and demonstrative exhibits for use during questioning, among other

things. The Plan granted the Committee the ability to solicit additional information from certain

D&Os who were to be released from certain of the bankruptcy estates' causes of action to

validate financial representations upon which the good-faith negotiations of such releases were

18

based. FTI reviewed bank statements, brokerage statements, retirement account information, other records of real and personal property, business agreements, and trust agreements, among other information provided, for each of the D&Os and the business entities in which they hold an equity interest. Further, at the direction of McDermott, FTI prepared summary memoranda and questions related to the supplemental financial disclosures to prepare for the depositions of the D&Os. Time in this task code during the Fee Period includes discussions with McDermott, the Committee, and the preparation for and attendance of the two depositions.

55.     Further, during the Fee Period, FTI reviewed a database of transactions denominated in fiat and coin during the 90-day period prior to the Petition Date (the "Preference Database") to identify avoidance actions relating to the preferential treatment of certain creditors. FTI coordinated the secure transfer of the Preference Database with the Debtors' advisors, solicited follow-up information necessary for a robust preference analysis, and prepared materials for McDermott and the Committee detailing FTI's findings and its recommendations. Due to the nature of the Debtors' prepetition business and the large number of creditors in these Chapter 11 Cases, the Preference Database contained millions of transactions, and FTI relied on its forensic experts, statistical software, and related party analysis to streamline the review of the large dataset.

**L.     Task Code 21: General Mtgs with UCC & UCC Counsel**
**Fees: $315,915.90**
**Hours Billed: 298.3**

56.     Time in this task category relates to discussions with the Committee or McDermott not included in the other task categories contained in this Fee Application. FTI participated in numerous email correspondences and phone calls with the Committee, members of the Committee, and McDermott relating to services rendered during the Fee Period, some of

which related to several, distinct case issues. Such communications not clearly attributable to a

different task category are included in this task category.

**M.      Task Code 26: Cryptocurrency/Digital Assets Issues**
**Fees: $447,146.50**
**Hours Billed: 607.6**

57.      As part of its review of the Debtors' first day motions, FTI obtained consent

rights with respect to the *Motion (I) Authorizing the Debtors to (A) Honor Withdrawals from the*

*MC FBO Accounts, (B) Liquidate Cryptocurrency from Customer Accounts with a Negative*

*Balance, (C) Sweep Cash Held in Third-Party Exchanges, (D) Conduct Ordinary Course*

*Reconciliation of Customer Accounts, and (E) Continue Staking Cryptocurrency, and (II)*

*Granting Related Relief* [Docket No. 73]. As a result of the obtained rights, FTI evaluated the

Debtors' prepetition staking practices, their outstanding staking positions during the Fee Period,

and the staking positions into which they sought entry. This included, without limitation,

validating the Debtors' staking positions using "on chain" analytics, assessing the risks and

benefits associated with entering into new staking positions, and assessing validator agreements

relative to market standards.

58.      Following termination of the FTX APA, which prohibited the Debtors from

entering into new staking positions, the Debtors and Committee explored new staking

opportunities to offset partially the costs of administering the Chapter 11 Cases. Accordingly,

FTI was provided with information detailing the Debtors' proposed staking positions and

reviewed and analyzed such information to assess potential security risks, validators' market

standing, and the economic benefits of the staking proposal relative to market. Finally, FTI

reviewed publicly available "on-chain" data to confirm when the Debtors' digital assets had been

transferred, the validators to which they were transferred, and the number of digital assets staked.

20

59.    In addition to the staking assessments conducted during the Fee Period, FTI reviewed the wallets in which the Debtors' outstanding digital asset-denominated loans were held and validated when such loans were recalled.

60.    Time in this task code encompasses FTI's review of the Debtors' security protocols. During the Second Interim Fee Period, the U.S. Trustee filed its *Limited Objection to Cash Management* [Docket No. 886] in which the U.S. Trustee asked the Debtors' and Committee's advisors to work collaboratively to resolve the issues therein. FTI participated in discussions with the Debtors and their advisors to evaluate the Debtors' security practices, reviewed internal and third-party documentation and audits, and ultimately prepared—in conjunction with McDermott—the Declaration of *Steven S. McNew Concerning Cash Management and Security Protocols* [Docket No. 978]. As a result of FTI's and McDermott's efforts, as well as the efforts of the Debtors' advisors, on February 8, 2023, the Court entered the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 983].

## ACTUAL AND NECESSARY EXPENSES

61.    As set forth in **Exhibit E-1** and **Exhibit F-1** hereto, FTI seeks the allowance of $325.75 of reimbursement for actual and necessary expenses that FTI incurred in connection with rendering professional services to the Committee during the Third Interim Fee Period. As set forth in **Exhibit E-2** and **Exhibit F-2** hereto, FTI seeks the allowance of $26,783.91 of reimbursement for actual and necessary expenses for the Fee Period. The expenses incurred

include, among other things, travel expenses, lodging, online research costs, working meals, and charges for telephonic hearing appearances. These charges are intended to cover FTI's direct operating costs, which are not accounted for in FTI's hourly billing rates. FTI made every effort to minimize its expenses in these Chapter 11 Cases. The expenses that FTI incurred in connection with rendering professional services to the Committee during the Third Interim Fee Period and Fee Period are actual and necessary and therefore reasonable.

## **NO PRIOR REQUEST**

62.     No prior application or other request for the relief requested herein has been made to this Court or any other court.

## **NOTICE**

63.     As required by the Interim Compensation Order and the Fee Examiner Order, notice of this Fee Application has been served on: (a) Voyager Digital Holdings, Inc., 33 Irving Place, Suite 3060, New York, New York 10003, Attn.: David Brosgol and Brian Nistler; (b) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Christopher Marcus, P.C. (cmarcus@kirkland.com), Christine A. Okike, P.C. (christine.okike@kirkland.com), and Allyson B. Smith (allyson.smith@kirkland.com); (c) United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Richard Morrissey (richard.morrissey@usdoj.gov) and Mark Bruh (mark.bruh@usdoj.gov); and (d) Lori Lapin Jones, Esq., in her capacity as the Fee Examiner, Lori Lapin Jones PLLC, 98 Cutter Mill Road, Suite 255, South Great Neck, New York 11021, ljones@jonespllc.com. A copy of this Fee Application is also available on the website of the Plan Administrator's claims, noticing, and

22

solicitation agent at https://cases.stretto.com/Voyager. The Committee submits that, in light of

the nature of the relief requested, no other or further notice need be served or otherwise given.

## **CONCLUSION**

WHEREFORE, FTI respectfully requests that the Court enter an order: (i) granting

interim allowance of compensation for professional services rendered to the Committee by FTI

for the Third Interim Fee Period in the amount of $522,342.50 and reimbursement of actual and

necessary costs and expenses in the amount of $325.75; (ii) granting it final allowance and

approval of compensation for professional services rendered to the Committee by FTI during the

Fee Period in the amount of $7,005,037.75, which represents 100% of the total compensation,

and reimbursement of actual and necessary costs and expenses in the amount of $26,783.91; (iii)

authorizing and directing the Debtors to pay all such amounts to FTI to the extent not previously

paid; and (iv) granting such other relief as may be just and proper.

Dated:  July 1, 2023
      New York, New York

**FTI CONSULTING, INC.**

*/s/ Michael Cordasco*
Michael Cordasco, Senior Managing Director
1166 Avenue of the Americas, 15th Floor
New York, New York 10036
Telephone: (917) 873-9129
E-mail: michael.cordasco@fticonsulting.com

# **EXHIBIT A**

## **Cordasco Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*, | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF MICHAEL CORDASCO IN SUPPORT OF**
**THE COMBINED (I) THIRD INTERIM FEE APPLICATION FOR THE INTERIM FEE**
**PERIOD FROM MARCH 1, 2023, THROUGH MAY 19, 2023, AND (II) FINAL FEE**
**APPLICATION FOR THE FINAL FEE PERIOD FROM JULY 25, 2022, THROUGH**
**MAY 19, 2023, OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

I, Michael Cordasco, certify as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. (together with its wholly owned subsidiaries, "FTI"), an international consulting firm, financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned chapter 11 cases (the "Chapter 11 Cases") of Voyager Digital Holdings, Inc. and its affiliated debtors (collectively, the "Debtors").

2.      FTI submits the *Combined (I) Third Interim Fee Application for the Interim Fee Period from March 1, 2023, Through May 19, 2023, and (II) Final Fee Application for the Final Fee Period from July 25, 2022, Through May 19, 2023, of FTI Consulting, Inc., Financial Advisor to the Official Committee of Unsecured Creditors* (the "Fee Application")[2] in accordance with sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2]    Capitalized terms that are used but not defined in this Exhibit have the meanings that are given to those terms in the Fee Application.

2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of

the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy

Rules"), the *Guidelines for Reviewing Applications for Compensation Filed under 11 U.S.C. §*

*330 in (1) Larger Chapter 11 Cases by Those Seeking Compensation Who Are Not Attorneys, (2)*

*All Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of*

*the Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and*

*Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local

Guidelines"), the *Order (I) Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket

No. 236] (the "Interim Compensation Order"), and the *Order Appointing Independent Fee*

*Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained*

*Professionals* [Docket No. 1277] (the "Fee Examiner Order").

3.     I am the professional designated by FTI with the responsibility for FTI's

compliance with the UST Guidelines, the Local Guidelines, the Interim Compensation Order,

and the Fee Examiner Order in these Chapter 11 Cases.

4.     This certification is made in connection of the Fee Application, which requests

the allowance of the following, in accordance with the UST Guidelines, the Local Guidelines,

the Interim Compensation Order, and the Fee Examiner Order:

    a.  interim compensation for professional services rendered during the period
from March 1, 2023, through May 19, 2023 (the "Third Interim Fee
Period");

    b.  reimbursement of expenses incurred during the Third Interim Fee Period;

    c.  final compensation for professional services rendered during the period
from July 25, 2022, through May 19, 2023 (the "Fee Period"); and

    d.  reimbursement of expenses incurred during the Fee Period.

5.      I have read the Fee Application.

6.      To the best of my knowledge, information, and belief formed after reasonable

inquiry, the compensation and reimbursement requested fall within the Local Guidelines, except

as specifically noted in this certification and described in the Fee Application.

7.      Except to the extent that compensation or reimbursement is prohibited by the

Local Guidelines, the compensation and reimbursement requested are billed at rates and in

accordance with practices customarily employed by FTI and generally accepted by FTI's clients.

8.      In providing a reimbursable service, FTI does not make a profit on the service,

whether the service is rendered by FTI in-house or through a third party.

9.      The U.S. Trustee, the Debtors, the Committee, and, after her appointment on

April 10, 2023, Lori Lapin Jones, Esq., in her capacity as the independent fee examiner in these

Chapter 11 Cases (the "Fee Examiner"), have been provided with a statement of the fees and

expenses accrued during such month, containing a list of professionals and paraprofessionals

rendering services, their respective billing rates, the aggregate hours spent by each professional

and paraprofessional, a general description of services rendered, a reasonably detailed

breakdown of the expenses incurred and an explanation of billing practices. Due to

administrative limitations and the fast-paced nature of these Chapter 11 Cases, such statements

were not provided within the 21-day period set forth in the Local Guidelines but were provided

in compliance with the Interim Compensation Order.

10.     The U.S. Trustee, the Debtors, the Committee, and the Fee Examiner will,

concurrently with this certification's filing, be provided with a copy of the Fee Application at

least 14 days before the deadline to object to it.

3

I certify under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
     July 1, 2023

                                */s/ Michael Cordasco*
                                Michael Cordasco

**EXHIBIT B-1**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Professional | Specialty | Position | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,325 | 151.3 | $ 200,472.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,325 | 11.1 | 14,707.50 |
| Davies, Samuel | Cryptocurrency | Managing Director | 650 | 3.0 | 1,950.00 |
| Eisler, Marshall | Restructuring | Managing Director | 1,055 | 135.2 | 142,636.00 |
| Fischer, Preston | Cryptocurrency | Managing Director | 910 | 37.0 | 33,670.00 |
| Flaharty, William | Investigation | Managing Director | 1,055 | 0.5 | 527.50 |
| Langton, Philip | Investigations | Senior Director | 975 | 11.0 | 10,725.00 |
| Whitman, Andrew | Investigation | Senior Director | 935 | 0.6 | 561.00 |
| Dougherty, Andrew | Investigations | Director | 925 | 3.7 | 3,422.50 |
| Mehta, Ajay | Cryptocurrency | Director | 809 | 9.0 | 7,281.00 |
| Baltaytis, Jacob | Restructuring | Senior Consultant | 599 | 175.2 | 104,868.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 595 | 1.3 | 773.50 |
| Goldfischer, Jacob | Investigations | Consultant | 440 | 1.7 | 748.00 |
| **GRAND TOTAL** | | | | **540.6** | **$ 522,342.50** |

[1]Reflects the blended rate for the Interim Fee Period.

**EXHIBIT B-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Professional | Specialty | Position | Billing Rate[1] | Total Hours | Total Fees[2,3] |
|---|---|---|---|---|---|
| Cordasco, Michael | Restructuring | Senior Managing Director | $ 1,179 | 779.7 | $ 919,345.50 |
| Greenblatt, Matthew | Investigations | Senior Managing Director | 1,211 | 161.6 | 195,695.00 |
| Joffe, Steven | Restructuring | Senior Managing Director | 1,325 | 10.2 | 13,515.00 |
| McNew, Steven | Cryptocurrency | Senior Managing Director | 935 | 252.2 | 235,753.50 |
| Mulkeen, Tara | Investigations | Senior Managing Director | 1,223 | 212.9 | 260,455.00 |
| Rowland, Sepideh | Investigations | Senior Managing Director | 1,195 | 6.1 | 7,289.50 |
| Sheehan, Drew | Investigations | Senior Managing Director | 1,233 | 45.5 | 56,100.00 |
| Simms, Steven | Restructuring | Senior Managing Director | 1,339 | 183.1 | 245,174.50 |
| Davies, Samuel | Cryptocurrency | Managing Director | 650 | 3.0 | 1,950.00 |
| Eisler, Marshall | Restructuring | Managing Director | 967 | 972.6 | 940,393.00 |
| Esteban Garcia, Susana | Cryptocurrency | Managing Director | 785 | 156.4 | 122,774.00 |
| Fischer, Preston | Cryptocurrency | Managing Director | 818 | 532.4 | 435,334.00 |
| Flaharty, William | Investigation | Managing Director | 1,055 | 0.5 | 527.50 |
| Hewitt, Ellen | Investigations | Managing Director | 910 | 64.1 | 58,331.00 |
| Baer, Laura | Investigations | Senior Director | 916 | 67.1 | 61,432.50 |
| Bromberg, Brian | Restructuring | Senior Director | 894 | 726.4 | 649,581.50 |
| Crowell, Cameron | Investigations | Senior Director | 935 | 2.2 | 2,057.00 |
| Feldman, Paul | Investigations | Senior Director | 890 | 203.3 | 180,969.50 |
| LaMagna, Matthew | Investigations | Senior Director | 680 | 19.7 | 13,396.00 |
| Langton, Philip | Investigations | Senior Director | 975 | 11.0 | 10,725.00 |
| Mhaisekar, Ashutosh | Investigations | Senior Director | 865 | 28.6 | 24,739.00 |
| Saltzman, Adam | Restructuring | Senior Director | 875 | 307.8 | 269,325.00 |
| Whitman, Andrew | Investigation | Senior Director | 935 | 0.6 | 561.00 |
| Burke, Erin | Investigations | Director | 787 | 6.3 | 4,955.10 |
| Charles, Sarah | Investigations | Director | 865 | 194.2 | 167,983.00 |
| Dougherty, Andrew | Investigations | Director | 878 | 717.7 | 630,296.50 |
| Harsha, Adam | Investigations | Director | 790 | 43.5 | 34,365.00 |
| Heller, Alana | Investigations | Director | 475 | 26.0 | 12,350.00 |
| Kelly, Anthony | Investigations | Director | 750 | 115.4 | 86,539.00 |
| Mehta, Ajay | Cryptocurrency | Director | 595 | 398.8 | 237,113.80 |
| Salcedo, Miguel | Investigations | Director | 790 | 25.4 | 20,066.00 |
| Wooden, Aaron | Investigations | Director | 735 | 31.7 | 23,299.50 |
| Baltaytis, Jacob | Restructuring | Senior Consultant | 494 | 803.6 | 397,276.00 |
| Brenman, David | Investigations | Senior Consultant | 595 | 72.1 | 42,899.50 |
| Gray, Michael | Restructuring | Senior Consultant | 606 | 660.5 | 400,247.50 |
| Jordan, Mason | Investigations | Senior Consultant | 597 | 35.8 | 21,377.00 |
| Leonaitis, Isabelle | Cryptocurrency | Senior Consultant | 430 | 110.8 | 47,644.00 |
| Schroeder, Christopher | Cryptocurrency | Senior Consultant | 495 | 93.1 | 46,107.50 |
| Steven, Kira | Investigations | Senior Consultant | 695 | 191.7 | 133,231.50 |
| Belser, Noah | Investigations | Consultant | 485 | 12.5 | 6,062.50 |
| Goldfischer, Jacob | Investigations | Consultant | 493 | 12.0 | 5,910.00 |
| Hirsch, Michael | Investigations | Consultant | 475 | 6.3 | 2,992.50 |
| Marsella, Jenna | Investigations | Consultant | 530 | 23.2 | 12,296.00 |
| Mcilvain, Elaina | Investigations | Consultant | 475 | 6.7 | 3,182.50 |
| Reid, Matthew | Investigations | Consultant | 400 | 5.5 | 2,200.00 |
| Shaw, Sydney | Restructuring | Consultant | 440 | 121.1 | 53,284.00 |

**EXHIBIT B-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Professional | Specialty | Position | Billing Rate[1] | Total Hours | Total Fees[2,3] |
|---|---|---|---|---|---|
| Silverstein, Orly | Investigations | Consultant | 506 | 45.5 | 23,030.50 |
| Wever, Christopher | Cryptocurrency | Consultant | 330 | 5.8 | 1,914.00 |
| Hellmund-Mora, Marili | Restructuring | Manager | 301 | 18.1 | 5,452.50 |
| **SUBTOTAL** | | | | **8,530.3** | **$ 7,127,499.40** |
| Less: Voluntary Reduction | | | | | (49,994.45) |
| Less: 50% Reduction for Travel Time | | | | | (2,747.50) |
| Less: Interim Fee Reductions | | | | | (69,719.70) |
| **GRAND TOTAL** | | | | **8,530.3** | **$ 7,005,037.75** |

[1]Reflects the blended rate for the Fee Period.

[2]Compensation sought by this Fee Application is net of voluntary fee reductions of $49,994.45, comprised of: (i) a reduction of $9,443.95 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary.

[3]Compensation sought by this Fee Application is net of reductions totaling $52,007.00 for fees charged by timekeepers (fourteen in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

**EXHIBIT C-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.4 | $ 1,524.00 |
| 2 | Cash & Liquidity Analysis | 35.3 | 34,373.50 |
| 6 | Asset Sales | 29.6 | 31,457.20 |
| 10 | Analysis of Tax Issues | 0.7 | 927.50 |
| 11 | Prepare for and Attend Court Hearings | 90.8 | 89,692.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 26.3 | 20,242.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 1.7 | 1,079.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 168.8 | 163,705.50 |
| 17 | Wind Down Monitoring | 82.1 | 89,955.30 |
| 19 | Case Management | 1.5 | 1,729.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 37.8 | 42,822.40 |
| 24 | Preparation of Fee Application | 58.0 | 39,534.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 5.6 | 5,299.60 |
| | **GRAND TOTAL** | **540.6** | **$ 522,342.50** |

EXHIBIT C-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Code | Task Description | Total Hours | Total Fees[1,2] |
|---|---|---|---|
| 1 | Current Operating Results & Events | 242.8 | $ 196,772.50 |
| 2 | Cash & Liquidity Analysis | 407.2 | 329,960.00 |
| 6 | Asset Sales | 2,075.7 | 1,778,145.10 |
| 7 | Analysis of Business Plan | 100.4 | 80,485.00 |
| 9 | Analysis of Employee Comp Programs | 184.3 | 153,553.50 |
| 10 | Analysis of Tax Issues | 14.4 | 18,287.00 |
| 11 | Prepare for and Attend Court Hearings | 130.4 | 128,367.50 |
| 12 | Analysis of SOFAs & SOALs | 62.6 | 48,513.50 |
| 13 | Analysis of Other Miscellaneous Motions | 262.0 | 210,003.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 55.7 | 42,234.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 114.5 | 87,229.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1,112.0 | 914,023.40 |
| 17 | Wind Down Monitoring | 107.8 | 112,689.30 |
| 18 | Potential Avoidance Actions & Litigation | 2,338.8 | 1,980,273.00 |
| 19 | Case Management | 61.8 | 58,439.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 32.1 | 31,400.20 |
| 21 | General Mtgs with UCC & UCC Counsel | 298.3 | 315,915.90 |
| 23 | Firm Retention | 19.6 | 18,847.50 |
| 24 | Preparation of Fee Application | 295.3 | 169,718.00 |
| 25 | Travel Time | 7.0 | 5,495.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 607.6 | 447,146.50 |
| | **SUBTOTAL** | **8,530.3** | **$ 7,127,499.40** |
| | Less: Voluntary Reduction | | (49,994.45) |
| | Less: 50% Reduction for Travel Time | | (2,747.50) |
| | Less: Interim Fee Reductions | | (69,719.70) |
| | **GRAND TOTAL** | **8,530.3** | **$ 7,005,037.75** |

[1]Compensation sought by this Fee Application is net of voluntary fee reductions of $49,994.45, comprised of: (i) a reduction of $9,443.95 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary.

[2]Compensation sought by this Fee Application is net of reductions totaling $52,007.00 for fees charged by timekeepers (fourteen in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.4 | Analyze previously filed MORs for payments to insiders. | $ 254.00 |
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.3 | Prepare query to BRG re: insider payments disclosed in MORs. | 190.50 |
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Analyze amended MORs for changes in payments to insiders. | 571.50 |
| 1 | 4/28/2023 | Baltaytis, Jacob | 0.8 | Review summary of Congressional hearings re: crypto regulation. | 508.00 |
| **1 Total** | | | **2.4** | | **$ 1,524.00** |
| 2 | 3/9/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss updated weekly cash forecast. | 662.50 |
| 2 | 3/9/2023 | Cordasco, Michael | 0.6 | Analyze updated weekly cash forecast with associated actual variances. | 795.00 |
| 2 | 3/10/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: outstanding cash transfers. | 795.00 |
| 2 | 3/10/2023 | Cordasco, Michael | 0.8 | Analyze correspondence from UCC advisors re: cash management issues. | 1,060.00 |
| 2 | 3/13/2023 | Cordasco, Michael | 0.8 | Participate in call with case advisors to discuss bank account transfer issues. | 1,060.00 |
| 2 | 3/13/2023 | Eisler, Marshall | 0.8 | Participate in call with case professionals re: bank account transfer issues. | 844.00 |
| 2 | 3/16/2023 | Eisler, Marshall | 0.3 | Review weekly variance report as provided by BRG. | 316.50 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.4 | Participate in call with UCC advisors to discuss cash account options. | 530.00 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.5 | Participate in call with case advisors to discuss cash account diligence. | 662.50 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: cash account options. | 795.00 |
| 2 | 3/17/2023 | Mulkeen, Tara | 0.4 | Participate in discussions with banking team re: possible options for transferring funds. | 530.00 |
| 2 | 3/20/2023 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from MWE re: cash balances. | 397.50 |
| 2 | 3/20/2023 | Eisler, Marshall | 0.8 | Respond to diligence question from counsel re: MCB bank accounts. | 844.00 |
| 2 | 3/23/2023 | Cordasco, Michael | 0.2 | Analyze budget to actual cash variances to assess recent trends. | 265.00 |
| 2 | 3/24/2023 | Cordasco, Michael | 0.5 | Provide comments to response to inquiries re: cash budgets. | 662.50 |
| 2 | 3/24/2023 | Eisler, Marshall | 0.9 | Respond to diligence question from UCC member re: daily cash burn. | 949.50 |
| 2 | 3/30/2023 | Cordasco, Michael | 0.4 | Analyze updated budget to actual cash flows to assess recent trends. | 530.00 |
| 2 | 3/30/2023 | Cordasco, Michael | 0.5 | Analyze cash forecasts to assess potential cash levels at closing. | 662.50 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 2 | 4/4/2023 | Eisler, Marshall | 0.2 | Prepare response to BRG re: proposed cash transfers. | 211.00 |
| 2 | 4/4/2023 | Eisler, Marshall | 0.3 | Review diligence responses from BRG re: cash transfers. | 316.50 |
| 2 | 4/10/2023 | Cordasco, Michael | 0.4 | Analyze budget to actual cash flows to assess recent trends. | 530.00 |
| 2 | 4/10/2023 | Eisler, Marshall | 0.8 | Analyze April cash flow forecast for changes to assumptions. | 844.00 |
| 2 | 4/10/2023 | Eisler, Marshall | 1.2 | Review Debtors' updated cash flow for changes to effective date cash positions. | 1,266.00 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.3 | Analyze final cash management order to assess UCC rights re: bank account openings. | 190.50 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.3 | Prepare analysis to BRG re: professional fee accrual for cash at emergence. | 190.50 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.7 | Review professional fees in connection with cash burn exercise. | 444.50 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 1.1 | Review cash forecast in connection with cash burn analysis. | 698.50 |
| 2 | 4/11/2023 | Cordasco, Michael | 0.6 | Respond to inquiries from MWE re: liquidity and bank account opening. | 795.00 |
| 2 | 4/12/2023 | Cordasco, Michael | 0.5 | Participate in call with case professionals re: proposed cash account issues. | 662.50 |
| 2 | 4/12/2023 | Eisler, Marshall | 0.5 | Participate in call with case professionals to discuss proposed cash management items. | 527.50 |
| 2 | 4/13/2023 | Cordasco, Michael | 0.3 | Assess budget to actual cash performance to assess recent trends. | 397.50 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.4 | Review cash burn assessment with updated April cash flow forecast. | 254.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.4 | Review professional fee schedule provided by BRG re: cash burn. | 254.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.7 | Prepare cash burn analysis summary for total case to date disbursements. | 444.50 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 1.4 | Review cash burn analysis re: incorporation of proper accruals. | 889.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 1.9 | Prepare cash burn analysis for interim periods. | 1,206.50 |
| 2 | 4/14/2023 | Eisler, Marshall | 0.8 | Provide comments to exhibit re: cash burn analysis. | 844.00 |
| 2 | 4/15/2023 | Baltaytis, Jacob | 1.8 | Prepare updates to cash burn analysis for internal comments. | 1,143.00 |
| 2 | 4/19/2023 | Cordasco, Michael | 0.3 | Participate in advisor call to discuss requirements for cash accounts. | 397.50 |
| 2 | 4/19/2023 | Eisler, Marshall | 0.3 | Participate in call with case advisors re: requirements for cash accounts. | 316.50 |
| 2 | 4/20/2023 | Baltaytis, Jacob | 0.5 | Participate in budget to actual discussion call with BRG. | 317.50 |

7

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 2 | 4/20/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash performance to assess recent trends. | 397.50 |
| 2 | 4/20/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: budget to actual cash flows and initial distributions. | 662.50 |
| 2 | 4/20/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss actual cash flows and initial distributions. | 527.50 |
| 2 | 5/4/2023 | Baltaytis, Jacob | 0.4 | Participate in call with BRG re: cash flow budget to actuals. | 254.00 |
| 2 | 5/4/2023 | Baltaytis, Jacob | 0.6 | Review budget to actual report for status of vendor disbursement variances. | 381.00 |
| 2 | 5/4/2023 | Cordasco, Michael | 0.4 | Participate in call with BRG to discuss projected cash balances. | 530.00 |
| 2 | 5/4/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess cash levels at emergence. | 397.50 |
| 2 | 5/4/2023 | Eisler, Marshall | 0.4 | Participate in call with BRG re: updated cash flows. | 422.00 |
| 2 | 5/5/2023 | Eisler, Marshall | 0.6 | Review cash flow projections re: ending cash balance. | 633.00 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Review Debtors' stipulation with MCB re: FBO closure. | 254.00 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.7 | Prepare timeline of FBO closure in response to MWE inquiry. | 444.50 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review budget to actual cash flow reports re: FBO treatment. | 508.00 |
| 2 | 5/10/2023 | Eisler, Marshall | 0.7 | Analyze recent variance reports re: changes in cash. | 738.50 |
| 2 | 5/11/2023 | Baltaytis, Jacob | 0.3 | Review report re: actual to budgeted cash flows for updated cash positions. | 190.50 |
| 2 | 5/11/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess impact on distributions. | 397.50 |
| 2 | 5/16/2023 | Baltaytis, Jacob | 1.2 | Review May cash flow forecast for substantive changes. | 762.00 |
| 2 | 5/16/2023 | Eisler, Marshall | 0.9 | Analyze updated cash flow forecast as provided by BRG to assess effective date liquidity. | 949.50 |
| 2 | 5/17/2023 | Eisler, Marshall | 0.4 | Review updated variance report as provided by BRG. | 422.00 |
| **2 Total** | | | **35.3** | | **$ 34,373.50** |
| 6 | 3/1/2023 | Eisler, Marshall | 0.4 | Coordinate with UCC professionals re: meeting with bidder. | 422.00 |
| 6 | 3/1/2023 | Mehta, Ajay | 0.8 | Review on-chain collateral activity re: purchaser's stablecoin positions. | 647.20 |
| 6 | 3/1/2023 | Mulkeen, Tara | 1.3 | Participate in call with purchaser, advisors and MWE to discuss diligence and relevant transfers. | 1,722.50 |
| 6 | 3/1/2023 | Mulkeen, Tara | 0.3 | Review correspondence from MWE in advance of diligence call with purchaser. | 397.50 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 3/1/2023 | Schroeder, Christopher | 1.0 | Analyze purchaser's proof of reserves for tokens publicly reported. | 595.00 |
| 6 | 3/7/2023 | Cordasco, Michael | 0.4 | Analyze proposal re: smart contracts as provided by interested party. | 530.00 |
| 6 | 3/8/2023 | Baltaytis, Jacob | 0.5 | Participate in call with UCC and potential IP purchaser re: bid overview. | 265.00 |
| 6 | 3/8/2023 | Cordasco, Michael | 0.5 | Participate in call with potential buyer of smart contracts. | 662.50 |
| 6 | 3/8/2023 | Cordasco, Michael | 0.4 | Analyze additional proposal re: smart contracts as provided by another party in interest. | 530.00 |
| 6 | 3/8/2023 | Fischer, Preston | 0.5 | Participate in call with UCC re: smart contract bidder presentation. | 455.00 |
| 6 | 3/8/2023 | Fischer, Preston | 1.4 | Review smart contract proposal from bidder in advance of presentation. | 1,274.00 |
| 6 | 3/8/2023 | Fischer, Preston | 1.6 | Provide comments to smart contract bids assessment. | 1,456.00 |
| 6 | 3/8/2023 | Mehta, Ajay | 0.5 | Participate in smart contract bidder presentation call with UCC. | 404.50 |
| 6 | 3/10/2023 | Cordasco, Michael | 0.4 | Participate in call with Moelis re: smart contract process. | 530.00 |
| 6 | 3/14/2023 | Cordasco, Michael | 0.4 | Provide comments to draft diligence request list re: bidder. | 530.00 |
| 6 | 3/20/2023 | Cordasco, Michael | 0.4 | Prepare for diligence call with potential purchaser. | 530.00 |
| 6 | 3/20/2023 | Dougherty, Andrew | 2.5 | Review of additional due diligence files provided by buyer at the request of MWE. | 2,312.50 |
| 6 | 3/20/2023 | Eisler, Marshall | 0.8 | Research proposal from potential purchaser of remnant assets. | 844.00 |
| 6 | 3/21/2023 | Cordasco, Michael | 1.2 | Participate in diligence call with potential purchaser. | 1,590.00 |
| 6 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in continuance of diligence call with potential purchaser. | 662.50 |
| 6 | 3/21/2023 | Cordasco, Michael | 0.5 | Analyze summary of diligence materials provided by potential purchaser. | 662.50 |
| 6 | 3/21/2023 | Dougherty, Andrew | 1.2 | Review of additional documents provided by potential purchaser. | 1,110.00 |
| 6 | 3/21/2023 | Eisler, Marshall | 1.2 | Participate in diligence call with potential purchaser and case professionals. | 1,266.00 |
| 6 | 3/21/2023 | Fischer, Preston | 1.2 | Participate in discussion re: purchaser diligence with case professionals and potential purchaser. | 1,092.00 |
| 6 | 3/21/2023 | Fischer, Preston | 0.5 | Participate in follow up due diligence discussion with potential purchaser. | 455.00 |
| 6 | 3/22/2023 | Cordasco, Michael | 0.6 | Participate in call with proposed purchaser to discuss diligence questions. | 795.00 |
| 6 | 3/22/2023 | Fischer, Preston | 0.6 | Participate in due diligence discussion with potential purchaser. | 546.00 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 6 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in diligence call with proposed purchaser and case advisors. | 662.50 |
| 6 | 3/23/2023 | Mulkeen, Tara | 0.5 | Participate in follow-up diligence call with purchaser and case advisors. | 662.50 |
| 6 | 3/27/2023 | Cordasco, Michael | 0.5 | Analyze CFTC complaint to assess potential impact on sale transaction. | 662.50 |
| 6 | 3/27/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to UCC re: status of transaction. | 530.00 |
| 6 | 3/28/2023 | Cordasco, Michael | 0.6 | Analyze update from Debtors re: proposed purchaser and appeal. | 795.00 |
| 6 | 4/25/2023 | Baltaytis, Jacob | 0.6 | Analyze termination notice re: purchase agreement. | 381.00 |
| 6 | 4/25/2023 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: termination of asset purchase agreement. | 662.50 |
| 6 | 4/25/2023 | Cordasco, Michael | 0.5 | Analyze potential options after termination of purchase agreement. | 662.50 |
| 6 | 4/25/2023 | Eisler, Marshall | 0.8 | Review APA to assess rights under termination procedures. | 844.00 |
| 6 | 5/12/2023 | Cordasco, Michael | 0.3 | Participate in call with case advisors to discuss plan for miscellaneous assets. | 397.50 |
| 6 | 5/12/2023 | Eisler, Marshall | 0.3 | Participate in call with case professionals re: marketing plan for non-core assets. | 316.50 |
| 6 | 5/12/2023 | Eisler, Marshall | 0.7 | Review correspondence from Debtors' advisors re: sale of third-party investments. | 738.50 |
| 6 | 5/12/2023 | Fischer, Preston | 0.3 | Participate in call with Debtors' and UCC's advisors re: sale of remnant assets. | 273.00 |
| 6 | 5/15/2023 | Eisler, Marshall | 1.1 | Participate in call with prospective purchaser of third-party investments. | 1,160.50 |
| 6 | 5/16/2023 | Eisler, Marshall | 0.4 | Review NDA mark-up from potential purchaser of third-party investments. | 422.00 |
| **6 Total** | | | **29.6** | | **$ 31,457.20** |
| 10 | 3/13/2023 | Cordasco, Michael | 0.7 | Analyze tax issues re: non-debtor entity for Plan purposes. | 927.50 |
| **10 Total** | | | **0.7** | | **$ 927.50** |
| 11 | 3/1/2023 | Baltaytis, Jacob | 0.6 | Prepare summary of confirmation hearing agenda re: contested matters. | 318.00 |
| 11 | 3/1/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates in advance of confirmation hearing. | 159.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/2 (morning session). | 1,590.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/2 (afternoon session). | 1,590.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 1.6 | Attend telephonic confirmation hearing on 3/2 (final session). | 848.00 |
| 11 | 3/2/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/2 (morning session). | 3,975.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 11 | 3/2/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/2 (afternoon session). | 3,975.00 |
| 11 | 3/2/2023 | Cordasco, Michael | 1.6 | Attend in-person confirmation hearing on 3/2 (final session). | 2,120.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/2 (morning session). | 3,165.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/2 (afternoon session). | 3,165.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 1.6 | Attend in-person confirmation hearing on 3/2 (final session). | 1,688.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/3 (morning session). | 1,590.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/3 (afternoon session). | 1,590.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 2.1 | Attend telephonic confirmation hearing on 3/3 (final session). | 1,113.00 |
| 11 | 3/3/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/3 (morning session). | 3,975.00 |
| 11 | 3/3/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/3 (afternoon session). | 3,975.00 |
| 11 | 3/3/2023 | Cordasco, Michael | 2.1 | Attend in-person confirmation hearing on 3/3 (final session). | 2,782.50 |
| 11 | 3/3/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/3 (morning session). | 3,165.00 |
| 11 | 3/3/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/3 (afternoon session). | 3,165.00 |
| 11 | 3/3/2023 | Eisler, Marshall | 2.1 | Attend in-person confirmation hearing on 3/3 (final session). | 2,215.50 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/6 (morning session). | 1,590.00 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/6 (afternoon session). | 1,590.00 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 1.8 | Attend telephonic confirmation hearing on 3/6 (final session). | 954.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/6 (morning session). | 3,975.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/6 (afternoon session). | 3,975.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 1.8 | Attend in-person confirmation hearing on 3/6 (final session). | 2,385.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/6 (morning session). | 3,165.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/6 (afternoon session). | 3,165.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 1.8 | Attend telephonic confirmation hearing on 3/6 (final session). | 1,899.00 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 11 | 3/7/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/7 (afternoon session). | 1,590.00 |
| 11 | 3/7/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/7 (afternoon session). | 3,975.00 |
| 11 | 3/7/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/7 (afternoon session). | 3,165.00 |
| 11 | 3/15/2023 | Cordasco, Michael | 0.9 | Participate telephonically in hearing re: stay for government appeal. | 1,192.50 |
| 11 | 3/15/2023 | Eisler, Marshall | 0.9 | Participate telephonically in hearing re: stay for government appeal. | 949.50 |
| 11 | 3/23/2023 | Cordasco, Michael | 1.4 | Participate in telephonic hearing re: stay of appeal. | 1,855.00 |
| 11 | 3/23/2023 | Eisler, Marshall | 1.4 | Participate in telephonic hearing re: stay of appeal. | 1,477.00 |
| 11 | 3/28/2023 | Cordasco, Michael | 0.5 | Participate telephonically in hearing re: claims and status update. | 662.50 |
| 11 | 3/28/2023 | Eisler, Marshall | 0.5 | Participate telephonically in hearing re: claims and status update. | 527.50 |
| 11 | 4/4/2023 | Baltaytis, Jacob | 0.2 | Analyze notice of agenda for 4/5 hearing. | 127.00 |
| 11 | 4/5/2023 | Eisler, Marshall | 0.4 | Review memo from MWE re: hearing summary. | 422.00 |
| 11 | 4/10/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss plan for appeal hearing. | 795.00 |
| 11 | 4/10/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: appeal hearing discussion. | 633.00 |
| 11 | 4/11/2023 | Cordasco, Michael | 0.5 | Participate telephonically in appeal hearing. | 662.50 |
| 11 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate telephonically in appeal hearing. | 527.50 |
| 11 | 4/18/2023 | Baltaytis, Jacob | 0.2 | Analyze terms contained in notice of cancellation of 4/19 hearing. | 127.00 |
| 11 | 4/26/2023 | Cordasco, Michael | 0.9 | Participate telephonically in hearing re: procedures for certain tokens. | 1,192.50 |
| 11 | 4/26/2023 | Eisler, Marshall | 0.9 | Participate telephonically in hearing re: procedures for certain tokens. | 949.50 |
| **11 Total** | | | **90.8** | | **$ 89,692.00** |
| 14 | 3/2/2023 | Baltaytis, Jacob | 1.9 | Prepare summary of non-governmental claims at HoldCo and TopCo. | 1,007.00 |
| 14 | 3/2/2023 | Baltaytis, Jacob | 1.2 | Review Stretto claims register for non-governmental claims at HoldCo and TopCo. | 636.00 |
| 14 | 3/2/2023 | Cordasco, Michael | 0.4 | Provide comments to draft claims analysis as requested by MWE. | 530.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.2 | Review draft analysis from BRG re: unliquidated claims. | 127.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.4 | Prepare summary analysis to MWE re: contingent and unliquidated claims. | 254.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.8 | Review BRG liquidation analysis exhibits for claims breakout. | 508.00 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 14 | 4/6/2023 | Baltaytis, Jacob | 1.1 | Reconcile prevailing claims pool to previous liquidation analysis exhibit. | 698.50 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 1.4 | Prepare summary of existing pool of claims at request of counsel. | 889.00 |
| 14 | 4/10/2023 | Eisler, Marshall | 0.3 | Analyze summary level information from BRG re: contingent and unliquidated claims. | 316.50 |
| 14 | 4/10/2023 | Eisler, Marshall | 0.4 | Review previous analysis from Debtors re: contingent and unliquidated claims. | 422.00 |
| 14 | 4/12/2023 | Cordasco, Michael | 0.4 | Analyze draft claims objection procedures contemplated Debtors. | 530.00 |
| 14 | 5/1/2023 | Baltaytis, Jacob | 0.8 | Update claims analysis with unliquidated and scheduled claims. | 508.00 |
| 14 | 5/1/2023 | Baltaytis, Jacob | 1.4 | Analyze amended SOAL schedules E/F for unliquidated claims. | 889.00 |
| 14 | 5/1/2023 | Cordasco, Michael | 0.6 | Assess questions received from MWE re: claims sizing. | 795.00 |
| 14 | 5/1/2023 | Eisler, Marshall | 0.9 | Provide comments to exhibits re: class action / unliquidated claims. | 949.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 0.7 | Update claims analysis with filed but unliquidated claims. | 444.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 1.1 | Analyze filed claims for contingent and unliquidated proofs of claim. | 698.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 1.4 | Review claims analysis for discrepancies to claims register. | 889.00 |
| 14 | 5/2/2023 | Eisler, Marshall | 0.7 | Review exhibit outlining non-customer GUC claims to assess impact on claims pool. | 738.50 |
| 14 | 5/3/2023 | Baltaytis, Jacob | 2.1 | Prepare reconciliation of prior claims analysis to publicly available information on Stretto register. | 1,333.50 |
| 14 | 5/5/2023 | Eisler, Marshall | 1.4 | Review customer claim stratification data as prepared by Debtors to assess distribution mechanics. | 1,477.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.2 | Prepare inquiry to BRG re: professional fee accrual estimate for administrative claims sizing. | 127.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Review question from MWE re: non-GUC claims. | 254.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Prepare reply to MWE inquiry re: administrative claims and holdbacks. | 254.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review professional fee accrual as provided by Debtors re: MWE inquiry on claims pool. | 508.00 |
| 14 | 5/8/2023 | Eisler, Marshall | 0.7 | Review professional fee accrual schedule to assess administrative claims. | 738.50 |
| 14 | 5/9/2023 | Baltaytis, Jacob | 0.9 | Finalize claims analysis for unliquidated claim amounts. | 571.50 |
| 14 | 5/9/2023 | Baltaytis, Jacob | 1.3 | Update claims analysis for comments from internal team. | 825.50 |
| 14 | 5/9/2023 | Cordasco, Michael | 0.6 | Provide comments to draft claims analysis. | 795.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 14 | 5/10/2023 | Baltaytis, Jacob | 0.2 | Prepare query to MWE re: settlement of intercompany claims. | 127.00 |
| 14 | 5/10/2023 | Eisler, Marshall | 0.7 | Provide comments to exhibit detailing contingent and unliquidated claims. | 738.50 |
| 14 | 5/17/2023 | Cordasco, Michael | 0.5 | Analyze update re: status of claims reconciliation and impact on distributions. | 662.50 |
| **14 Total** | | | **26.3** | | **$ 20,242.00** |
| 15 | 5/10/2023 | Baltaytis, Jacob | 0.7 | Review treatment of intercompany claims in initial distribution waterfall. | 444.50 |
| 15 | 5/11/2023 | Baltaytis, Jacob | 0.4 | Review response from MWE re: settlement of intercompany claims. | 254.00 |
| 15 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Update intercompany general unsecured claims for update from MWE. | 381.00 |
| **15 Total** | | | **1.7** | | **$ 1,079.50** |
| 16 | 3/1/2023 | Cordasco, Michael | 1.4 | Analyze status of filed objections to Plan of Reorganization. | 1,855.00 |
| 16 | 3/1/2023 | Cordasco, Michael | 0.8 | Analyze updates to recently filed Plan of Reorganization. | 1,060.00 |
| 16 | 3/1/2023 | Eisler, Marshall | 1.3 | Review objections to filed Plan to assess confirmation implications. | 1,371.50 |
| 16 | 3/1/2023 | Eisler, Marshall | 0.9 | Analyze potential issues re: proposed form of confirmation order. | 949.50 |
| 16 | 3/2/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: revised Plan and APA. | 159.00 |
| 16 | 3/3/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: revised governmental objections. | 159.00 |
| 16 | 3/6/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket updates re: further revised Plan and proposed order. | 106.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket updates re: United States' objection to Plan. | 106.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.4 | Incorporate latest crypto pricing into recovery model to assess implications. | 212.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.3 | Review market changes for top coins driving recovery changes. | 159.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 1.6 | Update recovery model for latest crypto pricing and Plan assumptions. | 848.00 |
| 16 | 3/7/2023 | Cordasco, Michael | 0.4 | Provide comments to updated recovery analysis as of 3/7/23. | 530.00 |
| 16 | 3/7/2023 | Mehta, Ajay | 0.2 | Review market pricing as of 3/7 for updated waterfall analysis. | 161.80 |
| 16 | 3/8/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: amended final DS order. | 159.00 |
| 16 | 3/8/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential Plan appeals. | 662.50 |
| 16 | 3/8/2023 | Cordasco, Michael | 1.3 | Prepare list of requisite tasks to be completed prior to effective date. | 1,722.50 |

14

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 3/10/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss issues to be resolved before closing. | 927.50 |
| 16 | 3/10/2023 | Cordasco, Michael | 0.4 | Provide comments to initial effective date task list. | 530.00 |
| 16 | 3/11/2023 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: insurance disclosures. | 530.00 |
| 16 | 3/12/2023 | Cordasco, Michael | 0.4 | Prepare follow up responses to inquiries from MWE re: insurance disclosures. | 530.00 |
| 16 | 3/12/2023 | Fischer, Preston | 0.8 | Review Plan confirmation documents for implications to customer migration. | 728.00 |
| 16 | 3/13/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE and Debtors to discuss Plan issues re: non-debtors. | 662.50 |
| 16 | 3/13/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE and Debtors to discuss Plan issues re: non-debtors. | 527.50 |
| 16 | 3/14/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss appeal of confirmation. | 795.00 |
| 16 | 3/14/2023 | Cordasco, Michael | 0.3 | Analyze open questions re: non-debtor Plan issues. | 397.50 |
| 16 | 3/14/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: government appeal of confirmation order. | 633.00 |
| 16 | 3/14/2023 | Eisler, Marshall | 0.6 | Review confirmation order as filed on the docket to assess distribution language. | 633.00 |
| 16 | 3/14/2023 | Fischer, Preston | 0.6 | Participate in conference call with MWE on confirmation order appeal. | 546.00 |
| 16 | 3/14/2023 | Mulkeen, Tara | 0.6 | Participate in call with MWE on emergence and cash management of wind-down entity. | 795.00 |
| 16 | 3/20/2023 | Cordasco, Michael | 1.5 | Participate in call with MWE and Plan Administrator to discuss steps to closing. | 1,987.50 |
| 16 | 3/22/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: toggle Plan procedures. | 795.00 |
| 16 | 3/22/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors' advisors to discuss toggle Plan procedures. | 633.00 |
| 16 | 3/22/2023 | Eisler, Marshall | 0.2 | Review restructuring transaction memorandum to assess key distribution milestones. | 211.00 |
| 16 | 3/23/2023 | Baltaytis, Jacob | 0.3 | Participate in discussion with MWE on government appeal re: confirmation order. | 159.00 |
| 16 | 3/23/2023 | Baltaytis, Jacob | 0.5 | Participate in call with BRG re: closing schedules. | 265.00 |
| 16 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of appeal. | 662.50 |
| 16 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: tasks for closing. | 662.50 |
| 16 | 3/23/2023 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss process for restructuring transactions at closing. | 1,325.00 |
| 16 | 3/23/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss closing items. | 527.50 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 3/24/2023 | Cordasco, Michael | 0.7 | Analyze update from MWE re: status of appeal and closing. | 927.50 |
| 16 | 3/27/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: district court ruling implications. | 662.50 |
| 16 | 3/27/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: next steps following district court ruling. | 795.00 |
| 16 | 3/27/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors' advisors to discuss district court ruling. | 527.50 |
| 16 | 3/27/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE to discuss district court ruling implications. | 633.00 |
| 16 | 3/28/2023 | Cordasco, Michael | 0.4 | Analyze implications on timing of distributions resulting from stay. | 530.00 |
| 16 | 3/29/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss self-liquidation issues/risks. | 795.00 |
| 16 | 3/29/2023 | Cordasco, Michael | 0.5 | Analyze update from MWE re: stay settlement discussions. | 662.50 |
| 16 | 3/29/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: issues with self-liquidation. | 633.00 |
| 16 | 3/30/2023 | Cordasco, Michael | 0.5 | Participate in meeting with case advisors to discuss status of Plan closing. | 662.50 |
| 16 | 3/30/2023 | Cordasco, Michael | 0.6 | Analyze update re: diligence questions of potential purchaser. | 795.00 |
| 16 | 3/30/2023 | Eisler, Marshall | 0.5 | Participate in meeting to discuss status of Plan closing with case professionals. | 527.50 |
| 16 | 3/31/2023 | Cordasco, Michael | 0.8 | Analyze update from counsel re: closing timing and related issues. | 1,060.00 |
| 16 | 3/31/2023 | Eisler, Marshall | 0.3 | Provide comments to status report re: closing workstreams. | 316.50 |
| 16 | 4/3/2023 | Cordasco, Michael | 0.3 | Analyze update from MWE re: status of appeal. | 397.50 |
| 16 | 4/3/2023 | Eisler, Marshall | 0.4 | Analyze emergency stay appeal motion. | 422.00 |
| 16 | 4/4/2023 | Eisler, Marshall | 0.8 | Review Debtors' responses to infrastructure diligence questions re: in-kind distributions. | 844.00 |
| 16 | 4/5/2023 | Eisler, Marshall | 0.2 | Prepare reply to BRG re: Debtors' ACH capabilities. | 211.00 |
| 16 | 4/5/2023 | Eisler, Marshall | 0.6 | Review response from Debtors re: ACH protocols for cash distributions. | 633.00 |
| 16 | 4/12/2023 | Cordasco, Michael | 0.7 | Participate in call to discuss potential Plan distribution options. | 927.50 |
| 16 | 4/13/2023 | Cordasco, Michael | 0.6 | Analyze outstanding issues re: proposed appeal settlement. | 795.00 |
| 16 | 4/13/2023 | Cordasco, Michael | 0.7 | Analyze potential issues re: cash distribution mechanics. | 927.50 |
| 16 | 4/13/2023 | Fischer, Preston | 0.3 | Prepare summary to UCC advisors re: feasibility of toggle option. | 273.00 |
| 16 | 4/13/2023 | Fischer, Preston | 0.8 | Analyze digital asset notifications pertaining to Debtors' token positions. | 728.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 4/13/2023 | Fischer, Preston | 1.1 | Review previous infrastructure diligence re: toggle option distributions security risks. | 1,001.00 |
| 16 | 4/14/2023 | Eisler, Marshall | 1.1 | Analyze Debtors' latest exhibit re: coin portfolio for changes. | 1,160.50 |
| 16 | 4/17/2023 | Cordasco, Michael | 0.5 | Analyze opt-out summary in connection with distribution calculations. | 662.50 |
| 16 | 4/17/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss ACH transfers to customers. | 795.00 |
| 16 | 4/17/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: ACH transfers to customers. | 633.00 |
| 16 | 4/18/2023 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss distribution mechanics and timing. | 662.50 |
| 16 | 4/18/2023 | Cordasco, Michael | 0.8 | Participate in call with BRG re: holdback reserves. | 1,060.00 |
| 16 | 4/18/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG re: plan for distribution mechanics and timing. | 527.50 |
| 16 | 4/18/2023 | Eisler, Marshall | 0.8 | Participate in call with Debtors' advisors to discuss holdback reserves. | 844.00 |
| 16 | 4/19/2023 | Eisler, Marshall | 0.3 | Prepare summary to Debtors and MWE re: ACH capabilities. | 316.50 |
| 16 | 4/19/2023 | Eisler, Marshall | 0.8 | Review UCC brief prepared by MWE re: confirmation stay appeal. | 844.00 |
| 16 | 4/20/2023 | Baltaytis, Jacob | 1.2 | Review BRG initial distributions waterfall for changes to previous assumptions. | 762.00 |
| 16 | 4/20/2023 | Cordasco, Michael | 0.5 | Provide comments to revised holdback analysis prepared by Debtors. | 662.50 |
| 16 | 4/20/2023 | Eisler, Marshall | 1.6 | Review updated exhibit from BRG re: initial distributions. | 1,688.00 |
| 16 | 4/21/2023 | Eisler, Marshall | 1.2 | Participate in call with Debtors and Stretto re: distributions. | 1,266.00 |
| 16 | 4/24/2023 | Baltaytis, Jacob | 0.6 | Analyze docket for summary of filings re: Plan confirmation. | 381.00 |
| 16 | 4/24/2023 | Eisler, Marshall | 0.6 | Analyze docket filings re: completeness of Plan supplement describing distributions. | 633.00 |
| 16 | 4/25/2023 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss current portfolio inventory. | 530.00 |
| 16 | 4/25/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss self-liquidating plan task list. | 795.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 0.4 | Participate in call with Debtors on distribution issues discussion. | 422.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors to discuss self-liquidating plan re: outstanding items. | 633.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 1.1 | Review Debtors' infrastructure re: in-kind distributions of unsupported coins. | 1,160.50 |
| 16 | 4/25/2023 | Eisler, Marshall | 1.4 | Review Plan of Reorganization re: liquidation toggle option language re: distributions. | 1,477.00 |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 4/25/2023 | Mehta, Ajay | 0.9 | Review previous diligence assessments to analyze distributions re: toggle option. | 728.10 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.2 | Process edits to flagged token schedule for MWE comments. | 762.00 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.4 | Process edits to schedule of flagged coins for internal comments. | 889.00 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.8 | Prepare schedule of estate coins re: unsupported and SEC-flagged assets. | 1,143.00 |
| 16 | 4/26/2023 | Cordasco, Michael | 0.5 | Provide comments to draft coin analysis as requested by UCC. | 662.50 |
| 16 | 4/26/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss self-liquidation task list. | 662.50 |
| 16 | 4/26/2023 | Cordasco, Michael | 0.6 | Prepare outline re: coin analysis requested by UCC member. | 795.00 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.4 | Review analysis requested by UCC re: approach to unsupported coins. | 422.00 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss self-liquidating plan outstanding items. | 527.50 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.7 | Review MWE update re: SEC approach to unsupported tokens. | 738.50 |
| 16 | 4/26/2023 | Eisler, Marshall | 1.6 | Analyze exhibit re: SEC-flagged and unsupported coins. | 1,688.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 0.6 | Prepare reconciliatory exhibit re: coin count variances. | 381.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 0.8 | Compare coin counts from previous analysis to latest inventory. | 508.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 1.1 | Finalize unsupported coin schedule re: cash vs. coin distributions. | 698.50 |
| 16 | 4/27/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss self-liquidation task list. | 662.50 |
| 16 | 4/27/2023 | Cordasco, Michael | 0.6 | Analyze current coin reconciliation as compared to Debtors' inventory. | 795.00 |
| 16 | 4/27/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss self-liquidating plan outstanding items. | 527.50 |
| 16 | 4/27/2023 | Eisler, Marshall | 1.6 | Provide comments to schedule outlining SEC flagged and unsupported coins. | 1,688.00 |
| 16 | 4/28/2023 | Cordasco, Michael | 0.8 | Prepare for UCC re: unsupported coin analysis. | 1,060.00 |
| 16 | 4/28/2023 | Eisler, Marshall | 0.4 | Review revised analysis from BRG re: unsupported coins. | 422.00 |
| 16 | 4/28/2023 | Eisler, Marshall | 0.4 | Prepare summary analysis to MWE re: unsupported coins. | 422.00 |
| 16 | 4/28/2023 | Mehta, Ajay | 0.1 | Review current cryptocurrency pricing for updated distribution analysis. | 80.90 |
| 16 | 5/1/2023 | Cordasco, Michael | 0.3 | Analyze response from MWE re: negotiations with SEC. | 397.50 |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 5/1/2023 | Cordasco, Michael | 1.3 | Analyze distribution issues re: shares of VGX in treasury. | 1,722.50 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.3 | Finalize response to MWE re: VGX held in treasury. | 316.50 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.4 | Prepare reply to diligence question from MWE re: VGX treatment. | 422.00 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.7 | Prepare reply to diligence question from MWE re: VGX held in treasury. | 738.50 |
| 16 | 5/1/2023 | Eisler, Marshall | 1.4 | Analyze various options re: Debtors' ACH capabilities for distributions. | 1,477.00 |
| 16 | 5/2/2023 | Eisler, Marshall | 1.4 | Review presentation from potential distribution agent re: crypto distributions. | 1,477.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.6 | Participate in call with BRG and Debtors' management to discuss cash distribution options. | 795.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.9 | Participate in call with Plan Administrator and BRG re: revised holdback analysis. | 1,192.50 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.5 | Analyze Debtors' responses to inquiries re: liquidation procedures. | 662.50 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.6 | Provide comments to revised holdback analysis. | 795.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.7 | Provide comments to draft liquidation procedures. | 927.50 |
| 16 | 5/3/2023 | Eisler, Marshall | 0.6 | Participate in call with BRG and Debtors' management re: viability of cash distribution strategies. | 633.00 |
| 16 | 5/3/2023 | Eisler, Marshall | 0.9 | Participate in call with BRG and Plan Administrator to discuss the revised holdback analysis. | 949.50 |
| 16 | 5/3/2023 | Eisler, Marshall | 1.0 | Analyze draft liquidation procedures as provided by Debtors. | 1,055.00 |
| 16 | 5/3/2023 | Schroeder, Christopher | 0.3 | Review token transfer process from Debtors' platform to potential storage provider. | 178.50 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.4 | Analyze issues with proposed withdrawal limits for crypto. | 530.00 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.4 | Provide comments to draft FAQs as prepared by Debtors. | 530.00 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.5 | Provide comments to revised draft liquidation procedures. | 662.50 |
| 16 | 5/4/2023 | Davies, Samuel | 0.4 | Finalize analysis re: wallet comparison to other available digital asset storage solutions. | 260.00 |
| 16 | 5/4/2023 | Davies, Samuel | 0.9 | Prepare summary comparison of available wallet options re: storage of assets. | 585.00 |
| 16 | 5/4/2023 | Davies, Samuel | 1.7 | Analyze potential technical architecture relative to other market leading wallets. | 1,105.00 |
| 16 | 5/4/2023 | Eisler, Marshall | 0.8 | Review customer tiered analysis as provided by Debtors. | 844.00 |
| 16 | 5/4/2023 | Eisler, Marshall | 0.8 | Review updated Disclosure Statement FAQs as provided by Debtors. | 844.00 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 5/5/2023 | Baltaytis, Jacob | 1.4 | Analyze liquidation procedures as filed for modifications. | 889.00 |
| 16 | 5/5/2023 | Cordasco, Michael | 0.4 | Provide responses to inquiries from MWE re: distribution mechanics. | 530.00 |
| 16 | 5/5/2023 | Cordasco, Michael | 0.6 | Provide comments to revised draft liquidation procedures. | 795.00 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.7 | Review filed liquidation procedures for incremental changes. | 738.50 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.7 | Review updated liquidation procedures as provided by Debtors. | 738.50 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.8 | Review presentation prepared by Debtors re: ACH capabilities. | 844.00 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.8 | Review FAQ for Debtors' website as provided by their advisors. | 844.00 |
| 16 | 5/7/2023 | Eisler, Marshall | 0.9 | Prepare reply to MWE re: responses to customer questions on distributions. | 949.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.7 | Finalize initial distribution waterfall summary. | 444.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review previous initial distribution waterfall for toggle option updates. | 508.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.9 | Finalize draft updated initial distribution waterfall. | 571.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.1 | Prepare summary of initial distribution waterfall. | 698.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.2 | Finalize draft waterfall for updated assumptions. | 762.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.2 | Review holdback analysis in response to MWE inquiry. | 762.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.4 | Update initial distribution waterfall for commentary re: revised methodology. | 889.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.4 | Prepare updates to previous creditor waterfall analysis with new toggle option assumptions. | 889.00 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: ACH distributions. | 662.50 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.6 | Prepare outline for recovery analysis presentation for UCC. | 795.00 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.7 | Prepare summary overview of distribution mechanics to UCC. | 927.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss ACH cash distributions. | 527.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.7 | Provide comments to UCC presentation re: updated recoveries. | 738.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.7 | Review updated materials re: cash distribution process. | 738.50 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 0.8 | Prepare updates to creditor waterfall for methodology modifications. | 508.00 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 0.8 | Review revised initial distribution model for modifications. | 508.00 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 1.2 | Prepare updates to creditor recovery analysis for internal comments. | 762.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 5/9/2023 | Cordasco, Michael | 0.4 | Provide comments to draft recovery scenario for UCC. | 530.00 |
| 16 | 5/9/2023 | Eisler, Marshall | 0.7 | Prepare for UCC call re: recovery mechanics. | 738.50 |
| 16 | 5/9/2023 | Eisler, Marshall | 0.8 | Provide comments to materials for UCC call re: holdbacks and initial distributions. | 844.00 |
| 16 | 5/9/2023 | Fischer, Preston | 0.8 | Review media publications re: SEC regulatory posture to assess distribution timing. | 728.00 |
| 16 | 5/10/2023 | Baltaytis, Jacob | 0.4 | Provide comments to the presentation from MWE re: distribution workstreams. | 254.00 |
| 16 | 5/10/2023 | Baltaytis, Jacob | 0.5 | Prepare follow up request list to BRG re: rebalancing and recoveries. | 317.50 |
| 16 | 5/10/2023 | Cordasco, Michael | 0.7 | Analyze summary of distribution issues prepared by MWE. | 927.50 |
| 16 | 5/10/2023 | Eisler, Marshall | 0.8 | Review exhibit outlining outstanding diligence requests to Debtors' advisors. | 844.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.5 | Participate in call with BRG re: unsupported tokens and other diligence items. | 317.50 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.2 | Analyze treasury and growth pool treatment of VGX re: distributions. | 127.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.4 | Update recovery model for latest crypto pricing. | 254.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Analyze postpetition deposits in connection with waterfall preparation. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Finalize recovery model for flagged asset assumptions and latest crypto pricing. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Prepare summary of responses from call with BRG on treatment of flagged assets. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Analyze other recent cases re: coin inventory of Debtors' estates. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Process updates to initial distribution model for coin inventory adjustments. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.7 | Analyze rebalancing discrepancies re: current and previous waterfall models. | 444.50 |
| 16 | 5/11/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: unsupported coin issues. | 662.50 |
| 16 | 5/11/2023 | Cordasco, Michael | 0.7 | Prepare reply to MWE re: SEC issues with certain tokens. | 927.50 |
| 16 | 5/11/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss distributions of problematic coins. | 527.50 |
| 16 | 5/11/2023 | Eisler, Marshall | 1.0 | Review historical rebalancing activity re: surplus and deficit of coins. | 1,055.00 |
| 16 | 5/11/2023 | Fischer, Preston | 0.8 | Participate in call with MWE re: technical viability of liquidation procedures. | 728.00 |
| 16 | 5/11/2023 | Fischer, Preston | 0.8 | Prepare for call with MWE concerning the liquidation procedures. | 728.00 |
| 16 | 5/11/2023 | Mehta, Ajay | 0.2 | Review updated market pricing re: updated waterfall. | 161.80 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 5/12/2023 | Baltaytis, Jacob | 0.3 | Prepare reply to MWE and Plan Administrator re: flagged token analysis. | 190.50 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 0.8 | Finalize flagged and unsupported token analysis. | 508.00 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.2 | Prepare summary of flagged tokens at the request of MWE. | 762.00 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.3 | Process updates to flagged tokens analysis for MWE comments. | 825.50 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.6 | Revise flagged tokens analysis for inclusion of unsupported tokens. | 1,016.00 |
| 16 | 5/12/2023 | Cordasco, Michael | 0.6 | Provide comments to draft coin inventory analysis requested by MWE. | 795.00 |
| 16 | 5/12/2023 | Cordasco, Michael | 0.8 | Analyze SEC comments on distributions as provided by MWE. | 1,060.00 |
| 16 | 5/12/2023 | Eisler, Marshall | 1.1 | Review potential discount analysis re: SEC flagged tokens. | 1,160.50 |
| 16 | 5/12/2023 | Fischer, Preston | 0.6 | Finalize preliminary assessment of liquidation procedures. | 546.00 |
| 16 | 5/12/2023 | Fischer, Preston | 1.2 | Summarize open diligence items re: liquidation procedures. | 1,092.00 |
| 16 | 5/12/2023 | Fischer, Preston | 1.9 | Conduct preliminary review of liquidation procedures. | 1,729.00 |
| 16 | 5/12/2023 | Fischer, Preston | 2.4 | Analyze security risks in connection with toggle plan. | 2,184.00 |
| 16 | 5/12/2023 | Mehta, Ajay | 0.4 | Update summary of infrastructure readiness for initial distributions. | 323.60 |
| 16 | 5/12/2023 | Mehta, Ajay | 1.1 | Review infrastructure limitations re: in-kind distributions. | 889.90 |
| 16 | 5/14/2023 | Fischer, Preston | 1.4 | Provide comments to infrastructure review re: initial distributions. | 1,274.00 |
| 16 | 5/15/2023 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss plan for unsupported coins. | 1,060.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.8 | Participate in call with MWE re: distributions of unsupported tokens. | 844.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.4 | Analyze response from BRG re: surplus inventory of coins. | 422.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.8 | Review correspondence between UCC professionals re: technical limitations to unsupported coins. | 844.00 |
| 16 | 5/15/2023 | Fischer, Preston | 1.0 | Participate in call with BRG and Debtors' management re: security and operational readiness for distributions. | 910.00 |
| 16 | 5/15/2023 | Fischer, Preston | 0.8 | Prepare for call with UCC's and Debtors' advisors re: technical assessment of distribution infrastructure. | 728.00 |
| 16 | 5/15/2023 | Fischer, Preston | 1.3 | Review security items regarding distributions in advance of call with Debtors. | 1,183.00 |

22

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 16 | 5/15/2023 | Goldfischer, Jacob | 1.0 | Participate in call with BRG and Debtors' management to discuss plan for initial distributions. | 440.00 |
| 16 | 5/15/2023 | Goldfischer, Jacob | 0.3 | Prepare for call with Debtors re: initial distributions planning. | 132.00 |
| 16 | 5/15/2023 | Goldfischer, Jacob | 0.4 | Revise initial distributions memorandum for internal comments. | 176.00 |
| 16 | 5/15/2023 | Mehta, Ajay | 1.0 | Participate in call with case advisors re: distributions discussion. | 809.00 |
| 16 | 5/15/2023 | Mehta, Ajay | 0.6 | Prepare for call with case advisors re: process to effectuate distributions. | 485.40 |
| 16 | 5/16/2023 | Eisler, Marshall | 0.9 | Prepare for hearing re: liquidation procedures. | 949.50 |
| 16 | 5/16/2023 | Eisler, Marshall | 1.1 | Review unsupported coins exhibit as provided by BRG for changes. | 1,160.50 |
| 16 | 5/16/2023 | Eisler, Marshall | 0.8 | Review status of diligence requests re: security protocols. | 844.00 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.4 | Analyze query from UCC members re: unsupported coin treatment. | 530.00 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.5 | Analyze update from MWE re: treatment of unsupported coins. | 662.50 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.5 | Prepare response to inquiries from MWE re: distribution agent. | 662.50 |
| 16 | 5/17/2023 | Eisler, Marshall | 0.8 | Analyze proposal from interested party re: affiliate marketing structure. | 844.00 |
| 16 | 5/18/2023 | Cordasco, Michael | 0.8 | Analyze options re: distribution of unsupported coins. | 1,060.00 |
| 16 | 5/18/2023 | Eisler, Marshall | 0.9 | Evaluate impact of various options re: unsupported coins. | 949.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.7 | Process edits to recovery waterfall model for internal comments. | 444.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.8 | Review updated model for proper treatment of distributions to unsecured claimants. | 508.00 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.9 | Finalize summary of creditor waterfall for UCC advisors' comments. | 571.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.3 | Analyze updated model for pari passu treatment of unsecured claimants. | 825.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.8 | Review initial distribution creditor recovery output for internal comments. | 1,143.00 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.9 | Process updates to refreshed waterfall model for pari passu treatment of similar class claimants. | 1,206.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 2.4 | Prepare revised recovery model with new unsupported token assumptions. | 1,524.00 |
| 16 | 5/19/2023 | Eisler, Marshall | 0.7 | Provide comments to exhibit re: waterfall sensitivities. | 738.50 |
| **16 Total** | | | **168.8** | | **$ 163,705.50** |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 3/8/2023 | Baltaytis, Jacob | 1.1 | Finalize draft engagement letter for post-effective wind-down entity. | 583.00 |
| 17 | 3/8/2023 | Baltaytis, Jacob | 1.8 | Prepare engagement letter for post-effective wind-down entity. | 954.00 |
| 17 | 3/8/2023 | Baltaytis, Jacob | 0.6 | Review Plan Administrator agreement re: engagement letter scope. | 318.00 |
| 17 | 3/8/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: tasks for wind-down trust. | 530.00 |
| 17 | 3/9/2023 | Baltaytis, Jacob | 0.4 | Revise engagement letter for post-effective wind-down entity based on internal comments. | 212.00 |
| 17 | 3/9/2023 | Cordasco, Michael | 0.6 | Provide comments to draft wind-down trust engagement letter. | 795.00 |
| 17 | 3/13/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: post-effective date entity structures. | 662.50 |
| 17 | 3/13/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE on structure of post-effective entity. | 527.50 |
| 17 | 3/14/2023 | Cordasco, Michael | 1.2 | Analyze issues re: potential wind-down debtor structures. | 1,590.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss wind-down task list. | 795.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.4 | Prepare correspondence re: insurance requirements for wind-down. | 530.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.7 | Provide final comments to draft wind-down trust engagement letter. | 927.50 |
| 17 | 3/15/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: post-effective items. | 633.00 |
| 17 | 3/15/2023 | Eisler, Marshall | 0.8 | Review key terms to assess D&O policies re: Plan Administrator. | 844.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.6 | Participate in call with UCC advisors to discuss D&O insurance limits for post-emergence. | 795.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with potential lending institutions to hold cash for wind-down entity. | 662.50 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.6 | Participate in meeting with advisors to discuss wind-down entity organizational structure. | 795.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: cash management for wind-down entity. | 662.50 |
| 17 | 3/16/2023 | Eisler, Marshall | 0.6 | Participate in UCC advisor call re: D&O insurance limits for post-emergence. | 633.00 |
| 17 | 3/16/2023 | Whitman, Andrew | 0.6 | Participate in discussion with UCC advisors re: D&O policy placement. | 561.00 |
| 17 | 3/17/2023 | Cordasco, Michael | 0.9 | Participate in call with lending institutions re: post-emergence cash accounts. | 1,192.50 |
| 17 | 3/20/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: wind-down debtor bank accounts. | 662.50 |
| 17 | 3/20/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to banks re: wind-down bank accounts. | 530.00 |

EXHIBIT D-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 3/21/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: wind-down cash accounts. | 530.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.4 | Participate in call with bank to discuss wind-down account options. | 530.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in call with alternative bank re: wind-down account options. | 662.50 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss wind-down task list. | 662.50 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.6 | Analyze terms contained in restructuring memorandum re: wind-down tasks. | 795.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.9 | Provide comments to draft wind-down task list. | 1,192.50 |
| 17 | 3/21/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors' and UCC advisors to discuss wind-down task list. | 527.50 |
| 17 | 3/21/2023 | Fischer, Preston | 0.5 | Participate in professionals call regarding wind-down items, appeal of confirmation order. | 455.00 |
| 17 | 3/21/2023 | Flaharty, William | 0.5 | Analyze status of insurance and preliminary risk management considerations. | 527.50 |
| 17 | 3/22/2023 | Cordasco, Michael | 0.4 | Prepare correspondence re: wind-down organizational structures. | 530.00 |
| 17 | 3/22/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to counsel re: wind-down cash accounts. | 662.50 |
| 17 | 3/23/2023 | Cordasco, Michael | 0.7 | Analyze proposed comments to post-effective date engagement letter. | 927.50 |
| 17 | 3/27/2023 | Cordasco, Michael | 1.2 | Prepare correspondence to MWE re: wind-down bank accounts. | 1,590.00 |
| 17 | 3/30/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as provided by BRG for changes. | 633.00 |
| 17 | 3/31/2023 | Cordasco, Michael | 0.6 | Analyze aspects of proposed D&O insurance coverage for plan administrator. | 795.00 |
| 17 | 4/17/2023 | Cordasco, Michael | 0.4 | Prepare summary listing to MWE re: tasks for closing. | 530.00 |
| 17 | 4/17/2023 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: steps to closing. | 1,060.00 |
| 17 | 4/17/2023 | Eisler, Marshall | 0.7 | Review closing workplan as prepared by Debtors for additional items. | 738.50 |
| 17 | 4/17/2023 | Eisler, Marshall | 0.8 | Participate in call with Debtors to discuss steps to closing. | 844.00 |
| 17 | 4/18/2023 | Cordasco, Michael | 0.3 | Prepare query to BRG re: employee staffing post-emergence. | 397.50 |
| 17 | 4/18/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: closing checklist. | 795.00 |
| 17 | 4/18/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors to discuss closing tasks. | 633.00 |
| 17 | 4/18/2023 | Fischer, Preston | 0.6 | Participate in call with case professionals to discuss closing items. | 546.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Analyze post-effective headcount structure provided by BRG for modifications. | 571.50 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.5 | Analyze outstanding issues re: KYC for post-emergence bank accounts. | 662.50 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.6 | Analyze draft staffing plan prepared by BRG for reasonableness. | 795.00 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.9 | Participate in call with BRG to discuss staffing plan post-effective date. | 1,192.50 |
| 17 | 4/19/2023 | Eisler, Marshall | 0.9 | Participate in call with BRG on post-effective date staffing levels. | 949.50 |
| 17 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Analyze closing checklist for internal comments. | 698.50 |
| 17 | 4/20/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: closing checklist. | 662.50 |
| 17 | 4/20/2023 | Cordasco, Michael | 0.9 | Provide comments to revised closing checklist. | 1,192.50 |
| 17 | 4/20/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss closing items. | 527.50 |
| 17 | 4/24/2023 | Baltaytis, Jacob | 1.1 | Review Debtors' supplemental analysis on headcount post-effective date. | 698.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.5 | Participate in call to discuss modifications to staffing plan. | 662.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.5 | Analyze supplemental slides re: post-emergence staffing plan. | 662.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.9 | Participate in call with MWE and Plan Administrator re: staffing plan post-effective date. | 1,192.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 0.5 | Participate in call on changes to post-effective date staffing levels. | 527.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 0.9 | Participate in call with MWE and Plan Administrator to discuss personnel levels post-effective date. | 949.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 1.1 | Review payroll exhibit provided by BRG for changes to previous wind down personnel schedule. | 1,160.50 |
| 17 | 4/25/2023 | Cordasco, Michael | 0.6 | Prepare diligence questions re: updated staffing plan. | 795.00 |
| 17 | 5/1/2023 | Baltaytis, Jacob | 0.5 | Participate in call with case advisors re: emergence task list. | 317.50 |
| 17 | 5/1/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: status of plan going effective. | 662.50 |
| 17 | 5/1/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss effective date items. | 527.50 |
| 17 | 5/2/2023 | Cordasco, Michael | 0.3 | Participate in call with BRG re: status of plan going effective. | 397.50 |
| 17 | 5/2/2023 | Cordasco, Michael | 0.8 | Participate in call with UCC advisors to discuss trust distribution structures. | 1,060.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 5/2/2023 | Eisler, Marshall | 0.3 | Participate in call with BRG to discuss effective date updates. | 316.50 |
| 17 | 5/2/2023 | Eisler, Marshall | 0.8 | Participate in UCC advisor call re: trust distribution structures. | 844.00 |
| 17 | 5/3/2023 | Cordasco, Michael | 0.9 | Participate in call with BRG re: status of plan going effective. | 1,192.50 |
| 17 | 5/3/2023 | Eisler, Marshall | 0.9 | Participate in status update call with BRG re: effective date. | 949.50 |
| 17 | 5/4/2023 | Baltaytis, Jacob | 1.0 | Participate in call with management and BRG re: wind down headcount planning. | 635.00 |
| 17 | 5/4/2023 | Baltaytis, Jacob | 1.3 | Review headcount schedule provided by BRG in advance of personnel call. | 825.50 |
| 17 | 5/4/2023 | Cordasco, Michael | 1.0 | Participate in call with management and BRG to discuss projected staffing levels. | 1,325.00 |
| 17 | 5/4/2023 | Cordasco, Michael | 0.4 | Participate in call with management and BRG re: status of Plan going effective. | 530.00 |
| 17 | 5/4/2023 | Cordasco, Michael | 0.6 | Analyze proposed adjustments to staffing levels post-effective date. | 795.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 1.0 | Participate in call with management and advisors re: post-effective date personnel levels. | 1,055.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 0.4 | Participate in status update call with management and BRG re: effective date. | 422.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 0.9 | Provide comments to draft presentation to Plan Administrator re: case issues and emergence status. | 949.50 |
| 17 | 5/4/2023 | Fischer, Preston | 1.1 | Review staffing schedule relative to requisite headcount for distributions. | 1,001.00 |
| 17 | 5/4/2023 | Mehta, Ajay | 1.2 | Analyze retention plan relative to market trends. | 970.80 |
| 17 | 5/5/2023 | Cordasco, Michael | 0.7 | Provide comments to draft memorandum to Plan Administrator re: post-effective date workplan. | 927.50 |
| 17 | 5/5/2023 | Eisler, Marshall | 0.9 | Review go-forward headcount plan as provided by Debtors' advisors. | 949.50 |
| 17 | 5/9/2023 | Cordasco, Michael | 0.3 | Participate in call with management and BRG re: status of plan going effective. | 397.50 |
| 17 | 5/10/2023 | Cordasco, Michael | 0.6 | Provide comments to open issues list re: liquidation trust. | 795.00 |
| 17 | 5/11/2023 | Cordasco, Michael | 0.4 | Participate in call with BRG and management re: status of plan going effective. | 530.00 |
| 17 | 5/11/2023 | Eisler, Marshall | 0.4 | Participate in emergence planning meeting with Debtors' management and advisors. | 422.00 |
| 17 | 5/12/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: executive compensation post-effective date. | 530.00 |
| 17 | 5/15/2023 | Cordasco, Michael | 0.6 | Review post-effective date compensation analysis. | 795.00 |
| 17 | 5/15/2023 | Eisler, Marshall | 0.6 | Provide comments to wind-down executive compensation assessment. | 633.00 |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 5/15/2023 | Langton, Philip | 1.4 | Review publicly available executive compensation transition plans. | 1,365.00 |
| 17 | 5/16/2023 | Cordasco, Michael | 0.5 | Participate in all hands call to discuss open items to emerge. | 662.50 |
| 17 | 5/16/2023 | Cordasco, Michael | 0.6 | Provide comments to updated executive compensation analysis. | 795.00 |
| 17 | 5/16/2023 | Eisler, Marshall | 0.5 | Participate in call with case professionals re: requisite items for emergence. | 527.50 |
| 17 | 5/16/2023 | Eisler, Marshall | 0.8 | Review revised analysis re: executive compensation post-effective date. | 844.00 |
| 17 | 5/16/2023 | Langton, Philip | 0.9 | Summarize findings from review of publicly available executive compensation programs. | 877.50 |
| 17 | 5/16/2023 | Langton, Philip | 1.2 | Finalize comparable set re: compensation transition plans for executives. | 1,170.00 |
| 17 | 5/17/2023 | Langton, Philip | 0.8 | Review board member retainer fees re: executive compensation benchmarking. | 780.00 |
| 17 | 5/18/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to prepare for emergence. | 662.50 |
| 17 | 5/18/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: steps for Plan to go effective. | 530.00 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.5 | Participate in MWE call re: final emergence items. | 527.50 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.4 | Review correspondence re: go-forward employee requirements. | 422.00 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.7 | Review required steps to go effective in advance of emergence. | 738.50 |
| 17 | 5/18/2023 | Fischer, Preston | 0.5 | Participate in call with UCC professionals to discuss emergence workstreams. | 455.00 |
| 17 | 5/18/2023 | Langton, Philip | 0.8 | Analyze best practices re: consultation agreement structures. | 780.00 |
| 17 | 5/18/2023 | Langton, Philip | 1.6 | Review publicly available consultation agreements re: executive compensation analysis. | 1,560.00 |
| 17 | 5/18/2023 | Langton, Philip | 2.2 | Prepare comparative analysis re: market benchmark for executive compensation. | 2,145.00 |
| 17 | 5/18/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: preparation for emergence. | 662.50 |
| 17 | 5/19/2023 | Cordasco, Michael | 0.4 | Participate in call with case advisors to finalize emergence requirements. | 530.00 |
| 17 | 5/19/2023 | Cordasco, Michael | 1.5 | Participate in call with MWE and BRG re: post-emergence task list. | 1,987.50 |
| 17 | 5/19/2023 | Cordasco, Michael | 0.2 | Prepare correspondence to Plan Administrator re: comparable fee compensation structures for management. | 265.00 |
| 17 | 5/19/2023 | Eisler, Marshall | 0.4 | Participate in all hands call to prepare final steps for emergence. | 422.00 |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 17 | 5/19/2023 | Eisler, Marshall | 1.5 | Participate in meeting with BRG and MWE on post-effective workstream planning. | 1,582.50 |
| 17 | 5/19/2023 | Langton, Philip | 2.1 | Prepare updates to executive compensation analysis for internal comments. | 2,047.50 |
| **17 Total** | | | **82.1** | | **$ 89,955.30** |
| 19 | 3/9/2023 | Cordasco, Michael | 0.5 | Participate in internal meeting to discuss next steps for wind-down trust. | 662.50 |
| 19 | 3/9/2023 | Mehta, Ajay | 0.5 | Participate in internal call to discuss project needs and planning re: effective date. | 404.50 |
| 19 | 3/9/2023 | Mulkeen, Tara | 0.5 | Participate in update meeting to discuss Plan and next steps. | 662.50 |
| **19 Total** | | | **1.5** | | **$ 1,729.50** |
| 21 | 3/8/2023 | Baltaytis, Jacob | 0.6 | Attend call with UCC re: debrief of IP bidder presentation and case updates. | 318.00 |
| 21 | 3/8/2023 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: Plan and smart contracts. | 795.00 |
| 21 | 3/8/2023 | Fischer, Preston | 0.6 | Participate in call with UCC to discuss smart contract bid and other case items. | 546.00 |
| 21 | 3/8/2023 | Mehta, Ajay | 0.6 | Participate in UCC call re: debrief of smart contract bid and case updates. | 485.40 |
| 21 | 3/10/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: closing conditions. | 662.50 |
| 21 | 3/10/2023 | Cordasco, Michael | 0.6 | Participate in call with UCC re: closing and Plan issues. | 795.00 |
| 21 | 3/10/2023 | Fischer, Preston | 0.6 | Participate in meeting with UCC to discuss sale confirmation and effective date. | 546.00 |
| 21 | 3/10/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: Plan and related updates in advance of UCC call. | 662.50 |
| 21 | 3/10/2023 | Mulkeen, Tara | 0.6 | Participate on weekly UCC call to discuss Plan and potential government appeal. | 795.00 |
| 21 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss logistics for Plan effective date. | 662.50 |
| 21 | 3/23/2023 | Cordasco, Michael | 0.8 | Participate in status update call with UCC re: stay and closing. | 1,060.00 |
| 21 | 3/23/2023 | Mulkeen, Tara | 0.3 | Participate in call with MWE re: confirmation appeal and closing. | 397.50 |
| 21 | 3/28/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss appeal and intercompany presentation. | 795.00 |
| 21 | 3/28/2023 | Cordasco, Michael | 1.5 | Participate in call with UCC re: stay and intercompany negotiations. | 1,987.50 |
| 21 | 3/28/2023 | Eisler, Marshall | 1.5 | Participate in call with UCC on stay and intercompany negotiations. | 1,582.50 |
| 21 | 3/28/2023 | Fischer, Preston | 1.5 | Participate in UCC call pertaining to sale closing and appeal actions. | 1,365.00 |
| 21 | 3/28/2023 | Mulkeen, Tara | 0.6 | Participate in call with MWE re: Plan appeal and other case topics. | 795.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 3/28/2023 | Mulkeen, Tara | 1.5 | Participate in weekly UCC meeting to discuss APA updates, intercompany transfers and next steps. | 1,987.50 |
| 21 | 4/4/2023 | Baltaytis, Jacob | 0.8 | Participate in UCC call re: appeal, confirmation, and other items. | 508.00 |
| 21 | 4/4/2023 | Fischer, Preston | 0.8 | Participate in call with the UCC to discuss sale confirmation and process updates. | 728.00 |
| 21 | 4/11/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: second circuit opinion. | 662.50 |
| 21 | 4/11/2023 | Cordasco, Michael | 0.8 | Participate in call with UCC re: second circuit opinion and next steps. | 1,060.00 |
| 21 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss second circuit opinion. | 527.50 |
| 21 | 4/11/2023 | Fischer, Preston | 0.5 | Participate in conference call with UCC advisors re: second circuit appeal hearing. | 455.00 |
| 21 | 4/11/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: discussion on appeal hearing. | 662.50 |
| 21 | 4/11/2023 | Mulkeen, Tara | 0.8 | Participate in weekly meeting with UCC to discuss appeal, SEC, and next steps. | 1,060.00 |
| 21 | 4/18/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: plan effective date. | 530.00 |
| 21 | 4/18/2023 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: effective date. | 1,325.00 |
| 21 | 4/18/2023 | Eisler, Marshall | 1.0 | Participate in update call with UCC to discuss effective date. | 1,055.00 |
| 21 | 4/18/2023 | Fischer, Preston | 1.0 | Participate in UCC call to discuss closing updates. | 910.00 |
| 21 | 4/25/2023 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: purchase agreement termination. | 1,325.00 |
| 21 | 4/25/2023 | Eisler, Marshall | 1.0 | Participate in UCC conference call to discuss purchase agreement termination. | 1,055.00 |
| 21 | 4/25/2023 | Fischer, Preston | 1.0 | Participate in meeting with UCC and advisors re: notice of purchase agreement termination. | 910.00 |
| 21 | 4/25/2023 | Mulkeen, Tara | 0.3 | Participate in UCC weekly meeting to discuss termination of asset purchase agreement and next steps (partial). | 397.50 |
| 21 | 5/2/2023 | Baltaytis, Jacob | 0.5 | Participate in UCC conference call re: case issues to emerge. | 317.50 |
| 21 | 5/2/2023 | Baltaytis, Jacob | 0.3 | Participate in UCC pre-call with MWE to discuss distribution of flagged tokens and emergence. | 190.50 |
| 21 | 5/2/2023 | Cordasco, Michael | 0.5 | Participate in call with UCC re: status of plan going effective. | 662.50 |
| 21 | 5/2/2023 | Cordasco, Michael | 0.3 | Participate in call with MWE re: status of negotiations with SEC. | 397.50 |
| 21 | 5/2/2023 | Eisler, Marshall | 0.5 | Participate in call with UCC on updates to going effective. | 527.50 |

**EXHIBIT D-1**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 21 | 5/2/2023 | Eisler, Marshall | 0.3 | Participate in call with MWE on SEC negotiation updates. | 316.50 |
| 21 | 5/2/2023 | Mulkeen, Tara | 0.5 | Participate on call with UCC and MWE to discuss next steps including potential self-liquidation. | 662.50 |
| 21 | 5/2/2023 | Mulkeen, Tara | 0.3 | Participate on call with MWE in preparation for call with UCC re: SEC and effective date updates. | 397.50 |
| 21 | 5/9/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: effective date. | 662.50 |
| 21 | 5/9/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: UCC agenda. | 530.00 |
| 21 | 5/9/2023 | Eisler, Marshall | 0.5 | Participate in meeting with UCC to discuss status and update with SEC. | 527.50 |
| 21 | 5/9/2023 | Eisler, Marshall | 0.4 | Participate in meeting with MWE in preparation for meeting with UCC re: SEC updates. | 422.00 |
| 21 | 5/9/2023 | Fischer, Preston | 0.5 | Participated in weekly call with UCC and professionals to discuss liquidation procedures. | 455.00 |
| 21 | 5/9/2023 | Fischer, Preston | 0.4 | Participate in call with MWE re: staking, distributions, and SEC updates. | 364.00 |
| 21 | 5/9/2023 | Mulkeen, Tara | 0.5 | Participate in meeting with UCC re: SEC status update. | 662.50 |
| 21 | 5/9/2023 | Mulkeen, Tara | 0.4 | Participate in call with MWE to prepare for UCC call re: SEC and other updates. | 530.00 |
| 21 | 5/18/2023 | Cordasco, Michael | 0.3 | Participate in call with MWE to discuss agenda for UCC call. | 397.50 |
| 21 | 5/18/2023 | Cordasco, Michael | 1.1 | Participate in call with UCC re: distribution options for unsupported coins. | 1,457.50 |
| 21 | 5/18/2023 | Eisler, Marshall | 0.3 | Participate in call with MWE to align on UCC call discussion points. | 316.50 |
| 21 | 5/18/2023 | Eisler, Marshall | 1.1 | Participate in call with UCC to discuss options for distributions of unsupported tokens. | 1,160.50 |
| 21 | 5/18/2023 | Fischer, Preston | 1.1 | Participate in meeting with UCC to discuss distribution operations and protocols. | 1,001.00 |
| 21 | 5/18/2023 | Mulkeen, Tara | 0.2 | Participate in weekly UCC call to discuss liquidation plan and next steps (partial). | 265.00 |
| 21 | 5/19/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: affiliate arrangement and distribution items. | 662.50 |
| 21 | 5/19/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE to discuss distribution and affiliate marketing proposal updates. | 527.50 |
| **21 Total** | | | **37.8** | | **$ 42,822.40** |
| 24 | 3/1/2023 | Cordasco, Michael | 1.4 | Provide comments to draft January fee statement. | 1,855.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.1 | Prepare correspondence re: proposed fee adjustment. | 53.00 |

EXHIBIT D-1

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.6 | Prepare reconciliation of Debtors' fee schedule to internal fee schedule at the request of BRG. | 318.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.4 | Provide comments to draft BRG fee reconciliation schedule. | 212.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.4 | Review first interim fee order and filed fee statements for fee reconciliation at the request of BRG. | 212.00 |
| 24 | 3/9/2023 | Baltaytis, Jacob | 0.9 | Prepare February 2023 fee estimate at the request of BRG. | 477.00 |
| 24 | 3/22/2023 | Cordasco, Michael | 0.5 | Provide comments to draft fee estimates in connection with professional fee escrow account. | 662.50 |
| 24 | 3/27/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit A of the February fee statement. | 424.00 |
| 24 | 3/27/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit B of the February fee statement. | 318.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 2.2 | Prepare Exhibit C of the February fee statement. | 1,166.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 1.2 | Process edits to Exhibit C of the February fee statement. | 636.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit D of the February fee statement. | 318.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 2.6 | Prepare Exhibit C of the February fee statement for compliance with bankruptcy guidelines. | 1,378.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 1.3 | Review Exhibit C of the February fee statement for bankruptcy compliance. | 689.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit E of the February fee statement. | 424.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 0.8 | Prepare pleading cover to February fee statement exhibits. | 424.00 |
| 24 | 3/30/2023 | Baltaytis, Jacob | 2.4 | Review February fee statement for proper billing compliance. | 1,272.00 |
| 24 | 3/30/2023 | Baltaytis, Jacob | 2.1 | Finalize draft February fee statement. | 1,113.00 |
| 24 | 3/31/2023 | Baltaytis, Jacob | 1.8 | Process edits to February fee statement for internal comments. | 954.00 |
| 24 | 3/31/2023 | Baltaytis, Jacob | 1.3 | Finalize February fee statement for distribution to MWE. | 689.00 |
| 24 | 3/31/2023 | Cordasco, Michael | 1.3 | Provide comments to draft February fee statement. | 1,722.50 |
| 24 | 4/4/2023 | Baltaytis, Jacob | 0.6 | Review December fee statement payment against as filed application. | 381.00 |
| 24 | 4/4/2023 | Baltaytis, Jacob | 0.9 | Prepare fee estimate at Debtors' request. | 571.50 |
| 24 | 4/5/2023 | Baltaytis, Jacob | 0.2 | Prepare reply to BRG re: fee estimates. | 127.00 |
| 24 | 4/5/2023 | Baltaytis, Jacob | 2.8 | Finalize February fee statement for compliance with bankruptcy guidelines. | 1,778.00 |
| 24 | 4/6/2023 | Baltaytis, Jacob | 0.8 | Prepare updates to February invoice for MWE comments. | 508.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 1.2 | Finalize exhibits to second interim fee statement. | 762.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 1.2 | Review pleading in support of second interim fee statement. | 762.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.2 | Prepare draft March fee statement. | 1,397.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.4 | Prepare pleading to second interim fee statement. | 1,524.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.9 | Review initial draft of March fee statement. | 1,841.50 |
| 24 | 4/10/2023 | Cordasco, Michael | 0.4 | Provide final comments to February fee statement. | 530.00 |
| 24 | 4/12/2023 | Baltaytis, Jacob | 1.8 | Review second interim fee statement. | 1,143.00 |
| 24 | 4/12/2023 | Cordasco, Michael | 1.5 | Provide comments to draft second interim fee statement. | 1,987.50 |
| 24 | 4/13/2023 | Cordasco, Michael | 0.5 | Provide comments to final draft interim fee statement. | 662.50 |
| 24 | 4/17/2023 | Baltaytis, Jacob | 2.1 | Finalize draft of second interim fee statement. | 1,333.50 |
| 24 | 4/17/2023 | Baltaytis, Jacob | 2.2 | Revise exhibits to second interim fee statement. | 1,397.00 |
| 24 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Prepare professional fee budget for escrow funding at the request of K&E. | 571.50 |
| 24 | 4/19/2023 | Cordasco, Michael | 0.3 | Provide comments to fee estimates requested by Debtors. | 397.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 0.5 | Process updates to March fee statement. | 317.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 0.8 | Finalize professional fee escrow funding estimate at the request of K&E. | 508.00 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Prepare updates to March fee statement for bankruptcy guidelines. | 698.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Finalize draft March fee statement. | 698.50 |
| 24 | 4/20/2023 | Cordasco, Michael | 0.3 | Provide comments to revised fee estimates requested by Debtors. | 397.50 |
| 24 | 4/24/2023 | Baltaytis, Jacob | 0.6 | Review BRG credit application schedule re: December overpayment. | 381.00 |
| 24 | 4/24/2023 | Baltaytis, Jacob | 1.2 | Finalize March fee statement for internal comments. | 762.00 |
| 24 | 4/24/2023 | Cordasco, Michael | 0.2 | Prepare responses to inquiries re: January fee statement. | 265.00 |
| 24 | 4/24/2023 | Cordasco, Michael | 0.4 | Provide comments to final draft March fee statement. | 530.00 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.3 | Prepare reply to BRG re: fee estimate through effective date. | 190.50 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.4 | Prepare fee estimate at the request of BRG. | 254.00 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.7 | Review April invoice for fee estimate at the request of BRG. | 444.50 |
| 24 | 5/15/2023 | Cordasco, Michael | 0.3 | Provide comments to fee estimates for escrow funding at the request of K&E. | 397.50 |
| 24 | 5/16/2023 | Baltaytis, Jacob | 0.4 | Finalize reply to K&E re: fee estimate for escrow funding. | 254.00 |
| 24 | 5/16/2023 | Baltaytis, Jacob | 0.7 | Prepare schedule at the request of K&E re: fee estimate through contemplated effective date. | 444.50 |
| **24 Total** | | | **58.0** | | **$ 39,534.50** |
| 26 | 3/8/2023 | Mehta, Ajay | 0.9 | Validate staking positions and reports with on-chain analysis. | 728.10 |
| 26 | 3/29/2023 | Fischer, Preston | 0.9 | Review staking report provided by Debtors' professionals. | 819.00 |

**EXHIBIT D-1**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees |
|---|---|---|---|---|---|
| 26 | 3/29/2023 | Fischer, Preston | 0.6 | Review trended staking rewards during these Chapter 11 Cases. | 546.00 |
| 26 | 3/29/2023 | Fischer, Preston | 1.6 | Review summary of on-chain analysis re: staking validation. | 1,456.00 |
| 26 | 4/12/2023 | Fischer, Preston | 0.5 | Analyze staking analysis provided by Debtors' professionals. | 455.00 |
| 26 | 4/28/2023 | Cordasco, Michael | 0.5 | Analyze issues re: staking in connection with investigation. | 662.50 |
| 26 | 4/28/2023 | Eisler, Marshall | 0.6 | Review response from Debtors' advisors re: historical staked portfolio. | 633.00 |
| **26 Total** | | | **5.6** | | **$ 5,299.60** |
| **GRAND TOTAL** | | | **540.6** | | **$ 522,342.50** |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 7/26/2022 | Baltaytis, Jacob | 1.2 | Review media reports and case background to assess case issues. | $ 528.00 |
| 1 | 7/26/2022 | Cordasco, Michael | 0.4 | Review correspondence from MWE re: meetings with Debtors' advisors. | 446.00 |
| 1 | 7/26/2022 | Gray, Michael | 0.2 | Prepare case calendar to track key case deadlines. | 119.00 |
| 1 | 7/26/2022 | McNew, Steven | 0.7 | Review and analyze Debtors' balance sheet to assess asset pool. | 626.50 |
| 1 | 7/26/2022 | Shaw, Sydney | 0.4 | Review takeaways from call with MWE on 7/25/22. | 176.00 |
| 1 | 7/28/2022 | Baltaytis, Jacob | 0.9 | Review dataroom for new document production. | 396.00 |
| 1 | 7/28/2022 | Shaw, Sydney | 0.8 | Update information request list for latest dataroom production. | 352.00 |
| 1 | 7/29/2022 | Baltaytis, Jacob | 0.6 | Review dataroom for incremental production. | 264.00 |
| 1 | 7/29/2022 | Saltzman, Adam | 0.3 | Review docket for new filings. | 262.50 |
| 1 | 7/29/2022 | Saltzman, Adam | 0.3 | Review summary correspondence on docket updates. | 262.50 |
| 1 | 7/29/2022 | Saltzman, Adam | 1.2 | Review additions to document request list. | 1,050.00 |
| 1 | 7/29/2022 | Shaw, Sydney | 0.4 | Review docket for new filings. | 176.00 |
| 1 | 7/29/2022 | Shaw, Sydney | 0.6 | Prepare and update follow up diligence request list. | 264.00 |
| 1 | 8/1/2022 | Baltaytis, Jacob | 2.9 | Prepare index of all Debtors' production. | 1,276.00 |
| 1 | 8/1/2022 | Saltzman, Adam | 0.4 | Review docket re: pleadings on customer withdrawals. | 350.00 |
| 1 | 8/1/2022 | Saltzman, Adam | 0.4 | Review diligence documents and data room tracker. | 350.00 |
| 1 | 8/1/2022 | Saltzman, Adam | 0.8 | Review diligence document index for outstanding information. | 700.00 |
| 1 | 8/1/2022 | Shaw, Sydney | 0.2 | Review docket for new filings. | 88.00 |
| 1 | 8/2/2022 | Baltaytis, Jacob | 1.5 | Review Debtors' responsiveness to diligence list. | 660.00 |
| 1 | 8/2/2022 | Baltaytis, Jacob | 1.3 | Update diligence tracker for new production and latest requests. | 572.00 |
| 1 | 8/2/2022 | Baltaytis, Jacob | 0.7 | Review latest dataroom production. | 308.00 |
| 1 | 8/2/2022 | Baltaytis, Jacob | 0.3 | Review incremental diligence requests for Debtors. | 132.00 |
| 1 | 8/2/2022 | Cordasco, Michael | 0.8 | Participate in meeting with MWE to discuss content for town hall. | 892.00 |
| 1 | 8/2/2022 | Eisler, Marshall | 0.7 | Evaluate Debtors' historical activity re: corporate sponsorships. | 651.00 |
| 1 | 8/2/2022 | Eisler, Marshall | 1.6 | Analyze financial statements as provided in Debtor data room. | 1,488.00 |
| 1 | 8/2/2022 | McNew, Steven | 0.5 | Review media coverage on key case issues. | 447.50 |
| 1 | 8/2/2022 | Mehta, Ajay | 1.2 | Prepare plan for standardizing media searches. | 642.00 |
| 1 | 8/2/2022 | Saltzman, Adam | 0.2 | Review calendar of key case dates. | 175.00 |
| 1 | 8/2/2022 | Saltzman, Adam | 0.4 | Review daily docket summary re: bid procedures objection and FBO motion. | 350.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 8/2/2022 | Saltzman, Adam | 0.7 | Review and update diligence request list. | 612.50 |
| 1 | 8/2/2022 | Shaw, Sydney | 0.4 | Prepare summary of recent docket filings as of 8/2. | 176.00 |
| 1 | 8/3/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss town hall meeting with MWE. | 780.50 |
| 1 | 8/3/2022 | Eisler, Marshall | 1.3 | Review update re: Canadian proceedings status. | 1,209.00 |
| 1 | 8/3/2022 | Eisler, Marshall | 0.7 | Participate in call to discuss town hall meeting with MWE. | 651.00 |
| 1 | 8/3/2022 | Gray, Michael | 0.2 | Review and comment on summary of docket updates as of 8/3. | 119.00 |
| 1 | 8/3/2022 | McNew, Steven | 0.5 | Review memo re: Debtors' Canadian insolvency proceeding to assess status. | 447.50 |
| 1 | 8/3/2022 | Saltzman, Adam | 0.3 | Review 8/3 daily update email re: bid procedures motion and resolution of Emerald objection. | 262.50 |
| 1 | 8/3/2022 | Saltzman, Adam | 0.3 | Correspond with UCC advisors on receipt of diligence documents. | 262.50 |
| 1 | 8/3/2022 | Saltzman, Adam | 0.4 | Update workplan for key items related to upcoming UCC meeting. | 350.00 |
| 1 | 8/3/2022 | Saltzman, Adam | 0.4 | Draft email to BRG re: high priority diligence items. | 350.00 |
| 1 | 8/3/2022 | Shaw, Sydney | 0.3 | Prepare summary of recent docket filings as of 8/3. | 132.00 |
| 1 | 8/3/2022 | Simms, Steven | 0.2 | Review case update from correspondence with MWE. | 265.00 |
| 1 | 8/4/2022 | Bromberg, Brian | 0.7 | Review 2015.3 filing for non-Debtors to assess asset levels by entity. | 623.00 |
| 1 | 8/4/2022 | Bromberg, Brian | 1.1 | Review balance sheet items for town hall slides. | 979.00 |
| 1 | 8/4/2022 | Bromberg, Brian | 0.8 | Provide comments to MWE slides for town hall. | 712.00 |
| 1 | 8/4/2022 | Bromberg, Brian | 1.5 | Prepare presentation for town hall meeting. | 1,335.00 |
| 1 | 8/4/2022 | Eisler, Marshall | 1.3 | Provide comments to draft presentation re: town hall. | 1,209.00 |
| 1 | 8/4/2022 | Gray, Michael | 0.2 | Review and update summary of docket updates as of 8/4. | 119.00 |
| 1 | 8/4/2022 | Gray, Michael | 0.3 | Review data room for newly uploaded documents. | 178.50 |
| 1 | 8/4/2022 | Gray, Michael | 0.3 | Review document index for completion with current datarooms. | 178.50 |
| 1 | 8/4/2022 | Saltzman, Adam | 0.4 | Review daily docket summary re: final orders issues for second days pleadings and related media coverage. | 350.00 |
| 1 | 8/4/2022 | Shaw, Sydney | 0.4 | Summarize recent docket filings as of 8/4. | 176.00 |
| 1 | 8/5/2022 | Gray, Michael | 0.3 | Review and comment on summary of docket updates as of 8/5. | 178.50 |
| 1 | 8/5/2022 | Saltzman, Adam | 0.2 | Review daily docket synopsis re: media coverage on customer withdrawals. | 175.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 8/5/2022 | Shaw, Sydney | 0.5 | Review docket filings to assess case developments. | 220.00 |
| 1 | 8/8/2022 | Eisler, Marshall | 1.5 | Provide comments to town hall slides. | 1,395.00 |
| 1 | 8/8/2022 | Shaw, Sydney | 0.5 | Draft correspondence re: summary update of new docket filings. | 220.00 |
| 1 | 8/9/2022 | Baltaytis, Jacob | 0.4 | Incorporate updates to diligence tracker for latest production. | 176.00 |
| 1 | 8/9/2022 | Bromberg, Brian | 0.7 | Prepare new town hall slides at the request of MWE. | 623.00 |
| 1 | 8/9/2022 | Bromberg, Brian | 1.0 | Review town hall slides prepared by MWE. | 890.00 |
| 1 | 8/9/2022 | Bromberg, Brian | 1.6 | Process edits to town hall slides based on comments from UCC advisors. | 1,424.00 |
| 1 | 8/9/2022 | Cordasco, Michael | 1.2 | Provide comments to draft town hall presentation. | 1,338.00 |
| 1 | 8/9/2022 | Eisler, Marshall | 0.8 | Provide comments to town hall slides. | 744.00 |
| 1 | 8/9/2022 | Gray, Michael | 0.4 | Review draft town hall slides. | 238.00 |
| 1 | 8/9/2022 | Saltzman, Adam | 0.4 | Review media coverage on Alameda and other docket updates for 8/9. | 350.00 |
| 1 | 8/9/2022 | Shaw, Sydney | 0.3 | Review docket filings and prepare summary re: same. | 132.00 |
| 1 | 8/10/2022 | Bromberg, Brian | 0.7 | Edit town hall presentation for feedback from MWE. | 623.00 |
| 1 | 8/10/2022 | Bromberg, Brian | 1.5 | Prepare new town hall slides. | 1,335.00 |
| 1 | 8/10/2022 | Bromberg, Brian | 1.7 | Finalize draft of town hall slides. | 1,513.00 |
| 1 | 8/10/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft of town hall presentation. | 892.00 |
| 1 | 8/10/2022 | Cordasco, Michael | 0.6 | Review case updates and strategy in Celsius chapter 11 proceedings to relate to Voyager. | 669.00 |
| 1 | 8/10/2022 | Eisler, Marshall | 0.8 | Evaluate and provide comments to town hall slides. | 744.00 |
| 1 | 8/10/2022 | Eisler, Marshall | 1.3 | Provide comments to assets and liabilities section of town hall slides. | 1,209.00 |
| 1 | 8/10/2022 | Gray, Michael | 0.4 | Review draft town hall slide for updated crypto pricing. | 238.00 |
| 1 | 8/10/2022 | Gray, Michael | 1.2 | Review dataroom for recent document production. | 714.00 |
| 1 | 8/10/2022 | Shaw, Sydney | 0.2 | Summarize recent docket filings as of 8/10. | 88.00 |
| 1 | 8/11/2022 | Baltaytis, Jacob | 0.9 | Attend town hall. | 396.00 |
| 1 | 8/11/2022 | Bromberg, Brian | 0.9 | Attend town hall. | 801.00 |
| 1 | 8/11/2022 | Cordasco, Michael | 0.9 | Participate in town hall meeting telephonically. | 1,003.50 |
| 1 | 8/11/2022 | Eisler, Marshall | 0.9 | Attend UCC town hall presentation. | 837.00 |
| 1 | 8/11/2022 | Saltzman, Adam | 0.2 | Review media summary on Debtors' adversary proceeding in Canada. | 175.00 |
| 1 | 8/11/2022 | Saltzman, Adam | 0.3 | Review town hall presentation. | 262.50 |
| 1 | 8/11/2022 | Saltzman, Adam | 0.6 | Review and update information request list. | 525.00 |
| 1 | 8/11/2022 | Saltzman, Adam | 0.9 | Attend town hall meeting. | 787.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 8/11/2022 | Shaw, Sydney | 0.9 | Attend UCC town hall to review and respond to customer questions. | 396.00 |
| 1 | 8/11/2022 | Shaw, Sydney | 0.6 | Review docket filings to assess case developments. | 264.00 |
| 1 | 8/12/2022 | Shaw, Sydney | 0.5 | Draft correspondence re: summary update of new docket filings. | 220.00 |
| 1 | 8/15/2022 | Gray, Michael | 0.2 | Review 8/15 daily summary re: docket activity and media coverage. | 119.00 |
| 1 | 8/15/2022 | Shaw, Sydney | 0.4 | Prepare summary of recent docket filings as of 8/15. | 176.00 |
| 1 | 8/16/2022 | Baltaytis, Jacob | 0.2 | Update calendar of key case milestones. | 88.00 |
| 1 | 8/16/2022 | Gray, Michael | 0.8 | Review media coverage of related party proceeding. | 476.00 |
| 1 | 8/16/2022 | Shaw, Sydney | 0.3 | Summarize recent docket filings as of 8/16. | 132.00 |
| 1 | 8/17/2022 | Gray, Michael | 0.2 | Review 8/17 daily summary re: latest docket and media activity. | 119.00 |
| 1 | 8/17/2022 | Gray, Michael | 0.3 | Review dataroom for documents related to entity level financial information. | 178.50 |
| 1 | 8/17/2022 | Gray, Michael | 1.3 | Review dataroom and update information request list for outstanding items. | 773.50 |
| 1 | 8/17/2022 | Shaw, Sydney | 0.1 | Prepare summary of recent docket filings as of 8/16. | 44.00 |
| 1 | 8/18/2022 | Shaw, Sydney | 0.2 | Prepare summary of recent docket filings as of 8/18. | 88.00 |
| 1 | 8/19/2022 | Shaw, Sydney | 0.2 | Review latest docket filings. | 88.00 |
| 1 | 8/22/2022 | Gray, Michael | 0.2 | Review and comment on 8/22 daily summary re: docket filings and media coverage. | 119.00 |
| 1 | 8/22/2022 | Gray, Michael | 1.1 | Review and update information request list for latest responses from Debtors. | 654.50 |
| 1 | 8/22/2022 | Saltzman, Adam | 0.6 | Review updated request list responses and information provided by BRG. | 525.00 |
| 1 | 8/22/2022 | Shaw, Sydney | 0.3 | Summarize recent docket filings as of 8/22. | 132.00 |
| 1 | 8/23/2022 | Shaw, Sydney | 0.3 | Prepare summary of recent docket filings as of 8/23. | 132.00 |
| 1 | 8/24/2022 | Shaw, Sydney | 0.3 | Review and summarize recent docket filings as of 8/24. | 132.00 |
| 1 | 8/25/2022 | Gray, Michael | 0.4 | Conduct public information search to ensure integrity of non-public information. | 238.00 |
| 1 | 8/25/2022 | Shaw, Sydney | 0.5 | Prepare summary of recent docket filings as of 8/25. | 220.00 |
| 1 | 8/25/2022 | Shaw, Sydney | 1.0 | Review public information to ensure integrity of non-public information. | 440.00 |
| 1 | 8/26/2022 | Shaw, Sydney | 0.2 | Review and summarize recent docket filings as of 8/26. | 88.00 |
| 1 | 8/26/2022 | Shaw, Sydney | 0.5 | Update diligence tracker with new questions. | 220.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 8/29/2022 | Cordasco, Michael | 0.6 | Analyze Debtors' July MORs re: valuation of crypto positions. | 669.00 |
| 1 | 8/29/2022 | Eisler, Marshall | 0.9 | Evaluate July MOR as filed on the docket by Debtors. | 837.00 |
| 1 | 8/29/2022 | Gray, Michael | 0.3 | Review daily docket update re: MOR filing and media coverage. | 178.50 |
| 1 | 8/29/2022 | Gray, Michael | 0.5 | Update information request list for additional diligence questions re: July MORs. | 297.50 |
| 1 | 8/29/2022 | Gray, Michael | 0.4 | Review Debtors' July MORs. | 238.00 |
| 1 | 8/29/2022 | Saltzman, Adam | 0.3 | Review media coverage summary for 8/25. | 262.50 |
| 1 | 8/29/2022 | Saltzman, Adam | 0.7 | Conduct review and analysis of Debtors' July MORs. | 612.50 |
| 1 | 8/29/2022 | Shaw, Sydney | 0.1 | Summarize recent docket filings as of 8/29. | 44.00 |
| 1 | 8/30/2022 | Baltaytis, Jacob | 2.1 | Review dataroom for creditor information. | 924.00 |
| 1 | 8/30/2022 | Gray, Michael | 0.4 | Update diligence request list for new responses from Debtors. | 238.00 |
| 1 | 8/30/2022 | Shaw, Sydney | 0.4 | Draft correspondence re: summary update of new docket filings. | 176.00 |
| 1 | 8/31/2022 | Baltaytis, Jacob | 0.5 | Attend call with MWE re: Reddit creditor AMA. | 220.00 |
| 1 | 8/31/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Reddit Q&A session. | 557.50 |
| 1 | 8/31/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: town hall. | 465.00 |
| 1 | 8/31/2022 | Gray, Michael | 0.3 | Review update re: third party lawsuit. | 178.50 |
| 1 | 8/31/2022 | Gray, Michael | 0.5 | Attend discussion with MWE re: creditor AMA. | 297.50 |
| 1 | 8/31/2022 | Saltzman, Adam | 0.2 | Review media coverage update as of 8/31 re: third party lawsuit. | 175.00 |
| 1 | 8/31/2022 | Shaw, Sydney | 0.1 | Review latest docket filings to assess case updates. | 44.00 |
| 1 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Review data room for latest production from Debtors re: holdings and customer accounts. | 484.00 |
| 1 | 9/1/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/1 re: rescheduled hearing and town hall. | 132.00 |
| 1 | 9/2/2022 | Gray, Michael | 0.4 | Review and update diligence request tracker for latest production by Debtors. | 238.00 |
| 1 | 9/2/2022 | Gray, Michael | 0.6 | Review diligence request list for latest documents and information produced by Debtors' professionals. | 357.00 |
| 1 | 9/2/2022 | Shaw, Sydney | 0.2 | Review daily docket and media activity for 9/2. | 88.00 |
| 1 | 9/5/2022 | Eisler, Marshall | 0.7 | Review case status report from 3AC proceeding. | 651.00 |
| 1 | 9/6/2022 | Gray, Michael | 0.2 | Review docket for latest filings to assess new developments. | 119.00 |
| 1 | 9/6/2022 | Saltzman, Adam | 0.4 | Review 3AC joint liquidators' 60-day report to assess case status. | 350.00 |
| 1 | 9/6/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/6 re: notice of hearing and motion to honor market buy. | 176.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 9/7/2022 | Gray, Michael | 0.1 | Update docket and media summary for 9/7. | 59.50 |
| 1 | 9/7/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/7 re: retention of various professionals. | 132.00 |
| 1 | 9/8/2022 | Baltaytis, Jacob | 2.5 | Attend AMA with UCC advisors to answer creditors' questions. | 1,100.00 |
| 1 | 9/8/2022 | Bromberg, Brian | 0.5 | Review responses to account holders' questions for AMA. | 445.00 |
| 1 | 9/8/2022 | Cordasco, Michael | 1.8 | Participate in call with MWE to respond to creditor inquiries (partial). | 2,007.00 |
| 1 | 9/8/2022 | Eisler, Marshall | 2.5 | Attend call with MWE to respond to creditor inquiries. | 2,325.00 |
| 1 | 9/8/2022 | Gray, Michael | 0.5 | Participate in AMA discussion with MWE (partial). | 297.50 |
| 1 | 9/8/2022 | McNew, Steven | 1.9 | Participate in call with MWE to discuss responses to creditors' questions (partial). | 1,700.50 |
| 1 | 9/8/2022 | Shaw, Sydney | 0.2 | Review docket and media updates to assess developments. | 88.00 |
| 1 | 9/11/2022 | Saltzman, Adam | 0.5 | Review updated assets held analysis provided by the Debtors. | 437.50 |
| 1 | 9/14/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/14 re: retention of tax professionals. | 132.00 |
| 1 | 9/16/2022 | Saltzman, Adam | 0.6 | Review and analyze Debtors' August monthly operating reports for meaningful results. | 525.00 |
| 1 | 9/16/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/16 re: monthly operating reports. | 132.00 |
| 1 | 9/19/2022 | Gray, Michael | 0.4 | Update diligence request list for latest information received and outstanding items. | 238.00 |
| 1 | 9/19/2022 | Gray, Michael | 0.1 | Review and comment on summary of docket and media activity re: auction and creation of Ad Hoc Equity Committee. | 59.50 |
| 1 | 9/19/2022 | Saltzman, Adam | 0.3 | Review media coverage on auction. | 262.50 |
| 1 | 9/19/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/19 re: Ad Hoc Equity Committee. | 132.00 |
| 1 | 9/20/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/20 re: sealed cash management motion and recall of Alameda loan. | 132.00 |
| 1 | 9/23/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/23 re: resignation of CFO. | 132.00 |
| 1 | 9/27/2022 | Gray, Michael | 0.3 | Review data room for latest document additions re: contracts and complaints. | 178.50 |
| 1 | 9/27/2022 | Saltzman, Adam | 0.2 | Review media coverage re: adversary compliant against former officer of the Debtors. | 175.00 |
| 1 | 9/29/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/29 re: bidder response, retention application. | 132.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 9/29/2022 | Gray, Michael | 0.4 | Review 9/29 docket activity re: retention applications of Debtors' tax advisors. | 238.00 |
| 1 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/30 re: Ad Hoc Equity Committee and other retention applications. | 132.00 |
| 1 | 9/30/2022 | Bromberg, Brian | 0.5 | Correspond with MWE re: comments with respect to Ad Hoc Equity Committee formation. | 445.00 |
| 1 | 10/6/2022 | Cordasco, Michael | 0.8 | Review and modify key topics list for creditor town hall. | 892.00 |
| 1 | 10/11/2022 | Bromberg, Brian | 0.8 | Review and provide comments town hall slides for inclusion of Pot Plan mechanics. | 712.00 |
| 1 | 10/11/2022 | Bromberg, Brian | 1.2 | Review town hall outline and incorporate additional slides on customer transition. | 1,068.00 |
| 1 | 10/11/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: potential town hall discussion points. | 837.00 |
| 1 | 10/24/2022 | Eisler, Marshall | 1.4 | Review amended monthly operating reports for July and August as filed by the Debtors. | 1,302.00 |
| 1 | 10/27/2022 | Bromberg, Brian | 1.7 | Review and edit town hall slides for revised crypto prices. | 1,513.00 |
| 1 | 10/27/2022 | Eisler, Marshall | 1.2 | Review draft reference materials for creditor town hall. | 1,116.00 |
| 1 | 10/27/2022 | Gray, Michael | 1.3 | Review amended Disclosure Statement to prepare town hall materials. | 773.50 |
| 1 | 10/28/2022 | Bromberg, Brian | 1.2 | Review town hall slides for inclusion of transaction considerations. | 1,068.00 |
| 1 | 10/28/2022 | Cordasco, Michael | 1.0 | Provide comments to initial draft presentation for town hall. | 1,115.00 |
| 1 | 10/28/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: creditor town hall. | 372.00 |
| 1 | 10/31/2022 | Baltaytis, Jacob | 0.1 | Prepare daily summary of docket and media activity for 10/20 re: professionals' fee statement. | 44.00 |
| 1 | 10/31/2022 | Bromberg, Brian | 1.1 | Review and finalize draft town hall slides. | 979.00 |
| 1 | 10/31/2022 | Bromberg, Brian | 2.1 | Revise town hall slides for illustrative customer-specific recovery analysis. | 1,869.00 |
| 1 | 10/31/2022 | Cordasco, Michael | 0.6 | Analyze update from MWE re: proposed town hall. | 669.00 |
| 1 | 10/31/2022 | Eisler, Marshall | 2.7 | Provide comments to updated town hall slides. | 2,511.00 |
| 1 | 10/31/2022 | Gray, Michael | 0.8 | Review and update second town hall report for hypothetical recovery schedules. | 476.00 |
| 1 | 10/31/2022 | Gray, Michael | 1.2 | Review amended APA, Plan and Disclosure Statement for inclusions in second town hall report. | 714.00 |
| 1 | 10/31/2022 | Gray, Michael | 2.3 | Prepare updates to analysis for inclusion in second town hall report. | 1,368.50 |
| 1 | 11/1/2022 | Baltaytis, Jacob | 1.4 | Review Twitter, Reddit, Telegram, and other forms of public media for potential town hall questions. | 616.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Prepare town hall script responses to additional creditor questions. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 2.1 | Provide comments to draft town hall slides for recovery demonstrative. | 1,869.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 1.4 | Prepare demonstrative for town hall slides re: recoveries. | 1,246.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Revise town hall slides for new recovery figures. | 801.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.8 | Review social media for questions from creditors re: town hall. | 712.00 |
| 1 | 11/2/2022 | Bromberg, Brian | 0.9 | Attend call with MWE to prepare for town hall meeting. | 801.00 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.7 | Provide comments to town hall draft question list. | 780.50 |
| 1 | 11/2/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE to discuss town hall logistics. | 1,003.50 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Review updated town hall script in preparation for potential creditor questions. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review town hall exhibit detailing potential FAQs of creditors. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall logistics. | 837.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.1 | Review creditor question list in advance of town hall. | 1,023.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 0.8 | Review creditor presentation to prepare for town hall. | 744.00 |
| 1 | 11/2/2022 | Eisler, Marshall | 1.2 | Revise draft town hall responses to certain creditor questions for additional detail. | 1,116.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.6 | Update second town hall script with new creditor questions. | 357.00 |
| 1 | 11/2/2022 | Gray, Michael | 1.2 | Prepare anticipatory creditor question list for second town hall. | 714.00 |
| 1 | 11/2/2022 | Gray, Michael | 0.9 | Participate in discussion with MWE re: second town hall. | 535.50 |
| 1 | 11/3/2022 | Baltaytis, Jacob | 0.9 | Attend call with MWE re: town hall plan preparation. | 396.00 |
| 1 | 11/3/2022 | Bromberg, Brian | 1.7 | Review town hall master topic list to prepare for questions from creditors. | 1,513.00 |
| 1 | 11/3/2022 | Cordasco, Michael | 1.3 | Analyze supporting materials to prepare for town hall. | 1,449.50 |
| 1 | 11/3/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: preparation for town hall. | 1,003.50 |
| 1 | 11/3/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE to prepare for town hall. | 837.00 |
| 1 | 11/3/2022 | Eisler, Marshall | 1.9 | Provide comments to anticipatory creditor question list for town hall. | 1,767.00 |
| 1 | 11/3/2022 | Gray, Michael | 0.4 | Continue to revise second town hall script. | 238.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/3/2022 | Gray, Michael | 0.9 | Participate in town hall preparation discussion with MWE. | 535.50 |
| 1 | 11/4/2022 | Baltaytis, Jacob | 0.1 | Prepare daily docket and media summary re: adjournment of hearing. | 44.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 3.0 | Participate in UCC-organized town hall with creditor body. | 2,670.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Prepare answers to creditor questions for town hall. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Revise exhibit on account holder deficit for town hall. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.1 | Review questions from creditors in advance of UCC town hall. | 979.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 1.3 | Process updates to town hall topics based on new creditor inquiries. | 1,157.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.7 | Update town hall slides for account holder deficit analysis. | 623.00 |
| 1 | 11/4/2022 | Bromberg, Brian | 0.8 | Participate in call with UCC members and MWE re: town hall. | 712.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 3.0 | Participate in town hall Twitter space with creditors. | 3,345.00 |
| 1 | 11/4/2022 | Cordasco, Michael | 1.1 | Review creditor questions in advance of town hall. | 1,226.50 |
| 1 | 11/4/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE in advance of town hall. | 892.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 3.0 | Participate in creditor town hall Twitter space. | 2,790.00 |
| 1 | 11/4/2022 | Eisler, Marshall | 2.1 | Review anticipatory creditor question list and town hall exhibits in advance of town hall. | 1,953.00 |
| 1 | 11/4/2022 | Gray, Michael | 3.0 | Attend Twitter space town hall to answer creditors' questions. | 1,785.00 |
| 1 | 11/4/2022 | Gray, Michael | 0.8 | Participate in discussion with MWE and UCC members in advance of second town hall. | 476.00 |
| 1 | 11/4/2022 | McNew, Steven | 1.2 | Review town hall materials for technical overview reasonableness. | 1,074.00 |
| 1 | 11/4/2022 | McNew, Steven | 0.8 | Review wallet-attribution related question in connection with town hall. | 716.00 |
| 1 | 11/7/2022 | Bromberg, Brian | 0.8 | Review customer communications to UCC advisors re: town hall preparation. | 712.00 |
| 1 | 11/8/2022 | Bromberg, Brian | 0.3 | Prepare summary of current events of Debtors. | 267.00 |
| 1 | 11/9/2022 | Bromberg, Brian | 0.9 | Prepare questions list re: Debtors' MORs and debit card accounting. | 801.00 |
| 1 | 11/9/2022 | Eisler, Marshall | 1.4 | Review Debtors' historical MORs to assess headcount and balance sheet trends. | 1,302.00 |
| 1 | 11/9/2022 | Eisler, Marshall | 0.8 | Review credit card withdrawal issues disclosed in Debtors' July MORs. | 744.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.4 | Update questions list re: Debtors' MORs and performance detailed therein. | 356.00 |

43

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 11/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' MORs for changes in headcount. | 712.00 |
| 1 | 11/10/2022 | Bromberg, Brian | 0.6 | Review headcount numbers as provided by Debtors against MORs. | 534.00 |
| 1 | 11/11/2022 | Bromberg, Brian | 0.8 | Update Debtors' current events summary for new developments. | 712.00 |
| 1 | 11/15/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: cash management and exclusivity extension orders. | 88.00 |
| 1 | 11/15/2022 | Bromberg, Brian | 1.1 | Review questions from creditors re: Debtors' MORs. | 979.00 |
| 1 | 11/15/2022 | Cordasco, Michael | 0.5 | Analyze Debtors' filed October MORs to assess operating performance. | 557.50 |
| 1 | 11/15/2022 | Eisler, Marshall | 1.1 | Review historical operating data presented in Debtors' filed MORs against previously provided information. | 1,023.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 1.3 | Prepare headcount reconciliation to October 2022 MORs. | 572.00 |
| 1 | 11/16/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: Debtors' October MORs media coverage. | 88.00 |
| 1 | 11/16/2022 | Bromberg, Brian | 0.2 | Review communications draft on case status. | 178.00 |
| 1 | 11/17/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: JV sale motion and Ehrlich declaration. | 88.00 |
| 1 | 11/21/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket summary re: amended SOALs. | 88.00 |
| 1 | 11/25/2022 | Eisler, Marshall | 0.8 | Review correspondence with UCC advisors re: creditor inquiries from town hall. | 744.00 |
| 1 | 11/28/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: BlockFi voluntary chapter 11 petitions and potential impact on Voyager case. | 88.00 |
| 1 | 11/28/2022 | Cordasco, Michael | 0.7 | Analyze potential impact of BlockFi plan to Voyager proceedings. | 780.50 |
| 1 | 11/29/2022 | Bromberg, Brian | 0.5 | Prepare response to creditors' questions in response to town hall follow up. | 445.00 |
| 1 | 12/7/2022 | Bromberg, Brian | 0.6 | Review monthly operating reports ("MORs") questions provided by creditors to assess potential responses. | 534.00 |
| 1 | 12/7/2022 | Bromberg, Brian | 0.3 | Review Celsius ruling on title/ownership to assess implications for Voyager case. | 267.00 |
| 1 | 12/7/2022 | Eisler, Marshall | 0.7 | Review ruling in Celsius to assess potential impact on Voyager recoveries. | 651.00 |
| 1 | 12/7/2022 | Gray, Michael | 0.7 | Review various historical MORs to understand key cash operating expenses. | 416.50 |
| 1 | 12/15/2022 | Baltaytis, Jacob | 0.8 | Review Debtors' November MORs as filed with the court for reasonableness. | 352.00 |
| 1 | 12/15/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' November 2022 MORs as filed with the court for operational updates. | 484.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 12/15/2022 | Bromberg, Brian | 0.4 | Review Debtors' November MORs for key operating developments. | 356.00 |
| 1 | 12/15/2022 | Eisler, Marshall | 0.7 | Review MORs for key developments and disclosures as filed by the Debtors. | 651.00 |
| 1 | 12/16/2022 | Gray, Michael | 1.7 | Review analysis re: MORs to understand month to month variances in balance sheet line items. | 1,011.50 |
| 1 | 12/19/2022 | Baltaytis, Jacob | 1.7 | Prepare schedule of variances from November MORs against previously filed reports. | 748.00 |
| 1 | 12/19/2022 | Eisler, Marshall | 0.9 | Review exhibit detailing historical MOR's for key operational changes since the Petition Date. | 837.00 |
| 1 | 12/19/2022 | Gray, Michael | 0.6 | Review Debtors' MORs analysis and related summary. | 357.00 |
| 1 | 1/9/2023 | Bromberg, Brian | 0.4 | Review Celsius asset ownership ruling for implications to these chapter 11 cases. | 390.00 |
| 1 | 1/9/2023 | Eisler, Marshall | 1.1 | Review Celsius opinion re: ownership of earn accounts for implications to case. | 1,160.50 |
| 1 | 1/10/2023 | Baltaytis, Jacob | 0.8 | Prepare response to Twitter thread from creditor in advance of hearing. | 424.00 |
| 1 | 1/10/2023 | Gray, Michael | 0.9 | Prepare draft responses to creditor questions on Twitter re: sale transaction. | 625.50 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review town hall draft reference materials for guidance with respect to Twitter space. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Finalize town hall reference materials re: APA on file. | 424.00 |
| 1 | 1/13/2023 | Baltaytis, Jacob | 1.1 | Prepare timeline of APA-related past and expected events for creditor town hall. | 583.00 |
| 1 | 1/13/2023 | Bromberg, Brian | 2.1 | Prepare purchase agreement summary materials for town hall reference. | 2,047.50 |
| 1 | 1/13/2023 | Eisler, Marshall | 1.2 | Provide comments to town hall reference materials for inclusion of additional recovery exhibits. | 1,266.00 |
| 1 | 1/17/2023 | Eisler, Marshall | 0.6 | Analyze Debtors' operating performance as disclosed in filed December MORs. | 633.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review purchase agreement timeline and structure in town hall reference materials. | 556.00 |
| 1 | 1/18/2023 | Gray, Michael | 0.8 | Review Debtors' December MORs to assess trended operating performance. | 556.00 |
| 1 | 1/23/2023 | Cordasco, Michael | 1.7 | Review town hall reference materials in advance of creditor town hall. | 2,252.50 |
| 1 | 1/24/2023 | Cordasco, Michael | 0.7 | Review anticipatory question list in advance of town hall. | 927.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: town hall items. | 738.50 |
| 1 | 1/24/2023 | Eisler, Marshall | 1.3 | Review potential questions list from creditors in advance of town hall. | 1,371.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 1 | 1/24/2023 | Eisler, Marshall | 2.4 | Review internal town hall reference materials in preparation for creditor town hall. | 2,532.00 |
| 1 | 1/24/2023 | Gray, Michael | 0.7 | Review revised second amended DS in connection with preparing responses to questions for town hall. | 486.50 |
| 1 | 1/24/2023 | Gray, Michael | 0.8 | Review creditor questions on Twitter in advance of town hall. | 556.00 |
| 1 | 1/24/2023 | Gray, Michael | 1.3 | Prepare responses to expected town hall questions as identified through public searches. | 903.50 |
| 1 | 1/25/2023 | Cordasco, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,590.00 |
| 1 | 1/25/2023 | Cordasco, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,842.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 1.2 | Participate in Twitter space creditor town hall (2/2). | 1,266.00 |
| 1 | 1/25/2023 | Eisler, Marshall | 1.4 | Review purchase agreement section on bankruptcy distributions in advance of creditor town hall. | 1,477.00 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.1 | Continue to review creditor body questions in preparation for Twitter space town hall. | 2,215.50 |
| 1 | 1/25/2023 | Eisler, Marshall | 2.9 | Participate in Twitter space creditor town hall (1/2). | 3,059.50 |
| 1 | 1/25/2023 | Gray, Michael | 0.4 | Review recent media activity on certain digital asset held by Debtors in preparation for town hall questions. | 278.00 |
| 1 | 1/25/2023 | Gray, Michael | 1.2 | Participate in Twitter space creditor town hall (2/2). | 834.00 |
| 1 | 1/25/2023 | Gray, Michael | 2.9 | Participate in Twitter space creditor town hall (1/2). | 2,015.50 |
| 1 | 1/26/2023 | Eisler, Marshall | 0.3 | Review Celsius opinion re: collateral return for implications to Voyager cases. | 316.50 |
| 1 | 2/9/2023 | Eisler, Marshall | 0.9 | Review SEC disputes with Kraken to assess potential implications for Debtors' bankruptcy cases. | 949.50 |
| 1 | 2/17/2023 | Eisler, Marshall | 0.9 | Review proposed Celsius Plan to understand potential impact on Debtors' emergence. | 949.50 |
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.4 | Analyze previously filed MORs for payments to insiders. | 254.00 |
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.3 | Prepare query to BRG re: insider payments disclosed in MORs. | 190.50 |
| 1 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Analyze amended MORs for changes in payments to insiders. | 571.50 |
| 1 | 4/28/2023 | Baltaytis, Jacob | 0.8 | Review summary of Congressional hearings re: crypto regulation. | 508.00 |
| **1 Total** | | | **242.8** | | **$ 196,772.50** |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/2/2022 | Eisler, Marshall | 0.9 | Respond to BRG diligence question re: professional fee forecasting. | 837.00 |
| 2 | 8/3/2022 | Saltzman, Adam | 0.6 | Review headcount by department to assess staffing levels. | 525.00 |
| 2 | 8/3/2022 | Simms, Steven | 0.3 | Review cash flow items to assess liquidity uses for case. | 397.50 |
| 2 | 8/4/2022 | Bromberg, Brian | 0.7 | Review dataroom for cash flow related items. | 623.00 |
| 2 | 8/4/2022 | Bromberg, Brian | 0.8 | Review headcount files provided by BRG to assess staffing levels. | 712.00 |
| 2 | 8/4/2022 | Bromberg, Brian | 1.1 | Create questions list for cash flow items. | 979.00 |
| 2 | 8/4/2022 | Bromberg, Brian | 2.3 | Review cash flow model provided by BRG to assess key assumptions. | 2,047.00 |
| 2 | 8/4/2022 | McNew, Steven | 1.7 | Analyze cash flow documents provided by BRG. | 1,521.50 |
| 2 | 8/4/2022 | Saltzman, Adam | 1.1 | Review and update analysis on headcount by department. | 962.50 |
| 2 | 8/5/2022 | Baltaytis, Jacob | 2.6 | Prepare summary of initial 13-week cash flow budget. | 1,144.00 |
| 2 | 8/5/2022 | Bromberg, Brian | 0.7 | Finalize questions list re: cash flow forecast. | 623.00 |
| 2 | 8/5/2022 | Bromberg, Brian | 1.2 | Prepare questions list re: cash flow forecast. | 1,068.00 |
| 2 | 8/5/2022 | Bromberg, Brian | 1.6 | Review cash flow details for forecast. | 1,424.00 |
| 2 | 8/5/2022 | Cordasco, Michael | 1.1 | Analyze initial draft of 13-week cash forecast report. | 1,226.50 |
| 2 | 8/5/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: cost cutting initiatives. | 334.50 |
| 2 | 8/5/2022 | Eisler, Marshall | 1.2 | Review updated headcount exhibit for cost savings initiatives. | 1,116.00 |
| 2 | 8/5/2022 | Eisler, Marshall | 1.9 | Evaluate exhibit analyzing Debtors 13-week cash flow model. | 1,767.00 |
| 2 | 8/7/2022 | Bromberg, Brian | 1.3 | Review cash flow forecast from BRG. | 1,157.00 |
| 2 | 8/8/2022 | Bromberg, Brian | 2.1 | Review cash flow forecast from BRG for inclusion of KERP payments and other contingencies. | 1,869.00 |
| 2 | 8/8/2022 | Bromberg, Brian | 2.7 | Review cost savings analysis provided by BRG. | 2,403.00 |
| 2 | 8/8/2022 | Cordasco, Michael | 0.7 | Review cost savings initiatives analysis prepared by BRG. | 780.50 |
| 2 | 8/8/2022 | Eisler, Marshall | 0.9 | Evaluate cost savings estimate exhibit as received from BRG. | 837.00 |
| 2 | 8/8/2022 | Eisler, Marshall | 1.1 | Create summary of proposed cost reduction initiatives. | 1,023.00 |
| 2 | 8/8/2022 | Eisler, Marshall | 1.1 | Evaluate diligence responses received re: cash flow. | 1,023.00 |
| 2 | 8/8/2022 | Gray, Michael | 1.6 | Review cost savings estimate analysis provided by BRG. | 952.00 |
| 2 | 8/8/2022 | Saltzman, Adam | 0.3 | Review 13-week cash flow diligence questions for mention of cost savings initiatives. | 262.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/8/2022 | Saltzman, Adam | 0.3 | Review and analyze historical headcount file as part of cost cutting diligence efforts. | 262.50 |
| 2 | 8/8/2022 | Saltzman, Adam | 0.8 | Draft follow-up diligence questions on historical headcount and proposed cost savings. | 700.00 |
| 2 | 8/8/2022 | Saltzman, Adam | 0.9 | Review summary cash flow and cost savings information. | 787.50 |
| 2 | 8/9/2022 | Baltaytis, Jacob | 1.1 | Prepare trending headcount summary. | 484.00 |
| 2 | 8/9/2022 | Bromberg, Brian | 0.7 | Review notes to cash flow projection. | 623.00 |
| 2 | 8/9/2022 | Bromberg, Brian | 1.2 | Create follow up diligence list for cost savings and cash flow. | 1,068.00 |
| 2 | 8/9/2022 | Bromberg, Brian | 1.2 | Discuss cash flow assumptions with BRG. | 1,068.00 |
| 2 | 8/9/2022 | Cordasco, Michael | 1.2 | Participate in call with BRG to discuss 13-week cash flow and cost cutting initiatives. | 1,338.00 |
| 2 | 8/9/2022 | Eisler, Marshall | 1.2 | Participate in call with BRG to discuss 13-week cash flow and cost cutting initiatives. | 1,116.00 |
| 2 | 8/9/2022 | Gray, Michael | 0.3 | Review call notes summarizing 13-week cash flow forecast discussion with BRG. | 178.50 |
| 2 | 8/9/2022 | Gray, Michael | 0.5 | Review follow-up correspondence from BRG in advance of cash flow forecast discussion. | 297.50 |
| 2 | 8/9/2022 | Gray, Michael | 0.8 | Conduct review and analysis of cost savings estimates provided by BRG. | 476.00 |
| 2 | 8/9/2022 | Gray, Michael | 1.0 | Review detailed vendor list to understand primary contractors. | 595.00 |
| 2 | 8/9/2022 | McNew, Steven | 1.1 | Review detailed vendor spend over cash flow forecast. | 984.50 |
| 2 | 8/9/2022 | McNew, Steven | 1.8 | Analyze extent to which non-cash staking revenue offsets Debtors' cash burn. | 1,611.00 |
| 2 | 8/9/2022 | Saltzman, Adam | 0.6 | Review notes on Coinify cash burn and other topics of discussion. | 525.00 |
| 2 | 8/9/2022 | Saltzman, Adam | 0.4 | Prepare for call with BRG re: cash flow and cost cutting initiatives. | 350.00 |
| 2 | 8/9/2022 | Saltzman, Adam | 0.6 | Review follow up request list re: cash flow and headcount items for BRG. | 525.00 |
| 2 | 8/9/2022 | Saltzman, Adam | 0.7 | Review and update information request list re: cost savings initiatives. | 612.50 |
| 2 | 8/9/2022 | Saltzman, Adam | 0.8 | Reconcile headcount files to S. Ehrlich First Day Declaration. | 700.00 |
| 2 | 8/9/2022 | Saltzman, Adam | 1.2 | Attend call with BRG re: cash flow and cost cutting initiatives. | 1,050.00 |
| 2 | 8/9/2022 | Shaw, Sydney | 1.2 | Attend meeting with BRG to discuss 13-week cash flow. | 528.00 |
| 2 | 8/10/2022 | Baltaytis, Jacob | 1.5 | Prepare report re: Debtors' 13-week cash flow forecast. | 660.00 |
| 2 | 8/10/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of Debtors' cost saving initiatives. | 484.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/10/2022 | Baltaytis, Jacob | 0.9 | Update cash flow report to UCC for week ending 8/7/22 budget to actual analysis. | 396.00 |
| 2 | 8/10/2022 | Baltaytis, Jacob | 0.7 | Review UCC report re: 13-week forecast and cash variance report. | 308.00 |
| 2 | 8/10/2022 | Bromberg, Brian | 1.3 | Prepare outline of cash flow presentation to UCC. | 1,157.00 |
| 2 | 8/10/2022 | Bromberg, Brian | 2.2 | Review and comment on draft cash flow presentation to UCC. | 1,958.00 |
| 2 | 8/10/2022 | Cordasco, Michael | 0.8 | Review findings from call with BRG re: cost reductions and pending motions. | 892.00 |
| 2 | 8/10/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: headcount reconciliation for cost savings analysis. | 837.00 |
| 2 | 8/10/2022 | Gray, Michael | 0.6 | Review trended headcount analysis to assess proposed cost savings initiatives. | 357.00 |
| 2 | 8/10/2022 | Gray, Michael | 0.7 | Update cost savings analysis for updated compensation data. | 416.50 |
| 2 | 8/10/2022 | Saltzman, Adam | 0.2 | Attend call with BRG re: headcount questions. | 175.00 |
| 2 | 8/10/2022 | Saltzman, Adam | 0.4 | Draft follow-up email to BRG re: headcount reconciliation items. | 350.00 |
| 2 | 8/10/2022 | Saltzman, Adam | 0.6 | Review and comment on cost savings analysis. | 525.00 |
| 2 | 8/10/2022 | Saltzman, Adam | 0.8 | Review updated headcount information for non-Debtor affiliates and Latin American employees. | 700.00 |
| 2 | 8/11/2022 | Baltaytis, Jacob | 1.8 | Prepare omnibus presentation to UCC re: 13-week cash flow forecast, holdings, and cost saving initiatives. | 792.00 |
| 2 | 8/11/2022 | Baltaytis, Jacob | 1.7 | Prepare trending headcount summary with latest information. | 748.00 |
| 2 | 8/11/2022 | Baltaytis, Jacob | 0.8 | Update cash flow variance report to UCC following update call with BRG. | 352.00 |
| 2 | 8/11/2022 | Bromberg, Brian | 0.5 | Participate in cash flow variance call with BRG. | 445.00 |
| 2 | 8/11/2022 | Bromberg, Brian | 1.4 | Review materials to prepare for cash flow variance call with BRG. | 1,246.00 |
| 2 | 8/11/2022 | Bromberg, Brian | 1.6 | Update draft of cash flow slides for report to UCC. | 1,424.00 |
| 2 | 8/11/2022 | Bromberg, Brian | 2.2 | Process edits to cash flow presentation to UCC. | 1,958.00 |
| 2 | 8/11/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss liquidity variance report. | 557.50 |
| 2 | 8/11/2022 | Eisler, Marshall | 1.9 | Provide comments to cash flow presentation to UCC. | 1,767.00 |
| 2 | 8/11/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss liquidity variance report. | 465.00 |
| 2 | 8/11/2022 | Gray, Michael | 0.3 | Review correspondence from BRG team re: cash flow forecast. | 178.50 |
| 2 | 8/11/2022 | Gray, Michael | 0.9 | Review and comment on latest cash flow report. | 535.50 |
| 2 | 8/11/2022 | Saltzman, Adam | 0.4 | Review 13-week cash flow reporting package for the week ending 8/7. | 350.00 |

49

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/11/2022 | Saltzman, Adam | 0.4 | Review responses from BRG re: Debtors' headcount, cost cutting, and cash flow. | 350.00 |
| 2 | 8/11/2022 | Saltzman, Adam | 0.5 | Attend call with BRG re: budget to actuals for week ending 8/7. | 437.50 |
| 2 | 8/11/2022 | Saltzman, Adam | 0.6 | Correspond with UCC advisors re: observations on responses and headcount. | 525.00 |
| 2 | 8/11/2022 | Saltzman, Adam | 0.8 | Continue to update analysis for presentation to the UCC on Debtors' headcount and cost saving initiatives. | 700.00 |
| 2 | 8/11/2022 | Saltzman, Adam | 1.4 | Analyze headcount changes and reconcile with various files and first day declaration. | 1,225.00 |
| 2 | 8/11/2022 | Saltzman, Adam | 2.7 | Draft presentation for UCC re: headcount and cost savings initiatives. | 2,362.50 |
| 2 | 8/11/2022 | Shaw, Sydney | 0.5 | Attend call with BRG to discuss cash flows. | 220.00 |
| 2 | 8/12/2022 | Cordasco, Michael | 0.7 | Analyze update re: cost reduction and headcount analysis. | 780.50 |
| 2 | 8/12/2022 | Cordasco, Michael | 0.9 | Provide comments to liquidity report to UCC. | 1,003.50 |
| 2 | 8/12/2022 | Saltzman, Adam | 0.2 | Attend call with BRG re: headcount questions on 8/11 file. | 175.00 |
| 2 | 8/12/2022 | Saltzman, Adam | 0.4 | Correspond with MWE on responses to headcount questions from UCC. | 350.00 |
| 2 | 8/12/2022 | Saltzman, Adam | 0.6 | Review variance summary on headcount. | 525.00 |
| 2 | 8/12/2022 | Saltzman, Adam | 1.4 | Review and update UCC presentation on cost savings based on information provided by Debtors. | 1,225.00 |
| 2 | 8/12/2022 | Saltzman, Adam | 1.6 | Update UCC presentation re: cost cutting initiatives, holdings, and headcount. | 1,400.00 |
| 2 | 8/14/2022 | Bromberg, Brian | 2.4 | Finalize UCC presentation re: cash flow. | 2,136.00 |
| 2 | 8/14/2022 | Cordasco, Michael | 1.4 | Provide comments to draft report to UCC re: cost savings and cash flow forecast. | 1,561.00 |
| 2 | 8/14/2022 | Saltzman, Adam | 0.3 | Update headcount and employee information for UCC presentation. | 262.50 |
| 2 | 8/14/2022 | Saltzman, Adam | 1.2 | Review and respond to comments on Debtors' headcount and holdings for UCC presentation. | 1,050.00 |
| 2 | 8/15/2022 | Bromberg, Brian | 1.4 | Provide comments to UCC presentation on cash flow. | 1,246.00 |
| 2 | 8/15/2022 | Saltzman, Adam | 0.3 | Correspond on updates to UCC presentation re: cost cutting. | 262.50 |
| 2 | 8/16/2022 | Saltzman, Adam | 0.4 | Draft follow-up questions to BRG on headcount analysis. | 350.00 |
| 2 | 8/16/2022 | Saltzman, Adam | 1.2 | Review headcount and revenue comparison for 13-week cash flow forecast. | 1,050.00 |
| 2 | 8/17/2022 | Cordasco, Michael | 0.9 | Analyze budget to actual cash flow analysis. | 1,003.50 |
| 2 | 8/17/2022 | Gray, Michael | 0.9 | Review weekly variance reporting package for week ending 8/14 provided by BRG. | 535.50 |
| 2 | 8/18/2022 | Bromberg, Brian | 0.5 | Discuss cash flow variance with BRG. | 445.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/18/2022 | Bromberg, Brian | 1.1 | Review cash flow model and variance report. | 979.00 |
| 2 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: liquidity update. | 557.50 |
| 2 | 8/18/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance reporting. | 297.50 |
| 2 | 8/18/2022 | Saltzman, Adam | 0.5 | Participate in call with BRG re: variance reporting for week ending 8/14. | 437.50 |
| 2 | 8/18/2022 | Saltzman, Adam | 0.6 | Review and analyze weekly variance report for the week ending 8/14. | 525.00 |
| 2 | 8/18/2022 | Shaw, Sydney | 0.5 | Participate in weekly cash variance call with BRG. | 220.00 |
| 2 | 8/18/2022 | Simms, Steven | 0.3 | Analyze liquidity report to assess key expense trends. | 397.50 |
| 2 | 8/21/2022 | Saltzman, Adam | 1.2 | Respond to request from MWE re: headcount analysis. | 1,050.00 |
| 2 | 8/24/2022 | Bromberg, Brian | 1.0 | Review cash flow reporting provided by BRG to assess trends. | 890.00 |
| 2 | 8/24/2022 | Cordasco, Michael | 0.4 | Prepare outline for cash flow presentation to UCC. | 446.00 |
| 2 | 8/24/2022 | Gray, Michael | 0.6 | Review and comment on latest cash flow variance report provided by BRG. | 357.00 |
| 2 | 8/24/2022 | Shaw, Sydney | 2.5 | Prepare 13-week cash flow and variance report for presentation to UCC. | 1,100.00 |
| 2 | 8/25/2022 | Bromberg, Brian | 0.5 | Participate in call with BRG re: cash flow variance discussion. | 445.00 |
| 2 | 8/25/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss budget to actual cash flow reporting. | 557.50 |
| 2 | 8/25/2022 | Shaw, Sydney | 1.4 | Incorporate updates to liquidity section of presentation to UCC. | 616.00 |
| 2 | 8/25/2022 | Shaw, Sydney | 1.8 | Prepare cash flow variance summary for report to UCC. | 792.00 |
| 2 | 8/25/2022 | Shaw, Sydney | 0.5 | Participate in call with BRG to discuss weekly variance reporting. | 220.00 |
| 2 | 8/26/2022 | Cordasco, Michael | 0.5 | Provide comments to draft liquidity analysis for UCC. | 557.50 |
| 2 | 8/26/2022 | Gray, Michael | 0.4 | Provide comments to liquidity section of omnibus UCC report. | 238.00 |
| 2 | 8/26/2022 | Shaw, Sydney | 0.6 | Incorporate comments to liquidity section of presentation to UCC. | 264.00 |
| 2 | 8/26/2022 | Shaw, Sydney | 0.5 | Prepare schedule of accrued professional fees by firm. | 220.00 |
| 2 | 8/29/2022 | Gray, Michael | 0.3 | Bifurcate omnibus report in advance of meeting with UCC. | 178.50 |
| 2 | 8/29/2022 | Saltzman, Adam | 1.3 | Review cash flow section of presentation for UCC. | 1,137.50 |
| 2 | 8/30/2022 | Saltzman, Adam | 0.6 | Review fees incurred to date in connection with fee estimate request from BRG. | 525.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 8/31/2022 | Bromberg, Brian | 0.5 | Correspond with UCC professionals re: cash flow extension. | 445.00 |
| 2 | 8/31/2022 | Bromberg, Brian | 0.7 | Review cost savings in Debtors' updated 13-week forecast. | 623.00 |
| 2 | 8/31/2022 | Bromberg, Brian | 0.9 | Assess Debtors' updated 13-week cash flow forecast. | 801.00 |
| 2 | 8/31/2022 | Bromberg, Brian | 1.3 | Prepare diligence questions re: Debtors' revised 13-week cash flow forecast. | 1,157.00 |
| 2 | 8/31/2022 | Bromberg, Brian | 2.4 | Review cash flow to emergence assumptions. | 2,136.00 |
| 2 | 8/31/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to MWE re: fee estimates. | 446.00 |
| 2 | 8/31/2022 | Cordasco, Michael | 0.5 | Review correspondence with UCC professionals re: cash position at effective date. | 557.50 |
| 2 | 8/31/2022 | Cordasco, Michael | 0.6 | Participate in call with case professionals re: liquidity and loan strategy. | 669.00 |
| 2 | 8/31/2022 | Eisler, Marshall | 0.5 | Review effective date illustrative cash position for reasonableness. | 465.00 |
| 2 | 8/31/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: liquidity and loan strategy. | 558.00 |
| 2 | 8/31/2022 | Gray, Michael | 0.4 | Review cash variance report provided by BRG. | 238.00 |
| 2 | 8/31/2022 | Saltzman, Adam | 0.8 | Analyze Debtors' cash balance at expected emergence date. | 700.00 |
| 2 | 8/31/2022 | Shaw, Sydney | 0.7 | Prepare professional fee accrual analysis for report to UCC. | 308.00 |
| 2 | 9/1/2022 | Baltaytis, Jacob | 1.1 | Prepare bridge to 10/2 cash from 8/4 and 8/31 projections to assess key forecast changes. | 484.00 |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.1 | Prepare report on revised 13-week cash flow, assumptions, and bridged cash for UCC. | 924.00 |
| 2 | 9/1/2022 | Baltaytis, Jacob | 2.4 | Prepare summary of extended 13-week cash flow for presentation to UCC. | 1,056.00 |
| 2 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with BRG re: amended 13-week forecast and key changes thereto. | 623.00 |
| 2 | 9/1/2022 | Bromberg, Brian | 1.4 | Review and edit cash flow presentation for the UCC. | 1,246.00 |
| 2 | 9/1/2022 | Bromberg, Brian | 1.6 | Review key variances from prior cash flow budget to revised budget to understand key modifications. | 1,424.00 |
| 2 | 9/1/2022 | Bromberg, Brian | 2.2 | Review Debtors' updated 13-week cash flow model to assess drivers. | 1,958.00 |
| 2 | 9/1/2022 | Bromberg, Brian | 2.6 | Assess 13-week cash flow model for roll forward of timing variances and incorporated contingencies. | 2,314.00 |
| 2 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. | 780.50 |
| 2 | 9/1/2022 | Cordasco, Michael | 1.1 | Review updated 13-week cash for forecast prepared by BRG to assess key modifications. | 1,226.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 9/1/2022 | Cordasco, Michael | 1.4 | Participate in UCC call to discuss fee budgets and cash at emergence. | 1,561.00 |
| 2 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updates to 13-week cash flow budget. | 651.00 |
| 2 | 9/1/2022 | Eisler, Marshall | 0.9 | Review updated cash flow model as provided by Debtors. | 837.00 |
| 2 | 9/1/2022 | Eisler, Marshall | 1.4 | Attend UCC call re: fee budgets and cash at emergence. | 1,302.00 |
| 2 | 9/1/2022 | Gray, Michael | 0.4 | Update cash flow report for UCC to incorporate sale proceeds. | 238.00 |
| 2 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with BRG re: 13-week cash flow budget updates. | 416.50 |
| 2 | 9/1/2022 | Gray, Michael | 0.9 | Review and comment on 13-week cash flow report for UCC. | 535.50 |
| 2 | 9/1/2022 | McNew, Steven | 1.4 | Participate in meeting with UCC to discuss professional fee budgets. | 1,253.00 |
| 2 | 9/1/2022 | Saltzman, Adam | 0.6 | Review updated 13-week cash flow forecast provided by Debtors. | 525.00 |
| 2 | 9/1/2022 | Saltzman, Adam | 0.7 | Review budget to actual variance report for week ending 8/28. | 612.50 |
| 2 | 9/1/2022 | Saltzman, Adam | 0.9 | Prepare updated request list re: additional cash flow detail. | 787.50 |
| 2 | 9/1/2022 | Shaw, Sydney | 1.3 | Review and update presentation to UCC re: latest 13-week cash flow. | 572.00 |
| 2 | 9/1/2022 | Shaw, Sydney | 1.7 | Review 13-week cash flow budget for updates. | 748.00 |
| 2 | 9/1/2022 | Shaw, Sydney | 2.4 | Prepare presentation to UCC re: latest 13-week cash flow provided by BRG. | 1,056.00 |
| 2 | 9/1/2022 | Simms, Steven | 1.4 | Attend UCC call on case issues, including cash and professional fee budget. | 1,855.00 |
| 2 | 9/2/2022 | Baltaytis, Jacob | 1.6 | Update 13-week cash flow report for summary of timing variances and permanent savings by the Debtors' estates. | 704.00 |
| 2 | 9/2/2022 | Bromberg, Brian | 0.8 | Review extension to Debtors' cash flow forecast re: accrued professional fees. | 712.00 |
| 2 | 9/2/2022 | Bromberg, Brian | 1.6 | Prepare extension to Debtors' cash flow forecast through year end to assess cash at emergence. | 1,424.00 |
| 2 | 9/2/2022 | Bromberg, Brian | 1.9 | Finalize draft presentation to UCC re: Debtors' 13-week cash flow forecast and extension through emergence. | 1,691.00 |
| 2 | 9/2/2022 | Eisler, Marshall | 0.7 | Provide comments to cash flow forecast slides. | 651.00 |
| 2 | 9/2/2022 | Gray, Michael | 0.9 | Review and update 13-week cash flow report for presentation to UCC. | 535.50 |
| 2 | 9/2/2022 | Saltzman, Adam | 1.1 | Review cash flow forecast assumptions for UCC presentation. | 962.50 |
| 2 | 9/3/2022 | Bromberg, Brian | 0.7 | Update cash at emergence component of report to UCC with new projected balances. | 623.00 |

53

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 9/3/2022 | Bromberg, Brian | 2.3 | Incorporate updates to 13-week cash flow extension analysis for revised professional fee accrual. | 2,047.00 |
| 2 | 9/3/2022 | Cordasco, Michael | 1.1 | Review and provide comments to draft cash at emergence analysis. | 1,226.50 |
| 2 | 9/3/2022 | Saltzman, Adam | 0.4 | Review and comment on cash forecast and liquidity update presentation. | 350.00 |
| 2 | 9/5/2022 | Bromberg, Brian | 2.2 | Review and update report to UCC re: 13-week cash flow budget and extension through emergence. | 1,958.00 |
| 2 | 9/5/2022 | Bromberg, Brian | 2.7 | Update cash flow extension to incorporate savings on account of Debtors' initiatives. | 2,403.00 |
| 2 | 9/5/2022 | Cordasco, Michael | 1.3 | Review and provide comments to revised draft cash at emergence analysis. | 1,449.50 |
| 2 | 9/5/2022 | Eisler, Marshall | 1.8 | Provide comments to cash flow forecast slides for UCC presentation. | 1,674.00 |
| 2 | 9/6/2022 | Bromberg, Brian | 0.7 | Finalize draft of cash flow presentation to UCC. | 623.00 |
| 2 | 9/6/2022 | Bromberg, Brian | 1.0 | Incorporate updates to 13-week cash flow extension analysis for presentation to UCC from internal comments. | 890.00 |
| 2 | 9/6/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC re: emergence cash. | 446.00 |
| 2 | 9/6/2022 | Cordasco, Michael | 1.4 | Provide comments to revised draft cash at emergence analysis for presentation to UCC. | 1,561.00 |
| 2 | 9/6/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: cash at emergence analysis and Plan issues. | 1,449.50 |
| 2 | 9/6/2022 | Eisler, Marshall | 1.3 | Discuss illustrative cash at effective date analysis and Plan issues with UCC. | 1,209.00 |
| 2 | 9/6/2022 | Gray, Michael | 0.4 | Review and update latest version of UCC report re: cash forecast. | 238.00 |
| 2 | 9/6/2022 | Greenblatt, Matthew | 1.3 | Participate in call with the UCC re: cash at emergence and bids. | 1,560.00 |
| 2 | 9/6/2022 | Saltzman, Adam | 0.9 | Review updates to cash flow presentation. | 787.50 |
| 2 | 9/6/2022 | Simms, Steven | 1.3 | Attend UCC call on effective date cash and sale related items. | 1,722.50 |
| 2 | 9/7/2022 | Bromberg, Brian | 0.9 | Review cash variance reports provided by BRG to assess ongoing timing variances. | 801.00 |
| 2 | 9/7/2022 | Eisler, Marshall | 2.1 | Analyze cash flow materials provided by the Debtors. | 1,953.00 |
| 2 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: cash variances. | 446.00 |
| 2 | 9/8/2022 | Eisler, Marshall | 0.4 | Attend call with BRG re: cash flow reporting variances. | 372.00 |
| 2 | 9/8/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: variance reporting. | 238.00 |
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Participate in weekly variance reporting call with BRG for week ending 9/4. | 350.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 9/8/2022 | Saltzman, Adam | 0.4 | Review weekly variance reporting for week ending 9/4. | 350.00 |
| 2 | 9/8/2022 | Shaw, Sydney | 0.8 | Review variance report for the week ending 9/4 to assess substantive variances. | 352.00 |
| 2 | 9/10/2022 | McNew, Steven | 0.9 | Review cash flow variance reporting for expense comparison to peer companies. | 805.50 |
| 2 | 9/12/2022 | Shaw, Sydney | 0.3 | Prepare daily docket and media summary for 9/12 re: cash management motion and litigation updates. | 132.00 |
| 2 | 9/13/2022 | Bromberg, Brian | 0.6 | Review Debtors' 13-week cash flow projections to prepare variance report to UCC. | 534.00 |
| 2 | 9/13/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/13 re: cash management motion and retention of UCC advisors. | 176.00 |
| 2 | 9/14/2022 | Bromberg, Brian | 0.5 | Review and provide comments to cash flow variance report to UCC. | 445.00 |
| 2 | 9/14/2022 | Bromberg, Brian | 0.6 | Review previous cash flow reports to UCC for previous assessments. | 534.00 |
| 2 | 9/15/2022 | Baltaytis, Jacob | 0.3 | Attend cash flow variance discussion with BRG. | 132.00 |
| 2 | 9/15/2022 | Gray, Michael | 0.3 | Attend discussion with BRG re: cash flow variance reporting. | 178.50 |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Attend call with BRG re: variance reporting for week ending 9/11. | 262.50 |
| 2 | 9/15/2022 | Saltzman, Adam | 0.3 | Draft questions for discussion with BRG on 13-week cash flow budget. | 262.50 |
| 2 | 9/15/2022 | Saltzman, Adam | 0.8 | Review variance report for week ending 9/11. | 700.00 |
| 2 | 9/15/2022 | Shaw, Sydney | 0.3 | Participate in weekly variance call with BRG. | 132.00 |
| 2 | 9/19/2022 | Bromberg, Brian | 0.4 | Review accounts payable analysis for software and infrastructure spend in 13-week cash flow budget. | 356.00 |
| 2 | 9/20/2022 | Bromberg, Brian | 0.5 | Review information request list items re: outstanding cash flow questions. | 445.00 |
| 2 | 9/21/2022 | Bromberg, Brian | 1.1 | Review cash flow variance report for the week ending 9/18 to assess meaningful variances. | 979.00 |
| 2 | 9/21/2022 | Eisler, Marshall | 1.1 | Analyze cash flow materials provided by the Debtors. | 1,023.00 |
| 2 | 9/22/2022 | Bromberg, Brian | 0.3 | Review 13-week cash flow forecast from BRG for roll forward of previous timing differences. | 267.00 |
| 2 | 9/22/2022 | Saltzman, Adam | 0.6 | Review weekly variance reporting for week ending 9/18. | 525.00 |
| 2 | 9/27/2022 | Bromberg, Brian | 0.3 | Discuss cash flow projection with Debtors re: contingencies in forecast. | 267.00 |
| 2 | 9/27/2022 | Bromberg, Brian | 0.5 | Review prior cash flow presentation provided by BRG for catch-up of substantive invoices. | 445.00 |
| 2 | 9/28/2022 | Bromberg, Brian | 0.5 | Review and comment on latest cash flow presentation to UCC. | 445.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 9/29/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: preference exposure and cash flow. | 534.00 |
| 2 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with BRG re: cash performance, preferences, and Plan issues. | 669.00 |
| 2 | 9/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting with BRG re: variance reporting and potential preferences. | 558.00 |
| 2 | 9/29/2022 | Feldman, Paul | 0.6 | Attend standing call with BRG on cash flow issues and preference payments. | 534.00 |
| 2 | 9/29/2022 | Gray, Michael | 0.4 | Review cash flow variance reporting package for the week ending 9/25. | 238.00 |
| 2 | 9/29/2022 | Gray, Michael | 0.8 | Review variances in cash flow to assess incremental savings of the Debtors' estates. | 476.00 |
| 2 | 9/30/2022 | Bromberg, Brian | 0.3 | Review new employment applications in connection with headcount savings assessment. | 267.00 |
| 2 | 10/4/2022 | Bromberg, Brian | 0.6 | Review prior cash flow presentation to assess changes to new forecast. | 534.00 |
| 2 | 10/5/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/2. | 176.00 |
| 2 | 10/5/2022 | Bromberg, Brian | 0.5 | Review historical headcount numbers to assess payroll for cash forecast. | 445.00 |
| 2 | 10/6/2022 | Baltaytis, Jacob | 1.7 | Prepare report and commentary for UCC re: Debtors' third 13-week cash flow forecast. | 748.00 |
| 2 | 10/6/2022 | Baltaytis, Jacob | 2.1 | Prepare third 13-week cash flow forecast summary schedules for UCC report. | 924.00 |
| 2 | 10/6/2022 | Bromberg, Brian | 0.6 | Participate in cash flow variance reporting call with BRG. | 534.00 |
| 2 | 10/6/2022 | Bromberg, Brian | 1.7 | Review new cash flow forecast for inclusion of cost savings initiatives. | 1,513.00 |
| 2 | 10/6/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. | 669.00 |
| 2 | 10/6/2022 | Cordasco, Michael | 0.7 | Analyze budget to actuals and updated cash budget presentation to quantify emergence cash. | 780.50 |
| 2 | 10/6/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: cash forecast and liquidation analysis. | 558.00 |
| 2 | 10/6/2022 | Gray, Michael | 0.6 | Participate in call with BRG re: cash flow variance report. | 357.00 |
| 2 | 10/6/2022 | Gray, Michael | 0.7 | Review latest cash flow report provided by BRG. | 416.50 |
| 2 | 10/7/2022 | Bromberg, Brian | 0.7 | Review vendor details on cash flow forecast for changes and savings. | 623.00 |
| 2 | 10/7/2022 | Gray, Michael | 0.9 | Review and update latest cash flow forecast presentation. | 535.50 |
| 2 | 10/12/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/9. | 176.00 |
| 2 | 10/12/2022 | Bromberg, Brian | 0.4 | Review cash flow variance materials for the week ended 10/9. | 356.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 10/13/2022 | Bromberg, Brian | 0.5 | Participate in update call with BRG re: cash flow and recovery. | 445.00 |
| 2 | 10/13/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances. | 557.50 |
| 2 | 10/13/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances. | 465.00 |
| 2 | 10/13/2022 | Eisler, Marshall | 0.3 | Review cash flow variance report as provided by BRG. | 279.00 |
| 2 | 10/13/2022 | Gray, Michael | 0.5 | Attend discussion with BRG re: cash flow variance and other case issues. | 297.50 |
| 2 | 10/13/2022 | Gray, Michael | 0.8 | Review cash flow variance report provided by BRG in advance of discussion. | 476.00 |
| 2 | 10/19/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/16. | 176.00 |
| 2 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Prepare summary of case to date hours for cash flow extension. | 352.00 |
| 2 | 10/20/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash performance to assess recent trends. | 334.50 |
| 2 | 10/21/2022 | Eisler, Marshall | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. | 465.00 |
| 2 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: weekly cash variance reporting. | 297.50 |
| 2 | 10/26/2022 | Baltaytis, Jacob | 0.4 | Review budget to actual report for the week ended 10/23. | 176.00 |
| 2 | 10/26/2022 | Bromberg, Brian | 0.3 | Review new cash flow variance report for the week ended 10/23. | 267.00 |
| 2 | 10/26/2022 | Bromberg, Brian | 0.4 | Review prior variance reports to assess changes to new version. | 356.00 |
| 2 | 10/26/2022 | Bromberg, Brian | 0.5 | Outline cash flow presentation for new budget, including outstanding issues and key assumptions. | 445.00 |
| 2 | 10/26/2022 | Bromberg, Brian | 0.6 | Review revised cash flow forecast from BRG for key modifications. | 534.00 |
| 2 | 10/26/2022 | Eisler, Marshall | 1.1 | Review exhibit detailing wind down costs as provided by MWE. | 1,023.00 |
| 2 | 10/26/2022 | Eisler, Marshall | 1.7 | Review Debtors cash flow to understand wind down assumptions. | 1,581.00 |
| 2 | 10/26/2022 | Gray, Michael | 0.8 | Review second updated cash flow forecast within UCC report. | 476.00 |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.1 | Prepare budget to actual analysis for the three weeks ended 10/23 for report to UCC. | 484.00 |
| 2 | 10/27/2022 | Baltaytis, Jacob | 1.2 | Incorporate liquidity update for the week ended 10/23 into report to UCC. | 528.00 |
| 2 | 10/27/2022 | Baltaytis, Jacob | 2.1 | Review 13-week forecast for report to UCC. | 924.00 |
| 2 | 10/27/2022 | Bromberg, Brian | 0.5 | Participate in weekly call with BRG re: cash flow. | 445.00 |
| 2 | 10/27/2022 | Bromberg, Brian | 2.1 | Review and edit cash flow presentation for report to UCC. | 1,869.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: variance reporting. | 557.50 |
| 2 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: variance reporting. | 465.00 |
| 2 | 10/27/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance report and other outstanding issues. | 297.50 |
| 2 | 10/27/2022 | Gray, Michael | 0.4 | Review latest variance report provided by BRG. | 238.00 |
| 2 | 10/27/2022 | Gray, Michael | 0.6 | Review and update draft cash flow budget and variance report for UCC. | 357.00 |
| 2 | 10/27/2022 | Gray, Michael | 1.1 | Finalize new cash flow budget and liquidity report for UCC. | 654.50 |
| 2 | 11/1/2022 | Baltaytis, Jacob | 1.7 | Update 13-week cash flow and liquidity update report to UCC for internal comments. | 748.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.9 | Process edits to cash flow slides for report to UCC. | 801.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 1.1 | Review liquidity update report for UCC for completeness. | 979.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize cash flow slides for report to UCC re: liquidity update. | 534.00 |
| 2 | 11/1/2022 | Bromberg, Brian | 0.6 | Finalize fee estimate for cash forecast at the request of BRG. | 534.00 |
| 2 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft liquidity update report to UCC. | 892.00 |
| 2 | 11/1/2022 | Gray, Michael | 0.6 | Review updated cash flow report to assess meaningful variances. | 357.00 |
| 2 | 11/2/2022 | Bromberg, Brian | 0.5 | Revise fee estimates for new case timeline re: cash forecast. | 445.00 |
| 2 | 11/2/2022 | Eisler, Marshall | 1.2 | Provide comments on cash flow forecast presentation for UCC. | 1,116.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: variance reporting, revised budget and claims. | 220.00 |
| 2 | 11/3/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and claims reconciliation. | 132.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.4 | Create question list on revised cash flow forecast. | 356.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.3 | Prepare answers to UCC members' questions on cash flow. | 1,157.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.6 | Provide comments to updated cash flow slides for report to UCC. | 534.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Review updates from Debtors in advance of call re: cash flow and preferences. | 445.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 0.9 | Review new cash flow forecast in response to UCC members' questions. | 801.00 |
| 2 | 11/3/2022 | Bromberg, Brian | 1.2 | Review revised cash flow forecast from BRG for reasonableness of modifications. | 1,068.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/3/2022 | Bromberg, Brian | 0.5 | Discuss cash flow variances and claims reconciliation with BRG. | 445.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from MWE re: cash flows. | 669.00 |
| 2 | 11/3/2022 | Cordasco, Michael | 0.6 | Analyze updated 13-week cash forecast to assess emergence cash balance. | 669.00 |
| 2 | 11/3/2022 | Eisler, Marshall | 0.9 | Review revised cash flow forecast provided by BRG for modifications. | 837.00 |
| 2 | 11/3/2022 | Gray, Michael | 0.7 | Finalize cash flow report to UCC for internal comments. | 416.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.3 | Revise summary of latest cash flow forecast for report to UCC. | 773.50 |
| 2 | 11/3/2022 | Gray, Michael | 1.9 | Prepare cash flow report to UCC with latest cash budget as provided by BRG. | 1,130.50 |
| 2 | 11/3/2022 | Gray, Michael | 0.8 | Review latest cash flow forecast provided by BRG for modifications to assumptions. | 476.00 |
| 2 | 11/3/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: variance reporting and claims reconciliation. | 297.50 |
| 2 | 11/4/2022 | Cordasco, Michael | 0.8 | Analyze open items re: cash flow forecast and savings initiatives. | 892.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 1.3 | Provide comments on list of Debtors' modifications to cash flow forecast. | 1,209.00 |
| 2 | 11/4/2022 | Eisler, Marshall | 0.3 | Review cash flow forecast exhibit in UCC report. | 279.00 |
| 2 | 11/9/2022 | Bromberg, Brian | 0.4 | Review cash flow variance reporting for unexpected cash disbursements. | 356.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Review cash flow budget in connection with methodology summary. | 534.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.8 | Prepare summary of substantive changes to Debtors' cash flow forecast. | 712.00 |
| 2 | 11/10/2022 | Bromberg, Brian | 0.6 | Revise summary of changes to Debtors' cash flow forecast for non-operating items. | 534.00 |
| 2 | 11/10/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow budget as provided by BRG. | 744.00 |
| 2 | 11/10/2022 | Gray, Michael | 0.4 | Review variance reporting package provided by BRG for the week ending 11/6. | 238.00 |
| 2 | 11/15/2022 | Baltaytis, Jacob | 1.4 | Reconcile October MORs and weekly variance reporting ending cash balances by debtor entity. | 616.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.8 | Review bi-weekly payroll figures in cash flow reporting to date. | 712.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Review actual headcount figures against previously forecasted amounts. | 356.00 |
| 2 | 11/16/2022 | Bromberg, Brian | 0.4 | Prepare agenda in advance of call with BRG re: cash flow and other case issues. | 356.00 |
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review headcount reconciliation to Debtors' MORs for discrepancies. | 558.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 11/16/2022 | Eisler, Marshall | 0.6 | Review BRG liquidity update report for reversal of timing-related variances. | 558.00 |
| 2 | 11/16/2022 | Gray, Michael | 0.4 | Review trended employee headcount analysis against actual payroll-related disbursements for reasonableness. | 238.00 |
| 2 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: cash flow and wind down budget. | 132.00 |
| 2 | 11/17/2022 | Bromberg, Brian | 0.6 | Review responses from Debtors re: cash flow questions. | 534.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.4 | Analyze update re: budget to actual cash flows. | 446.00 |
| 2 | 11/17/2022 | Cordasco, Michael | 0.3 | Analyze update re: Debtors' advisors' projected professional fees. | 334.50 |
| 2 | 11/17/2022 | Gray, Michael | 0.4 | Assess weekly cash variance report provided by BRG. | 238.00 |
| 2 | 11/23/2022 | Gray, Michael | 0.3 | Review analysis prepared on professional fees incurred to date for inclusion in cash flow estimates. | 178.50 |
| 2 | 11/25/2022 | Bromberg, Brian | 0.4 | Review liquidity update from Debtors for new developments. | 356.00 |
| 2 | 11/25/2022 | Cordasco, Michael | 0.4 | Analyze budget to actual cash variances to assess cash at emergence. | 446.00 |
| 2 | 11/28/2022 | Bromberg, Brian | 0.6 | Review latest liquidity update provided by BRG for substantive developments. | 534.00 |
| 2 | 11/28/2022 | Gray, Michael | 0.4 | Review latest cash flow budget analysis for inclusion in UCC report. | 238.00 |
| 2 | 11/29/2022 | Cordasco, Michael | 1.3 | Provide comments to liquidity and sale update report to UCC. | 1,449.50 |
| 2 | 12/1/2022 | Bromberg, Brian | 0.4 | Review cash flow presentation provided by Debtors to assess changes in emergence cash balance. | 356.00 |
| 2 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare budget to actual analysis for the three weeks ended 11/27 for report to UCC. | 352.00 |
| 2 | 12/5/2022 | Bromberg, Brian | 0.4 | Review prior cash flow presentation provided by BRG to analyze status of savings initiatives. | 356.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 0.3 | Review fee estimates prepared at the request of BRG for reasonableness and cash flow forecasting. | 267.00 |
| 2 | 12/7/2022 | Bromberg, Brian | 1.1 | Review cash flow forecast from BRG to assess treatment of deposits and consideration. | 979.00 |
| 2 | 12/7/2022 | Gray, Michael | 1.4 | Prepare analysis of fees incurred to date to understand run rate projections and liquidity impact. | 833.00 |
| 2 | 12/8/2022 | Baltaytis, Jacob | 0.3 | Participate on call with BRG re: updated cash flow budget. | 132.00 |
| 2 | 12/8/2022 | Bromberg, Brian | 1.0 | Review updated cash flow forecast under various quanta of released reserves. | 890.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 12/8/2022 | Bromberg, Brian | 0.5 | Compile questions list on cash flow forecast re: bid consideration and professional fee treatment. | 445.00 |
| 2 | 12/8/2022 | Eisler, Marshall | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 279.00 |
| 2 | 12/8/2022 | Eisler, Marshall | 0.8 | Analyze updated cash flow projections as received from BRG for liquidity position over 13-week period. | 744.00 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG to assess ongoing budget to actual variances. | 178.50 |
| 2 | 12/8/2022 | Gray, Michael | 0.3 | Participate in discussion with BRG re: latest cash flow model. | 178.50 |
| 2 | 12/8/2022 | Gray, Michael | 1.1 | Prepare analysis on revised cash forecast provided by BRG for inclusion in Committee report. | 654.50 |
| 2 | 12/8/2022 | Gray, Michael | 1.3 | Prepare Committee report on revised cash forecast provided by BRG. | 773.50 |
| 2 | 12/12/2022 | Gray, Michael | 0.6 | Review employee headcount analysis as of 12/11 to understand breakdown by department and monthly salaries. | 357.00 |
| 2 | 12/14/2022 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess recent trends and reversal of timing variances. | 334.50 |
| 2 | 12/15/2022 | Bromberg, Brian | 0.6 | Prepare agenda topics for call with Debtor advisors re: liquidity update and rebalancing model. | 534.00 |
| 2 | 12/15/2022 | Gray, Michael | 0.7 | Review revised cash forecast summary for Committee report. | 416.50 |
| 2 | 12/15/2022 | Gray, Michael | 0.3 | Review weekly variance reporting package provided by BRG to assess meaningful variances. | 178.50 |
| 2 | 12/22/2022 | Baltaytis, Jacob | 0.4 | Review liquidity update for the week ended December 18, 2022 provided by BRG. | 176.00 |
| 2 | 12/22/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/11. | 178.50 |
| 2 | 12/23/2022 | Gray, Michael | 0.3 | Review variance report provided by BRG for the week ending 12/18 to assess reversal of variances in previous week's reporting. | 178.50 |
| 2 | 12/28/2022 | Bromberg, Brian | 0.6 | Review Debtors' latest liquidity update for status of timing variance reversals. | 534.00 |
| 2 | 1/4/2023 | Bromberg, Brian | 0.3 | Review cash flow forecast provided by Debtors for treatment of reserves. | 292.50 |
| 2 | 1/4/2023 | Bromberg, Brian | 0.4 | Provide comments to fee estimates for reforecasted cash flow estimates. | 390.00 |
| 2 | 1/4/2023 | Gray, Michael | 0.4 | Review professional fee run rate assessments in cash flow forecast for reasonableness. | 278.00 |
| 2 | 1/5/2023 | Baltaytis, Jacob | 0.3 | Participate in call with BRG re: cash flow variances and wind down budget. | 159.00 |

61

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/5/2023 | Bromberg, Brian | 0.3 | Discuss cash variance report and wind down budget with BRG. | 292.50 |
| 2 | 1/5/2023 | Bromberg, Brian | 0.4 | Review budget to actual report prepared by BRG for basis of variances. | 390.00 |
| 2 | 1/5/2023 | Eisler, Marshall | 0.3 | Participate in call with BRG re: cash flow variances, preference database transfer, and wind down budget. | 316.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Participate in discussion with BRG re: wind down budget and variance report. | 208.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.3 | Review cash flow variance report provided by BRG for the week ending 1/1 for meaningful variances. | 208.50 |
| 2 | 1/5/2023 | Gray, Michael | 0.4 | Review filed stipulation between Debtors and MC Bank re: FBO account close. | 278.00 |
| 2 | 1/5/2023 | Gray, Michael | 1.2 | Review latest headcount information provided by Debtors for wind down transition. | 834.00 |
| 2 | 1/6/2023 | Gray, Michael | 0.3 | Prepare correspondence to MWE re: employee loan forgiveness. | 208.50 |
| 2 | 1/6/2023 | Gray, Michael | 0.6 | Review public filings for disclosures re: employee loan forgiveness. | 417.00 |
| 2 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review sixth cash flow forecast prepared by Debtors for modifications. | 583.00 |
| 2 | 1/12/2023 | Cordasco, Michael | 0.6 | Participate in call with BRG to discuss cash flows and wind down budget. | 795.00 |
| 2 | 1/12/2023 | Eisler, Marshall | 0.6 | Discuss cash flow items and wind down budget updates with BRG. | 633.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.3 | Review cash flow reporting package provided by BRG in advance of discussion. | 208.50 |
| 2 | 1/12/2023 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidity and headcount updates. | 417.00 |
| 2 | 1/12/2023 | Gray, Michael | 0.9 | Provide comments to cash flow analysis in UCC report. | 625.50 |
| 2 | 1/13/2023 | Cordasco, Michael | 0.7 | Analyze headcount analysis for impact to cash flow forecast. | 927.50 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.4 | Review response from BRG in connection with headcount questions. | 422.00 |
| 2 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: headcount related issues. | 633.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.8 | Prepare headcount schedule through and including wind down conclusion. | 424.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 0.9 | Review headcount package from BRG to assess trends for presentation to UCC. | 477.00 |
| 2 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare headcount executive summary section for report to UCC. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 0.9 | Finalize report to UCC re: headcount and pro forma crypto value. | 477.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.2 | Review UCC report on Debtors' headcount and pro forma crypto holdings for changes. | 636.00 |
| 2 | 1/17/2023 | Baltaytis, Jacob | 1.4 | Update report to UCC re: headcount and pro forma crypto value for internal comments. | 742.00 |
| 2 | 1/17/2023 | Cordasco, Michael | 0.8 | Analyze recent schedule of headcount by department as provided by Debtors. | 1,060.00 |
| 2 | 1/17/2023 | Eisler, Marshall | 0.4 | Prepare follow up correspondence to BRG re: headcount-related questions. | 422.00 |
| 2 | 1/18/2023 | Bromberg, Brian | 0.4 | Review cash flow variance report provided by BRG for reversal of variances. | 390.00 |
| 2 | 1/18/2023 | Gray, Michael | 1.3 | Analyze employee headcount analysis as of 1/12 to understand breakdown by department and monthly salaries. | 903.50 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with BRG re: cash flow and headcount updates. | 371.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Review updated headcount information provided by Debtors to date to assess recent modifications. | 424.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.3 | Continue to review historical headcount information provided by Debtors. | 689.00 |
| 2 | 1/19/2023 | Baltaytis, Jacob | 1.4 | Prepare reconciliation between information provided to date by Debtors and filed documents re: headcount. | 742.00 |
| 2 | 1/19/2023 | Bromberg, Brian | 0.6 | Review headcount report provided by BRG to assess trends from filing. | 585.00 |
| 2 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss headcount analysis and budget to actual report. | 927.50 |
| 2 | 1/19/2023 | Eisler, Marshall | 0.3 | Review Debtors' response to follow up items re: headcount planning. | 316.50 |
| 2 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in meeting with BRG re: headcount and variance report for the week ending 1/15. | 738.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.3 | Analyze cash flow variance reporting package provided by BRG for the week ending 1/15. | 208.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.7 | Participate in cash flow variance reporting discussion with BRG for the week ending 1/15. | 486.50 |
| 2 | 1/19/2023 | Gray, Michael | 0.9 | Review headcount reconciliation analysis to assess discrepancies to Debtors' previous materials. | 625.50 |
| 2 | 1/20/2023 | Baltaytis, Jacob | 0.8 | Process updates to questions for BRG re: trended headcount reconciliation. | 424.00 |
| 2 | 1/20/2023 | Eisler, Marshall | 1.3 | Review historical headcount information as provided by BRG for departmental trends. | 1,371.50 |
| 2 | 1/21/2023 | Gray, Michael | 0.6 | Review headcount presentation provided by BRG to refine issues list. | 417.00 |
| 2 | 1/21/2023 | Gray, Michael | 0.9 | Prepare follow-up diligence questions for discussion with BRG re: headcount analysis. | 625.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/22/2023 | Eisler, Marshall | 0.6 | Review presentation from BRG re: go-forward employee needs for reasonableness. | 633.00 |
| 2 | 1/22/2023 | Eisler, Marshall | 0.7 | Draft correspondence to BRG re: wind down headcount planning. | 738.50 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Participate in call with BRG re: headcount trends and wind down personnel budget. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Review UCC report re: Debtors' trended and expected wind down headcount. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 0.8 | Process edits to responsibilities summary of wind down entity's personnel for UCC headcount report. | 424.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare wind down transition schedule for UCC headcount report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.1 | Prepare trended headcount schedule for appendix to UCC report. | 583.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.4 | Prepare wind down departmental responsibility summary for UCC headcount report. | 742.00 |
| 2 | 1/23/2023 | Baltaytis, Jacob | 1.8 | Update headcount report to UCC following call with Debtors' advisors. | 954.00 |
| 2 | 1/23/2023 | Cordasco, Michael | 0.9 | Analyze proposed headcount plan provided by Debtors for reasonableness of personnel. | 1,192.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 0.8 | Participate in call with BRG to review headcount variances and transition wind down personnel plan. | 844.00 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.1 | Provide comments to UCC presentation on headcount re: inclusion of additional historical information. | 1,160.50 |
| 2 | 1/23/2023 | Eisler, Marshall | 1.7 | Review presentation to UCC re: headcount trends and wind down forecast for changes. | 1,793.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.3 | Correspond with BRG re: follow-up headcount diligence questions. | 208.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.5 | Summarize key observations of headcount trends from Petition Date through wind down for UCC report. | 347.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Analyze total payroll in wind down period by department for UCC summary. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Prepare summary of departmental responsibilities for inclusion in headcount report to UCC. | 486.50 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Analyze headcount trends of marketing department from Petition Date through wind down. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Review final draft of UCC report re: headcount assessment for completeness. | 556.00 |
| 2 | 1/23/2023 | Gray, Michael | 0.8 | Participate in discussion with BRG re: follow-up headcount diligence questions. | 556.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 1/23/2023 | Gray, Michael | 1.6 | Provide comments to UCC report re: trended and wind down headcount. | 1,112.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Prepare fee tracker for case to date fees by firm. | 477.00 |
| 2 | 1/24/2023 | Baltaytis, Jacob | 0.9 | Finalize headcount report for UCC with internal comments. | 477.00 |
| 2 | 1/24/2023 | Cordasco, Michael | 1.1 | Provide comments to draft headcount analysis in report for UCC. | 1,457.50 |
| 2 | 1/25/2023 | Eisler, Marshall | 0.8 | Provide comments to updated presentation to UCC re: Debtors' headcount. | 844.00 |
| 2 | 2/2/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows provided by BRG to assess recent trends. | 397.50 |
| 2 | 2/2/2023 | Eisler, Marshall | 0.9 | Review Debtors' budget to actual cash flows to assess current cash position. | 949.50 |
| 2 | 2/7/2023 | Cordasco, Michael | 0.5 | Review correspondence from Debtors' advisors re: rebalancing efforts to date. | 662.50 |
| 2 | 2/9/2023 | Cordasco, Michael | 0.2 | Analyze budget to actual cash flows provided by BRG to assess status of timing variances. | 265.00 |
| 2 | 2/9/2023 | Gray, Michael | 0.6 | Review Debtors' revised cash flow forecast for material changes to estimated cash positions. | 417.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.4 | Prepare exhibit for UCC report re: ending cash bridge. | 212.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.6 | Prepare January month-to-date budget versus actual summary for UCC report re: cash flow update. | 318.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC report re: Debtors' revised cash flow forecast. | 424.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.1 | Prepare executive summary for UCC report re: overview of revised cash flow forecast modifications. | 583.00 |
| 2 | 2/12/2023 | Baltaytis, Jacob | 1.2 | Prepare summarized version of Debtors' cash flow forecast through assumed emergence. | 636.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 1.1 | Incorporate team comments to cash flow forecast summary in report to UCC. | 583.00 |
| 2 | 2/13/2023 | Baltaytis, Jacob | 2.2 | Continue to prepare updates to UCC report re: cash flow forecast for internal feedback. | 1,166.00 |
| 2 | 2/13/2023 | Eisler, Marshall | 0.7 | Review presentation to UCC re: revised cash flow summary and cash position at posited emergence. | 738.50 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 0.8 | Finalize UCC revised cash flow report for distribution to UCC. | 424.00 |
| 2 | 2/14/2023 | Baltaytis, Jacob | 1.4 | Review report detailing Debtors' projected cash position for UCC. | 742.00 |
| 2 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze Debtors' budget to actual cash flows to review status of forecast variances. | 397.50 |
| 2 | 3/9/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG to discuss updated weekly cash forecast. | 662.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 3/9/2023 | Cordasco, Michael | 0.6 | Analyze updated weekly cash forecast with associated actual variances. | 795.00 |
| 2 | 3/10/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: outstanding cash transfers. | 795.00 |
| 2 | 3/10/2023 | Cordasco, Michael | 0.8 | Analyze correspondence from UCC advisors re: cash management issues. | 1,060.00 |
| 2 | 3/13/2023 | Cordasco, Michael | 0.8 | Participate in call with case advisors to discuss bank account transfer issues. | 1,060.00 |
| 2 | 3/13/2023 | Eisler, Marshall | 0.8 | Participate in call with case professionals re: bank account transfer issues. | 844.00 |
| 2 | 3/16/2023 | Eisler, Marshall | 0.3 | Review weekly variance report as provided by BRG. | 316.50 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.4 | Participate in call with UCC advisors to discuss cash account options. | 530.00 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.5 | Participate in call with case advisors to discuss cash account diligence. | 662.50 |
| 2 | 3/17/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: cash account options. | 795.00 |
| 2 | 3/17/2023 | Mulkeen, Tara | 0.4 | Participate in discussions with banking team re: possible options for transferring funds. | 530.00 |
| 2 | 3/20/2023 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from MWE re: cash balances. | 397.50 |
| 2 | 3/20/2023 | Eisler, Marshall | 0.8 | Respond to diligence question from counsel re: MCB bank accounts. | 844.00 |
| 2 | 3/23/2023 | Cordasco, Michael | 0.2 | Analyze budget to actual cash variances to assess recent trends. | 265.00 |
| 2 | 3/24/2023 | Cordasco, Michael | 0.5 | Provide comments to response to inquiries re: cash budgets. | 662.50 |
| 2 | 3/24/2023 | Eisler, Marshall | 0.9 | Respond to diligence question from UCC member re: daily cash burn. | 949.50 |
| 2 | 3/30/2023 | Cordasco, Michael | 0.4 | Analyze updated budget to actual cash flows to assess recent trends. | 530.00 |
| 2 | 3/30/2023 | Cordasco, Michael | 0.5 | Analyze cash forecasts to assess potential cash levels at closing. | 662.50 |
| 2 | 4/4/2023 | Eisler, Marshall | 0.2 | Prepare response to BRG re: proposed cash transfers. | 211.00 |
| 2 | 4/4/2023 | Eisler, Marshall | 0.3 | Review diligence responses from BRG re: cash transfers. | 316.50 |
| 2 | 4/10/2023 | Cordasco, Michael | 0.4 | Analyze budget to actual cash flows to assess recent trends. | 530.00 |
| 2 | 4/10/2023 | Eisler, Marshall | 0.8 | Analyze April cash flow forecast for changes to assumptions. | 844.00 |
| 2 | 4/10/2023 | Eisler, Marshall | 1.2 | Review Debtors' updated cash flow for changes to effective date cash positions. | 1,266.00 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.3 | Analyze final cash management order to assess UCC rights re: bank account openings. | 190.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.3 | Prepare analysis to BRG re: professional fee accrual for cash at emergence. | 190.50 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 0.7 | Review professional fees in connection with cash burn exercise. | 444.50 |
| 2 | 4/11/2023 | Baltaytis, Jacob | 1.1 | Review cash forecast in connection with cash burn analysis. | 698.50 |
| 2 | 4/11/2023 | Cordasco, Michael | 0.6 | Respond to inquiries from MWE re: liquidity and bank account opening. | 795.00 |
| 2 | 4/12/2023 | Cordasco, Michael | 0.5 | Participate in call with case professionals re: proposed cash account issues. | 662.50 |
| 2 | 4/12/2023 | Eisler, Marshall | 0.5 | Participate in call with case professionals to discuss proposed cash management items. | 527.50 |
| 2 | 4/13/2023 | Cordasco, Michael | 0.3 | Assess budget to actual cash performance to assess recent trends. | 397.50 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.4 | Review cash burn assessment with updated April cash flow forecast. | 254.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.4 | Review professional fee schedule provided by BRG re: cash burn. | 254.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 0.7 | Prepare cash burn analysis summary for total case to date disbursements. | 444.50 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 1.4 | Review cash burn analysis re: incorporation of proper accruals. | 889.00 |
| 2 | 4/14/2023 | Baltaytis, Jacob | 1.9 | Prepare cash burn analysis for interim periods. | 1,206.50 |
| 2 | 4/14/2023 | Eisler, Marshall | 0.8 | Provide comments to exhibit re: cash burn analysis. | 844.00 |
| 2 | 4/15/2023 | Baltaytis, Jacob | 1.8 | Prepare updates to cash burn analysis for internal comments. | 1,143.00 |
| 2 | 4/19/2023 | Cordasco, Michael | 0.3 | Participate in advisor call to discuss requirements for cash accounts. | 397.50 |
| 2 | 4/19/2023 | Eisler, Marshall | 0.3 | Participate in call with case advisors re: requirements for cash accounts. | 316.50 |
| 2 | 4/20/2023 | Baltaytis, Jacob | 0.5 | Participate in budget to actual discussion call with BRG. | 317.50 |
| 2 | 4/20/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash performance to assess recent trends. | 397.50 |
| 2 | 4/20/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: budget to actual cash flows and initial distributions. | 662.50 |
| 2 | 4/20/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss actual cash flows and initial distributions. | 527.50 |
| 2 | 5/4/2023 | Baltaytis, Jacob | 0.4 | Participate in call with BRG re: cash flow budget to actuals. | 254.00 |
| 2 | 5/4/2023 | Baltaytis, Jacob | 0.6 | Review budget to actual report for status of vendor disbursement variances. | 381.00 |
| 2 | 5/4/2023 | Cordasco, Michael | 0.4 | Participate in call with BRG to discuss projected cash balances. | 530.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 2 | 5/4/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess cash levels at emergence. | 397.50 |
| 2 | 5/4/2023 | Eisler, Marshall | 0.4 | Participate in call with BRG re: updated cash flows. | 422.00 |
| 2 | 5/5/2023 | Eisler, Marshall | 0.6 | Review cash flow projections re: ending cash balance. | 633.00 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Review Debtors' stipulation with MCB re: FBO closure. | 254.00 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.7 | Prepare timeline of FBO closure in response to MWE inquiry. | 444.50 |
| 2 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review budget to actual cash flow reports re: FBO treatment. | 508.00 |
| 2 | 5/10/2023 | Eisler, Marshall | 0.7 | Analyze recent variance reports re: changes in cash. | 738.50 |
| 2 | 5/11/2023 | Baltaytis, Jacob | 0.3 | Review report re: actual to budgeted cash flows for updated cash positions. | 190.50 |
| 2 | 5/11/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual cash flows to assess impact on distributions. | 397.50 |
| 2 | 5/16/2023 | Baltaytis, Jacob | 1.2 | Review May cash flow forecast for substantive changes. | 762.00 |
| 2 | 5/16/2023 | Eisler, Marshall | 0.9 | Analyze updated cash flow forecast as provided by BRG to assess effective date liquidity. | 949.50 |
| 2 | 5/17/2023 | Eisler, Marshall | 0.4 | Review updated variance report as provided by BRG. | 422.00 |
| **2 Total** | | | **407.2** | | **$ 329,960.00** |
| 6 | 7/26/2022 | Eisler, Marshall | 0.8 | Analyze potential bid and corresponding press release. | 744.00 |
| 6 | 7/26/2022 | Eisler, Marshall | 1.1 | Review Coinify sale motion and determine appropriate diligence steps. | 1,023.00 |
| 6 | 7/27/2022 | Baltaytis, Jacob | 0.7 | Attend call with Moelis re: marketing process. | 308.00 |
| 6 | 7/27/2022 | Bromberg, Brian | 0.6 | Participate in call on potential bidder's offer. | 534.00 |
| 6 | 7/27/2022 | Bromberg, Brian | 1.0 | Participate in call with UCC on case issues and sale process update. | 890.00 |
| 6 | 7/27/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: status of sale process. | 780.50 |
| 6 | 7/27/2022 | Cordasco, Michael | 1.1 | Analyze terms of bid received from MWE. | 1,226.50 |
| 6 | 7/27/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale process strategy. | 1,115.00 |
| 6 | 7/27/2022 | Eisler, Marshall | 0.6 | Attend call with bidder's counsel re: bid and potential case issues. | 558.00 |
| 6 | 7/27/2022 | Eisler, Marshall | 0.7 | Attend call with Moelis re: marketing process strategy. | 651.00 |
| 6 | 7/27/2022 | Eisler, Marshall | 0.8 | Attend call with UCC and Moelis re: case and sale process updates. | 744.00 |
| 6 | 7/27/2022 | Eisler, Marshall | 1.9 | Evaluate marketing materials from potential bidders. | 1,767.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 7/27/2022 | Eisler, Marshall | 1.1 | Provide comments to bid procedures as filed with the court. | 1,023.00 |
| 6 | 7/27/2022 | Fischer, Preston | 0.6 | Participate in call with potential purchaser's counsel to discuss indication of interest. | 471.00 |
| 6 | 7/27/2022 | Fischer, Preston | 1.4 | Evaluate the potential bidder's indication of interest and crypto implications thereof. | 1,099.00 |
| 6 | 7/27/2022 | Gray, Michael | 0.8 | Attend discussion with UCC, MWE and Moelis re: sales motion status. | 476.00 |
| 6 | 7/27/2022 | Greenblatt, Matthew | 0.8 | Participate in call with UCC, MWE, and Moelis to discuss sale process. | 960.00 |
| 6 | 7/27/2022 | Greenblatt, Matthew | 1.0 | Participate in call with UCC and MWE to discuss the sale process. | 1,200.00 |
| 6 | 7/27/2022 | McNew, Steven | 1.3 | Review questions list for potential purchasers indication of interest. | 1,163.50 |
| 6 | 7/27/2022 | McNew, Steven | 0.8 | Participate in meeting with MWE, Moelis and UCC to discuss bids received and next steps. | 716.00 |
| 6 | 7/27/2022 | McNew, Steven | 1.1 | Review status of Coinify sale process to assess potential proceeds. | 984.50 |
| 6 | 7/27/2022 | McNew, Steven | 2.2 | Analyze technical feasibility of proposal from prospective purchaser. | 1,969.00 |
| 6 | 7/27/2022 | Shaw, Sydney | 0.6 | Meet with counsel of potential purchaser to discuss potential bid terms. | 264.00 |
| 6 | 7/27/2022 | Shaw, Sydney | 0.8 | Participate in call with Moelis, MWE and UCC to discuss bid process and timeline. | 352.00 |
| 6 | 7/27/2022 | Shaw, Sydney | 1.0 | Participate in call with MWE to discuss sale process updates. | 440.00 |
| 6 | 7/27/2022 | Simms, Steven | 0.6 | Attend call with potential buyer's counsel on bid and related issues. | 795.00 |
| 6 | 7/27/2022 | Simms, Steven | 0.7 | Attend call with Moelis on sale process. | 927.50 |
| 6 | 7/27/2022 | Simms, Steven | 1.0 | Attend call with UCC on marketing process. | 1,325.00 |
| 6 | 7/28/2022 | Eisler, Marshall | 0.9 | Evaluate MWE comments to bidding procedures. | 837.00 |
| 6 | 7/28/2022 | Eisler, Marshall | 1.6 | Evaluate sale process update materials as provided by Moelis. | 1,488.00 |
| 6 | 7/28/2022 | Eisler, Marshall | 0.7 | Analyze limited objection to bid procedures as filed by Alameda. | 651.00 |
| 6 | 7/28/2022 | Eisler, Marshall | 1.7 | Prepare correspondence to UCC professionals re: bid procedures motion. | 1,581.00 |
| 6 | 7/28/2022 | Eisler, Marshall | 1.1 | Analyze sale implications in proposed draft of PSA as provided by the Debtors. | 1,023.00 |
| 6 | 7/28/2022 | Esteban Garcia, Susana | 1.1 | Prepare summary report of indications of interest received. | 863.50 |
| 6 | 7/28/2022 | Fischer, Preston | 1.0 | Review implications of Debtors' crypto holdings in indication of interest received from potential buyer. | 785.00 |
| 6 | 7/28/2022 | Greenblatt, Matthew | 0.5 | Participate in call with Moelis re: sale process. | 600.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 7/28/2022 | Leonaitis, Isabelle | 0.7 | Review technical feasibility summary of potential bidder's indication of interest. | 301.00 |
| 6 | 7/28/2022 | Leonaitis, Isabelle | 1.9 | Draft technical questions in response to potential bidder's indication of interest. | 817.00 |
| 6 | 7/28/2022 | McNew, Steven | 0.5 | Participate in meeting with Moelis re: sale process. | 447.50 |
| 6 | 7/28/2022 | McNew, Steven | 0.9 | Review bidding procedures to assess reasonableness of terms. | 805.50 |
| 6 | 7/28/2022 | McNew, Steven | 1.1 | Review Coinify diligence re: sale process and timing. | 984.50 |
| 6 | 7/28/2022 | McNew, Steven | 1.6 | Evaluate indication of interest received from prospective bidder. | 1,432.00 |
| 6 | 7/28/2022 | Saltzman, Adam | 0.6 | Review correspondence from MWE on bidding procedures. | 525.00 |
| 6 | 7/28/2022 | Saltzman, Adam | 0.4 | Review sale process update provided by Moelis. | 350.00 |
| 6 | 7/28/2022 | Saltzman, Adam | 0.5 | Attend call with Moelis re: sale process update. | 437.50 |
| 6 | 7/28/2022 | Simms, Steven | 0.5 | Attend update call on sale process with Moelis. | 662.50 |
| 6 | 7/29/2022 | Baltaytis, Jacob | 1.0 | Attend call with potential bidder and UCC advisors re: prospective bid. | 440.00 |
| 6 | 7/29/2022 | Eisler, Marshall | 1.0 | Meet with potential bidder on details of non-binding offer. | 930.00 |
| 6 | 7/29/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: bidding procedures. | 837.00 |
| 6 | 7/29/2022 | Eisler, Marshall | 1.7 | Prepare for presentation from potential bidder. | 1,581.00 |
| 6 | 7/29/2022 | Esteban Garcia, Susana | 2.2 | Conduct technological due diligence of companies with indication of interest. | 1,727.00 |
| 6 | 7/29/2022 | Esteban Garcia, Susana | 2.1 | Conduct analysis of Debtors' token offerings and acceptance in platforms of companies with indication of interest. | 1,648.50 |
| 6 | 7/29/2022 | Fischer, Preston | 0.9 | Prepare crypto analysis bid sheets for all indications of interest. | 706.50 |
| 6 | 7/29/2022 | Fischer, Preston | 1.0 | Participate in meeting with potential bidder and UCC advisors to discuss intention to bid. | 785.00 |
| 6 | 7/29/2022 | Gray, Michael | 1.0 | Attend discussion with interested party and UCC advisors re: indication of interest. | 595.00 |
| 6 | 7/29/2022 | McNew, Steven | 1.0 | Attend meeting with prospective bidder and UCC advisors re: details on initial indication. | 895.00 |
| 6 | 7/29/2022 | McNew, Steven | 1.0 | Finalize analysis of proposed bidder's transaction terms. | 895.00 |
| 6 | 7/29/2022 | Saltzman, Adam | 0.4 | Review Debtors' advisors' position on current indication of interests. | 350.00 |
| 6 | 7/29/2022 | Schroeder, Christopher | 2.9 | Review potential bidders' token and location support, product offerings, and other key details to assess indications of interest. | 1,189.00 |
| 6 | 7/29/2022 | Schroeder, Christopher | 0.9 | Review additional potential bidder's token and production offerings to evaluate bid. | 369.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 7/29/2022 | Schroeder, Christopher | 2.8 | Review interested parties that have not yet submitted indications of interest for technical feasibility. | 1,148.00 |
| 6 | 7/29/2022 | Shaw, Sydney | 1.0 | Attend call with potential purchaser and UCC advisors to discuss bid terms and timeline. | 440.00 |
| 6 | 7/30/2022 | Eisler, Marshall | 1.9 | Correspond with UCC professionals re: bidding procedures. | 1,767.00 |
| 6 | 7/30/2022 | Esteban Garcia, Susana | 2.2 | Assess background, reputation and user sentiment of companies with indication of interest. | 1,727.00 |
| 6 | 7/30/2022 | Esteban Garcia, Susana | 2.1 | Analyze technology platform and market reach of companies with indication of interest. | 1,648.50 |
| 6 | 7/30/2022 | Fischer, Preston | 1.4 | Prepare crypto analysis bid sheets for all indications of interest. | 1,099.00 |
| 6 | 7/30/2022 | McNew, Steven | 1.1 | Review platform and offering comparison of potential bidders. | 984.50 |
| 6 | 7/30/2022 | Schroeder, Christopher | 2.8 | Review additional parties' in interest token support, location support, and product offerings. | 1,148.00 |
| 6 | 7/31/2022 | Eisler, Marshall | 1.9 | Review bid summary materials as provided by Moelis. | 1,767.00 |
| 6 | 7/31/2022 | Eisler, Marshall | 0.2 | Attend call with Moelis to discuss indications of interest. | 186.00 |
| 6 | 7/31/2022 | Esteban Garcia, Susana | 1.7 | Review acquisitive history of potential purchasers. | 1,334.50 |
| 6 | 7/31/2022 | Esteban Garcia, Susana | 2.7 | Analyze revenue and token model of parties that submitted indications of interest. | 2,119.50 |
| 6 | 7/31/2022 | Fischer, Preston | 1.1 | Prepare crypto analysis bid sheets for all indications of interest. | 863.50 |
| 6 | 7/31/2022 | McNew, Steven | 1.5 | Review and comment on indications of interest received to date. | 1,342.50 |
| 6 | 7/31/2022 | Simms, Steven | 0.2 | Attend call with Moelis to discuss received indications of interest. | 265.00 |
| 6 | 8/1/2022 | Cordasco, Michael | 0.7 | Analyze bid summary prepared by Moelis to assess key considerations. | 780.50 |
| 6 | 8/1/2022 | Cordasco, Michael | 0.9 | Review objections to bid procedures motion to evaluate reasonableness. | 1,003.50 |
| 6 | 8/1/2022 | Eisler, Marshall | 0.7 | Review bidding procedures objection filed by Texas State Securities Board. | 651.00 |
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.9 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 1. | 2,276.50 |
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.7 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 3. | 2,119.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/1/2022 | Esteban Garcia, Susana | 2.6 | Analyze security and feasibility of creditor transition from Debtors' platform to potential purchaser 2. | 2,041.00 |
| 6 | 8/1/2022 | Fischer, Preston | 1.3 | Review updated indications of interest received. | 1,020.50 |
| 6 | 8/1/2022 | McNew, Steven | 0.4 | Review communications from MWE re: cease and desist letter related to potential purchaser. | 358.00 |
| 6 | 8/1/2022 | McNew, Steven | 1.1 | Review Texas State Securities Board objection to bidding procedures to assess potential risks. | 984.50 |
| 6 | 8/2/2022 | Bromberg, Brian | 2.0 | Review terms of latest indications of interest received. | 1,780.00 |
| 6 | 8/2/2022 | Simms, Steven | 0.2 | Correspond with Moelis on sale issues. | 265.00 |
| 6 | 8/3/2022 | Bromberg, Brian | 0.9 | Review revised bid procedures to evaluate key changes. | 801.00 |
| 6 | 8/3/2022 | Bromberg, Brian | 1.5 | Review updated terms of indications of interest. | 1,335.00 |
| 6 | 8/3/2022 | Cordasco, Michael | 0.5 | Review update from Moelis re: sale process status. | 557.50 |
| 6 | 8/3/2022 | Esteban Garcia, Susana | 1.2 | Document additional information on potential purchaser re: technical due diligence. | 942.00 |
| 6 | 8/3/2022 | Simms, Steven | 0.3 | Review correspondence from Moelis on sale items. | 397.50 |
| 6 | 8/4/2022 | Fischer, Preston | 1.9 | Evaluate indications of interest to assess key changes. | 1,491.50 |
| 6 | 8/5/2022 | Bromberg, Brian | 1.1 | Review updates to revised indication of interest from prospective buyer. | 979.00 |
| 6 | 8/5/2022 | Eisler, Marshall | 1.9 | Analyze updated bid letters received to date. | 1,767.00 |
| 6 | 8/5/2022 | Fischer, Preston | 0.9 | Review updated indication of interest for prospective purchaser. | 706.50 |
| 6 | 8/5/2022 | Simms, Steven | 0.4 | Review correspondence from Moelis re: update on sale items. | 530.00 |
| 6 | 8/6/2022 | Esteban Garcia, Susana | 2.1 | Review updated indication of interest from potential buyer for new terms. | 1,648.50 |
| 6 | 8/6/2022 | Esteban Garcia, Susana | 1.4 | Revise technical due diligence analysis for updated indication of interest. | 1,099.00 |
| 6 | 8/6/2022 | Fischer, Preston | 1.4 | Review updated indication of interest for considerations and token porting procedures. | 1,099.00 |
| 6 | 8/6/2022 | Leonaitis, Isabelle | 1.6 | Review token and location support for potential buyers with updated indications of interest. | 688.00 |
| 6 | 8/6/2022 | McNew, Steven | 1.3 | Review and comment on bid comparison for feasibility of customer migration. | 1,163.50 |
| 6 | 8/6/2022 | McNew, Steven | 1.9 | Review latest indications of interest received from multiple potential bidders for key terms. | 1,700.50 |
| 6 | 8/6/2022 | Mehta, Ajay | 2.4 | Review updated indications of interest for key changes in earnout considerations. | 1,284.00 |
| 6 | 8/6/2022 | Mehta, Ajay | 1.4 | Review and comment on potential purchasers' supported AUM analysis. | 749.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/6/2022 | Schroeder, Christopher | 1.2 | Summarize redline indications of interest to evaluate modifications. | 492.00 |
| 6 | 8/7/2022 | Bromberg, Brian | 0.9 | Review indications of interest for treatment of estate causes of action. | 801.00 |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 2.4 | Review updated indication of interest from potential bidder for new earnout considerations and migration cost burden. | 1,884.00 |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 2.2 | Analyze revised indication of interest from another potential buyer for new earnout considerations and treatment of unsupported tokens. | 1,727.00 |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 1.8 | Review and comment on technical diligence comparison re: indications of interest received to date. | 1,413.00 |
| 6 | 8/7/2022 | Esteban Garcia, Susana | 1.3 | Incorporate updates from redline indications of interest to technical diligence summary. | 1,020.50 |
| 6 | 8/7/2022 | Fischer, Preston | 2.2 | Review indications of interest comparison and provide suggestion on execution issues. | 1,727.00 |
| 6 | 8/7/2022 | Mehta, Ajay | 1.6 | Review indications of interest for feasibility of token transfer to each potential purchaser's platform. | 856.00 |
| 6 | 8/7/2022 | Mehta, Ajay | 1.8 | Prepare overview of new potential purchaser's background, reputation, coin support and service offerings. | 963.00 |
| 6 | 8/8/2022 | Baltaytis, Jacob | 0.9 | Attend call with potential bidder re: indication of interest. | 396.00 |
| 6 | 8/8/2022 | Baltaytis, Jacob | 0.4 | Summarize and distribute notes from UCC presentation by potential buyer. | 176.00 |
| 6 | 8/8/2022 | Bromberg, Brian | 0.9 | Participate in call re: proposed bid for company. | 801.00 |
| 6 | 8/8/2022 | Cordasco, Michael | 0.5 | Review indication of interest from new potential buyer. | 557.50 |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 2.1 | Review account transition feasibility in newly received indication of interest. | 1,648.50 |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 1.8 | Review organizational background and acquisitive history of new prospective bidder. | 1,413.00 |
| 6 | 8/8/2022 | Esteban Garcia, Susana | 1.1 | Incorporate updated indication of interest review findings to technical diligence tracker. | 863.50 |
| 6 | 8/8/2022 | Fischer, Preston | 0.9 | Participate in meeting with UCC and MWE re: prospective purchaser and restructuring planning. | 706.50 |
| 6 | 8/8/2022 | Gray, Michael | 0.9 | Attend discussion with interested party on bid details and reasoning. | 535.50 |
| 6 | 8/8/2022 | Gray, Michael | 0.8 | Review correspondence from MWE re: updates to potential purchaser's indication of interest. | 476.00 |
| 6 | 8/8/2022 | Mehta, Ajay | 2.2 | Update technical due diligence tracker re: indications of interest received with the Debtors' latest crypto positions. | 1,177.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/8/2022 | Saltzman, Adam | 0.9 | Attend meeting with UCC and potential buyer to discuss bid. | 787.50 |
| 6 | 8/8/2022 | Saltzman, Adam | 1.5 | Review updated bidder term sheet communicated by MWE. | 1,312.50 |
| 6 | 8/8/2022 | Shaw, Sydney | 0.9 | Attend call with potential purchaser. | 396.00 |
| 6 | 8/8/2022 | Simms, Steven | 0.9 | Attend UCC call with potential acquirer. | 1,192.50 |
| 6 | 8/9/2022 | Eisler, Marshall | 0.7 | Correspond with MWE re: diligence question on Alameda loan. | 651.00 |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 2.2 | Review background and industry sentiment on reputation of a potential buyer. | 1,727.00 |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 2.2 | Review AUM targets in Debtors' and prospective purchasers' business plans and prepare summary of findings. | 1,727.00 |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 1.3 | Draft considerations for customer retention in reorganization-style transaction. | 1,020.50 |
| 6 | 8/9/2022 | Esteban Garcia, Susana | 0.8 | Analyze indication of interest from potential buyer in connection with customer retention considerations. | 628.00 |
| 6 | 8/9/2022 | Fischer, Preston | 1.3 | Analyze latest indications of interest from prospective bidders. | 1,020.50 |
| 6 | 8/9/2022 | Leonaitis, Isabelle | 0.7 | Review indications of interest for VGX token treatment. | 301.00 |
| 6 | 8/9/2022 | Mehta, Ajay | 0.8 | Update technical diligence analysis for latest bid. | 428.00 |
| 6 | 8/9/2022 | Mehta, Ajay | 0.8 | Review indications of interest for state support of each prospective bidder. | 428.00 |
| 6 | 8/9/2022 | Mehta, Ajay | 1.1 | Review customer sentiment on social media re: different transaction structures. | 588.50 |
| 6 | 8/9/2022 | Mehta, Ajay | 1.7 | Review most recent indication of interest received from prospective buyer. | 909.50 |
| 6 | 8/9/2022 | Simms, Steven | 0.2 | Review update from Moelis on sale process. | 265.00 |
| 6 | 8/10/2022 | Eisler, Marshall | 1.1 | Evaluate technical considerations for received IOI's and bidders. | 1,023.00 |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 2.1 | Review prospective buyers' security functions, cold wallet custody capabilities, and historic breaches. | 1,648.50 |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 2.1 | Review and summarize key terms of indication of interest in advance of prospective bidder's presentation to UCC. | 1,648.50 |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 1.3 | Review and comment on cumulative analysis of indications of interest prepared. | 1,020.50 |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 1.2 | Update diligence tracker for indications of interest following prospective bidder's presentation to UCC. | 942.00 |
| 6 | 8/10/2022 | Esteban Garcia, Susana | 0.9 | Update indications of interest analysis for treatment of Debtors' utility token (VGX). | 706.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/10/2022 | Mehta, Ajay | 1.8 | Review token liquidation and/or transfer implications of prospective bidders. | 963.00 |
| 6 | 8/10/2022 | Mehta, Ajay | 2.1 | Incorporate updates to diligence tracker of indications of interest. | 1,123.50 |
| 6 | 8/12/2022 | Bromberg, Brian | 1.1 | Review transaction structures of most recent indications of interest. | 979.00 |
| 6 | 8/12/2022 | Bromberg, Brian | 1.3 | Participate in call with bidder on company assets. | 1,157.00 |
| 6 | 8/12/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC and potential purchaser. | 1,449.50 |
| 6 | 8/12/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis to discuss status of sale process. | 446.00 |
| 6 | 8/12/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: sale process. | 446.00 |
| 6 | 8/12/2022 | Eisler, Marshall | 1.7 | Evaluate current indications of interest received to date. | 1,581.00 |
| 6 | 8/12/2022 | Eisler, Marshall | 1.3 | Participate in call with bidder on company assets. | 1,209.00 |
| 6 | 8/12/2022 | Fischer, Preston | 2.3 | Review updated business plan of a prospective purchaser. | 1,805.50 |
| 6 | 8/12/2022 | McNew, Steven | 2.4 | Review business plan of bidder re: assumptions, drivers, and key technical hurdles. | 2,148.00 |
| 6 | 8/12/2022 | Shaw, Sydney | 1.3 | Attend call with potential purchaser. | 572.00 |
| 6 | 8/12/2022 | Simms, Steven | 1.3 | Attend call with potential buyer to discuss bid terms. | 1,722.50 |
| 6 | 8/12/2022 | Simms, Steven | 0.4 | Attend call with Moelis re: buyer items and sale process updates. | 530.00 |
| 6 | 8/15/2022 | Bromberg, Brian | 1.0 | Review Coinify purchase agreement to assess key terms. | 890.00 |
| 6 | 8/15/2022 | Cordasco, Michael | 0.7 | Analyze correspondence from MWE re: Plan vs sale issues. | 780.50 |
| 6 | 8/15/2022 | Cordasco, Michael | 1.1 | Analyze terms of proposed Coinify sale to assess forms of consideration. | 1,226.50 |
| 6 | 8/15/2022 | Fischer, Preston | 1.4 | Review presentation from potential purchaser. | 1,099.00 |
| 6 | 8/15/2022 | Gray, Michael | 0.4 | Review latest indication of interest from potential buyer for changes in consideration. | 238.00 |
| 6 | 8/15/2022 | McNew, Steven | 0.7 | Review updated indication of interest from potential buyer. | 626.50 |
| 6 | 8/15/2022 | Mehta, Ajay | 1.3 | Review and update potential bidder diligence tracking material. | 695.50 |
| 6 | 8/16/2022 | Bromberg, Brian | 0.5 | Prepare correspondence re: agenda for call with potential bidder. | 445.00 |
| 6 | 8/16/2022 | Bromberg, Brian | 1.4 | Review updated non-binding bids for Debtors' assets. | 1,246.00 |
| 6 | 8/16/2022 | Saltzman, Adam | 0.9 | Review revised indication of interest for potential buyer. | 787.50 |
| 6 | 8/16/2022 | Simms, Steven | 0.3 | Attend call with Moelis on bid process. | 397.50 |
| 6 | 8/17/2022 | Cordasco, Michael | 1.0 | Participate in call with Moelis re: status of sale process. | 1,115.00 |

75

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/17/2022 | Cordasco, Michael | 0.4 | Review Moelis correspondence on bid updates. | 446.00 |
| 6 | 8/17/2022 | Fischer, Preston | 1.7 | Review materials received from bid process participants. | 1,334.50 |
| 6 | 8/17/2022 | Simms, Steven | 0.2 | Review updates on sale process. | 265.00 |
| 6 | 8/18/2022 | Bromberg, Brian | 1.2 | Review bid comparison presentations. | 1,068.00 |
| 6 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: sale process update. | 557.50 |
| 6 | 8/18/2022 | Fischer, Preston | 0.5 | Attend meeting with MWE re: updates on sale process. | 392.50 |
| 6 | 8/18/2022 | Fischer, Preston | 1.8 | Perform analysis of presentations from bid process participants. | 1,413.00 |
| 6 | 8/18/2022 | Saltzman, Adam | 0.6 | Review and analyze new bid term sheet. | 525.00 |
| 6 | 8/19/2022 | Bromberg, Brian | 0.5 | Participate in sale process update call with Moelis. | 445.00 |
| 6 | 8/19/2022 | Bromberg, Brian | 0.9 | Review side by side comparison of non-binding bids. | 801.00 |
| 6 | 8/19/2022 | Bromberg, Brian | 1.6 | Participate in call with prospective bidder on company assets. | 1,424.00 |
| 6 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: sale process update. | 557.50 |
| 6 | 8/19/2022 | Cordasco, Michael | 1.6 | Participate in call with potential acquirer re: bid. | 1,784.00 |
| 6 | 8/19/2022 | Fischer, Preston | 0.5 | Participate in call with Moelis re: sale updates. | 392.50 |
| 6 | 8/19/2022 | Gray, Michael | 1.6 | Attend discussion with potential buyer re: bid and business outlook. | 952.00 |
| 6 | 8/19/2022 | McNew, Steven | 1.6 | Participate in potential buyer's presentation to UCC. | 1,432.00 |
| 6 | 8/19/2022 | Shaw, Sydney | 1.6 | Attend meeting with prospective purchaser. | 704.00 |
| 6 | 8/19/2022 | Simms, Steven | 0.5 | Attend call with Moelis on sale process. | 662.50 |
| 6 | 8/19/2022 | Simms, Steven | 1.6 | Attend call with potential buyer on bid. | 2,120.00 |
| 6 | 8/20/2022 | Fischer, Preston | 0.4 | Discuss bidder data with MWE. | 314.00 |
| 6 | 8/21/2022 | Fischer, Preston | 2.2 | Review updated terms of indications of interest from potential bidders. | 1,727.00 |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Analyze terms of revised bid from potential purchaser. | 780.50 |
| 6 | 8/22/2022 | Cordasco, Michael | 0.4 | Review update re: sale timeline. | 446.00 |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Assess bid comparison analysis prepared by Moelis. | 780.50 |
| 6 | 8/22/2022 | Cordasco, Michael | 0.7 | Provide comments to timeline re: sale process. | 780.50 |
| 6 | 8/22/2022 | Saltzman, Adam | 0.3 | Review updated proposed sale timeline. | 262.50 |
| 6 | 8/22/2022 | Saltzman, Adam | 0.3 | Review and analyze cash consideration from proposed bids provided by Moelis. | 262.50 |
| 6 | 8/22/2022 | Saltzman, Adam | 0.7 | Review latest bid summary materials provided by Moelis. | 612.50 |
| 6 | 8/22/2022 | Saltzman, Adam | 0.8 | Review updated sale materials provided by prospective bidder. | 700.00 |
| 6 | 8/22/2022 | Simms, Steven | 0.3 | Review correspondence on sale items. | 397.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/23/2022 | Bromberg, Brian | 1.1 | Participate in meeting with prospective bidder. | 979.00 |
| 6 | 8/23/2022 | Cordasco, Michael | 0.5 | Prepare for call with potential buyer. | 557.50 |
| 6 | 8/23/2022 | Cordasco, Michael | 0.3 | Prepare correspondence re: meeting and agenda with potential bidders. | 334.50 |
| 6 | 8/23/2022 | Cordasco, Michael | 1.1 | Participate in call with potential bidder re: bid terms. | 1,226.50 |
| 6 | 8/23/2022 | Gray, Michael | 1.1 | Attend discussion with potential buyer re: bid and business plan. | 654.50 |
| 6 | 8/23/2022 | McNew, Steven | 1.9 | Review updated non-binding bids received from potential purchasers. | 1,700.50 |
| 6 | 8/23/2022 | Mehta, Ajay | 1.8 | Perform diligence analysis of proposed bid including coins available and Debtors' AUM affected. | 963.00 |
| 6 | 8/23/2022 | Shaw, Sydney | 1.1 | Participate in follow up call with prospective purchaser. | 484.00 |
| 6 | 8/23/2022 | Simms, Steven | 1.1 | Attend call with potential bidder. | 1,457.50 |
| 6 | 8/24/2022 | Cordasco, Michael | 0.3 | Prepare correspondence re: bidder diligence. | 334.50 |
| 6 | 8/24/2022 | Esteban Garcia, Susana | 1.2 | Prepare technical due diligence documentation to update offerings of companies with indications of interest. | 942.00 |
| 6 | 8/24/2022 | Mehta, Ajay | 1.3 | Review potential bidder's VGX plan to assess feasibility and technical implications. | 695.50 |
| 6 | 8/24/2022 | Mehta, Ajay | 0.9 | Perform due diligence on proposed bids received to date. | 481.50 |
| 6 | 8/24/2022 | Simms, Steven | 0.3 | Review correspondence on case items including sale items. | 397.50 |
| 6 | 8/25/2022 | Bromberg, Brian | 0.9 | Attend presentation from prospective bidder with UCC. | 801.00 |
| 6 | 8/25/2022 | Cordasco, Michael | 0.3 | Analyze update from Debtors re: sale process. | 334.50 |
| 6 | 8/25/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC and potential bidder. | 1,003.50 |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.9 | Conduct review and analysis of latest indication of interest re: technical feasibility and advantages to account holders. | 2,276.50 |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.7 | Conduct review and analysis of another latest indication of interest re: technical feasibility and advantages to account holders. | 2,119.50 |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.3 | Conduct review and analysis of another latest indication of interest re: technical feasibility and advantages to account holders. | 1,805.50 |
| 6 | 8/25/2022 | Esteban Garcia, Susana | 2.1 | Conduct review and analysis of a different latest indication of interest re: technical feasibility and advantages to account holders. | 1,648.50 |
| 6 | 8/25/2022 | Fischer, Preston | 0.9 | Participate in UCC meeting re: presentation from potential buyer. | 706.50 |
| 6 | 8/25/2022 | Fischer, Preston | 2.5 | Analyze bid summaries for technical merit and cryptocurrency implications. | 1,962.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 8/25/2022 | Leonaitis, Isabelle | 0.9 | Review indication of interest from new potential buyer in advance of call with UCC. | 387.00 |
| 6 | 8/25/2022 | McNew, Steven | 0.9 | Participate in meeting with UCC and prospective purchaser to review details of offer. | 805.50 |
| 6 | 8/25/2022 | McNew, Steven | 1.8 | Review feasibility analysis of latest indications of interest. | 1,611.00 |
| 6 | 8/25/2022 | Mehta, Ajay | 2.4 | Review and update technical feasibility analysis of latest indications of interest. | 1,284.00 |
| 6 | 8/26/2022 | Esteban Garcia, Susana | 1.3 | Update technical diligence analysis of bids with Debtors' business plan. | 1,020.50 |
| 6 | 8/26/2022 | Fischer, Preston | 1.1 | Review analysis of potential bidders' security protocols and other intangible benefits to account holders. | 863.50 |
| 6 | 8/26/2022 | Fischer, Preston | 2.1 | Review updated analysis of technical feasibility of potential bidders. | 1,648.50 |
| 6 | 8/27/2022 | Fischer, Preston | 1.2 | Review bid summary re: technical merit of latest non-binding offers. | 942.00 |
| 6 | 8/28/2022 | Fischer, Preston | 1.3 | Analyze bid summaries and comparative values. | 1,020.50 |
| 6 | 8/29/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: status of sale process. | 557.50 |
| 6 | 8/29/2022 | McNew, Steven | 1.7 | Review feasibility analysis of non-binding bids and other considerations to account holders. | 1,521.50 |
| 6 | 8/29/2022 | Simms, Steven | 0.1 | Review correspondence on sale issues and update on buyers. | 132.50 |
| 6 | 8/31/2022 | Cordasco, Michael | 0.4 | Analyze status of recall of Alameda loan. | 446.00 |
| 6 | 8/31/2022 | Cordasco, Michael | 0.4 | Prepare diligence questions re: sale process and cash flows. | 446.00 |
| 6 | 8/31/2022 | Eisler, Marshall | 1.9 | Analyze business plan materials provided by bidder. | 1,767.00 |
| 6 | 8/31/2022 | Simms, Steven | 0.2 | Review correspondence on sale and cash flow items. | 265.00 |
| 6 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with Moelis on sale process updates. | 623.00 |
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in status update call with Moelis re: sale process. | 780.50 |
| 6 | 9/1/2022 | Cordasco, Michael | 0.7 | Review and comment on comparative analysis of bids received to date. | 780.50 |
| 6 | 9/1/2022 | Eisler, Marshall | 0.7 | Participate in status update call with Moelis re: sale process. | 651.00 |
| 6 | 9/1/2022 | Fischer, Preston | 2.3 | Update bid sheets summary for new asset purchase agreements for presentation to the UCC. | 1,805.50 |
| 6 | 9/1/2022 | Fischer, Preston | 2.4 | Review potential purchaser's business plan for technical feasibility. | 1,884.00 |
| 6 | 9/1/2022 | Fischer, Preston | 2.6 | Review tokenomics proposal from potential bidder for reasonableness. | 2,041.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/1/2022 | Gray, Michael | 2.5 | Review current forms of asset purchase agreements before auction commencement. | 1,487.50 |
| 6 | 9/1/2022 | Gray, Michael | 0.6 | Attend discussion with potential bidder re: bid and assumptions in business plan. | 357.00 |
| 6 | 9/1/2022 | McNew, Steven | 0.6 | Participate in meeting with UCC to review bidder's revised proposal. | 537.00 |
| 6 | 9/1/2022 | McNew, Steven | 1.8 | Complete review and analysis of potential buyer's proposal. | 1,611.00 |
| 6 | 9/1/2022 | Mehta, Ajay | 0.5 | Review potential bidder's business plan for feasibility of assumptions. | 267.50 |
| 6 | 9/1/2022 | Mulkeen, Tara | 0.6 | Attend call with UCC to discuss feasibility of revised proposal from potential acquirer. | 720.00 |
| 6 | 9/1/2022 | Shaw, Sydney | 0.7 | Attend meeting with Moelis to discuss business plan of potential purchaser. | 308.00 |
| 6 | 9/2/2022 | Cordasco, Michael | 0.6 | Review potential bidder's updated bid for modifications in advance for call with UCC. | 669.00 |
| 6 | 9/2/2022 | Cordasco, Michael | 1.7 | Participate in call with potential bidder and UCC to discuss bid improvement. | 1,895.50 |
| 6 | 9/2/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process. | 780.50 |
| 6 | 9/2/2022 | Eisler, Marshall | 1.7 | Participate in call with potential bidder re: presentation to the UCC. | 1,581.00 |
| 6 | 9/2/2022 | Eisler, Marshall | 0.7 | Attend UCC update call on sale progress. | 651.00 |
| 6 | 9/2/2022 | Fischer, Preston | 1.9 | Review presentation from potential bidder for feasibility of plan. | 1,491.50 |
| 6 | 9/2/2022 | Fischer, Preston | 1.8 | Review bid sheets summaries subsequent to bidder's presentation to UCC. | 1,413.00 |
| 6 | 9/2/2022 | McNew, Steven | 1.6 | Review and provide comments to updated bid sheet summary. | 1,432.00 |
| 6 | 9/2/2022 | McNew, Steven | 1.7 | Participate in meeting with UCC and potential buyer re: key changes to proposal. | 1,521.50 |
| 6 | 9/2/2022 | Mehta, Ajay | 1.8 | Review revised asset purchase agreement of potential buyer for modifications. | 963.00 |
| 6 | 9/2/2022 | Saltzman, Adam | 0.7 | Participate in call with UCC re: discussion of call with potential bidder. | 612.50 |
| 6 | 9/2/2022 | Saltzman, Adam | 2.1 | Review business plan and presentation of potential bidder to assess feasibility and considerations. | 1,837.50 |
| 6 | 9/2/2022 | Shaw, Sydney | 2.6 | Review and summarize potential purchaser's presentation to UCC. | 1,144.00 |
| 6 | 9/2/2022 | Shaw, Sydney | 0.7 | Participate in debrief call with UCC after meeting with potential purchaser. | 308.00 |
| 6 | 9/2/2022 | Simms, Steven | 1.7 | Attend call with potential buyer and UCC to discuss outstanding diligence items re: proposal. | 2,252.50 |
| 6 | 9/4/2022 | Fischer, Preston | 2.2 | Review presentation from another potential bidder to prepare for auction attendance. | 1,727.00 |
| 6 | 9/5/2022 | Gray, Michael | 0.1 | Update latest comparative bid report to UCC. | 59.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.1 | Prepare initial outline of additional bid summary report for UCC. | 484.00 |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.6 | Prepare summary term sheet of potential acquirer's proposal. | 704.00 |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.8 | Prepare summary of cover letters from bids received. | 792.00 |
| 6 | 9/6/2022 | Baltaytis, Jacob | 1.9 | Review indication of interest from prospective purchaser. | 836.00 |
| 6 | 9/6/2022 | Baltaytis, Jacob | 2.6 | Review indication of interest from additional prospective purchaser. | 1,144.00 |
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review treatment of cure costs in potential purchaser's offer. | 445.00 |
| 6 | 9/6/2022 | Bromberg, Brian | 0.5 | Review business plan model of potential purchaser for equity valuation. | 445.00 |
| 6 | 9/6/2022 | Bromberg, Brian | 0.7 | Review bid purchase agreement of additional potential purchaser to assess considerations. | 623.00 |
| 6 | 9/6/2022 | Bromberg, Brian | 1.1 | Review bid purchase agreement of potential purchaser to assess considerations. | 979.00 |
| 6 | 9/6/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. | 669.00 |
| 6 | 9/6/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in additional buyer's offer to assess base of assets to be acquired. | 892.00 |
| 6 | 9/6/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in prospective buyer's bid for considerations to creditors. | 1,226.50 |
| 6 | 9/6/2022 | Eisler, Marshall | 0.6 | Participate in call with Moelis re: status of sale process. | 558.00 |
| 6 | 9/6/2022 | Eisler, Marshall | 1.8 | Evaluate updated bid from potential bidder for reasonableness. | 1,674.00 |
| 6 | 9/6/2022 | Fischer, Preston | 2.7 | Review comparative bid summary in advance of auction attendance. | 2,119.50 |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review previous bid summaries provided by Debtors' advisors to understand changes in considerations. | 178.50 |
| 6 | 9/6/2022 | Gray, Michael | 0.3 | Review cover letter summary for inclusion of key terms. | 178.50 |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review potential purchaser's bid proposal for bid summary presentation to UCC. | 238.00 |
| 6 | 9/6/2022 | Gray, Michael | 0.4 | Review additional potential purchaser's revised offer for key terms. | 238.00 |
| 6 | 9/6/2022 | Gray, Michael | 0.5 | Review potential purchaser's revised offer for key terms. | 297.50 |
| 6 | 9/6/2022 | Gray, Michael | 0.8 | Review prospective purchaser's bid proposal for summary report to UCC. | 476.00 |
| 6 | 9/6/2022 | Gray, Michael | 1.2 | Prepare bid summary presentation for UCC re: key terms and considerations of each revised offer. | 714.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/6/2022 | McNew, Steven | 0.8 | Review technical feasibility of account transfer in potential purchaser's offer. | 716.00 |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review executory contract cure analysis provided to potential bidders. | 350.00 |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder term sheet for mechanics of consummation. | 350.00 |
| 6 | 9/6/2022 | Saltzman, Adam | 0.4 | Review bidder bid terms to compare against other bids received. | 350.00 |
| 6 | 9/6/2022 | Saltzman, Adam | 0.7 | Review bidder term sheet economics to assess considerations. | 612.50 |
| 6 | 9/6/2022 | Saltzman, Adam | 0.8 | Review additional bidder bid term sheet for considerations and mechanics. | 700.00 |
| 6 | 9/6/2022 | Shaw, Sydney | 2.4 | Incorporate updates to UCC report re: revised terms of prospective acquirers. | 1,056.00 |
| 6 | 9/6/2022 | Simms, Steven | 0.6 | Attend call with Debtors on bid issues and intercompany receivables/payables. | 795.00 |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.1 | Review bid summary report for inclusion of key regulatory issues identified by MWE. | 924.00 |
| 6 | 9/7/2022 | Baltaytis, Jacob | 2.4 | Incorporate updates to bid summary report from internal comments and regulatory issues provided by MWE. | 1,056.00 |
| 6 | 9/7/2022 | Bromberg, Brian | 0.5 | Review revised proposals from potential bidders in advance of call with MWE. | 445.00 |
| 6 | 9/7/2022 | Bromberg, Brian | 1.2 | Review asset purchase agreement of potential buyer to ascertain carve out of assets. | 1,068.00 |
| 6 | 9/7/2022 | Bromberg, Brian | 1.9 | Review potential bidder's business plan model to assess customer retention assumptions. | 1,691.00 |
| 6 | 9/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process and cash forecast. | 557.50 |
| 6 | 9/7/2022 | Cordasco, Michael | 0.6 | Review revised comparative summary of bids and provide comments. | 669.00 |
| 6 | 9/7/2022 | Cordasco, Michael | 1.1 | Analyze cover letters of received bids to assess key terms. | 1,226.50 |
| 6 | 9/7/2022 | Cordasco, Michael | 1.2 | Participate in call with MWE to discuss bid comparisons. | 1,338.00 |
| 6 | 9/7/2022 | Cordasco, Michael | 1.3 | Provide comments to draft bid comparisons analysis. | 1,449.50 |
| 6 | 9/7/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: sale process and cash forecast. | 465.00 |
| 6 | 9/7/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit highlighting state/coin support from bidders. | 1,023.00 |
| 6 | 9/7/2022 | Eisler, Marshall | 1.2 | Participate in call with MWE to discuss bid comparisons. | 1,116.00 |
| 6 | 9/7/2022 | Eisler, Marshall | 2.2 | Evaluate APA from potential bidder to understand terms of offer. | 2,046.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/7/2022 | Eisler, Marshall | 2.6 | Provide comments to presentation for UCC re: bid summary. | 2,418.00 |
| 6 | 9/7/2022 | Eisler, Marshall | 2.4 | Create schematic to highlight value of Alameda loan subordination of potential purchaser in bid report. | 2,232.00 |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 0.5 | Review updated asset purchase agreement from bidder to assess modifications. | 392.50 |
| 6 | 9/7/2022 | Esteban Garcia, Susana | 1.9 | Prepare documentation and conduct technology review re: due diligence of potential purchaser. | 1,491.50 |
| 6 | 9/7/2022 | Fischer, Preston | 2.9 | Review asset purchase agreements in advance of auction attendance. | 2,276.50 |
| 6 | 9/7/2022 | Gray, Michael | 0.6 | Review bid procedures motion and order to assess certain bid protections. | 357.00 |
| 6 | 9/7/2022 | Gray, Michael | 0.9 | Review omnibus bid summary for presentation to UCC. | 535.50 |
| 6 | 9/7/2022 | Gray, Michael | 1.3 | Conduct review of bid summary presentation to UCC for treatment of other considerations. | 773.50 |
| 6 | 9/7/2022 | Gray, Michael | 1.4 | Prepare summary of prospective purchaser's bid for inclusion in bid summary presentation to UCC. | 833.00 |
| 6 | 9/7/2022 | Gray, Michael | 1.5 | Update bid summary presentation to UCC for deferred considerations. | 892.50 |
| 6 | 9/7/2022 | Gray, Michael | 2.7 | Continue to update bid summary presentation from internal comments. | 1,606.50 |
| 6 | 9/7/2022 | McNew, Steven | 0.5 | Attend weekly professional call to review offers from interested purchasers. | 447.50 |
| 6 | 9/7/2022 | McNew, Steven | 1.2 | Attend meeting with MWE to discuss bids received in advance of auction. | 1,074.00 |
| 6 | 9/7/2022 | Mehta, Ajay | 2.3 | Update bidder due diligence tracker to incorporate details from potential bidder's presentation. | 1,230.50 |
| 6 | 9/7/2022 | Mehta, Ajay | 2.8 | Update bidder due diligence tracker to incorporate details from another potential bidder's presentation. | 1,498.00 |
| 6 | 9/7/2022 | Saltzman, Adam | 0.4 | Draft correspondence to UCC advisors re: bid analysis questions. | 350.00 |
| 6 | 9/7/2022 | Saltzman, Adam | 0.5 | Review state and coin support information for each bidder. | 437.50 |
| 6 | 9/7/2022 | Saltzman, Adam | 0.6 | Update bid diligence questions list for outstanding items. | 525.00 |
| 6 | 9/7/2022 | Saltzman, Adam | 0.8 | Review comments from internal team on bid comparison. | 700.00 |
| 6 | 9/7/2022 | Saltzman, Adam | 2.2 | Review and provide comments to bid analysis report to UCC. | 1,925.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/7/2022 | Saltzman, Adam | 2.4 | Review revised asset purchase agreement from potential buyer to assess changes in considerations to account holders. | 2,100.00 |
| 6 | 9/7/2022 | Saltzman, Adam | 2.7 | Review and update bid summary analysis presentation from internal feedback. | 2,362.50 |
| 6 | 9/7/2022 | Shaw, Sydney | 2.1 | Review revised asset purchase agreements from potential purchaser. | 924.00 |
| 6 | 9/7/2022 | Shaw, Sydney | 2.5 | Incorporate revisions to summary report of bids received from revised offers. | 1,100.00 |
| 6 | 9/7/2022 | Shaw, Sydney | 2.8 | Continue to update summary of bids for presentation to UCC. | 1,232.00 |
| 6 | 9/7/2022 | Simms, Steven | 0.3 | Correspond with Debtors on sale and bidder items. | 397.50 |
| 6 | 9/7/2022 | Simms, Steven | 0.5 | Attend call with professionals on bids received to date. | 662.50 |
| 6 | 9/7/2022 | Simms, Steven | 1.2 | Discuss bid comparisons with MWE in advance of auction. | 1,590.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals re: bid detail. | 176.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 0.9 | Review dataroom for historical trading activity to value earnout considerations. | 396.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of potential buyer for key terms and considerations. | 748.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 1.7 | Review asset purchase agreement of additional potential acquirer. | 748.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.3 | Prepare summary of asset purchase agreement of potential buyer. | 1,012.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Conduct valuation assessment of earnout considerations in prospective bid. | 968.00 |
| 6 | 9/8/2022 | Baltaytis, Jacob | 2.2 | Process edits to bid summary report for earnout consideration analysis. | 968.00 |
| 6 | 9/8/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: sale process update. | 446.00 |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Participate in meeting with case professionals to discuss earnout issues. | 892.00 |
| 6 | 9/8/2022 | Cordasco, Michael | 0.8 | Analyze asset purchase agreement of potential buyer for treatment of trade creditors. | 892.00 |
| 6 | 9/8/2022 | Cordasco, Michael | 0.9 | Review revised draft bid summary with latest terms and considerations. | 1,003.50 |
| 6 | 9/8/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid comparison analysis. | 1,561.00 |
| 6 | 9/8/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: bid issues. | 669.00 |
| 6 | 9/8/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: sale process update. | 372.00 |
| 6 | 9/8/2022 | Eisler, Marshall | 0.8 | Participate in meeting with case professionals to discuss earnout issues. | 744.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/8/2022 | Eisler, Marshall | 2.1 | Provide comments to bid consideration presentation. | 1,953.00 |
| 6 | 9/8/2022 | Eisler, Marshall | 2.8 | Determine valuation methodology for earnout considerations from various bidders. | 2,604.00 |
| 6 | 9/8/2022 | Eisler, Marshall | 2.9 | Prepare executive summary for UCC presentation re: bid received to date. | 2,697.00 |
| 6 | 9/8/2022 | Eisler, Marshall | 0.6 | Discuss bid issues with MWE. | 558.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 0.8 | Conduct assessment and analysis of notable investments and acquisitions of potential acquirer. | 628.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.2 | Incorporate updates to the comparative bid summary for new terms of bids. | 942.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Perform analysis of platform's security and feasibility for creditors transition for potential acquirer. | 1,099.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.2 | Document takeaways and evaluate findings of advantages and disadvantages for creditors of potential bidder. | 1,727.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 1.4 | Assess and analyze background, reputation and user sentiment of potential acquirer. | 1,099.00 |
| 6 | 9/8/2022 | Esteban Garcia, Susana | 2.1 | Conduct assessment and analysis of platform and market reach for potential acquirer. | 1,648.50 |
| 6 | 9/8/2022 | Fischer, Preston | 0.7 | Review correspondence from UCC advisors re: auction updates. | 549.50 |
| 6 | 9/8/2022 | Gray, Michael | 0.4 | Review and update calculations of crypto asset value in bid consideration summary for latest analysis. | 238.00 |
| 6 | 9/8/2022 | Gray, Michael | 0.6 | Review updated bid summary report to UCC. | 357.00 |
| 6 | 9/8/2022 | Gray, Michael | 1.4 | Review revised bid consideration summary report to UCC for new considerations to account holders. | 833.00 |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid consideration summary report to UCC for internal comments. | 1,428.00 |
| 6 | 9/8/2022 | Gray, Michael | 2.4 | Update bid summary presentation for UCC to incorporate assets remaining with the Debtors' estates. | 1,428.00 |
| 6 | 9/8/2022 | McNew, Steven | 0.8 | Attend meeting with case professionals to discuss latest bids and auction strategy. | 716.00 |
| 6 | 9/8/2022 | Mehta, Ajay | 0.7 | Review terms of another bid for key technical hurdles to account transition. | 374.50 |
| 6 | 9/8/2022 | Mehta, Ajay | 1.0 | Perform analysis to determine estimated values of crypto assets affected by restricted states on bidders' platforms. | 535.00 |
| 6 | 9/8/2022 | Mehta, Ajay | 1.1 | Prepare comparative analysis of supported coins of potential buyer. | 588.50 |
| 6 | 9/8/2022 | Mehta, Ajay | 1.3 | Review dataroom for customer holdings by state for unsupported AUM by bidder. | 695.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/8/2022 | Mehta, Ajay | 1.6 | Review and update comparative bid report for key technical issues of each bid. | 856.00 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.2 | Review Moelis call notes from meeting on 9/8 re: status of bids. | 175.00 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Review media coverage on Debtors' auction. | 262.50 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.3 | Draft agenda for weekly update call re: bid summary and sale process. | 262.50 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.6 | Review listing of cure costs in connection with review of assumed liabilities for each bid. | 525.00 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.7 | Review terms of APAs for closing conditions and timing. | 612.50 |
| 6 | 9/8/2022 | Saltzman, Adam | 0.8 | Review states in which each bidder is licensed to operate. | 700.00 |
| 6 | 9/8/2022 | Saltzman, Adam | 1.1 | Review underlying computation for assumptions around earnout consideration. | 962.50 |
| 6 | 9/8/2022 | Saltzman, Adam | 1.8 | Update bid analysis based on initial comments from internal team. | 1,575.00 |
| 6 | 9/8/2022 | Saltzman, Adam | 1.9 | Review and edit illustrative earnout valuation of each bid. | 1,662.50 |
| 6 | 9/8/2022 | Saltzman, Adam | 2.3 | Review and analyze calculations of earnout and deferred consideration for each bid. | 2,012.50 |
| 6 | 9/8/2022 | Shaw, Sydney | 1.9 | Process edits to summary of earnout features from latest bids. | 836.00 |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Review asset purchase agreements for earnout considerations in each offer. | 924.00 |
| 6 | 9/8/2022 | Shaw, Sydney | 2.1 | Continue to update presentation on bids received to incorporate potential earnouts to creditors. | 924.00 |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Summarize earnout features of bids received. | 1,056.00 |
| 6 | 9/8/2022 | Shaw, Sydney | 2.4 | Update presentation on bids received to reflect revised considerations to account holders. | 1,056.00 |
| 6 | 9/8/2022 | Simms, Steven | 0.4 | Attend call with case professionals on bids received in advance of auction. | 530.00 |
| 6 | 9/8/2022 | Simms, Steven | 0.8 | Discuss latest bids and related issues with case professionals. | 1,060.00 |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.3 | Incorporate edits to bid summary report for assumption of liabilities. | 1,012.00 |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.4 | Update bid report for revised terms of offer from prospective bidder. | 1,056.00 |
| 6 | 9/9/2022 | Baltaytis, Jacob | 2.6 | Prepare summary of assumed and excluded liabilities from bids. | 1,144.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to Moelis re: bid status. | 557.50 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Assess asset purchase agreement in advance of call with potential bidder. | 669.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.6 | Provide comments to draft earnout calculations. | 669.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss details of offer. | 780.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/9/2022 | Cordasco, Michael | 0.7 | Analyze components of newly received bids to assess modifications from previous versions. | 780.50 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.8 | Prepare outline for updated bid review. | 892.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 0.9 | Analyze issues re: unsupported tokens and state license issues. | 1,003.50 |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: bid discussion and analysis. | 1,115.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: intercompany and bid analysis. | 1,115.00 |
| 6 | 9/9/2022 | Cordasco, Michael | 1.3 | Participate in follow-up call with potential bidder to discuss open diligence items. | 1,449.50 |
| 6 | 9/9/2022 | Cordasco, Michael | 1.6 | Provide comments to revised bid comparison analysis. | 1,784.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 0.7 | Attend call with potential bidder to discuss details of offer. | 651.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with UCC re: bid discussion and analysis. | 930.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 1.0 | Attend call with BRG re: intercompany and bid analysis. | 930.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 1.3 | Attend follow-up call with potential bidder to discuss open diligence items. | 1,209.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Analyze summary of bidders financial information and sensitives on projections. | 2,139.00 |
| 6 | 9/9/2022 | Eisler, Marshall | 2.3 | Review updated coin support exhibit. | 2,139.00 |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid report following discussions with Debtors. | 863.50 |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.2 | Update comparative bid report following revised proposal from potential bidder. | 942.00 |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.3 | Update comparative bid report following revised proposal from another potential bidder. | 1,020.50 |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 1.4 | Conduct review and analysis of revised asset purchase agreement from potential buyer. | 1,099.00 |
| 6 | 9/9/2022 | Esteban Garcia, Susana | 2.3 | Prepare technological issues list from revised asset purchase agreement provided by potential buyer. | 1,805.50 |
| 6 | 9/9/2022 | Fischer, Preston | 2.4 | Review revised terms of bids after latest auction rounds. | 1,884.00 |
| 6 | 9/9/2022 | Fischer, Preston | 2.7 | Review and provide comments to comparative bid report and issues list. | 2,119.50 |
| 6 | 9/9/2022 | Gray, Michael | 0.4 | Review correspondence from potential purchaser's counsel and UCC advisors to understand estate considerations. | 238.00 |
| 6 | 9/9/2022 | Gray, Michael | 0.6 | Review omnibus bid summary to understand structure of bonus payouts. | 357.00 |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Incorporate updated estate considerations to omnibus bid summary report for UCC. | 535.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of potential buyer's business plan to assess deferred considerations. | 535.50 |
| 6 | 9/9/2022 | Gray, Michael | 0.9 | Conduct review of additional content in bid summary presentation re: updated proposal from prospective buyer. | 535.50 |
| 6 | 9/9/2022 | Gray, Michael | 1.2 | Review and update bid analysis and presentation for latest available information re: coin holdings. | 714.00 |
| 6 | 9/9/2022 | McNew, Steven | 0.7 | Participate in meeting with potential purchaser and UCC to discuss updated considerations to creditors. | 626.50 |
| 6 | 9/9/2022 | McNew, Steven | 1.0 | Participate in meeting with UCC to discuss presentations from prospective buyers. | 895.00 |
| 6 | 9/9/2022 | McNew, Steven | 1.3 | Participate in presentation from potential purchaser to UCC. | 1,163.50 |
| 6 | 9/9/2022 | Mehta, Ajay | 0.8 | Review potential acquirer's presentation to the UCC for details on mechanics. | 428.00 |
| 6 | 9/9/2022 | Mehta, Ajay | 1.1 | Update comparative bid analysis for internal comments. | 588.50 |
| 6 | 9/9/2022 | Mehta, Ajay | 1.2 | Incorporate updates to the bid analysis report re: updated asset purchase agreement. | 642.00 |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Perform analysis of unsupported assets across the bidder exchanges to assess the impact on unsecured creditors. | 1,016.50 |
| 6 | 9/9/2022 | Mehta, Ajay | 1.9 | Review revised asset purchase agreement from potential acquirer. | 1,016.50 |
| 6 | 9/9/2022 | Saltzman, Adam | 0.4 | Review and update bid scorecard. | 350.00 |
| 6 | 9/9/2022 | Saltzman, Adam | 0.8 | Review and analyze unsupported coin and state data. | 700.00 |
| 6 | 9/9/2022 | Saltzman, Adam | 1.0 | Review and revise bid summary based on internal comments. | 875.00 |
| 6 | 9/9/2022 | Saltzman, Adam | 1.4 | Review and update qualitative factors associated with each bid. | 1,225.00 |
| 6 | 9/9/2022 | Saltzman, Adam | 1.8 | Review and analyze bidder financial model to assess feasibility of projections. | 1,575.00 |
| 6 | 9/9/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/9 re: Georgia Department of Banking objection to sale. | 176.00 |
| 6 | 9/9/2022 | Shaw, Sydney | 1.7 | Update summary report of bids received for UCC to incorporate revised earnout valuations. | 748.00 |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Review term sheet in asset purchase agreement to assess scope of transaction. | 924.00 |
| 6 | 9/9/2022 | Shaw, Sydney | 2.1 | Continue to update summary presentation to UCC on bids received. | 924.00 |
| 6 | 9/9/2022 | Shaw, Sydney | 2.3 | Summarize revised asset purchase agreement for new transaction scope. | 1,012.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/9/2022 | Shaw, Sydney | 2.7 | Review revised presentation from additional bidder for changes to terms and considerations. | 1,188.00 |
| 6 | 9/9/2022 | Simms, Steven | 0.7 | Participate on UCC call to discuss revised bids and members' thoughts. | 927.50 |
| 6 | 9/9/2022 | Simms, Steven | 1.0 | Attend call with potential bidder to review revised terms of bid. | 1,325.00 |
| 6 | 9/9/2022 | Simms, Steven | 1.3 | Attend call with additional potential bidder to review revised terms of bid. | 1,722.50 |
| 6 | 9/9/2022 | Simms, Steven | 0.2 | Prepare correspondence to UCC advisors re: sale process and revised bids. | 265.00 |
| 6 | 9/10/2022 | Baltaytis, Jacob | 1.9 | Process additional edits to bid summary report. | 836.00 |
| 6 | 9/10/2022 | Baltaytis, Jacob | 2.7 | Update bid summary report for internal comments. | 1,188.00 |
| 6 | 9/10/2022 | Cordasco, Michael | 0.8 | Provide comments to draft bid analysis. | 892.00 |
| 6 | 9/10/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft bid analysis. | 1,449.50 |
| 6 | 9/10/2022 | Eisler, Marshall | 1.1 | Evaluate and provide comments to bid summary presentation. | 1,023.00 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 0.4 | Update bid summary following analysis of bidder's business plan. | 314.00 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.1 | Evaluate technological feasibility of additional bidder's terms. | 863.50 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 1.4 | Review revised asset purchase agreement from potential bidder for modifications. | 1,099.00 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.1 | Conduct tokenomics analysis of potential bidder's treatment of VGX. | 1,648.50 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.2 | Perform analysis of bidder's business plan and technological feasibility thereof. | 1,727.00 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.4 | Synthesize technological feasibility assessments of all bidders. | 1,884.00 |
| 6 | 9/10/2022 | Esteban Garcia, Susana | 2.6 | Conduct technological feasibility assessment of another bidder's proposal. | 2,041.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.4 | Prepare VWAP analysis on VGX Token since Petition Date for inclusion in bid consideration valuation analysis. | 238.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.5 | Update bid consideration valuation analyses for internal comments re: discounts and attrition. | 297.50 |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Prepare estimated cost savings analysis for bid proposal consideration. | 357.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review revised bid summary report for inclusion of assumed contracts. | 357.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid materials to prepare valuation analysis on bid consideration. | 357.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Review bid proposal technical analysis for potential inclusion in UCC report. | 357.00 |
| 6 | 9/10/2022 | Gray, Michael | 0.6 | Update executive summary notes for UCC report. | 357.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/10/2022 | Gray, Michael | 0.7 | Update bid proposal comparison summary for latest available information re: bid consideration valuation. | 416.50 |
| 6 | 9/10/2022 | Gray, Michael | 0.8 | Review bid proposal report and analysis for updated consideration valuations. | 476.00 |
| 6 | 9/10/2022 | Gray, Michael | 1.6 | Prepare valuation analysis on certain considerations contemplated in bid proposals. | 952.00 |
| 6 | 9/10/2022 | Gray, Michael | 2.3 | Process edits to bid summary and comparative report to UCC from internal comments. | 1,368.50 |
| 6 | 9/10/2022 | Gray, Michael | 2.9 | Refine valuation analysis in accordance with earnout considerations in asset purchase agreements. | 1,725.50 |
| 6 | 9/10/2022 | McNew, Steven | 1.9 | Review and comment on analysis of potential bidder's business plan. | 1,700.50 |
| 6 | 9/10/2022 | Mehta, Ajay | 2.4 | Prepare illustrative valuation of earnouts based on Debtors' historical trading activity. | 1,284.00 |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review revised asset purchase agreement and update bid report with details re: same. | 1,444.50 |
| 6 | 9/10/2022 | Mehta, Ajay | 2.7 | Review bidder's business plan revenue build for feasibility and potential risks. | 1,444.50 |
| 6 | 9/10/2022 | Saltzman, Adam | 0.9 | Review and analyze transaction scope for each bid. | 787.50 |
| 6 | 9/10/2022 | Saltzman, Adam | 1.2 | Prepare list of auction and case diligence questions in advance of meeting with Moelis. | 1,050.00 |
| 6 | 9/10/2022 | Saltzman, Adam | 1.3 | Review and edit bid comparative report for latest asset purchase agreements. | 1,137.50 |
| 6 | 9/10/2022 | Saltzman, Adam | 1.9 | Process edits to comparative bid summary for inclusion of assumed liabilities. | 1,662.50 |
| 6 | 9/10/2022 | Saltzman, Adam | 2.6 | Update executive summary in bid report to UCC. | 2,275.00 |
| 6 | 9/10/2022 | Saltzman, Adam | 2.8 | Review and update calculation of earnouts and deductions for each bid. | 2,450.00 |
| 6 | 9/11/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to potential bidder to assess estate considerations. | 446.00 |
| 6 | 9/11/2022 | Cordasco, Michael | 0.7 | Correspond with UCC advisors on key bid considerations. | 780.50 |
| 6 | 9/11/2022 | Cordasco, Michael | 1.1 | Analyze earnout calculations provided by Moelis. | 1,226.50 |
| 6 | 9/11/2022 | Cordasco, Michael | 1.5 | Participate in call with Moelis re: bid comparisons. | 1,672.50 |
| 6 | 9/11/2022 | Cordasco, Michael | 1.7 | Provide comments to revised draft bid analysis. | 1,895.50 |
| 6 | 9/11/2022 | Eisler, Marshall | 1.5 | Attend call with Moelis re: bid comparisons. | 1,395.00 |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 1.3 | Review and comment on supported token analysis of each bidder. | 1,020.50 |
| 6 | 9/11/2022 | Esteban Garcia, Susana | 2.8 | Review and comment on illustrative valuation of earnouts. | 2,198.00 |
| 6 | 9/11/2022 | Fischer, Preston | 1.5 | Attend meeting with Moelis to discuss bid process and updated bids. | 1,177.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/11/2022 | Gray, Michael | 0.3 | Revise structure of bid summary report based on internal comments. | 178.50 |
| 6 | 9/11/2022 | Gray, Michael | 0.4 | Review latest bid proposal provided by bidder and update report accordingly. | 238.00 |
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review and update bid scorecard for latest bid proposal analysis. | 357.00 |
| 6 | 9/11/2022 | Gray, Michael | 0.6 | Review bid summary for inclusion of new considerations and unsupported tokens. | 357.00 |
| 6 | 9/11/2022 | Gray, Michael | 1.9 | Update bid summary report for VGX token and state support by bidder. | 1,130.50 |
| 6 | 9/11/2022 | McNew, Steven | 1.2 | Review bid comparison provided by Moelis. | 1,074.00 |
| 6 | 9/11/2022 | McNew, Steven | 0.8 | Review asset purchase agreement provided by bidder. | 716.00 |
| 6 | 9/11/2022 | McNew, Steven | 0.9 | Review asset purchase agreement provided by additional bidder. | 805.50 |
| 6 | 9/11/2022 | McNew, Steven | 1.1 | Review asset purchase agreement provided by another bidder. | 984.50 |
| 6 | 9/11/2022 | McNew, Steven | 1.7 | Review treatment of VGX in another bidder's asset purchase agreement. | 1,521.50 |
| 6 | 9/11/2022 | Mehta, Ajay | 0.7 | Review and edit illustrative earnout valuation analysis for internal comments. | 374.50 |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Draft follow-up requests for Debtors' advisors re: bids. | 525.00 |
| 6 | 9/11/2022 | Saltzman, Adam | 0.6 | Review updated asset purchase agreement to assess modifications. | 525.00 |
| 6 | 9/11/2022 | Saltzman, Adam | 0.7 | Review Debtors' analysis of unsupported states and coins for each bidder. | 612.50 |
| 6 | 9/11/2022 | Saltzman, Adam | 1.1 | Analyze deferred value associated with each bid to assess likelihood of realization. | 962.50 |
| 6 | 9/11/2022 | Saltzman, Adam | 1.5 | Attend call with Moelis re: bid update and debtors' analysis. | 1,312.50 |
| 6 | 9/11/2022 | Saltzman, Adam | 2.2 | Update bid summary analysis with latest information provided by the Debtors. | 1,925.00 |
| 6 | 9/11/2022 | Simms, Steven | 0.7 | Review and comment on UCC presentation materials on bids. | 927.50 |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review new bids for key changes across drafts. | 445.00 |
| 6 | 9/12/2022 | Bromberg, Brian | 0.5 | Review treatment of Alameda facility in revised bid. | 445.00 |
| 6 | 9/12/2022 | Bromberg, Brian | 0.6 | Review revised business plan model for new revenue drivers. | 534.00 |
| 6 | 9/12/2022 | Bromberg, Brian | 1.3 | Review bid summary report to UCC and provide comments. | 1,157.00 |
| 6 | 9/12/2022 | Bromberg, Brian | 1.8 | Review revised bid materials from potential bidder for modifications. | 1,602.00 |
| 6 | 9/12/2022 | Bromberg, Brian | 2.0 | Participate in bid discussions with case professionals. | 1,780.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/12/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: bid modifications. | 669.00 |
| 6 | 9/12/2022 | Cordasco, Michael | 0.7 | Provide comments to draft claim value analysis for bids. | 780.50 |
| 6 | 9/12/2022 | Cordasco, Michael | 0.8 | Analyze updated bid received from potential acquirer for new considerations. | 892.00 |
| 6 | 9/12/2022 | Cordasco, Michael | 1.4 | Provide comments to revised bid analysis report to UCC. | 1,561.00 |
| 6 | 9/12/2022 | Cordasco, Michael | 2.0 | Participate in meeting with case professionals re: bid analysis. | 2,230.00 |
| 6 | 9/12/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. | 2,341.50 |
| 6 | 9/12/2022 | Eisler, Marshall | 2.0 | Participate in meeting with case professionals re: bid analysis. | 1,860.00 |
| 6 | 9/12/2022 | Eisler, Marshall | 2.1 | Participate in status update call with UCC re: sale process update. | 1,953.00 |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 2.1 | Update comparative bid analysis for revised asset purchase agreement received in advance of auction. | 1,648.50 |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 1.5 | Update comparative bid analysis for additional revised asset purchase agreement received in advance of auction. | 1,177.50 |
| 6 | 9/12/2022 | Esteban Garcia, Susana | 0.3 | Review revised unsupported token analysis. | 235.50 |
| 6 | 9/12/2022 | Fischer, Preston | 2.1 | Attend call with UCC to discuss bids and auction process. | 1,648.50 |
| 6 | 9/12/2022 | Fischer, Preston | 2.0 | Review comparative bid analysis and comment on unsupported token analysis. | 1,570.00 |
| 6 | 9/12/2022 | Gray, Michael | 0.4 | Review revised bid procedures to understand timeline of sale process. | 238.00 |
| 6 | 9/12/2022 | Gray, Michael | 0.5 | Review potential bidder's revised asset purchase agreement to ensure considerations are properly reflected. | 297.50 |
| 6 | 9/12/2022 | Gray, Michael | 0.6 | Update bid proposal report to include cost of re-balancing portfolio. | 357.00 |
| 6 | 9/12/2022 | McNew, Steven | 1.2 | Review and comment on comparative bid analysis for initial asset purchase agreements. | 1,074.00 |
| 6 | 9/12/2022 | McNew, Steven | 1.3 | Review updated bid summary materials provided by Debtors' advisors. | 1,163.50 |
| 6 | 9/12/2022 | Mehta, Ajay | 1.3 | Review unsupported tokens and states by bidder. | 695.50 |
| 6 | 9/12/2022 | Saltzman, Adam | 0.6 | Review and update qualitative components of bid summary for internal comments. | 525.00 |
| 6 | 9/12/2022 | Saltzman, Adam | 0.8 | Review Alameda claim recharacterization analysis for bid evaluation. | 700.00 |
| 6 | 9/12/2022 | Saltzman, Adam | 0.9 | Review and update bid scorecard and related executive summary. | 787.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/12/2022 | Saltzman, Adam | 1.1 | Review and update bid analysis consideration summary. | 962.50 |
| 6 | 9/12/2022 | Saltzman, Adam | 2.0 | Participate in call with Moelis re: bids and strategy in advance of auction. | 1,750.00 |
| 6 | 9/12/2022 | Saltzman, Adam | 2.1 | Participate in call with UCC re: bid summary. | 1,837.50 |
| 6 | 9/12/2022 | Simms, Steven | 1.6 | Attend call with Moelis re: potential bids, auction strategy, and Debtors' assessment. | 2,120.00 |
| 6 | 9/12/2022 | Simms, Steven | 1.2 | Review bid documents to assess modifications to considerations. | 1,590.00 |
| 6 | 9/12/2022 | Simms, Steven | 0.2 | Correspond with creditors on sale items. | 265.00 |
| 6 | 9/13/2022 | Bromberg, Brian | 0.5 | Review redline bid materials from prospective purchaser to assess key modifications. | 445.00 |
| 6 | 9/13/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. | 3,233.50 |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. | 3,010.50 |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. | 3,010.50 |
| 6 | 9/13/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. | 3,010.50 |
| 6 | 9/13/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder re: regulatory issues. | 334.50 |
| 6 | 9/13/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to MWE re: bid comparisons. | 892.00 |
| 6 | 9/13/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. | 2,697.00 |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. | 2,511.00 |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. | 2,511.00 |
| 6 | 9/13/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. | 2,511.00 |
| 6 | 9/13/2022 | Esteban Garcia, Susana | 0.3 | Review and update VGX market capitalization for summary bid presentation. | 235.50 |
| 6 | 9/13/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. | 2,276.50 |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. | 2,119.50 |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend first afternoon auction session for Debtors' assets on 9/13. | 2,119.50 |
| 6 | 9/13/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/13. | 2,119.50 |
| 6 | 9/13/2022 | Gray, Michael | 0.2 | Review and comment on summary of docket and media activity re: auction. | 119.00 |
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review correspondence from MWE re: auction update. | 178.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/13/2022 | Gray, Michael | 0.3 | Review suggested valuation of certain bid consideration re: claim subordination. | 178.50 |
| 6 | 9/13/2022 | Saltzman, Adam | 0.6 | Review MWE updates on auction progress. | 525.00 |
| 6 | 9/13/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/13. | 3,842.50 |
| 6 | 9/13/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/13. | 3,577.50 |
| 6 | 9/13/2022 | Simms, Steven | 0.6 | Attend first afternoon auction session for Debtors' assets on 9/13 (partial). | 795.00 |
| 6 | 9/14/2022 | Baltaytis, Jacob | 0.7 | Review email correspondences from UCC advisors related to auction updates. | 308.00 |
| 6 | 9/14/2022 | Bromberg, Brian | 0.6 | Review bid APA exhibits to assess assumed contracts. | 534.00 |
| 6 | 9/14/2022 | Bromberg, Brian | 0.8 | Review bid summary re: earnout considerations. | 712.00 |
| 6 | 9/14/2022 | Bromberg, Brian | 1.0 | Review revised asset purchase agreement to assess changes in considerations to account holders. | 890.00 |
| 6 | 9/14/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. | 1,338.00 |
| 6 | 9/14/2022 | Cordasco, Michael | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. | 3,233.50 |
| 6 | 9/14/2022 | Cordasco, Michael | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. | 3,010.50 |
| 6 | 9/14/2022 | Cordasco, Michael | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. | 2,564.50 |
| 6 | 9/14/2022 | Cordasco, Michael | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. | 2,453.00 |
| 6 | 9/14/2022 | Eisler, Marshall | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. | 2,697.00 |
| 6 | 9/14/2022 | Eisler, Marshall | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. | 2,511.00 |
| 6 | 9/14/2022 | Eisler, Marshall | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. | 2,139.00 |
| 6 | 9/14/2022 | Eisler, Marshall | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. | 2,046.00 |
| 6 | 9/14/2022 | Esteban Garcia, Susana | 2.2 | Prepare updates to comparative bid analysis following updates from auction. | 1,727.00 |
| 6 | 9/14/2022 | Fischer, Preston | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. | 2,276.50 |
| 6 | 9/14/2022 | Fischer, Preston | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. | 2,119.50 |
| 6 | 9/14/2022 | Fischer, Preston | 2.3 | Attend first afternoon auction session for Debtors' assets on 9/14. | 1,805.50 |
| 6 | 9/14/2022 | Fischer, Preston | 2.2 | Attend second afternoon auction session for Debtors' assets on 9/14. | 1,727.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Review correspondence from MWE re: auction update. | 119.00 |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' auction. | 238.00 |
| 6 | 9/14/2022 | Gray, Michael | 0.4 | Review bid comparison report to understand state support, token support, and other considerations by competing bidders in auction. | 238.00 |
| 6 | 9/14/2022 | Gray, Michael | 0.6 | Update bid consideration analysis of bidder for updated bid in auction. | 357.00 |
| 6 | 9/14/2022 | Gray, Michael | 1.1 | Prepare summary report for UCC to compare two leading bids in auction. | 654.50 |
| 6 | 9/14/2022 | Gray, Michael | 1.2 | Attend discussion with UCC re: auction updates. | 714.00 |
| 6 | 9/14/2022 | Gray, Michael | 0.2 | Update bid comparison summary report from internal comments. | 119.00 |
| 6 | 9/14/2022 | Gray, Michael | 0.3 | Review materials to evaluate portfolio re-balancing calculation. | 178.50 |
| 6 | 9/14/2022 | Gray, Michael | 0.5 | Review customer holding analysis to evaluate number of funded accounts for bid consideration valuation assumptions. | 297.50 |
| 6 | 9/14/2022 | McNew, Steven | 0.6 | Review component of revised asset purchase agreement for modifications. | 537.00 |
| 6 | 9/14/2022 | McNew, Steven | 0.8 | Review correspondences between UCC advisors re: auction updates. | 716.00 |
| 6 | 9/14/2022 | Mehta, Ajay | 0.7 | Review correspondence between UCC advisors re: auction updates. | 374.50 |
| 6 | 9/14/2022 | Mulkeen, Tara | 1.2 | Participate in UCC call to discuss auction process and bid summary. | 1,440.00 |
| 6 | 9/14/2022 | Saltzman, Adam | 0.6 | Review updated bid comparison for revised bid terms. | 525.00 |
| 6 | 9/14/2022 | Saltzman, Adam | 2.2 | Analyze assumptions underlying bid consideration. | 1,925.00 |
| 6 | 9/14/2022 | Shaw, Sydney | 2.3 | Process edits to comparative bid summary following results from auction. | 1,012.00 |
| 6 | 9/14/2022 | Simms, Steven | 2.9 | Attend first morning auction session for Debtors' assets on 9/14. | 3,842.50 |
| 6 | 9/14/2022 | Simms, Steven | 2.7 | Attend second morning auction session for Debtors' assets on 9/14. | 3,577.50 |
| 6 | 9/14/2022 | Simms, Steven | 0.7 | Attend first afternoon auction session for Debtors' assets on 9/14 (partial). | 927.50 |
| 6 | 9/14/2022 | Steven, Kira | 1.2 | Attend call with UCC to discuss bid updates from ongoing auction. | 834.00 |
| 6 | 9/15/2022 | Bromberg, Brian | 0.9 | Review CFIUS issues in purchase agreement. | 801.00 |
| 6 | 9/15/2022 | Bromberg, Brian | 1.2 | Review revised asset purchase agreements to assess changes. | 1,068.00 |
| 6 | 9/15/2022 | Cordasco, Michael | 2.9 | Attend morning auction session for Debtors' assets on 9/15. | 3,233.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/15/2022 | Cordasco, Michael | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. | 3,122.00 |
| 6 | 9/15/2022 | Cordasco, Michael | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. | 3,010.50 |
| 6 | 9/15/2022 | Cordasco, Michael | 0.8 | Attend final auction session for Debtors' assets on 9/15. | 892.00 |
| 6 | 9/15/2022 | Eisler, Marshall | 2.9 | Attend morning auction session for Debtors' assets on 9/14. | 2,697.00 |
| 6 | 9/15/2022 | Eisler, Marshall | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/14. | 2,604.00 |
| 6 | 9/15/2022 | Eisler, Marshall | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/14. | 2,511.00 |
| 6 | 9/15/2022 | Eisler, Marshall | 0.8 | Attend final auction session for Debtors' assets on 9/14. | 744.00 |
| 6 | 9/15/2022 | Esteban Garcia, Susana | 0.5 | Update bid comparison report per correspondence from UCC advisors. | 392.50 |
| 6 | 9/15/2022 | Fischer, Preston | 2.9 | Attend morning auction session for Debtors' assets on 9/15. | 2,276.50 |
| 6 | 9/15/2022 | Fischer, Preston | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. | 2,198.00 |
| 6 | 9/15/2022 | Fischer, Preston | 2.7 | Attend second afternoon auction session for Debtors' assets on 9/15. | 2,119.50 |
| 6 | 9/15/2022 | Fischer, Preston | 0.8 | Attend final auction session for Debtors' assets on 9/15. | 628.00 |
| 6 | 9/15/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors re: bid preference. | 238.00 |
| 6 | 9/15/2022 | Gray, Michael | 0.5 | Prepare extension of bidder's business plan model for additional two years to assess liquidity impact on longer term. | 297.50 |
| 6 | 9/15/2022 | Gray, Michael | 0.6 | Attend discussion with professionals re: potential regulatory issues with bidders. | 357.00 |
| 6 | 9/15/2022 | Gray, Michael | 0.7 | Review financial statements of bidders to understand creditworthiness and historical performance. | 416.50 |
| 6 | 9/15/2022 | Gray, Michael | 0.9 | Sensitize business plan model provided by bidder for more conservative assumptions. | 535.50 |
| 6 | 9/15/2022 | Gray, Michael | 1.6 | Sensitize updated business plan model provided by bidder to understand impact on AUM and liquidity under certain scenarios. | 952.00 |
| 6 | 9/15/2022 | McNew, Steven | 0.9 | Provide comments to draft asset purchase agreement from bidder. | 805.50 |
| 6 | 9/15/2022 | Mehta, Ajay | 0.7 | Review cryptocurrency providers that perform swap services re: potential bidder outcomes. | 374.50 |
| 6 | 9/15/2022 | Saltzman, Adam | 0.6 | Review bidder model sensitivity analysis to assess downside risk. | 525.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/15/2022 | Saltzman, Adam | 0.9 | Review and analyze bidder's exhibit to their asset purchase agreement. | 787.50 |
| 6 | 9/15/2022 | Saltzman, Adam | 1.3 | Review revised asset purchase agreement reflecting revised bidder terms. | 1,137.50 |
| 6 | 9/15/2022 | Saltzman, Adam | 2.3 | Review and analyze bid model sensitivities and impact on liquidity and earn-out. | 2,012.50 |
| 6 | 9/15/2022 | Simms, Steven | 2.9 | Attend morning auction session for Debtors' assets on 9/15. | 3,842.50 |
| 6 | 9/15/2022 | Simms, Steven | 2.8 | Attend first afternoon auction session for Debtors' assets on 9/15. | 3,710.00 |
| 6 | 9/15/2022 | Simms, Steven | 0.8 | Attend final auction session for Debtors' assets on 9/15. | 1,060.00 |
| 6 | 9/16/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: auction. | 1,338.00 |
| 6 | 9/16/2022 | Cordasco, Michael | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. | 3,233.50 |
| 6 | 9/16/2022 | Cordasco, Michael | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. | 3,122.00 |
| 6 | 9/16/2022 | Cordasco, Michael | 1.4 | Attend final session of auction for Debtors' assets on 9/16. | 1,561.00 |
| 6 | 9/16/2022 | Cordasco, Michael | 0.4 | Provide comments to draft bid comparison for UCC. | 446.00 |
| 6 | 9/16/2022 | Eisler, Marshall | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. | 2,697.00 |
| 6 | 9/16/2022 | Eisler, Marshall | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. | 2,604.00 |
| 6 | 9/16/2022 | Eisler, Marshall | 1.4 | Attend final session of auction for Debtors' assets on 9/16. | 1,302.00 |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 0.5 | Conduct assessment and analysis of platform and supported token of new potential bidder. | 392.50 |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.1 | Update comparative bid analysis to incorporate new bidder. | 863.50 |
| 6 | 9/16/2022 | Esteban Garcia, Susana | 1.4 | Prepare documentation and conduct technology due diligence of new potential bidder. | 1,099.00 |
| 6 | 9/16/2022 | Feldman, Paul | 1.2 | Attend UCC auction update meeting re: bid comparison. | 1,068.00 |
| 6 | 9/16/2022 | Fischer, Preston | 2.9 | Attend morning session of auction for Debtors' assets on 9/16. | 2,276.50 |
| 6 | 9/16/2022 | Fischer, Preston | 2.8 | Attend afternoon session of auction for Debtors' assets on 9/16. | 2,198.00 |
| 6 | 9/16/2022 | Fischer, Preston | 1.4 | Attend final session of auction for Debtors' assets on 9/16. | 1,099.00 |
| 6 | 9/16/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from account holders re: auction and bid support. | 178.50 |
| 6 | 9/16/2022 | Gray, Michael | 0.6 | Review latest bid proposal comparison summary to understand difference in creditor consideration. | 357.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/16/2022 | McNew, Steven | 0.8 | Provide comments to draft asset purchase agreement from another bidder. | 716.00 |
| 6 | 9/16/2022 | McNew, Steven | 1.3 | Review and comment on revised bid summary. | 1,163.50 |
| 6 | 9/16/2022 | Mehta, Ajay | 1.4 | Conduct research on new bidder to assess industry standing and technical viability. | 749.00 |
| 6 | 9/16/2022 | Saltzman, Adam | 0.8 | Review and comment on updated bid analysis. | 700.00 |
| 6 | 9/16/2022 | Saltzman, Adam | 1.2 | Participate in call with UCC re: auction. | 1,050.00 |
| 6 | 9/16/2022 | Shaw, Sydney | 2.3 | Review revised asset purchase agreement following changes from auction. | 1,012.00 |
| 6 | 9/16/2022 | Shaw, Sydney | 1.9 | Update trended bid report with revised terms in asset purchase agreement. | 836.00 |
| 6 | 9/16/2022 | Simms, Steven | 1.4 | Attend final session of auction for Debtors' assets on 9/16. | 1,855.00 |
| 6 | 9/16/2022 | Simms, Steven | 1.2 | Attend call with UCC on revised bids and considerations. | 1,590.00 |
| 6 | 9/16/2022 | Steven, Kira | 1.2 | Participate in call with UCC to discuss auction updates and go forward strategy. | 834.00 |
| 6 | 9/17/2022 | Baltaytis, Jacob | 2.4 | Review updated bid analyses to assess new considerations. | 1,056.00 |
| 6 | 9/17/2022 | Fischer, Preston | 0.7 | Prepare correspondence to MWE re: potential bidder's tokenomics with respect to VGX. | 549.50 |
| 6 | 9/17/2022 | Gray, Michael | 0.3 | Update bid proposal comparison summary for internal comments. | 178.50 |
| 6 | 9/17/2022 | Saltzman, Adam | 1.7 | Review updated bid consideration presentation for UCC. | 1,487.50 |
| 6 | 9/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer re: details of bid. | 530.00 |
| 6 | 9/18/2022 | Simms, Steven | 0.6 | Review and provide comments to bid analysis re: deferred consideration valuation. | 795.00 |
| 6 | 9/19/2022 | Bromberg, Brian | 0.5 | Review treatment of intercompany claim in prospective purchaser's offer. | 445.00 |
| 6 | 9/19/2022 | Cordasco, Michael | 2.9 | Participate in first morning session of Debtors' auction on 9/19. | 3,233.50 |
| 6 | 9/19/2022 | Cordasco, Michael | 2.7 | Participate in second morning session of Debtors' auction on 9/19. | 3,010.50 |
| 6 | 9/19/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. | 3,122.00 |
| 6 | 9/19/2022 | Cordasco, Michael | 2.6 | Participate in final session of Debtors' auction on 9/19. | 2,899.00 |
| 6 | 9/19/2022 | Eisler, Marshall | 2.9 | Participate in first morning session of Debtors' auction on 9/19. | 2,697.00 |
| 6 | 9/19/2022 | Eisler, Marshall | 2.7 | Participate in second morning session of Debtors' auction on 9/19. | 2,511.00 |
| 6 | 9/19/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. | 2,604.00 |
| 6 | 9/19/2022 | Eisler, Marshall | 2.6 | Participate in final session of Debtors' auction on 9/19. | 2,418.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/19/2022 | Fischer, Preston | 2.9 | Participate in first morning session of Debtors' auction on 9/19. | 2,276.50 |
| 6 | 9/19/2022 | Fischer, Preston | 2.7 | Participate in second morning session of Debtors' auction on 9/19. | 2,119.50 |
| 6 | 9/19/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/19. | 2,198.00 |
| 6 | 9/19/2022 | Fischer, Preston | 2.6 | Participate in final session of Debtors' auction on 9/19. | 2,041.00 |
| 6 | 9/19/2022 | Gray, Michael | 0.4 | Review correspondence between UCC professionals re: auction updates. | 238.00 |
| 6 | 9/19/2022 | Gray, Michael | 0.6 | Review updated bids to understand changes in language and consideration for creditors. | 357.00 |
| 6 | 9/19/2022 | McNew, Steven | 1.1 | Review customer account size and quantity growth assumptions in potential bidder's business plan. | 984.50 |
| 6 | 9/19/2022 | Mehta, Ajay | 0.9 | Review potential bidder's proposal to create a decentralized autonomous organizations. | 481.50 |
| 6 | 9/19/2022 | Mehta, Ajay | 1.2 | Prepare technical diligence checklist for bidders to standardize reviews. | 642.00 |
| 6 | 9/19/2022 | Mehta, Ajay | 2.4 | Review updated proposal from bidder to assess technical and cryptocurrency implications. | 1,284.00 |
| 6 | 9/19/2022 | Saltzman, Adam | 0.4 | Review updated bid considerations and related terms from potential acquirer. | 350.00 |
| 6 | 9/19/2022 | Saltzman, Adam | 1.1 | Review latest asset purchase agreement redline received from bidder. | 962.50 |
| 6 | 9/19/2022 | Simms, Steven | 2.9 | Participate in first morning session of Debtors' auction on 9/19. | 3,842.50 |
| 6 | 9/19/2022 | Simms, Steven | 2.7 | Participate in second morning session of Debtors' auction on 9/19. | 3,577.50 |
| 6 | 9/19/2022 | Simms, Steven | 0.9 | Participate in final session of Debtors' auction on 9/19 (partial). | 1,192.50 |
| 6 | 9/20/2022 | Bromberg, Brian | 0.6 | Review intercompany debt documents to assess treatment of claim in connection with bid considerations. | 534.00 |
| 6 | 9/20/2022 | Bromberg, Brian | 1.1 | Review potential purchaser's model materials to assess growth assumptions. | 979.00 |
| 6 | 9/20/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: auction progress. | 1,561.00 |
| 6 | 9/20/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/20. | 3,233.50 |
| 6 | 9/20/2022 | Cordasco, Michael | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. | 3,122.00 |
| 6 | 9/20/2022 | Cordasco, Michael | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. | 2,899.00 |
| 6 | 9/20/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/20. | 3,010.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/20/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/20. | 2,697.00 |
| 6 | 9/20/2022 | Eisler, Marshall | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. | 2,604.00 |
| 6 | 9/20/2022 | Eisler, Marshall | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. | 2,418.00 |
| 6 | 9/20/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/20. | 2,511.00 |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.4 | Prepare updates to comparative bid analysis following new terms offered by another bidder in auction. | 1,099.00 |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 0.9 | Conduct comparison of native token utility between three potential bidders. | 706.50 |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.3 | Update unsupported token analysis and comparative summary to include new bidder. | 1,020.50 |
| 6 | 9/20/2022 | Esteban Garcia, Susana | 1.6 | Prepare updates to comparative bid analysis following new terms offered by bidder in auction. | 1,256.00 |
| 6 | 9/20/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/20. | 2,276.50 |
| 6 | 9/20/2022 | Fischer, Preston | 2.8 | Participate in first afternoon session of Debtors' auction on 9/20. | 2,198.00 |
| 6 | 9/20/2022 | Fischer, Preston | 2.6 | Participate in second afternoon session of Debtors' auction on 9/20. | 2,041.00 |
| 6 | 9/20/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/20. | 2,119.50 |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review media activity of account holders re: auction sentiment. | 238.00 |
| 6 | 9/20/2022 | Gray, Michael | 0.3 | Review previous bid proposal summary presentations to understand prior bid consideration valuation methodology. | 178.50 |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Prepare report illustrating trended considerations in each bid for each auction round. | 476.00 |
| 6 | 9/20/2022 | Gray, Michael | 0.4 | Review materials in preparation for call with UCC re: bid updates. | 238.00 |
| 6 | 9/20/2022 | Gray, Michael | 0.6 | Analyze revised financial model of prospective bidder for revenue drivers and assumptions. | 357.00 |
| 6 | 9/20/2022 | Gray, Michael | 0.7 | Prepare summary of latest bidders' proposals to assess both quantitative and qualitative consideration. | 416.50 |
| 6 | 9/20/2022 | Gray, Michael | 0.8 | Review supporting financial model for latest bid proposal to understand customer consideration under different scenarios. | 476.00 |
| 6 | 9/20/2022 | Gray, Michael | 1.2 | Sensitize financial model provided by bidder to value certain considerations outlined in bid proposal. | 714.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/20/2022 | Mehta, Ajay | 1.1 | Review potential bidder's assets under management to assess feasibility of account transfer. | 588.50 |
| 6 | 9/20/2022 | Mehta, Ajay | 1.4 | Process edits to technical analysis checklist for internal comments. | 749.00 |
| 6 | 9/20/2022 | Mehta, Ajay | 2.1 | Update supported assets analysis for latest market prices and new bidder's assets. | 1,123.50 |
| 6 | 9/20/2022 | Mulkeen, Tara | 1.4 | Participate on call with UCC to discuss sales process and investigation. | 1,680.00 |
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Review bidder's updated cover letter for modifications of key terms. | 350.00 |
| 6 | 9/20/2022 | Saltzman, Adam | 0.4 | Edit revised consideration summary and historical bid comparison. | 350.00 |
| 6 | 9/20/2022 | Saltzman, Adam | 0.6 | Review and modify bidder model sensitivity based on internal comments re: growth assumptions. | 525.00 |
| 6 | 9/20/2022 | Saltzman, Adam | 1.1 | Review new bidder assumptions underlying model for reasonableness. | 962.50 |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Sensitize new bidder model assumptions to illustrate potential range of earnout value. | 1,137.50 |
| 6 | 9/20/2022 | Saltzman, Adam | 1.3 | Review and comment on consideration summary and historical bid comparison. | 1,137.50 |
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Participate in call with UCC re: status of auction. | 1,225.00 |
| 6 | 9/20/2022 | Saltzman, Adam | 1.4 | Update consideration summary with new bid terms. | 1,225.00 |
| 6 | 9/20/2022 | Simms, Steven | 1.4 | Attend UCC call on auction feedback and next steps. | 1,855.00 |
| 6 | 9/20/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder to assess bid. | 795.00 |
| 6 | 9/20/2022 | Simms, Steven | 2.9 | Participate in morning session of Debtors' auction on 9/20. | 3,842.50 |
| 6 | 9/20/2022 | Simms, Steven | 2.4 | Participate in first afternoon session of Debtors' auction on 9/20 (partial). | 3,180.00 |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.1 | Update case calendar for new sale timeline. | 44.00 |
| 6 | 9/21/2022 | Baltaytis, Jacob | 0.2 | Review docket and key notices on updated sale objection and hearing timeline. | 88.00 |
| 6 | 9/21/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's model materials to assess considerations to creditors. | 445.00 |
| 6 | 9/21/2022 | Bromberg, Brian | 0.8 | Review new bid offers to assess key modifications. | 712.00 |
| 6 | 9/21/2022 | Cordasco, Michael | 0.3 | Participate in status update call with UCC re: potential change in auction process. | 334.50 |
| 6 | 9/21/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction update. | 446.00 |
| 6 | 9/21/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: auction status, strategy. | 557.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/21/2022 | Cordasco, Michael | 0.8 | Analyze update from MWE re: status of auction. | 892.00 |
| 6 | 9/21/2022 | Cordasco, Michael | 0.7 | Provide comments to bid comparison. | 780.50 |
| 6 | 9/21/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: auction update. | 1,449.50 |
| 6 | 9/21/2022 | Eisler, Marshall | 0.3 | Participate in status update call with UCC re: potential change in auction process. | 279.00 |
| 6 | 9/21/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors re: auction update. | 372.00 |
| 6 | 9/21/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: auction status, strategy. | 465.00 |
| 6 | 9/21/2022 | Eisler, Marshall | 1.3 | Participate in status update call with UCC re: auction update. | 1,209.00 |
| 6 | 9/21/2022 | Eisler, Marshall | 2.7 | Analyze updated bid offers to asset modifications. | 2,511.00 |
| 6 | 9/21/2022 | Feldman, Paul | 0.4 | Attend weekly professional call to discuss status of auction. | 356.00 |
| 6 | 9/21/2022 | Feldman, Paul | 0.3 | Attend UCC auction update call. | 267.00 |
| 6 | 9/21/2022 | Fischer, Preston | 2.3 | Review bidders updated presentation in advance of final day of auction. | 1,805.50 |
| 6 | 9/21/2022 | Fischer, Preston | 2.6 | Review revised terms of bids in advance of final rounds of auction. | 2,041.00 |
| 6 | 9/21/2022 | Gray, Michael | 0.4 | Review trended bid consideration report to assess evolution of bids. | 238.00 |
| 6 | 9/21/2022 | Gray, Michael | 0.5 | Review bid letters for potential additional inclusion of qualitative considerations in trended bid report. | 297.50 |
| 6 | 9/21/2022 | Gray, Michael | 0.8 | Finalize draft of trended bid report for discussion with UCC. | 476.00 |
| 6 | 9/21/2022 | Gray, Michael | 0.9 | Review and update trended bid report for internal comments. | 535.50 |
| 6 | 9/21/2022 | Gray, Michael | 2.3 | Review assumed liabilities from buyers' asset purchase agreements. | 1,368.50 |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.3 | Participate on call with MWE to further discuss auction updates and strategy. | 360.00 |
| 6 | 9/21/2022 | Mulkeen, Tara | 0.4 | Participate in update call with case professionals to discuss auction updates. | 480.00 |
| 6 | 9/21/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC and MWE to discuss sales process and bids. | 1,560.00 |
| 6 | 9/21/2022 | Saltzman, Adam | 0.7 | Review correspondence from UCC advisors re: sale and auction updates. | 612.50 |
| 6 | 9/21/2022 | Saltzman, Adam | 1.2 | Update consideration summary based on comments from internal team. | 1,050.00 |
| 6 | 9/21/2022 | Saltzman, Adam | 1.4 | Review and comment on updated bid summary re: documentation of historical bids. | 1,225.00 |
| 6 | 9/21/2022 | Saltzman, Adam | 1.6 | Review and provide comments to bid consideration analysis for UCC report. | 1,400.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/21/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/21 re: adjournment of Sale and Disclosure Statement hearing. | 176.00 |
| 6 | 9/21/2022 | Simms, Steven | 1.3 | Attend meeting with UCC on case developments re: auction. | 1,722.50 |
| 6 | 9/21/2022 | Simms, Steven | 0.3 | Attend call with potential buyer re: updated terms. | 397.50 |
| 6 | 9/21/2022 | Simms, Steven | 0.4 | Attend call to discuss sale issues with Moelis. | 530.00 |
| 6 | 9/22/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with UCC re: bidder presentation. | 132.00 |
| 6 | 9/22/2022 | Bromberg, Brian | 0.5 | Review new APA from bidder to assess considerations. | 445.00 |
| 6 | 9/22/2022 | Bromberg, Brian | 0.6 | Review bid summary coverage in advance of call with new bidder. | 534.00 |
| 6 | 9/22/2022 | Bromberg, Brian | 2.5 | Participate in call with new bidder re: terms of offer. | 2,225.00 |
| 6 | 9/22/2022 | Cordasco, Michael | 1.4 | Analyze draft APA for potential bidder to review considerations and acquired assets. | 1,561.00 |
| 6 | 9/22/2022 | Cordasco, Michael | 1.0 | Analyze draft APA for another potential bidder to review considerations and acquired assets. | 1,115.00 |
| 6 | 9/22/2022 | Cordasco, Michael | 2.5 | Participate in UCC call with potential bidder to discuss bid. | 2,787.50 |
| 6 | 9/22/2022 | Cordasco, Michael | 2.9 | Participate in morning session of Debtors' auction on 9/22. | 3,233.50 |
| 6 | 9/22/2022 | Cordasco, Michael | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. | 3,122.00 |
| 6 | 9/22/2022 | Cordasco, Michael | 2.7 | Participate in final session of Debtors' auction on 9/22. | 3,010.50 |
| 6 | 9/22/2022 | Eisler, Marshall | 2.9 | Participate in morning session of Debtors' auction on 9/22. | 2,697.00 |
| 6 | 9/22/2022 | Eisler, Marshall | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. | 2,604.00 |
| 6 | 9/22/2022 | Eisler, Marshall | 2.7 | Participate in final session of Debtors' auction on 9/22. | 2,511.00 |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.5 | Review potential bidder's updated business plan for treatment of VGX. | 1,177.50 |
| 6 | 9/22/2022 | Esteban Garcia, Susana | 1.8 | Incorporate updates to comparative bid summary for new offer and business plan received from bidder. | 1,413.00 |
| 6 | 9/22/2022 | Fischer, Preston | 2.9 | Participate in morning session of Debtors' auction on 9/22. | 2,276.50 |
| 6 | 9/22/2022 | Fischer, Preston | 2.8 | Participate in afternoon session of Debtors' auction on 9/22. | 2,198.00 |
| 6 | 9/22/2022 | Fischer, Preston | 2.7 | Participate in final session of Debtors' auction on 9/22. | 2,119.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/22/2022 | Gray, Michael | 0.4 | Review standalone business plan report to understand revenue projection mechanics against potential bidder's assumptions. | 238.00 |
| 6 | 9/22/2022 | Gray, Michael | 0.5 | Review potential bidder's business plan model and related sensitivity analysis. | 297.50 |
| 6 | 9/22/2022 | Gray, Michael | 0.6 | Review potential bidder's business plan model to assess historical average revenue per user. | 357.00 |
| 6 | 9/22/2022 | Gray, Michael | 0.9 | Update trended bid report for latest bids and available information. | 535.50 |
| 6 | 9/22/2022 | Gray, Michael | 1.1 | Prepare sensitivity analysis on potential bidder's business plan model. | 654.50 |
| 6 | 9/22/2022 | Gray, Michael | 1.2 | Update potential bidder's business plan model for sensitized assumptions to understand impact on certain bid considerations and liquidity. | 714.00 |
| 6 | 9/22/2022 | Gray, Michael | 1.4 | Review business plan report and model of new bidder to assess considerations to creditors. | 833.00 |
| 6 | 9/22/2022 | Gray, Michael | 2.4 | Update trended bid report for internal team comments. | 1,428.00 |
| 6 | 9/22/2022 | Greenblatt, Matthew | 2.5 | Participate in UCC call to discuss bid process and updates. | 3,000.00 |
| 6 | 9/22/2022 | McNew, Steven | 0.6 | Review redline to potential purchaser's asset purchase agreement for substantive revisions. | 537.00 |
| 6 | 9/22/2022 | Mehta, Ajay | 2.4 | Review updated bidder business plan and assumptions therein to assess technical and cryptocurrency implications to unsecured creditors. | 1,284.00 |
| 6 | 9/22/2022 | Saltzman, Adam | 0.9 | Review additional bidder asset purchase agreement redline for changes to bid terms. | 787.50 |
| 6 | 9/22/2022 | Saltzman, Adam | 0.4 | Review bidder asset purchase agreement redline for economic changes. | 350.00 |
| 6 | 9/22/2022 | Saltzman, Adam | 0.8 | Analyze bidder model for updated bid terms. | 700.00 |
| 6 | 9/22/2022 | Saltzman, Adam | 1.3 | Review latest bids and update bid summary with revised terms. | 1,137.50 |
| 6 | 9/22/2022 | Saltzman, Adam | 2.1 | Review and analyze bidder's business plan metrics, sensitives, and cash flow forecast. | 1,837.50 |
| 6 | 9/22/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/22 re: auction coverage. | 88.00 |
| 6 | 9/22/2022 | Simms, Steven | 0.2 | Review correspondence on sale issues with Moelis. | 265.00 |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review and revise issues list for bids to understand potential improvements of terms. | 795.00 |
| 6 | 9/22/2022 | Simms, Steven | 0.6 | Review correspondence related to offers with Debtors. | 795.00 |
| 6 | 9/22/2022 | Simms, Steven | 2.5 | Attend meeting of UCC and bidder on bid terms and transaction. | 3,312.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/23/2022 | Bromberg, Brian | 0.4 | Review bid comparison presentations to assess consideration gaps. | 356.00 |
| 6 | 9/23/2022 | Bromberg, Brian | 0.7 | Review latest bid proposals in connection with bid report to UCC. | 623.00 |
| 6 | 9/23/2022 | Bromberg, Brian | 0.9 | Review latest diligence status of potential bidder. | 801.00 |
| 6 | 9/23/2022 | Bromberg, Brian | 1.1 | Review public coverage of auction process and bids. | 979.00 |
| 6 | 9/23/2022 | Cordasco, Michael | 1.0 | Analyze bidder business plan assumptions for feasibility. | 1,115.00 |
| 6 | 9/23/2022 | Cordasco, Michael | 1.4 | Provide comments to draft earnout calculations of bids. | 1,561.00 |
| 6 | 9/23/2022 | Cordasco, Michael | 0.5 | Participate in follow up call with Debtors re: auction results. | 557.50 |
| 6 | 9/23/2022 | Cordasco, Michael | 1.8 | Review and provide comments to bid analysis report to UCC. | 2,007.00 |
| 6 | 9/23/2022 | Cordasco, Michael | 1.1 | Participate in call with Debtors re: auction status. | 1,226.50 |
| 6 | 9/23/2022 | Cordasco, Michael | 1.6 | Participate in call with UCC re: auction updates and recommendation. | 1,784.00 |
| 6 | 9/23/2022 | Eisler, Marshall | 2.6 | Analyze sensitized cash flow forecasts of bidder to assess bid consideration valuation. | 2,418.00 |
| 6 | 9/23/2022 | Eisler, Marshall | 0.5 | Participate in follow up call with Debtors re: auction results. | 465.00 |
| 6 | 9/23/2022 | Eisler, Marshall | 2.3 | Provide comments to presentation outlining bids received to date. | 2,139.00 |
| 6 | 9/23/2022 | Eisler, Marshall | 1.1 | Participate in call with Debtors re: auction status. | 1,023.00 |
| 6 | 9/23/2022 | Eisler, Marshall | 1.6 | Participate in call with UCC re: auction updates and recommendation. | 1,488.00 |
| 6 | 9/23/2022 | Esteban Garcia, Susana | 1.7 | Review final asset purchase agreements received in auction. | 1,334.50 |
| 6 | 9/23/2022 | Fischer, Preston | 2.3 | Review comparative bid report following auction to assess changes in considerations to account holders. | 1,805.50 |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Assess coin value supported on potential buyer's platform. | 238.00 |
| 6 | 9/23/2022 | Gray, Michael | 0.4 | Review question list prepared by BRG on potential buyer's business plan model to understand key assumption issues. | 238.00 |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Prepare SWOT analysis for inclusion in bid comparison report. | 297.50 |
| 6 | 9/23/2022 | Gray, Michael | 0.5 | Review trended business plan report in advance of call with UCC. | 297.50 |
| 6 | 9/23/2022 | Gray, Michael | 0.6 | Conduct review of bid comparison summary report for inclusion of latest terms. | 357.00 |
| 6 | 9/23/2022 | Gray, Michael | 0.7 | Prepare summary of sensitized case and bidder's case for business plan model and related consideration. | 416.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/23/2022 | Gray, Michael | 2.1 | Update bid comparison summary report from internal comments and latest available information. | 1,249.50 |
| 6 | 9/23/2022 | Gray, Michael | 2.6 | Review previous asset purchase agreements to assess modifications to considerations. | 1,547.00 |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Review final asset purchase agreements from buyers. | 1,606.50 |
| 6 | 9/23/2022 | Gray, Michael | 2.7 | Analyze potential acquirer's revised business plan model to see impact of certain revenue and expense assumptions on consideration and liquidity. | 1,606.50 |
| 6 | 9/23/2022 | McNew, Steven | 0.8 | Review funding of new entity relative to peers in connection with proposed bid. | 716.00 |
| 6 | 9/23/2022 | McNew, Steven | 1.1 | Prepare questions/issues list on draft asset purchase agreement from bidder. | 984.50 |
| 6 | 9/23/2022 | Mehta, Ajay | 1.4 | Update bidder background information for internal comments. | 749.00 |
| 6 | 9/23/2022 | Saltzman, Adam | 0.5 | Participate in call with BRG re: bidder business plan diligence questions. | 437.50 |
| 6 | 9/23/2022 | Saltzman, Adam | 0.7 | Review and summarize risks and opportunities associated with bidder. | 612.50 |
| 6 | 9/23/2022 | Saltzman, Adam | 0.8 | Review and update bidder considerations and related analysis. | 700.00 |
| 6 | 9/23/2022 | Saltzman, Adam | 1.4 | Review updated bidder information for inclusion in presentation to UCC. | 1,225.00 |
| 6 | 9/23/2022 | Saltzman, Adam | 2.2 | Review bidder model sensitivities to assess impact of earnout payments on cash needs. | 1,925.00 |
| 6 | 9/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder's advisor on bid issues. | 530.00 |
| 6 | 9/23/2022 | Simms, Steven | 0.5 | Attend call with Debtors' advisors on bid issues. | 662.50 |
| 6 | 9/23/2022 | Simms, Steven | 0.9 | Review and comment on bid summary for UCC. | 1,192.50 |
| 6 | 9/23/2022 | Simms, Steven | 1.6 | Participate on UCC call re: bid assessment and recommendation. | 2,120.00 |
| 6 | 9/24/2022 | Baltaytis, Jacob | 1.8 | Review unsupported coin and state AUM analysis to assess shortfalls of each bid. | 792.00 |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.6 | Review analysis to remove overlap of unsupported coin and state AUM by bid. | 1,144.00 |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.1 | Prepare analysis for unsupported coin and state value of all bids. | 924.00 |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.3 | Review updated analysis of unsupported value by bidder for inclusion of VGX and update report to UCC re: same. | 1,012.00 |
| 6 | 9/24/2022 | Baltaytis, Jacob | 2.4 | Update analysis for unsupported coin and state value by bidder for inclusion of VGX. | 1,056.00 |
| 6 | 9/24/2022 | Bromberg, Brian | 0.5 | Review coin support analysis of potential bidders from Debtors. | 445.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid comparison for UCC. | 557.50 |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: bid issues. | 557.50 |
| 6 | 9/24/2022 | Cordasco, Michael | 0.5 | Prepare outline re: bid comparisons report for UCC. | 557.50 |
| 6 | 9/24/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: APA issues. | 669.00 |
| 6 | 9/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft bid comparison support analysis. | 780.50 |
| 6 | 9/24/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss auction issues. | 892.00 |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: bid comparison for UCC. | 465.00 |
| 6 | 9/24/2022 | Eisler, Marshall | 0.5 | Attend call with MWE re: bid issues. | 465.00 |
| 6 | 9/24/2022 | Eisler, Marshall | 0.6 | Attend call with Debtors re: APA issues. | 558.00 |
| 6 | 9/24/2022 | Eisler, Marshall | 0.8 | Attend call to discuss status of APA issues. | 744.00 |
| 6 | 9/24/2022 | Gray, Michael | 0.3 | Review materials provided by BRG and Moelis re: bidder coin and state support. | 178.50 |
| 6 | 9/24/2022 | Gray, Michael | 0.5 | Prepare UCC report re: bidder coin and state support. | 297.50 |
| 6 | 9/24/2022 | Gray, Michael | 0.8 | Review bidder coin and state support to assess unsupported AUM. | 476.00 |
| 6 | 9/24/2022 | Gray, Michael | 2.4 | Prepare analysis on coin and state support by bidder with latest pricing and bidder information. | 1,428.00 |
| 6 | 9/24/2022 | McNew, Steven | 1.4 | Review unsupported tokens and states analysis and provide comments. | 1,253.00 |
| 6 | 9/24/2022 | Saltzman, Adam | 0.6 | Update coin analysis based on comments from internal team. | 525.00 |
| 6 | 9/24/2022 | Saltzman, Adam | 1.3 | Review and provide comments to unsupported coin analysis. | 1,137.50 |
| 6 | 9/24/2022 | Saltzman, Adam | 1.7 | Review and comment on unsupported coins presentation for UCC in connection with auction. | 1,487.50 |
| 6 | 9/24/2022 | Saltzman, Adam | 2.8 | Analyze unsupported coins and states by bidder. | 2,450.00 |
| 6 | 9/24/2022 | Simms, Steven | 0.8 | Attend call with potential bidder on bid issues and resolution thereof. | 1,060.00 |
| 6 | 9/24/2022 | Simms, Steven | 0.6 | Attend call with Moelis on bids and auction strategy. | 795.00 |
| 6 | 9/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised draft bid comparison support analysis. | 557.50 |
| 6 | 9/25/2022 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: auction status and Debtors' view. | 446.00 |
| 6 | 9/25/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: auction status. | 669.00 |
| 6 | 9/25/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: auction updates. | 1,449.50 |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: revised bid. | 558.00 |
| 6 | 9/25/2022 | Eisler, Marshall | 0.4 | Attend call with Debtors re: auction status and Debtors' view. | 372.00 |
| 6 | 9/25/2022 | Eisler, Marshall | 0.6 | Attend call with MWE re: auction status. | 558.00 |
| 6 | 9/25/2022 | Eisler, Marshall | 1.3 | Attend call with UCC re: auction updates. | 1,209.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/25/2022 | Feldman, Paul | 1.3 | Attend call with UCC re: latest round of auction updates. | 1,157.00 |
| 6 | 9/25/2022 | Fischer, Preston | 1.7 | Review technical summary and analysis of bids and provide comments re: same. | 1,334.50 |
| 6 | 9/25/2022 | Gray, Michael | 0.4 | Review bidder and coin support report in advance of discussions with UCC. | 238.00 |
| 6 | 9/25/2022 | McNew, Steven | 0.7 | Review and comment on revised asset purchase agreement following auction. | 626.50 |
| 6 | 9/25/2022 | Saltzman, Adam | 1.3 | Review and edit revised coin analysis for inclusion of VGX. | 1,137.50 |
| 6 | 9/25/2022 | Saltzman, Adam | 2.7 | Review additional comments from internal team and incorporate changes to coin analysis. | 2,362.50 |
| 6 | 9/25/2022 | Simms, Steven | 0.6 | Review correspondences with bidders on final bids. | 795.00 |
| 6 | 9/25/2022 | Simms, Steven | 0.8 | Review and comment on presentation on bid analysis. | 1,060.00 |
| 6 | 9/25/2022 | Simms, Steven | 1.3 | Attend UCC call on final bids and analysis. | 1,722.50 |
| 6 | 9/26/2022 | Bromberg, Brian | 0.5 | Assess draft of asset purchase agreement for inclusion of key terms. | 445.00 |
| 6 | 9/26/2022 | Bromberg, Brian | 1.5 | Review latest asset purchase agreement. | 1,335.00 |
| 6 | 9/26/2022 | Cordasco, Michael | 0.2 | Participate in call with MWE re: draft asset purchase agreement. | 223.00 |
| 6 | 9/26/2022 | Cordasco, Michael | 0.6 | Participate in call with bidder re: auction issues. | 669.00 |
| 6 | 9/26/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: auction status. | 780.50 |
| 6 | 9/26/2022 | Shaw, Sydney | 0.2 | Prepare daily docket and media summary for 9/26 re: media coverage of auction. | 88.00 |
| 6 | 9/27/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement from potential buyer. | 445.00 |
| 6 | 9/27/2022 | Bromberg, Brian | 0.9 | Review Debtors' financial statements to assess reasonableness of bidder's business plan. | 801.00 |
| 6 | 9/27/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft asset purchase agreement. | 892.00 |
| 6 | 9/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: auction status and next steps. | 446.00 |
| 6 | 9/27/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC re: sale, Plan issues and avoidance actions. | 1,115.00 |
| 6 | 9/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. | 372.00 |
| 6 | 9/27/2022 | Esteban Garcia, Susana | 1.0 | Review comparative bid report following submission of final asset purchase agreements. | 785.00 |
| 6 | 9/27/2022 | Feldman, Paul | 0.4 | Attend call with MWE to prepare agenda for call with UCC. | 356.00 |
| 6 | 9/27/2022 | Feldman, Paul | 0.7 | Review press release and commentary on potential sale transaction. | 623.00 |
| 6 | 9/27/2022 | Fischer, Preston | 1.7 | Review mechanics of asset purchase agreement for technical feasibility. | 1,334.50 |
| 6 | 9/27/2022 | Fischer, Preston | 1.0 | Participate in UCC meeting to analyze final bids. | 785.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/27/2022 | Gray, Michael | 0.2 | Review media coverage of winning auction bidder. | 119.00 |
| 6 | 9/27/2022 | Mehta, Ajay | 2.2 | Review historical coin pricing and trailing averages commensurate with terms of each asset purchase agreement. | 1,177.00 |
| 6 | 9/27/2022 | Mulkeen, Tara | 1.0 | Participate in UCC call to discuss auction and related updates. | 1,200.00 |
| 6 | 9/27/2022 | Saltzman, Adam | 0.3 | Review media coverage re: results of auction. | 262.50 |
| 6 | 9/27/2022 | Saltzman, Adam | 0.4 | Participate in call with MWE re: sale, Plan, and other case topics. | 350.00 |
| 6 | 9/27/2022 | Saltzman, Adam | 1.0 | Participate in weekly UCC call re: sale, Plan, and other case topics. | 875.00 |
| 6 | 9/27/2022 | Saltzman, Adam | 1.9 | Review bidder's final asset purchase agreement for modifications of terms. | 1,662.50 |
| 6 | 9/28/2022 | Bromberg, Brian | 0.4 | Review bid model from potential purchaser. | 356.00 |
| 6 | 9/28/2022 | Bromberg, Brian | 1.4 | Summarize mechanics from asset purchase agreement. | 1,246.00 |
| 6 | 9/28/2022 | Bromberg, Brian | 2.2 | Review final asset purchase agreements. | 1,958.00 |
| 6 | 9/28/2022 | Cordasco, Michael | 0.8 | Prepare UCC issues list re: potential bidder. | 892.00 |
| 6 | 9/28/2022 | Cordasco, Michael | 0.9 | Participate in call with Moelis re: bidder issues list. | 1,003.50 |
| 6 | 9/28/2022 | Eisler, Marshall | 0.9 | Attend call with Moelis re: bidder issues. | 837.00 |
| 6 | 9/28/2022 | Eisler, Marshall | 2.1 | Analyze updated financial model as provided by bidder. | 1,953.00 |
| 6 | 9/28/2022 | Eisler, Marshall | 2.8 | Evaluate finalized asset purchase agreement received from bidder. | 2,604.00 |
| 6 | 9/28/2022 | Gray, Michael | 0.2 | Review document production for information regarding coin support for leading bidder. | 119.00 |
| 6 | 9/29/2022 | Bromberg, Brian | 0.4 | Participate in call with MWE re: updated terms of bidder asset purchase agreement. | 356.00 |
| 6 | 9/29/2022 | Bromberg, Brian | 0.5 | Review and edit summary of asset purchase agreement as filed. | 445.00 |
| 6 | 9/29/2022 | Bromberg, Brian | 0.8 | Review latest schedules to asset purchase agreement re: protocols. | 712.00 |
| 6 | 9/29/2022 | Bromberg, Brian | 2.7 | Review asset purchase agreement and create summary sheet. | 2,403.00 |
| 6 | 9/29/2022 | Cordasco, Michael | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. | 446.00 |
| 6 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze correspondence on docket re: auction status. | 557.50 |
| 6 | 9/29/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to MWE re: auction status. | 780.50 |
| 6 | 9/29/2022 | Eisler, Marshall | 0.4 | Participate in call with counsel to bidder and MWE re: updated terms. | 372.00 |
| 6 | 9/29/2022 | Eisler, Marshall | 0.9 | Review response to bidder as filed by the Debtors. | 837.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 9/29/2022 | Simms, Steven | 0.6 | Draft correspondence to Moelis on revised asset purchase agreement. | 795.00 |
| 6 | 9/30/2022 | Bromberg, Brian | 0.9 | Review bids for intellectual property assets of Debtors. | 801.00 |
| 6 | 9/30/2022 | Bromberg, Brian | 1.1 | Review revised asset purchase agreement summary. | 979.00 |
| 6 | 9/30/2022 | Cordasco, Michael | 0.3 | Participate in status update call with potential bidder's counsel. | 334.50 |
| 6 | 9/30/2022 | Cordasco, Michael | 0.6 | Edit UCC issues list re: potential bidder. | 669.00 |
| 6 | 9/30/2022 | Eisler, Marshall | 0.3 | Participate in status update call with potential bidder's counsel. | 279.00 |
| 6 | 9/30/2022 | Eisler, Marshall | 1.1 | Review terms in asset purchase agreement of potential bidder for reasonableness. | 1,023.00 |
| 6 | 9/30/2022 | Fischer, Preston | 1.4 | Provide comments to comparative bid report to UCC. | 1,099.00 |
| 6 | 9/30/2022 | Gray, Michael | 0.6 | Review and update APA summary report for internal comments. | 357.00 |
| 6 | 9/30/2022 | Gray, Michael | 0.8 | Prepare summary report on key APA terms and dates. | 476.00 |
| 6 | 9/30/2022 | Gray, Michael | 2.2 | Review finalized APA to understand terms and timeline as defined. | 1,309.00 |
| 6 | 9/30/2022 | Simms, Steven | 0.3 | Attend call with potential buyer's advisor to discuss bid mechanics. | 397.50 |
| 6 | 10/3/2022 | Bromberg, Brian | 1.4 | Review and comment on APA summary slides. | 1,246.00 |
| 6 | 10/3/2022 | Eisler, Marshall | 0.8 | Evaluate exhibit for UCC re: APA mechanics. | 744.00 |
| 6 | 10/4/2022 | Bromberg, Brian | 0.8 | Review comments to de minimis asset sale procedures. | 712.00 |
| 6 | 10/4/2022 | Bromberg, Brian | 1.0 | Finalize APA summary slides for report to UCC. | 890.00 |
| 6 | 10/4/2022 | Eisler, Marshall | 1.3 | Review finalized APA in response to diligence questions. | 1,209.00 |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review filed APA to understand treatment of distribution for unsupported coins and states. | 773.50 |
| 6 | 10/4/2022 | Gray, Michael | 1.3 | Review updated APA summary for confirmation to agreement as filed. | 773.50 |
| 6 | 10/4/2022 | Gray, Michael | 1.8 | Update APA summary for internal comments. | 1,071.00 |
| 6 | 10/6/2022 | Simms, Steven | 0.3 | Prepare correspondence with bidder re: updated terms. | 397.50 |
| 6 | 10/10/2022 | Bromberg, Brian | 0.9 | Review slides on purchase agreement to UCC. | 801.00 |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in sale process update with Moelis. | 557.50 |
| 6 | 10/10/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to UCC re: sale process update. | 557.50 |
| 6 | 10/10/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder proposal for material changes. | 1,449.50 |
| 6 | 10/10/2022 | Eisler, Marshall | 0.9 | Review report as provided by K&E re: financial backing of potential bidder. | 837.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/10/2022 | McNew, Steven | 0.3 | Review and comment on potential purchaser's redline APA provided by Kirkland & Ellis. | 268.50 |
| 6 | 10/11/2022 | Bromberg, Brian | 0.6 | Review public questions by creditor body on potential purchaser's bid. | 534.00 |
| 6 | 10/11/2022 | Bromberg, Brian | 0.7 | Review capitalization and business plan diligence requests. | 623.00 |
| 6 | 10/11/2022 | Bromberg, Brian | 1.3 | Review financial diligence for potential purchaser's bid. | 1,157.00 |
| 6 | 10/11/2022 | Bromberg, Brian | 1.4 | Prepare diligence and issues list for potential buyer. | 1,246.00 |
| 6 | 10/11/2022 | Bromberg, Brian | 2.2 | Review potential buyer's business plan materials. | 1,958.00 |
| 6 | 10/11/2022 | Cordasco, Michael | 0.7 | Analyze updated bid from potential purchaser for key term revisions. | 780.50 |
| 6 | 10/11/2022 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC re: updated bids. | 892.00 |
| 6 | 10/11/2022 | Eisler, Marshall | 0.7 | Provide comments to draft issues list for potential buyer. | 651.00 |
| 6 | 10/11/2022 | Eisler, Marshall | 0.9 | Respond to diligence question from MWE re: various received bids. | 837.00 |
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review report provided by potential bidder re: creditor sentiment. | 1,023.00 |
| 6 | 10/11/2022 | Eisler, Marshall | 1.1 | Review business plan materials provided by potential bidder. | 1,023.00 |
| 6 | 10/11/2022 | Gray, Michael | 1.3 | Prepare list of follow-up diligence observations and questions on bid proposal and related income statement projections for interested buyer. | 773.50 |
| 6 | 10/11/2022 | Gray, Michael | 1.6 | Review latest bid proposal from another potential acquirer. | 952.00 |
| 6 | 10/11/2022 | Gray, Michael | 1.9 | Prepare variance analysis of income statement projections from initial to latest bids from potential buyer. | 1,130.50 |
| 6 | 10/11/2022 | McNew, Steven | 0.5 | Review and comment on updated bid comparison provided by Moelis. | 447.50 |
| 6 | 10/11/2022 | Simms, Steven | 0.3 | Review correspondence with potential bidder re: counter offer. | 397.50 |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.2 | Review presentation from potential acquirer re: revised terms and structure of bids. | 968.00 |
| 6 | 10/12/2022 | Baltaytis, Jacob | 2.3 | Review potential purchaser's financial projections with revised sensitivities for changes to operating performance. | 1,012.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 1.6 | Participate in call with potential purchaser on details of bid. | 1,424.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 0.8 | Review comparable valuation multiples for crypto exchanges. | 712.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 0.9 | Review bid comparison presentations in advance of call with UCC. | 801.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/12/2022 | Bromberg, Brian | 1.2 | Review adjusted sensitivities to potential acquirer's model for reasonableness. | 1,068.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 1.3 | Review and revise model revenue sensitivities relative to comparable companies. | 1,157.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 1.4 | Create question list for model call with potential buyer. | 1,246.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 1.5 | Review bid comparison slides re: DCF and valuation multiples output. | 1,335.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 1.9 | Prepare output summary for adjusted model of potential acquirer. | 1,691.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 2.7 | Review revised model from potential buyer for updated assumptions and feasibility thereof. | 2,403.00 |
| 6 | 10/12/2022 | Bromberg, Brian | 0.4 | Review SOALs for HoldCo to assess investments for potential sale. | 356.00 |
| 6 | 10/12/2022 | Cordasco, Michael | 1.6 | Participate in call with potential bidder to discuss modifications. | 1,784.00 |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: sale process update. | 669.00 |
| 6 | 10/12/2022 | Cordasco, Michael | 0.6 | Participate in call with counsel to potential bidder. | 669.00 |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Participate in meeting with Moelis to discuss modifications of bidder model. | 780.50 |
| 6 | 10/12/2022 | Cordasco, Michael | 0.7 | Prepare issues list with respect to updated bid. | 780.50 |
| 6 | 10/12/2022 | Cordasco, Michael | 0.9 | Analyze financial model re: updated bidder for modifications. | 1,003.50 |
| 6 | 10/12/2022 | Eisler, Marshall | 1.6 | Participate in call with potential bidder to discuss modifications. | 1,488.00 |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in meeting with Moelis to discuss modifications of bidder model. | 558.00 |
| 6 | 10/12/2022 | Eisler, Marshall | 0.6 | Participate in call with counsel to potential bidder. | 558.00 |
| 6 | 10/12/2022 | Eisler, Marshall | 1.3 | Correspond with professionals re: potential sensitivities to incorporate into bidder model. | 1,209.00 |
| 6 | 10/12/2022 | Eisler, Marshall | 2.2 | Review financial model provided by potential bidder. | 2,046.00 |
| 6 | 10/12/2022 | Eisler, Marshall | 2.3 | Provide comments to the UCC materials re: diligence and updated bidders model. | 2,139.00 |
| 6 | 10/12/2022 | Esteban Garcia, Susana | 2.6 | Conduct analysis of VGX token utility and risks of updated bid from potential acquirer. | 2,041.00 |
| 6 | 10/12/2022 | Feldman, Paul | 0.6 | Participate in meeting with case professionals re: M&A updates. | 534.00 |
| 6 | 10/12/2022 | Fischer, Preston | 2.1 | Review briefing from bidder to UCC professionals. | 1,648.50 |
| 6 | 10/12/2022 | Gray, Michael | 1.6 | Conduct review and analysis of potential purchaser's business plan for modifications. | 952.00 |
| 6 | 10/12/2022 | Gray, Michael | 0.7 | Review and update key issues list for potential purchaser. | 416.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/12/2022 | Gray, Michael | 1.3 | Prepare and review sensitivity analysis on potential buyer's business plan model for certain updated assumptions. | 773.50 |
| 6 | 10/12/2022 | Gray, Michael | 1.4 | Prepare side-by-side bid summary to illustrate consideration from potential purchaser proposals. | 833.00 |
| 6 | 10/12/2022 | Gray, Michael | 1.5 | Conduct review of business plan model from potential buyer to understand key driving assumptions. | 892.50 |
| 6 | 10/12/2022 | Gray, Michael | 2.1 | Prepare summary report on potential purchaser's business plan model and bid proposal. | 1,249.50 |
| 6 | 10/12/2022 | Gray, Michael | 2.3 | Prepare business plan model of potential purchaser for certain updated assumptions. | 1,368.50 |
| 6 | 10/12/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals call to discuss potential additional bids and related activity. | 720.00 |
| 6 | 10/12/2022 | Simms, Steven | 1.6 | Attend call with potential buyer on proposal. | 2,120.00 |
| 6 | 10/12/2022 | Simms, Steven | 0.6 | Attend call with case professionals on sale issues. | 795.00 |
| 6 | 10/12/2022 | Simms, Steven | 0.3 | Review potential buyer proposal for modifications. | 397.50 |
| 6 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Review revised business plan from potential purchaser for modifications. | 660.00 |
| 6 | 10/13/2022 | Baltaytis, Jacob | 2.4 | Review potential bidder's model to assess assumptions. | 1,056.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 1.5 | Participate in discussion re: financial model with potential buyer. | 1,335.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 0.5 | Review new materials from potential purchaser to assess modifications. | 445.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 0.6 | Continue to review valuation analysis for reasonableness. | 534.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 0.7 | Review valuation analysis output for reasonableness. | 623.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 0.8 | Review updated multiples analysis to comport with comparable companies analysis. | 712.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 0.9 | Update slides on bid comparison for internal comments. | 801.00 |
| 6 | 10/13/2022 | Bromberg, Brian | 2.0 | Review materials from potential buyer in advance of call with buyer re: business plan. | 1,780.00 |
| 6 | 10/13/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder re: financial projections. | 1,672.50 |
| 6 | 10/13/2022 | Cordasco, Michael | 1.3 | Analyze ranges of equity value re: proposed bid. | 1,449.50 |
| 6 | 10/13/2022 | Cordasco, Michael | 0.5 | Analyze issues re: valuation methodology for proposed bid. | 557.50 |
| 6 | 10/13/2022 | Cordasco, Michael | 0.8 | Provide comments to slides re: updated bidder analysis. | 892.00 |
| 6 | 10/13/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder re: financial projections. | 1,395.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review question list in advance of call with potential bidder. | 744.00 |
| 6 | 10/13/2022 | Eisler, Marshall | 0.8 | Review comparable company analysis provided by potential bidder re: bid valuation. | 744.00 |
| 6 | 10/13/2022 | Gray, Michael | 1.5 | Participate in discussion with potential purchaser re: business plan model proposal. | 892.50 |
| 6 | 10/13/2022 | Gray, Michael | 0.8 | Review outstanding diligence questions re: potential purchaser's business plan model assumptions. | 476.00 |
| 6 | 10/13/2022 | Gray, Michael | 1.2 | Prepare bridge of cumulative EBITDA between potential purchaser's base and FTI base case scenarios. | 714.00 |
| 6 | 10/13/2022 | Gray, Michael | 1.3 | Update bid comparison report for internal comments. | 773.50 |
| 6 | 10/13/2022 | Mehta, Ajay | 1.2 | Review comparable public companies valuation multiples for new bidder's equity proposal. | 642.00 |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Draft correspondence on bidder updates to UCC. | 795.00 |
| 6 | 10/13/2022 | Simms, Steven | 0.6 | Conduct review of valuation items related to bid from potential purchaser. | 795.00 |
| 6 | 10/14/2022 | Baltaytis, Jacob | 2.7 | Update report on potential bidder's revised business plan and bid analysis. | 1,188.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 0.6 | Finalize comparative bid slides for report to UCC. | 534.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 0.7 | Edit bid comparison and valuation slides for new terms. | 623.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Review updated model from potential purchaser to assess changes. | 890.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 1.0 | Provide comments on slides on bid comparison for acquirer's revised terms. | 890.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 1.4 | Review potential purchaser's revised financial projections for reasonableness. | 1,246.00 |
| 6 | 10/14/2022 | Bromberg, Brian | 1.5 | Analyze changes to potential buyer's business plan model. | 1,335.00 |
| 6 | 10/14/2022 | Cordasco, Michael | 0.7 | Provide comments to revised valuation of proposed bid. | 780.50 |
| 6 | 10/14/2022 | Cordasco, Michael | 0.8 | Provide comments to draft report to UCC re: updated proposal. | 892.00 |
| 6 | 10/14/2022 | Eisler, Marshall | 1.1 | Review updated multiples of comparable companies and determine implication on potential bid. | 1,023.00 |
| 6 | 10/14/2022 | Eisler, Marshall | 1.8 | Review updated materials provided by potential bidder. | 1,674.00 |
| 6 | 10/14/2022 | Eisler, Marshall | 2.1 | Provide comments to updated presentation to UCC re: received bids. | 1,953.00 |
| 6 | 10/14/2022 | Eisler, Marshall | 2.4 | Review updated proposal from potential bidder. | 2,232.00 |
| 6 | 10/14/2022 | Gray, Michael | 0.8 | Review bid comparison report in advance of distribution to MWE. | 476.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/14/2022 | Gray, Michael | 1.2 | Review comparable company valuation analysis re: bid consideration valuation. | 714.00 |
| 6 | 10/14/2022 | Gray, Michael | 1.9 | Update bid comparison report and analysis for internal comments. | 1,130.50 |
| 6 | 10/14/2022 | Mehta, Ajay | 1.7 | Review bidder updated plan and proposal to assess technical and VGX plan considerations. | 909.50 |
| 6 | 10/15/2022 | Baltaytis, Jacob | 0.6 | Review correspondence between UCC advisors re: potential bidder's business plan report. | 264.00 |
| 6 | 10/15/2022 | Baltaytis, Jacob | 1.7 | Review potential bidder's business plan for updated assumptions. | 748.00 |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.1 | Update report to UCC re: potential bidder's revised business plan. | 924.00 |
| 6 | 10/15/2022 | Baltaytis, Jacob | 2.9 | Update analysis of potential bidder's revised business plan. | 1,276.00 |
| 6 | 10/15/2022 | Bromberg, Brian | 0.5 | Review edits to slides on valuation of equity component from potential purchaser. | 445.00 |
| 6 | 10/15/2022 | Bromberg, Brian | 1.1 | Review comments on bid comparison slides. | 979.00 |
| 6 | 10/15/2022 | Bromberg, Brian | 1.2 | Review sensitivities for discounted cash flow analysis of potential purchaser's business plan. | 1,068.00 |
| 6 | 10/15/2022 | Cordasco, Michael | 1.3 | Review and comment on sensitivity analysis of updated received bid. | 1,449.50 |
| 6 | 10/15/2022 | Eisler, Marshall | 1.9 | Review updated materials provided by potential bidder. | 1,767.00 |
| 6 | 10/15/2022 | Eisler, Marshall | 2.1 | Provide comments to presentation for UCC re: potential bid. | 1,953.00 |
| 6 | 10/15/2022 | Gray, Michael | 0.7 | Review latest iteration of bid comparison report to understand key changes to supporting analysis. | 416.50 |
| 6 | 10/15/2022 | Simms, Steven | 0.2 | Review and comment on presentation to UCC re: bids. | 265.00 |
| 6 | 10/16/2022 | Bromberg, Brian | 2.2 | Review equity valuation of potential purchaser's business plan. | 1,958.00 |
| 6 | 10/16/2022 | Cordasco, Michael | 0.5 | Prepare for call with UCC re: updated bid. | 557.50 |
| 6 | 10/16/2022 | Eisler, Marshall | 0.5 | Prepare for call with UCC re: sale process. | 465.00 |
| 6 | 10/16/2022 | Fischer, Preston | 2.3 | Review updated materials and diligence items from bidder. | 1,805.50 |
| 6 | 10/17/2022 | Baltaytis, Jacob | 0.9 | Attend follow up call with UCC re: discussion of bidder's presentation. | 396.00 |
| 6 | 10/17/2022 | Bromberg, Brian | 0.6 | Review revised business plan and financial projections from potential buyer for key changes. | 534.00 |
| 6 | 10/17/2022 | Cordasco, Michael | 1.5 | Participate in call with bidder on terms of bid. | 1,672.50 |
| 6 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC re: sale process. | 1,003.50 |
| 6 | 10/17/2022 | Eisler, Marshall | 1.5 | Participate in call with bidder on terms of bid. | 1,395.00 |
| 6 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with UCC re: sale process. | 837.00 |
| 6 | 10/17/2022 | Eisler, Marshall | 1.9 | Review revised bidder's APA to assess distribution terms. | 1,767.00 |
| 6 | 10/17/2022 | Feldman, Paul | 1.5 | Attend UCC meeting with potential purchaser. | 1,335.00 |

114

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/17/2022 | Fischer, Preston | 1.5 | Discuss bids and ongoing negotiations with UCC and advisors. | 1,177.50 |
| 6 | 10/17/2022 | Gray, Michael | 0.9 | Attend follow-up call with UCC re: bid proposal and potential issues. | 535.50 |
| 6 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended filed APA to understand changes to language and creditor treatment. | 476.00 |
| 6 | 10/17/2022 | McNew, Steven | 0.2 | Review asset purchase agreement as filed with the court. | 179.00 |
| 6 | 10/17/2022 | Simms, Steven | 1.5 | Attend call with potential buyer re: bid terms. | 1,987.50 |
| 6 | 10/17/2022 | Simms, Steven | 0.2 | Draft correspondence on items for improvement of potential buyer's bid. | 265.00 |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review updated commitment structure in potential buyer's bid. | 356.00 |
| 6 | 10/18/2022 | Bromberg, Brian | 0.4 | Review potential purchaser's model to assess changes to revenue assumptions. | 356.00 |
| 6 | 10/18/2022 | Bromberg, Brian | 0.9 | Review money transmitter license and funding issues for potential buyer's bid. | 801.00 |
| 6 | 10/18/2022 | Bromberg, Brian | 2.2 | Review and summarize issues list with potential buyer's APA. | 1,958.00 |
| 6 | 10/18/2022 | Cordasco, Michael | 0.8 | Participate in call with professionals to discuss status of sale process. | 892.00 |
| 6 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: bid issues. | 669.00 |
| 6 | 10/18/2022 | Eisler, Marshall | 0.8 | Participate in call with professionals to discuss status of sale process. | 744.00 |
| 6 | 10/18/2022 | Feldman, Paul | 0.8 | Attend professionals call re: potential purchaser's bid. | 712.00 |
| 6 | 10/18/2022 | Fischer, Preston | 0.8 | Participate in call with professionals regarding bidder updates. | 628.00 |
| 6 | 10/18/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: CFIUS risk related to bidder. | 178.50 |
| 6 | 10/18/2022 | Gray, Michael | 0.7 | Review suggested counter proposal re: terms of bid. | 416.50 |
| 6 | 10/18/2022 | Gray, Michael | 1.1 | Review adjusted base case business plan model to understand credit line draws and liquidity balances. | 654.50 |
| 6 | 10/18/2022 | McNew, Steven | 0.7 | Review and comment on potential acquirer's asset purchase agreement. | 626.50 |
| 6 | 10/18/2022 | Simms, Steven | 0.8 | Attend call with Debtors on bid structure issues. | 1,060.00 |
| 6 | 10/18/2022 | Simms, Steven | 0.4 | Attend call with potential buyer on terms of bid. | 530.00 |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review potential buyer's revised model to assess changes to illustrative equity value. | 445.00 |
| 6 | 10/19/2022 | Bromberg, Brian | 0.5 | Review terms of no shop provision in APA for reasonableness. | 445.00 |
| 6 | 10/19/2022 | Bromberg, Brian | 0.9 | Review new commitment from sponsor of potential purchaser. | 801.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/19/2022 | Cordasco, Michael | 1.3 | Analyze potential closing issues re: updated received bid. | 1,449.50 |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Continue to review Debtors omnibus reply to APA objections. | 744.00 |
| 6 | 10/19/2022 | Eisler, Marshall | 0.8 | Review filed APA re: no shop provision and fiduciary out for reasonableness. | 744.00 |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Incorporate comments to issues list re: draft APA received from potential purchaser. | 837.00 |
| 6 | 10/19/2022 | Eisler, Marshall | 0.9 | Review Debtors omnibus reply to APA objections for completeness. | 837.00 |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review implications of updated term sheet as received from potential purchaser. | 1,023.00 |
| 6 | 10/19/2022 | Eisler, Marshall | 1.1 | Review revised APA submitted by bidder to assess key changes. | 1,023.00 |
| 6 | 10/20/2022 | Bromberg, Brian | 0.4 | Review updated funding terms of potential purchaser's bid for adequacy. | 356.00 |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Respond to questions from MWE re: potential purchaser's APA. | 445.00 |
| 6 | 10/20/2022 | Bromberg, Brian | 0.5 | Review potential purchaser's APA for modifications. | 445.00 |
| 6 | 10/20/2022 | Bromberg, Brian | 0.6 | Review potential purchaser's business plan model for customer retention reasonableness. | 534.00 |
| 6 | 10/20/2022 | Cordasco, Michael | 0.4 | Analyze next steps re: sale process with competing bidder. | 446.00 |
| 6 | 10/20/2022 | Cordasco, Michael | 0.6 | Provide comments to draft APA from potential bidder. | 669.00 |
| 6 | 10/20/2022 | Eisler, Marshall | 1.1 | Provide comments to outstanding items list re: filed APA. | 1,023.00 |
| 6 | 10/20/2022 | Eisler, Marshall | 1.7 | Correspond with MWE re: risks / benefits associated with selecting potential purchaser. | 1,581.00 |
| 6 | 10/20/2022 | Eisler, Marshall | 1.9 | Correspond with MWE re: issues with draft APA provided by potential purchaser. | 1,767.00 |
| 6 | 10/20/2022 | Simms, Steven | 0.4 | Draft correspondence with potential buyer on deal issues. | 530.00 |
| 6 | 10/21/2022 | Gray, Michael | 0.9 | Review filed APA and POR to understand proposed coin support. | 535.50 |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Review and revise issue list for potential purchaser re: modified bid. | 534.00 |
| 6 | 10/24/2022 | Bromberg, Brian | 0.6 | Continue to review potential purchaser's business plan model for customer retention reasonableness. | 534.00 |
| 6 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: status of sale process. | 557.50 |
| 6 | 10/24/2022 | Cordasco, Michael | 0.8 | Prepare draft issues list re: updated bid. | 892.00 |
| 6 | 10/24/2022 | Eisler, Marshall | 0.5 | Analyze update re: potential purchaser bid summary. | 465.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/24/2022 | Eisler, Marshall | 0.7 | Correspond with professionals re: issues with potential purchaser's bid. | 651.00 |
| 6 | 10/25/2022 | Bromberg, Brian | 0.7 | Discuss sale process update with MWE. | 623.00 |
| 6 | 10/25/2022 | Bromberg, Brian | 0.4 | Review working capital issues in potential purchaser's financial projections. | 356.00 |
| 6 | 10/25/2022 | Bromberg, Brian | 0.6 | Review issue list for potential purchaser for outstanding items. | 534.00 |
| 6 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: draft bidder issues list. | 780.50 |
| 6 | 10/25/2022 | Cordasco, Michael | 1.6 | Participate in calls with Moelis re: status of sale process. | 1,784.00 |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel for bidder to discuss updated timeline. | 557.50 |
| 6 | 10/25/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: revised issues list. | 446.00 |
| 6 | 10/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised sale process issues list. | 557.50 |
| 6 | 10/25/2022 | Cordasco, Michael | 0.6 | Analyze minimum liquidity issues for proposed bidder. | 669.00 |
| 6 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: draft bidder issues list. | 651.00 |
| 6 | 10/25/2022 | Eisler, Marshall | 1.6 | Participate in calls with Moelis re: status of sale process. | 1,488.00 |
| 6 | 10/25/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: revised issues list. | 372.00 |
| 6 | 10/25/2022 | Feldman, Paul | 0.7 | Attend call with MWE to discuss M&A update in advance of call with UCC. | 623.00 |
| 6 | 10/26/2022 | Baltaytis, Jacob | 0.9 | Attend call with case professionals re: case issues. | 396.00 |
| 6 | 10/26/2022 | Bromberg, Brian | 0.9 | Discuss sale process and claims with Debtor advisors. | 801.00 |
| 6 | 10/26/2022 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: sale process and steps to closing. | 1,003.50 |
| 6 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with bidder's counsel re: process status. | 334.50 |
| 6 | 10/26/2022 | Eisler, Marshall | 0.9 | Participate in call with Debtors re: sale process and steps to closing. | 837.00 |
| 6 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with bidder's counsel re: process status. | 279.00 |
| 6 | 10/26/2022 | Gray, Michael | 0.4 | Conduct public searches to understand customer sentiment towards proposed sale transaction. | 238.00 |
| 6 | 10/26/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC related to potential bid modifications. | 265.00 |
| 6 | 10/27/2022 | Bromberg, Brian | 0.4 | Review considerations analysis for potential purchaser. | 356.00 |
| 6 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with bidder re: updated terms. | 557.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with Moelis re: sale process update. | 892.00 |
| 6 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with bidder re: updated timeline. | 465.00 |
| 6 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with Moelis re: sale process update. | 744.00 |
| 6 | 10/27/2022 | Eisler, Marshall | 0.9 | Review materials provided by Moelis re: bid considerations from potential purchaser. | 837.00 |
| 6 | 10/27/2022 | Gray, Michael | 1.6 | Prepare bid variance analysis for potential purchaser's overbid. | 952.00 |
| 6 | 10/27/2022 | Mehta, Ajay | 1.1 | Review asset deposits, transfers, and other features on bidder platform to validate stablecoin functionality and options. | 588.50 |
| 6 | 10/28/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder re: updated terms. | 780.50 |
| 6 | 10/28/2022 | Cordasco, Michael | 0.8 | Participate in status update call with potential bidder. | 892.00 |
| 6 | 10/28/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: status of sale process. | 669.00 |
| 6 | 10/31/2022 | Bromberg, Brian | 1.0 | Review asset purchase agreement for treatment of unsupported tokens. | 890.00 |
| 6 | 10/31/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from bidder re: outstanding issues. | 557.50 |
| 6 | 10/31/2022 | Cordasco, Michael | 0.8 | Review correspondence from MWE re: other asset sale process. | 892.00 |
| 6 | 10/31/2022 | Eisler, Marshall | 1.6 | Review list of company investments provided by BRG re: potential sale. | 1,488.00 |
| 6 | 11/1/2022 | Cordasco, Michael | 0.8 | Provide comments to draft process letter for IP sale. | 892.00 |
| 6 | 11/1/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |
| 6 | 11/1/2022 | Eisler, Marshall | 0.6 | Discuss updates to sale process with Moelis. | 558.00 |
| 6 | 11/2/2022 | Cordasco, Michael | 0.4 | Analyze status of open issues re: JV proposal in advance of UCC call. | 446.00 |
| 6 | 11/2/2022 | Eisler, Marshall | 0.8 | Review CoinDesk article re: potential buyer and implications on sale. | 744.00 |
| 6 | 11/3/2022 | Eisler, Marshall | 1.3 | Continue to review media reports re: potential buyer and implications on sale. | 1,209.00 |
| 6 | 11/3/2022 | Schroeder, Christopher | 2.3 | Review ongoing situational developments re: potential buyer. | 943.00 |
| 6 | 11/4/2022 | Schroeder, Christopher | 2.1 | Summarize findings of situational review re: potential buyer and related risks. | 861.00 |
| 6 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from potential bidder. | 669.00 |
| 6 | 11/7/2022 | Bromberg, Brian | 0.9 | Review asset purchase agreement as filed with the court to assess termination provisions. | 801.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of sale process. | 557.50 |
| 6 | 11/7/2022 | Cordasco, Michael | 0.4 | Participate in call with potential bidder re: sale status. | 446.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 2.1 | Review developments re: ongoing situation with potential buyer. | 1,953.00 |
| 6 | 11/7/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors advisors re: sale process updates. | 465.00 |
| 6 | 11/8/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket summary re: proposed sale transaction. | 176.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.2 | Review proposed transaction structure for modifications. | 178.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.4 | Review proposed buyer withdrawal news for new developments. | 356.00 |
| 6 | 11/8/2022 | Bromberg, Brian | 0.7 | Review news articles re: potential buyer for substantive updates. | 623.00 |
| 6 | 11/8/2022 | Cordasco, Michael | 0.8 | Analyze update re: potential buyer status and ability to close sale. | 892.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.9 | Review revised bid from potential purchaser re: updated terms. | 837.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 1.3 | Review ongoing situational updates re: bk filing of potential buyer. | 1,209.00 |
| 6 | 11/8/2022 | Eisler, Marshall | 0.7 | Review summary of bidder's revised term sheets for substantive changes. | 651.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.6 | Review correspondence between UCC advisors re: potential buyer liquidity issues and sale implications. | 357.00 |
| 6 | 11/8/2022 | Gray, Michael | 0.4 | Review correspondence between UCC and UCC advisors following discussion with Debtors re: potential buyers. | 238.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 1.0 | Review filed asset purchase agreement for termination mechanics. | 890.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Review crypto players' news releases for new industry developments. | 445.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.6 | Analyze press coverage re: crypto filings to assess impact on Voyager. | 534.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.7 | Discuss crypto updates with Debtors to assess impact on sale process. | 623.00 |
| 6 | 11/9/2022 | Bromberg, Brian | 0.5 | Conduct public searches on crypto industry events and related filings to assess trends. | 445.00 |
| 6 | 11/9/2022 | Cordasco, Michael | 0.9 | Analyze update from MWE re: status of sale process. | 1,003.50 |
| 6 | 11/9/2022 | Eisler, Marshall | 1.9 | Continue to review situational updates re: potential buyer. | 1,767.00 |
| 6 | 11/9/2022 | Eisler, Marshall | 0.7 | Participate in call with Debtors re: potential buyer issues. | 651.00 |

119

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/9/2022 | Fischer, Preston | 1.3 | Conduct review and analysis of on-chain data re: potential buyer withdrawals and wallet balances. | 1,020.50 |
| 6 | 11/9/2022 | Gray, Michael | 0.8 | Conduct public searches to understand sentiment re: potential buyer. | 476.00 |
| 6 | 11/9/2022 | Gray, Michael | 1.4 | Conduct public searches to understand reputation of additional bidders. | 833.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.4 | Review Debtors' coin holdings to understand exposure to potential buyer. | 238.00 |
| 6 | 11/9/2022 | Gray, Michael | 0.2 | Prepare daily update email re: media coverage of strategic crypto exchange transaction. | 119.00 |
| 6 | 11/9/2022 | Simms, Steven | 0.7 | Attend call with Debtors' advisors on new potential buyer closing issues. | 927.50 |
| 6 | 11/9/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: bid terms. | 530.00 |
| 6 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket and media summary re: potential buyer insolvency. | 132.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.7 | Review news re: potential buyer and potential impact on sale of assets. | 623.00 |
| 6 | 11/10/2022 | Bromberg, Brian | 0.3 | Review Debtors' business plan model assumptions against bidder assumptions. | 267.00 |
| 6 | 11/10/2022 | Cordasco, Michael | 1.4 | Analyze follow up update from MWE re: status of sale process. | 1,561.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.4 | Review no-shop provision of proposed APA for key terms. | 372.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 1.7 | Conduct further review of developments re: potential bidder insolvency. | 1,581.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.6 | Review correspondence from Debtor and UCC advisors re: sale process updates. | 558.00 |
| 6 | 11/10/2022 | Eisler, Marshall | 0.9 | Review correspondence between K&E and buyer's counsel re: no-shop termination. | 837.00 |
| 6 | 11/10/2022 | Fischer, Preston | 1.1 | Review substantive developments as they relate to issues re: potential buyer. | 863.50 |
| 6 | 11/10/2022 | Gray, Michael | 0.8 | Review developments in connection with potential buyer. | 476.00 |
| 6 | 11/10/2022 | Gray, Michael | 0.6 | Review correspondence from MWE re: status of filed APA. | 357.00 |
| 6 | 11/10/2022 | Mehta, Ajay | 0.8 | Summarize on-chain analysis of net outflows re: potential buyer withdrawals. | 428.00 |
| 6 | 11/10/2022 | Mehta, Ajay | 2.1 | Conduct digital asset tracing analysis to verify coin inflows and outflows from potential buyer. | 1,123.50 |
| 6 | 11/10/2022 | Mehta, Ajay | 1.3 | Continue to prepare digital asset tracing analysis to verify coin inflows and outflows from potential bidder for additional wallet addresses. | 695.50 |
| 6 | 11/10/2022 | Simms, Steven | 0.3 | Draft correspondence to UCC and UCC advisors on case issues related to potential buyer. | 397.50 |
| 6 | 11/11/2022 | Baltaytis, Jacob | 0.4 | Prepare daily docket and media summary re: crypto chapter 11 filing and impact on Voyager. | 176.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/11/2022 | Bromberg, Brian | 0.2 | Provide comments to media summary re: crypto chapter 11 filing and impact on Voyager. | 178.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.8 | Review media reports re: competitor exchange to assess implications for Debtors. | 744.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.1 | Analyze situation developments with respect to recent crypto events. | 1,023.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 1.9 | Review exhibit detailing on-chain coin flows out of potential bidder. | 1,767.00 |
| 6 | 11/11/2022 | Eisler, Marshall | 0.9 | Review draft press release as provided by Debtors re: issues with proposed bidder. | 837.00 |
| 6 | 11/11/2022 | Fischer, Preston | 1.1 | Review latest on-chain analytics re: potential bidder net coin flows. | 863.50 |
| 6 | 11/11/2022 | Gray, Michael | 0.6 | Review media coverage on crypto news and impact on APA. | 357.00 |
| 6 | 11/11/2022 | Simms, Steven | 0.1 | Review correspondence on proposed bidder issues and sale from Moelis. | 132.50 |
| 6 | 11/11/2022 | Simms, Steven | 0.6 | Attend meeting with potential bidder re: bid terms update. | 795.00 |
| 6 | 11/12/2022 | Fischer, Preston | 1.6 | Review counterparty risk summary of potential purchaser for reasonableness. | 1,256.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.6 | Refine diligence assessment re: new bidder for sentiment analysis of financial position. | 856.00 |
| 6 | 11/12/2022 | Mehta, Ajay | 1.1 | Incorporate additions to diligence assessment of new bidder for liquidity position. | 588.50 |
| 6 | 11/13/2022 | Mehta, Ajay | 2.3 | Conduct diligence assessment re: another new bidder for risks associated with wallet interactions, liquidity, and net coin flows. | 1,230.50 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.6 | Review revised business plan model of bidder for changes. | 534.00 |
| 6 | 11/14/2022 | Bromberg, Brian | 0.7 | Review prior bids of potential purchaser for movement in consideration. | 623.00 |
| 6 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze updates from Debtor and UCC advisors re: status of sale process. | 780.50 |
| 6 | 11/15/2022 | Bromberg, Brian | 0.4 | Review prior bids of another potential purchaser for movement in consideration. | 356.00 |
| 6 | 11/15/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: sale process developments. | 334.50 |
| 6 | 11/15/2022 | Eisler, Marshall | 0.3 | Attend call with BRG re: sale process updates. | 279.00 |
| 6 | 11/15/2022 | Simms, Steven | 0.3 | Draft correspondence with potential buyer re: sale process updates. | 397.50 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.7 | Prepare for case professional call re: sale process. | 623.00 |
| 6 | 11/16/2022 | Bromberg, Brian | 0.9 | Participate in case professional call re: sale process updates. | 801.00 |
| 6 | 11/16/2022 | Cordasco, Michael | 0.9 | Participate in sale process update call with Debtors. | 1,003.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/16/2022 | Eisler, Marshall | 0.9 | Attend meeting with Debtors to discuss M&A developments. | 837.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.2 | Draft correspondence to Moelis on sale process issues and updates. | 265.00 |
| 6 | 11/16/2022 | Simms, Steven | 0.9 | Attend call with Debtors' advisors on sale-related case issues. | 1,192.50 |
| 6 | 11/17/2022 | Baltaytis, Jacob | 0.3 | Prepare correspondence re: preparation for call with potential purchaser. | 132.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 1.0 | Review prior model from bidder to assess changes in forecast mechanics. | 890.00 |
| 6 | 11/17/2022 | Bromberg, Brian | 0.7 | Participate in call with prospective buyer re: offer updates and next steps. | 623.00 |
| 6 | 11/17/2022 | Cordasco, Michael | 1.1 | Analyze impact of recent crypto bankruptcies on Voyager recoveries. | 1,226.50 |
| 6 | 11/17/2022 | Cordasco, Michael | 0.7 | Participate in call with potential bidder to discuss terms of offer. | 780.50 |
| 6 | 11/17/2022 | Eisler, Marshall | 1.3 | Provide comments to adjustments to bidder's business plan re: reasonableness thereof. | 1,209.00 |
| 6 | 11/17/2022 | Eisler, Marshall | 0.9 | Review growth assumptions in bidder's revised business plan model relative to Debtors' standalone model. | 837.00 |
| 6 | 11/17/2022 | Simms, Steven | 0.3 | Review response from Moelis re: sale process updates. | 397.50 |
| 6 | 11/17/2022 | Simms, Steven | 0.4 | Draft correspondence to potential buyer re: bid guidance. | 530.00 |
| 6 | 11/18/2022 | Baltaytis, Jacob | 2.6 | Update potential purchaser's business plan analysis for revised assumptions. | 1,144.00 |
| 6 | 11/18/2022 | Bromberg, Brian | 1.2 | Conduct analysis of bidder's new business plan model for changes. | 1,068.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Review correspondence from Debtors re: IP sale. | 780.50 |
| 6 | 11/18/2022 | Cordasco, Michael | 1.2 | Participate in call with potential bidder re: revised projections and financing. | 1,338.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid modifications. | 892.00 |
| 6 | 11/18/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: sale process status. | 780.50 |
| 6 | 11/18/2022 | Eisler, Marshall | 1.2 | Participate in call with potential bidder re: financing plan and updated financial forecast. | 1,116.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 1.1 | Review business model of potential purchaser and related assumptions. | 1,023.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.8 | Attend call with counsel to bidder to discuss bid status. | 744.00 |
| 6 | 11/18/2022 | Eisler, Marshall | 0.7 | Participate in meeting with Debtors' advisors re: sale outlook. | 651.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/18/2022 | Fischer, Preston | 1.2 | Participate in call with bidder leadership team to discuss business plan. | 942.00 |
| 6 | 11/18/2022 | Gray, Michael | 2.1 | Review updated bidder's business plan model to understand key drivers and changes from last iteration. | 1,249.50 |
| 6 | 11/18/2022 | Simms, Steven | 1.2 | Attend call with potential buyer on business plan and bid structure. | 1,590.00 |
| 6 | 11/18/2022 | Simms, Steven | 0.7 | Discuss sale process next steps with Debtors' advisors. | 927.50 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 1.3 | Process additional updates to bidder's business plan analysis. | 572.00 |
| 6 | 11/19/2022 | Baltaytis, Jacob | 2.1 | Update potential purchaser's business plan analysis for internal comments. | 924.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.7 | Review sensitized business plan for potential bidder. | 1,581.00 |
| 6 | 11/19/2022 | Eisler, Marshall | 1.4 | Review revised term sheet submitted by potential purchaser for modifications. | 1,302.00 |
| 6 | 11/19/2022 | Gray, Michael | 0.9 | Review updates to bidder's business plan model for completeness. | 535.50 |
| 6 | 11/20/2022 | Bromberg, Brian | 1.4 | Review bidder's new business plan model for capitalization requirements. | 1,246.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 0.9 | Review capitalization requirements of bidder's adjusted model. | 837.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.4 | Review presentation re: updated materials from potential bidder. | 1,302.00 |
| 6 | 11/20/2022 | Eisler, Marshall | 1.9 | Provide comments to presentation for UCC re: bidder business plan sensitivities. | 1,767.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.3 | Update report to UCC re: bidder's business plan analysis. | 572.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 1.9 | Process edits to bid report to UCC based on internal comments. | 836.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.4 | Incorporate revised sensitivities into bidder's business plan model. | 1,056.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 0.9 | Review bidder's revised business plan output for modifications to projections. | 396.00 |
| 6 | 11/21/2022 | Baltaytis, Jacob | 2.2 | Conduct preliminary review of bidder's revised business plan for modifications. | 968.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.9 | Review expense assumptions in bidder's new business plan model. | 801.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.3 | Review scenario changes summary in bidder's model for feasibility. | 267.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review potential bidder's revised model for key revenue and expense drivers. | 1,068.00 |
| 6 | 11/21/2022 | Bromberg, Brian | 0.6 | Discuss reasonableness of bidder's model sensitivities with Debtors. | 534.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Bromberg, Brian | 1.2 | Review presentation from potential purchaser re: business plan and transaction execution updates. | 1,068.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Participate in call with potential bidder to discuss offer. | 1,226.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.9 | Provide comments to draft bidder business plan sensitivity analysis. | 1,003.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 1.1 | Analyze revised terms of bidder's revised proposal for modifications. | 1,226.50 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: bidder's business plan sensitivity. | 669.00 |
| 6 | 11/21/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder re: updated term sheet. | 557.50 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.7 | Review correspondence from BRG re: bidder model sensitivities. | 651.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.1 | Participate in call with potential bidder re: bid structure. | 1,023.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: business plan sensitivities. | 558.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 1.4 | Provide comments to updated presentation for UCC re: potential bidder business plan. | 1,302.00 |
| 6 | 11/21/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to potential bidder re: revised bid mechanics. | 465.00 |
| 6 | 11/21/2022 | Gray, Michael | 2.4 | Process edits to bidder's business plan analysis report to UCC. | 1,428.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.4 | Process updates to business plan analysis re: bid proposal. | 833.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.8 | Refine revised business plan report to UCC for updated analysis re: bid proposal. | 476.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.3 | Review crypto exchange earnings report to assess market risk re: bid assessment. | 773.50 |
| 6 | 11/21/2022 | Gray, Michael | 0.6 | Update summary of adjustments made to bidder's business plan for distribution to BRG. | 357.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.2 | Prepare crypto exchange qualitative assessment summary for inclusion in bid assessment report to UCC. | 714.00 |
| 6 | 11/21/2022 | Gray, Michael | 1.6 | Conduct diligence assessment on bidder's business plan proposal model to understand capitalization requirements. | 952.00 |
| 6 | 11/21/2022 | Gray, Michael | 0.9 | Review crypto exchange bond pricing to understand market risk re: discount rate for DCF valuation of bid consideration. | 535.50 |
| 6 | 11/21/2022 | Simms, Steven | 0.3 | Review response from potential buyer on bid modifications. | 397.50 |
| 6 | 11/21/2022 | Simms, Steven | 1.1 | Participate on call with potential buyer to discuss modifications to bid. | 1,457.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/21/2022 | Simms, Steven | 0.6 | Attend call with Debtors' advisors on sale process and bidder feasibility. | 795.00 |
| 6 | 11/22/2022 | Bromberg, Brian | 0.5 | Participate in call with MWE re: sale process updates. | 445.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.8 | Provide comments on draft bid summary for presentation to MWE. | 892.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.6 | Participate in call with potential bidder's counsel re: bid deficiencies. | 669.00 |
| 6 | 11/22/2022 | Cordasco, Michael | 0.5 | Participate in status update call with MWE re: transaction paths. | 557.50 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.6 | Participate in call with potential bidder's counsel re: sale process. | 558.00 |
| 6 | 11/22/2022 | Eisler, Marshall | 0.5 | Participate in status update call with MWE re: M&A developments. | 465.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.9 | Review newly received bid to evaluate changes to consideration. | 535.50 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review newly received bid to assess treatment of estate causes of action. | 357.00 |
| 6 | 11/22/2022 | Gray, Michael | 0.6 | Review summary of adjustments made to potential buyer's business plan for reasonableness. | 357.00 |
| 6 | 11/22/2022 | Mulkeen, Tara | 0.5 | Attend call with MWE re: bids in advance of call with UCC. | 600.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 1.0 | Review revised term sheet from bidder to assess consideration. | 890.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.4 | Review prior bid materials provided by Debtors to assess next steps. | 356.00 |
| 6 | 11/23/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors' advisors re: sale process. | 534.00 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: status of sale process. | 780.50 |
| 6 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: sale process update. | 669.00 |
| 6 | 11/23/2022 | Mulkeen, Tara | 0.6 | Participate in weekly professionals' call re: M&A update. | 720.00 |
| 6 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with Debtor advisor on sale process. | 795.00 |
| 6 | 11/23/2022 | Simms, Steven | 0.4 | Attend call with potential bidder re: updated term sheet. | 530.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.4 | Review creditor questions re: M&A issues and confirmation timeline. | 356.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.6 | Reconcile variances between Debtor and UCC advisors' sensitivities to bidder's model. | 534.00 |
| 6 | 11/25/2022 | Bromberg, Brian | 0.5 | Review Debtors' analysis of potential purchaser's financial projection for reasonableness. | 445.00 |
| 6 | 11/25/2022 | Cordasco, Michael | 0.7 | Analyze sensitivities prepared by BRG re: bidder's business plan. | 780.50 |

125

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/25/2022 | Eisler, Marshall | 1.6 | Review updated business plan model of bidder for changes. | 1,488.00 |
| 6 | 11/26/2022 | Baltaytis, Jacob | 1.7 | Prepare adjustments to bidder's business plan assumptions at the request of BRG. | 748.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.7 | Assess updated working capital analysis for bidder proposal. | 780.50 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.4 | Prepare correspondence with potential bidder re: revised offer. | 446.00 |
| 6 | 11/26/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: sale process response. | 557.50 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.9 | Conduct additional review no-shop provision in APA in advance of call with Debtors. | 837.00 |
| 6 | 11/26/2022 | Eisler, Marshall | 0.5 | Attend call with Debtors re: sale process. | 465.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.3 | Review BRG edits to potential purchaser's business plan to assess cash need. | 572.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 1.4 | Update report to UCC re: potential purchaser's business plan for internal comments. | 616.00 |
| 6 | 11/28/2022 | Baltaytis, Jacob | 2.1 | Prepare report to UCC re: potential purchaser's business plan and capitalization requirements thereof. | 924.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 2.0 | Revise report to UCC re: revised bids and key terms thereof. | 1,780.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review previous bid analyses prepared by UCC advisors. | 445.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 1.0 | Review summary of bidder's revised business plan for completeness. | 890.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.3 | Review revised term sheet from another bidder to assess changes. | 267.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.4 | Review revised term sheet from additional bidder to assess changes. | 356.00 |
| 6 | 11/28/2022 | Bromberg, Brian | 0.5 | Review Debtors' sensitivities to bidder's model for capitalization implications. | 445.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 1.2 | Review potential bidder business plan sensitivities for feasibility. | 1,116.00 |
| 6 | 11/28/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: latest bids received. | 2,046.00 |
| 6 | 11/28/2022 | Gray, Michael | 0.8 | Revise bidder update report to UCC for internal comments. | 476.00 |
| 6 | 11/28/2022 | Simms, Steven | 0.1 | Review correspondence from Debtors re: sale updates. | 132.50 |
| 6 | 11/29/2022 | Bromberg, Brian | 0.2 | Review comparable company acquisitions for valuation multiples and discount rates. | 178.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.3 | Prepare talking points for call with UCC re: sale process updates. | 334.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.8 | Participate in call with counsel to bidder re: offer improvements. | 892.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/29/2022 | Cordasco, Michael | 0.7 | Review acquisition made by potential purchaser for key terms and consideration. | 780.50 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in meeting with potential bidder to discuss issues. | 669.00 |
| 6 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: sale process updates. | 557.50 |
| 6 | 11/29/2022 | Eisler, Marshall | 1.4 | Review previous term sheets of bidders to assess revised consideration. | 1,302.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.8 | Participate in call with counsel to bidder re: sale process. | 744.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.6 | Participate in meeting to discuss issues with potential bidder. | 558.00 |
| 6 | 11/29/2022 | Eisler, Marshall | 0.5 | Discuss updates to M&A process with UCC. | 465.00 |
| 6 | 11/29/2022 | Mulkeen, Tara | 0.5 | Participate in weekly call with UCC re: M&A status update. | 600.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.6 | Attend call with potential bidder on bid terms. | 795.00 |
| 6 | 11/29/2022 | Simms, Steven | 0.5 | Attend call with UCC on sale-related case items. | 662.50 |
| 6 | 11/30/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket update re: potential purchaser's bid. | 88.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.9 | Revise UCC report re: summary of new bids for comparison summary. | 801.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.8 | Review revised bid summary report to UCC. | 712.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review Debtors' adjusted sensitivities to bidder's financial projections. | 356.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.7 | Review revised term sheet from new bidder for consideration and transaction structure. | 623.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 1.5 | Review latest term sheet from bidder for changes to consideration and transaction mechanics. | 1,335.00 |
| 6 | 11/30/2022 | Bromberg, Brian | 0.4 | Review output to bidder's financial projections with Debtors' assumptions for reasonableness. | 356.00 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.9 | Review newly received term sheet from bidder for modifications. | 1,003.50 |
| 6 | 11/30/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to bidder re: timing of revised bid. | 557.50 |
| 6 | 11/30/2022 | Eisler, Marshall | 1.2 | Compare economic terms from recently received bids. | 1,116.00 |
| 6 | 11/30/2022 | Eisler, Marshall | 0.5 | Participate in call with counsel to bidder re: status of bid. | 465.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.2 | Update bid comparison summary for FTI team comments. | 714.00 |
| 6 | 11/30/2022 | Gray, Michael | 2.3 | Update bid comparison summary for additional bids received. | 1,368.50 |
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review additional bids for inclusion in bid comparison summary report. | 357.00 |
| 6 | 11/30/2022 | Gray, Michael | 1.1 | Review bid comparison summary for inclusion of all indication of interest terms. | 654.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 11/30/2022 | Gray, Michael | 0.6 | Review letter of intent received from bidder for inclusion in bid report to UCC. | 357.00 |
| 6 | 11/30/2022 | Gray, Michael | 0.9 | Conduct public searches of bidder to understand corporate history and market reputation. | 535.50 |
| 6 | 11/30/2022 | Gray, Michael | 1.9 | Finalize bid comparison analysis for report to UCC re: new offers and illustrative creditor recoveries. | 1,130.50 |
| 6 | 11/30/2022 | Simms, Steven | 0.2 | Draft correspondence to potential buyer on estimated timeline. | 265.00 |
| 6 | 12/1/2022 | Cordasco, Michael | 0.7 | Provide comments to bid summary analysis re: revised purchase agreements. | 780.50 |
| 6 | 12/2/2022 | Baltaytis, Jacob | 1.2 | Prepare executive summary to report to UCC re: APA overview. | 528.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.9 | Review excel support for bid summary for reasonableness of sensitivities. | 801.00 |
| 6 | 12/2/2022 | Bromberg, Brian | 0.6 | Review bidder business plan model to assess how key assumptions impact capitalization needs. | 534.00 |
| 6 | 12/2/2022 | Cordasco, Michael | 0.7 | Participate in call with counsel to bidder re: status of offer. | 780.50 |
| 6 | 12/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: updates with respect to received bids. | 557.50 |
| 6 | 12/2/2022 | Eisler, Marshall | 0.7 | Participate in call with counsel to bidder re: status. | 651.00 |
| 6 | 12/2/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit outlining components of received bid. | 1,116.00 |
| 6 | 12/2/2022 | Gray, Michael | 1.1 | Prepare valuation analysis on bidder's equity value proposal to estimate consideration and impact on recoveries. | 654.50 |
| 6 | 12/2/2022 | Gray, Michael | 0.8 | Review latest economic terms of latest bids received by the Debtors for bid comparison summary. | 476.00 |
| 6 | 12/2/2022 | Simms, Steven | 0.4 | Prepare correspondence to Debtors' advisors on sale items following counterparty ineligibility. | 530.00 |
| 6 | 12/4/2022 | Bromberg, Brian | 1.4 | Review new bid model for key modifications to revenue growth assumptions. | 1,246.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 1.0 | Review bid comparison slides for treatment of estate causes of action. | 890.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review letter of intent from new potential purchaser to assess bid terms. | 801.00 |
| 6 | 12/5/2022 | Bromberg, Brian | 0.9 | Review bridging analysis of consideration from previous bidder to new potential purchasers. | 801.00 |
| 6 | 12/5/2022 | Cordasco, Michael | 1.1 | Review latest draft of purchase agreement for changes to distribution mechanics. | 1,226.50 |
| 6 | 12/5/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss transaction mechanics. | 557.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/5/2022 | Eisler, Marshall | 1.6 | Evaluate draft APA and business plan received from potential bidder for modifications. | 1,488.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Review bidder IOI for shortcomings relative to other interested parties. | 537.00 |
| 6 | 12/5/2022 | McNew, Steven | 0.6 | Prepare briefing re: bidder diligence for UCC professionals and members. | 537.00 |
| 6 | 12/5/2022 | Schroeder, Christopher | 1.6 | Prepare qualitative diligence assessment re: potential bidder overview and reputation. | 656.00 |
| 6 | 12/5/2022 | Wever, Christopher | 0.7 | Review non-binding term sheet from bidder in connection with in-kind distribution concerns. | 231.00 |
| 6 | 12/5/2022 | Wever, Christopher | 1.1 | Review non-binding term sheet from potential purchaser re: feasibility of digital asset transfer. | 363.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of key modifications from potential purchaser's previous and modified bids. | 484.00 |
| 6 | 12/6/2022 | Baltaytis, Jacob | 1.4 | Review potential purchaser's revised bid for key structural modifications. | 616.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.2 | Review letter of intent and APA for bidder to assess modifications from previous bids. | 1,068.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.8 | Review comments on updated APA slides for inclusion in report to UCC. | 712.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.3 | Provide comments to consideration valuation assumptions for reasonableness. | 1,157.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.7 | Review summary materials on bidder for treatment in report to UCC. | 623.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 1.4 | Finalize draft slides on bids for inclusion of most recently received information. | 1,246.00 |
| 6 | 12/6/2022 | Bromberg, Brian | 0.6 | Participate in call with MWE re: bid updates and preparation for UCC call. | 534.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze revised distribution mechanics for KYC and jurisdictional requirements contemplated in APA. | 892.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.6 | Participate in status update call with UCC re: sale process and bidder presentation. | 1,784.00 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to potential bidder to discuss bid issues. | 557.50 |
| 6 | 12/6/2022 | Cordasco, Michael | 0.7 | Participate in call with bidder to discuss updated bid terms. | 780.50 |
| 6 | 12/6/2022 | Cordasco, Michael | 1.4 | Analyze revised terms contained in rebalancing portion of updated APA for key modifications. | 1,561.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 0.7 | Participate in call with bidder re: updated bid terms. | 651.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.4 | Analyze draft presentation to the UCC re: received bids and self-liquidating alternatives. | 1,302.00 |
| 6 | 12/6/2022 | Eisler, Marshall | 1.6 | Participate in status update call with UCC re: sale process. | 1,488.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/6/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss bidder presentation and overall sale process. | 471.00 |
| 6 | 12/6/2022 | Gray, Michael | 0.7 | Update bid summary report for latest APA received by bidder. | 416.50 |
| 6 | 12/6/2022 | Gray, Michael | 1.3 | Review latest APA received by bidder to understand changes in structure. | 773.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.9 | Review financial projections in business plan provided by bidder to understand key drivers and assumptions. | 535.50 |
| 6 | 12/6/2022 | Gray, Michael | 0.6 | Discuss M&A developments, bidder presentation, and sale timeline with MWE in advance of call with UCC. | 357.00 |
| 6 | 12/6/2022 | Greenblatt, Matthew | 1.6 | Participate in management presentation from bidder to UCC. | 1,920.00 |
| 6 | 12/6/2022 | Mehta, Ajay | 0.3 | Review communication from bidder's counsel re: coin flows from certain wallets in interest. | 160.50 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.1 | Review corporate history and publicly available financial information of potential bidder to assess counterparty risk. | 451.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 1.4 | Prepare summary of impaired AUM under hypothetical APA of potential bidder. | 574.00 |
| 6 | 12/6/2022 | Schroeder, Christopher | 0.9 | Review digital assets offered by potential bidder to assess creditor AUM impact. | 369.00 |
| 6 | 12/6/2022 | Simms, Steven | 0.7 | Discuss revised bid with interested party to assess key changes and bidder feedback. | 927.50 |
| 6 | 12/6/2022 | Simms, Steven | 0.6 | Participate on call with MWE re: alternative proposals in preparation for call with UCC. | 795.00 |
| 6 | 12/6/2022 | Simms, Steven | 1.6 | Participate on call with UCC to review bidder's management presentation. | 2,120.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 0.8 | Review impact of assumption sensitivities on capitalization requirements re: bidder business plan. | 712.00 |
| 6 | 12/7/2022 | Bromberg, Brian | 1.3 | Review bidder business plan model for reasonableness of revenue assumptions. | 1,157.00 |
| 6 | 12/7/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: status of sale process. | 780.50 |
| 6 | 12/7/2022 | Eisler, Marshall | 0.7 | Review proposed sensitivities to business plan provided by bidder for reasonableness. | 651.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.1 | Provide comments to assumptions to business plan provided by bidder for reasonableness. | 1,023.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.4 | Review revised business plan provided by bidder and key assumptions therein. | 1,302.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.6 | Provide comments to bid analysis report re: new business plan received from bidder. | 1,488.00 |
| 6 | 12/7/2022 | Eisler, Marshall | 1.7 | Review equity valuation analysis re: new business plan received from bidder. | 1,581.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/7/2022 | Gray, Michael | 2.4 | Prepare sensitivity analysis on bidder's financial model projections to understand profitability and capitalization needs. | 1,428.00 |
| 6 | 12/7/2022 | Gray, Michael | 2.1 | Prepare equity valuation analysis on bidder's business plan to understand bid consideration. | 1,249.50 |
| 6 | 12/7/2022 | Simms, Steven | 0.7 | Discuss M&A update and new bid with Debtors' advisors. | 927.50 |
| 6 | 12/8/2022 | Bromberg, Brian | 0.7 | Review bid comparison analysis for revised sensitivities to potential purchaser's financial projections. | 623.00 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors' advisors re: sale process updates and expected bids for carved out assets. | 780.50 |
| 6 | 12/8/2022 | Cordasco, Michael | 0.8 | Participate in call with bidder's counsel re: bid proposal discussion. | 892.00 |
| 6 | 12/8/2022 | Eisler, Marshall | 1.6 | Provide comments to exhibit detailing comparison for received bids. | 1,488.00 |
| 6 | 12/8/2022 | Fischer, Preston | 0.7 | Participate in professionals call with Debtors' advisors to discuss sale of non-core assets. | 549.50 |
| 6 | 12/8/2022 | Gray, Michael | 1.4 | Perform due diligence analysis on bidders to understand financial and execution risk of bids. | 833.00 |
| 6 | 12/8/2022 | McNew, Steven | 1.3 | Review latest draft of purchase agreement for feasibility of custody and distribution mechanics. | 1,163.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.7 | Participate in conference call with Debtors' advisors on bid issues, APA mechanics. | 927.50 |
| 6 | 12/8/2022 | Simms, Steven | 0.3 | Discuss aspects of bid's closing mechanics with potential purchaser. | 397.50 |
| 6 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review draft redline to APA for changes to rebalancing exercise mechanics. | 572.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 2.2 | Review new APA from a alternative bidder to assess key structural changes. | 1,958.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 0.9 | Compile questions list on APA mechanics from new bidder. | 801.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 1.7 | Create APA summary for second purchase agreement received. | 1,513.00 |
| 6 | 12/9/2022 | Bromberg, Brian | 1.5 | Review APA from bidder to assess key changes to consummation mechanics. | 1,335.00 |
| 6 | 12/9/2022 | Cordasco, Michael | 1.3 | Analyze updated bidder APA for custody of crypto assets through consummation. | 1,449.50 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to APA summary and issues list. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.2 | Provide comments to UCC report re: assessment of all bids received to date. | 1,116.00 |
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review presentation for UCC re: bid evaluation of offers received to date. | 1,581.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/9/2022 | Eisler, Marshall | 1.7 | Review revised APA as received from bidder for changes to outstanding UCC concerns. | 1,581.00 |
| 6 | 12/9/2022 | Gray, Michael | 2.6 | Review latest draft of bidder APA provided by K&E to assess modifications. | 1,547.00 |
| 6 | 12/9/2022 | Gray, Michael | 1.4 | Prepare summary of draft bidder APA to understand key issues and questions. | 833.00 |
| 6 | 12/9/2022 | McNew, Steven | 0.9 | Review incrementally modified APA from bidder re: treatment of assets through closing. | 805.50 |
| 6 | 12/9/2022 | Simms, Steven | 0.8 | Review latest draft of APA as provided by bidder's counsel for resolution of identified issues. | 1,060.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 2.1 | Attend management discussion with potential purchaser re: business and bid. | 1,869.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review outstanding APA issues in revised draft provided by potential purchaser. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Review Debtors' updated materials on recoveries for key modifications. | 712.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 1.2 | Supplement issues list on APA re: treatment of creditors in different jurisdictions. | 1,068.00 |
| 6 | 12/10/2022 | Bromberg, Brian | 0.8 | Participate in discussion with potential buyer and buyer's counsel to discuss APA items. | 712.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 2.1 | Participate in call with potential bidder re: key APA terms. | 2,341.50 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with Debtors advisors to discuss comments to draft APA. | 892.00 |
| 6 | 12/10/2022 | Cordasco, Michael | 0.8 | Participate in call with potential bidder's counsel re: deal terms and closing conditions. | 892.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.8 | Participate in call with potential bidder's counsel re: deal terms. | 744.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 0.9 | Review rebalancing exercise mechanics in revised APA for defined term revisions. | 837.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 1.4 | Review distribution mechanics in revised APA for resolution of concerns. | 1,302.00 |
| 6 | 12/10/2022 | Eisler, Marshall | 1.7 | Review treatment of unsupported jurisdictions in revised APA for changes. | 1,581.00 |
| 6 | 12/10/2022 | Gray, Michael | 0.3 | Review correspondence with MWE re: potential buyer APA outstanding issues. | 178.50 |
| 6 | 12/10/2022 | McNew, Steven | 2.1 | Discuss bid structure with management of potential purchaser. | 1,879.50 |
| 6 | 12/10/2022 | Simms, Steven | 0.8 | Participate on call with potential buyer and their counsel re: APA items and creditor protections. | 1,060.00 |
| 6 | 12/10/2022 | Simms, Steven | 2.1 | Attend discussion with bidder's management re: bid structure. | 2,782.50 |
| 6 | 12/11/2022 | Bromberg, Brian | 2.0 | Review new APA from bidder to understand standing relative to other bids. | 1,780.00 |
| 6 | 12/11/2022 | Bromberg, Brian | 0.6 | Outline issues list slides for new draft APA from potential purchaser. | 534.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/11/2022 | Bromberg, Brian | 1.2 | Review recovery support materials for Debtors' revised assumptions on consideration valuation. | 1,068.00 |
| 6 | 12/11/2022 | Cordasco, Michael | 1.2 | Analyze comments to revised draft APA identified by internal team. | 1,338.00 |
| 6 | 12/11/2022 | Eisler, Marshall | 1.9 | Review amended draft APA for incremental changes to outstanding issues. | 1,767.00 |
| 6 | 12/11/2022 | Fischer, Preston | 1.7 | Conduct review of draft APA redline to assess treatment of acquired coins prior to closing. | 1,334.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.9 | Review 12/11 iteration of draft purchase agreement with bidder for custody updates. | 805.50 |
| 6 | 12/11/2022 | McNew, Steven | 0.6 | Prepare correspondence to UCC advisors re: issues with segregation of wallets with respect to Acquired Coins. | 537.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 0.8 | Review revised draft APA for treatment of unsupported jurisdictions. | 352.00 |
| 6 | 12/12/2022 | Baltaytis, Jacob | 1.4 | Review redline APA from bidder for changes to custody protections. | 616.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.9 | Review latest APA version from bidder for timeline of key consummation milestones. | 1,691.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.9 | Review APA summary provided by Debtors for treatment of most recent terms received. | 801.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 0.4 | Create issues list for proposed APA for MWE. | 356.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.3 | Review new version of APA from potential buyer for distribution mechanics. | 1,157.00 |
| 6 | 12/12/2022 | Bromberg, Brian | 1.7 | Review recovery slides for inclusion of revised terms in bidder's purchase agreement. | 1,513.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.1 | Analyze terms contained in revised APA for changes from previous highest and best bid. | 1,226.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.3 | Analyze proposed press release announcing sale provided by Debtors. | 334.50 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss APA issues with Moelis. | 669.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss open APA terms and coordinate plan re: same. | 1,115.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 0.8 | Analyze updated draft of APA for resolution of certain issues identified by UCC advisors. | 892.00 |
| 6 | 12/12/2022 | Cordasco, Michael | 1.2 | Provide comments to report to UCC re: sale process and recoveries. | 1,338.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.3 | Review recent press detailing potential issues with APA counterparty. | 279.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss APA issues with Moelis. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 0.6 | Review draft press release detailing sale terms. | 558.00 |
| 6 | 12/12/2022 | Eisler, Marshall | 1.0 | Participate in call to discuss open APA issues with MWE. | 930.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/12/2022 | Fischer, Preston | 1.7 | Review sale process custody implications at the request of MWE. | 1,334.50 |
| 6 | 12/12/2022 | Fischer, Preston | 0.6 | Attend call with Debtors' advisors re: APA terms, counterparty diligence, and other M&A updates. | 471.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.6 | Review rebalancing mechanics in latest draft of bidder APA. | 952.00 |
| 6 | 12/12/2022 | Gray, Michael | 1.7 | Review latest iteration of bidder APA to understand changes to language. | 1,011.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.9 | Prepare summary of key issues to bidder APA for inclusion in Committee report. | 535.50 |
| 6 | 12/12/2022 | Gray, Michael | 0.2 | Review media coverage re: governmental investigation into bidder. | 119.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.6 | Participate on call with Debtors' advisor on rebalancing exercise, APA, and diligence conducted. | 795.00 |
| 6 | 12/12/2022 | Simms, Steven | 0.8 | Provide comments to analysis in report to UCC re: proposed sale alternatives and related deficiencies. | 1,060.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.0 | Provide comments to APA issues slide following discussions with MWE. | 890.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review creditor recovery model for inclusion of all key APA terms. | 979.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.7 | Finalize APA summary slides for report to UCC based on latest terms received. | 623.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.2 | Review latest version of APA changes to assess modifications to rebalancing exercise. | 1,068.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.6 | Discuss APA items, counterparty diligence, and closing conditions with MWE to prepare for call with UCC. | 534.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.3 | Review public information on USDC withdrawal developments for APA implications. | 267.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 1.1 | Review rebalancing description in APA for modeling of memorialized mechanics. | 979.00 |
| 6 | 12/13/2022 | Bromberg, Brian | 0.4 | Review new bid proposal for assumed estate causes of action. | 356.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss APA issues with potential bidder. | 892.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 1.6 | Analyze updated draft APA to assess key changes to distribution mechanics. | 1,784.00 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: sale process update. | 557.50 |
| 6 | 12/13/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to UCC advisors in connection with bidder diligence. | 780.50 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.7 | Correspond with UCC advisors re: diligence documents provided by potential bidder. | 651.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/13/2022 | Eisler, Marshall | 0.8 | Participate in call to discuss APA issues with potential bidder. | 744.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 0.9 | Provide comments to UCC presentation re: key issues and considerations for potential bidder. | 837.00 |
| 6 | 12/13/2022 | Eisler, Marshall | 1.8 | Evaluate latest draft of APA for inclusion of newly negotiated terms. | 1,674.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.9 | Review 12/13 iteration of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/13/2022 | Gray, Michael | 1.8 | Process updates to potential purchaser's bid and creditor recovery Committee report. | 1,071.00 |
| 6 | 12/13/2022 | Gray, Michael | 0.6 | Attend discussion with MWE re: counterparty risk and creditor protections. | 357.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.6 | Participate in discussion with MWE re: APA negotiations and key terms of bid. | 720.00 |
| 6 | 12/13/2022 | Greenblatt, Matthew | 0.5 | Review correspondence from MWE re: counterparty diligence in connection with entry into APA. | 600.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.9 | Provide comments to purchase agreement section memorializing mechanics of creditor distributions. | 805.50 |
| 6 | 12/13/2022 | McNew, Steven | 0.6 | Provide comments to purchase agreement section governing staking abilities of Debtors. | 537.00 |
| 6 | 12/13/2022 | McNew, Steven | 0.4 | Review revised non-binding term sheet from potential purchaser for modifications. | 358.00 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.9 | Review on-chain net coin flow data with respect to APA counterparty wallets in interest. | 1,016.50 |
| 6 | 12/13/2022 | Mehta, Ajay | 1.2 | Prepare summary of material coin flow statistics for potential counterparty risks. | 642.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.6 | Participate in conference call with MWE to discuss counterparty diligence, custody of acquired assets, and creditor treatment in different jurisdictions. | 795.00 |
| 6 | 12/13/2022 | Simms, Steven | 0.5 | Participate on call with Debtors' advisors on bidder items and other updates. | 662.50 |
| 6 | 12/13/2022 | Simms, Steven | 0.7 | Review latest summary APA issues for resolution of certain outstanding items. | 927.50 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.0 | Review latest version of APA changes to rebalancing exercise for ratio and true up relationship. | 890.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.3 | Review APA distribution language for implications on rebalancing exercise. | 1,157.00 |
| 6 | 12/14/2022 | Bromberg, Brian | 1.1 | Review latest APA draft for changes to distribution mechanics. | 979.00 |
| 6 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to revised draft APA provided by bidder's counsel. | 1,449.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/14/2022 | Cordasco, Michael | 0.8 | Analyze terms contained in alternative bid letter relative to other bidders. | 892.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 0.8 | Review correspondence between UCC advisors and potential bidder re: coin transfer infrastructure. | 744.00 |
| 6 | 12/14/2022 | Eisler, Marshall | 1.7 | Review updated APA received from bidder for additional modifications. | 1,581.00 |
| 6 | 12/14/2022 | Fischer, Preston | 1.4 | Review reserve assets of potential bidder to assess risk of transferring Debtors' coins. | 1,099.00 |
| 6 | 12/14/2022 | Gray, Michael | 0.9 | Review 12/14 iterations of bidder APA to understand changes to contested issues. | 535.50 |
| 6 | 12/14/2022 | Gray, Michael | 1.2 | Review latest bid from potential purchaser to understand changes in economics/consideration. | 714.00 |
| 6 | 12/14/2022 | Greenblatt, Matthew | 0.3 | Prepare correspondence to MWE to prepare for site visit to potential bidder's counsel's office in connection with counterparty diligence. | 360.00 |
| 6 | 12/14/2022 | McNew, Steven | 1.3 | Review rolling in-kind distribution mechanics for certain risks associated with latest APA. | 1,163.50 |
| 6 | 12/14/2022 | McNew, Steven | 0.4 | Review revised draft of purchase agreement provided by bidder's counsel for modifications to areas of concern. | 358.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.6 | Review analysis related to inflows and outflows of party in interest to assess liquidity of bidder. | 537.00 |
| 6 | 12/14/2022 | McNew, Steven | 0.9 | Review money transmission licenses in certain unsupported jurisdictions of potential purchaser. | 805.50 |
| 6 | 12/14/2022 | Schroeder, Christopher | 0.7 | Prepare estimated gas fees in connection with transfer of Acquired Assets to APA counterparty. | 287.00 |
| 6 | 12/14/2022 | Schroeder, Christopher | 1.8 | Prepare estimated historical trended gas fee analysis for Debtors' historical transfers in connection with APA diligence. | 738.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.4 | Prepare correspondence to case professionals re: resolution of UCC's key outstanding purchase agreement concerns. | 530.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.8 | Review latest draft redline APA for modifications of transaction structure. | 1,060.00 |
| 6 | 12/14/2022 | Simms, Steven | 0.6 | Discuss APA mechanics issues and resolution re: same with MWE. | 795.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 1.3 | Review latest APA draft for changes to treatment of creditors in unsupported jurisdictions. | 1,157.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 1.2 | Review latest APA for revised rebalancing ratio defined term. | 1,068.00 |
| 6 | 12/15/2022 | Bromberg, Brian | 0.5 | Review APA issues list re: custody of crypto assets through creditor distributions. | 445.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/15/2022 | Eisler, Marshall | 0.9 | Review updated APA redline as provided by MWE for additional changes to rebalancing exercise section. | 837.00 |
| 6 | 12/15/2022 | Gray, Michael | 0.4 | Review email correspondence between MWE, K&E, and bidder's counsel re: APA issues. | 238.00 |
| 6 | 12/15/2022 | Simms, Steven | 0.6 | Prepare response to UCC advisors re: outstanding concerns with respect to purchase agreement protections. | 795.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: revised APA and key modifications. | 780.50 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.6 | Provide comments to revised APA draft re: outstanding issues with custody. | 669.00 |
| 6 | 12/16/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss next steps re: seller delivery safeguards. | 892.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.7 | Participate in call with Company re: revised APA. | 651.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss next steps re: sale process. | 744.00 |
| 6 | 12/16/2022 | Eisler, Marshall | 0.8 | Review recent news coverage related to development re: financial health of bidder. | 744.00 |
| 6 | 12/16/2022 | Fischer, Preston | 1.9 | Review current draft of purchase agreement for resolution of certain in-kind distribution issues. | 1,491.50 |
| 6 | 12/16/2022 | Fischer, Preston | 0.8 | Participate in discussion with MWE re: bidder custody approach. | 628.00 |
| 6 | 12/16/2022 | Fischer, Preston | 0.7 | Review correspondence from K&E re: current draft of purchase agreement. | 549.50 |
| 6 | 12/16/2022 | Gray, Michael | 0.6 | Review bidder's proof of reserves report to understand financial health of bidder. | 357.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.6 | Review APA redline to current draft to assess responses to UCC members' concerns. | 795.00 |
| 6 | 12/16/2022 | Simms, Steven | 0.7 | Participate in discussion with Debtors re: APA issues and changes thereto. | 927.50 |
| 6 | 12/16/2022 | Simms, Steven | 0.4 | Review correspondence from UCC members re: purchase agreement questions. | 530.00 |
| 6 | 12/17/2022 | Bromberg, Brian | 0.4 | Review APA issues list against latest version for resolutions. | 356.00 |
| 6 | 12/17/2022 | Eisler, Marshall | 1.8 | Review updated APA provided by bidder to assess key changes resulting from negotiations. | 1,674.00 |
| 6 | 12/19/2022 | Baltaytis, Jacob | 0.9 | Process edits to UCC report re: purchase agreement provisions. | 396.00 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.6 | Draft response to Moelis re: purchase agreement negotiations. | 669.00 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.3 | Review correspondence from Moelis re: negotiations of purchase agreement with bidder. | 334.50 |
| 6 | 12/19/2022 | Cordasco, Michael | 0.5 | Analyze terms contained in final filed APA for changes to previously received draft. | 557.50 |

137

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 12/19/2022 | Eisler, Marshall | 1.3 | Provide comments to UCC presentation re: current negotiating status with APA counterparty. | 1,209.00 |
| 6 | 12/19/2022 | Gray, Michael | 1.1 | Review filed APA to understand updates from previous iterations. | 654.50 |
| 6 | 12/19/2022 | Gray, Michael | 0.8 | Prepare summary of executed APA to show updates on key Committee issues. | 476.00 |
| 6 | 12/19/2022 | McNew, Steven | 0.4 | Review press release in connection with selection of new highest and best bidder. | 358.00 |
| 6 | 12/20/2022 | Bromberg, Brian | 0.5 | Review APA summary slides for report to UCC for reflection of latest terms. | 445.00 |
| 6 | 12/20/2022 | Cordasco, Michael | 0.8 | Provide comments to APA summary report for UCC re: status of outstanding issues. | 892.00 |
| 6 | 12/20/2022 | Gray, Michael | 1.1 | Process updates to bidder APA summary Committee report. | 654.50 |
| 6 | 12/21/2022 | Bromberg, Brian | 0.4 | Review final APA provided by bidder's counsel for resolution of outstanding issues. | 356.00 |
| 6 | 12/22/2022 | Bromberg, Brian | 1.0 | Review filed APA motion for changes to previously provided draft by bidder's counsel. | 890.00 |
| 6 | 12/22/2022 | Cordasco, Michael | 1.1 | Analyze draft analysis re: segregated wallet issues and costs for custody question in APA. | 1,226.50 |
| 6 | 12/23/2022 | Fischer, Preston | 1.4 | Review seller deliveries in APA for feasibility of terms. | 1,099.00 |
| 6 | 12/23/2022 | Mehta, Ajay | 0.7 | Perform gas fee analysis for potential segregated wallets under bidder custody. | 374.50 |
| 6 | 12/24/2022 | McNew, Steven | 0.9 | Prepare suggestions to APA counterparty diligence discovery request letter as provided by MWE. | 805.50 |
| 6 | 12/30/2022 | Bromberg, Brian | 0.6 | Review notice of review by CFIUS to assess closing risks to sale. | 534.00 |
| 6 | 1/2/2023 | McNew, Steven | 0.3 | Review correspondence from UCC advisors re: purchase agreement update. | 360.00 |
| 6 | 1/2/2023 | McNew, Steven | 0.6 | Review notice of CFIUS review for potential closing challenges. | 720.00 |
| 6 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Prepare workplan for counterparty due diligence analysis with documents provided to date. | 424.00 |
| 6 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Summarize diligence documents provided to date by APA counterparty. | 689.00 |
| 6 | 1/3/2023 | Cordasco, Michael | 0.4 | Analyze update from UCC advisors re: diligence of proposed purchaser. | 530.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.4 | Review disclosures to state regulators provided by APA counterparty for diligence assessment. | 422.00 |
| 6 | 1/3/2023 | Eisler, Marshall | 0.9 | Review audited financial statement provided by APA counterparty for diligence assessment. | 949.50 |
| 6 | 1/3/2023 | Gray, Michael | 0.3 | Provide comments to APA counterparty diligence workplan. | 208.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/3/2023 | Gray, Michael | 1.1 | Review diligence documents provided by APA counterparty for completeness. | 764.50 |
| 6 | 1/3/2023 | Greenblatt, Matthew | 0.9 | Review newly produced APA counterparty diligence documents for outstanding requests. | 1,192.50 |
| 6 | 1/3/2023 | McNew, Steven | 0.7 | Review correspondence from bidders' counsel to assess diligence documents provided. | 840.00 |
| 6 | 1/3/2023 | Mulkeen, Tara | 0.7 | Review correspondence from UCC advisors re: APA counterparty diligence efforts. | 927.50 |
| 6 | 1/3/2023 | Simms, Steven | 0.4 | Review correspondence on purchase agreement negotiations from case professionals. | 598.00 |
| 6 | 1/4/2023 | Baltaytis, Jacob | 1.4 | Conduct further review of due diligence documents provided by APA counterparty. | 742.00 |
| 6 | 1/4/2023 | Bromberg, Brian | 0.9 | Review latest APA draft for redline to distribution agent provision. | 877.50 |
| 6 | 1/4/2023 | Cordasco, Michael | 0.8 | Analyze redline version of APA to assess recent changes to distribution mechanics. | 1,060.00 |
| 6 | 1/4/2023 | Eisler, Marshall | 1.2 | Review redline to purchase agreement to assess substantive structure changes. | 1,266.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.6 | Review audited financial statements provided by purchaser in connection with diligence assessment. | 417.00 |
| 6 | 1/4/2023 | Gray, Michael | 0.8 | Provide comments to APA counterparty diligence document review workplan. | 556.00 |
| 6 | 1/4/2023 | Gray, Michael | 1.4 | Review updated draft of purchase agreement for changes in deal structure. | 973.00 |
| 6 | 1/4/2023 | McNew, Steven | 0.7 | Review current draft of purchase agreement for changes to delivery governance. | 840.00 |
| 6 | 1/4/2023 | Mehta, Ajay | 1.3 | Review diligence document provided by APA counterparty re: settlement mechanics for reasonableness. | 1,051.70 |
| 6 | 1/4/2023 | Rowland, Sepideh | 1.1 | Finalize analysis of AML documentation provided by APA counterparty. | 1,314.50 |
| 6 | 1/4/2023 | Rowland, Sepideh | 2.1 | Analyze BSA/AML and Sanctions Policy documentation provided by APA counterparty for reasonableness. | 2,509.50 |
| 6 | 1/5/2023 | Baltaytis, Jacob | 0.4 | Update counterparty due diligence workplan for additional documents provided. | 212.00 |
| 6 | 1/5/2023 | Cordasco, Michael | 0.6 | Analyze updates from case professionals re: APA negotiation status. | 795.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.4 | Provide comments to APA counterparty diligence workplan. | 422.00 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.6 | Review workplan in connection with the review of diligence documents provided by APA counterparty. | 633.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Review additional service agreement documentation provided by purchaser for diligence assessment. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 0.9 | Draft correspondence with BRG re: coin treatment post-transaction. | 949.50 |
| 6 | 1/5/2023 | Eisler, Marshall | 1.6 | Review diligence documents provided by APA counterparty for substance of production. | 1,688.00 |
| 6 | 1/5/2023 | Gray, Michael | 0.3 | Review segregated wallet issue in latest version of counterparty's draft APA. | 208.50 |
| 6 | 1/5/2023 | McNew, Steven | 1.2 | Review counterparty to purchase agreement's funds flow exhibit for reasonableness. | 1,440.00 |
| 6 | 1/5/2023 | Mehta, Ajay | 1.2 | Assess potential onboarding issues in connection with AML policy review. | 970.80 |
| 6 | 1/5/2023 | Mehta, Ajay | 2.1 | Analyze APA counterparty AML and sanctions policy document for reasonableness. | 1,698.90 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review AML policy provided by APA counterparty for reasonableness. | 662.50 |
| 6 | 1/5/2023 | Mulkeen, Tara | 0.8 | Analyze diligence documents provided by APA counterparty for reasonableness. | 1,060.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 0.8 | Prepare correspondence to UCC advisors re: AML policies of counterparty. | 956.00 |
| 6 | 1/5/2023 | Rowland, Sepideh | 1.1 | Prepare summary materials following review of APA counterparty BSA/AML and Sanctions Policy documentation. | 1,314.50 |
| 6 | 1/5/2023 | Simms, Steven | 0.6 | Review status update on purchase agreement issues from case professionals. | 897.00 |
| 6 | 1/6/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors for updates re: diligence of potential buyer. | 662.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 0.8 | Finalize review of APA counterparty security audit to assess potential concerns. | 740.00 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.3 | Review APA counterparty security audit for reasonableness re: potential risks. | 1,202.50 |
| 6 | 1/6/2023 | Dougherty, Andrew | 1.7 | Review APA counterparty disclosures to state regulators for reasonableness. | 1,572.50 |
| 6 | 1/6/2023 | Eisler, Marshall | 0.6 | Prepare for call with purchaser on AML and sanctions policies. | 633.00 |
| 6 | 1/6/2023 | Eisler, Marshall | 0.8 | Discuss AML and other compliance documentation with APA counterparty and UCC advisors. | 844.00 |
| 6 | 1/6/2023 | McNew, Steven | 0.8 | Review master services agreement provided by APA counterparty re: diligence assessment. | 960.00 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.1 | Prepare summary of independent auditor's security assessment for counterparty diligence analysis. | 889.90 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/6/2023 | Mehta, Ajay | 1.7 | Review independent auditor's security assessment for reasonableness re: counterparty diligence. | 1,375.30 |
| 6 | 1/6/2023 | Mehta, Ajay | 1.9 | Prepare summary of funds flow and settlement mechanics for APA counterparty diligence assessment. | 1,537.10 |
| 6 | 1/6/2023 | Mulkeen, Tara | 0.8 | Participate in meeting with counterparty and UCC advisors to discuss BSA/AML policy and related third party audit. | 1,060.00 |
| 6 | 1/6/2023 | Rowland, Sepideh | 0.8 | Participate in call with APA counterparty and UCC advisors re: AML policy discussion. | 956.00 |
| 6 | 1/6/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: purchase agreement structure issues. | 598.00 |
| 6 | 1/9/2023 | Cordasco, Michael | 0.6 | Assess withdrawal trends in connection with proposed APA counterparty. | 795.00 |
| 6 | 1/9/2023 | Eisler, Marshall | 0.9 | Analyze update from BRG re: segregated wallets in purchase agreement. | 949.50 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review first amended APA to evaluate changes in structure from last filed version. | 417.00 |
| 6 | 1/9/2023 | Gray, Michael | 0.6 | Review Debtors' omnibus reply to APA objections for response basis. | 417.00 |
| 6 | 1/9/2023 | Mehta, Ajay | 0.7 | Continue to review counterparty's independent security assessment to identify potential risks. | 566.30 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.1 | Analyze bidder assets in reserves for recent developments. | 889.90 |
| 6 | 1/9/2023 | Mehta, Ajay | 1.2 | Validate counterparty reserves from on-chain data. | 970.80 |
| 6 | 1/10/2023 | McNew, Steven | 0.7 | Analyze on-chain assessment of APA counterparty coin flows. | 840.00 |
| 6 | 1/10/2023 | Mehta, Ajay | 1.4 | Prepare APA counterparty diligence summary with findings from assessment. | 1,132.60 |
| 6 | 1/10/2023 | Mehta, Ajay | 2.2 | Review service organization controls report for potential risks re: counterparty diligence. | 1,779.80 |
| 6 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with Moelis to discuss status of IP sale process. | 662.50 |
| 6 | 1/11/2023 | Eisler, Marshall | 0.5 | Discuss status of intellectual property sale process and key updates with Moelis. | 527.50 |
| 6 | 1/11/2023 | Fischer, Preston | 0.9 | Prepare correspondence to UCC advisors re: counterparty diligence status in advance of call with UCC. | 819.00 |
| 6 | 1/11/2023 | Fischer, Preston | 0.8 | Review audited financial statements provided by APA counterparty's counsel for diligence assessment. | 728.00 |
| 6 | 1/11/2023 | Fischer, Preston | 1.3 | Review APA counterparty's funds flow overview in connection with diligence assessment. | 1,183.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 1/11/2023 | Simms, Steven | 0.6 | Draft correspondence to UCC advisors re: resolution of APA issues. | 897.00 |
| 6 | 1/12/2023 | Bromberg, Brian | 1.5 | Review filed asset purchase agreement to ensure inclusion of UCC concerns. | 1,462.50 |
| 6 | 1/12/2023 | Fischer, Preston | 1.4 | Review third-party security audit provided by APA counterparty for diligence assessment. | 1,274.00 |
| 6 | 1/12/2023 | Fischer, Preston | 1.6 | Finalize APA counterparty's funds flow overview for diligence assessment. | 1,456.00 |
| 6 | 1/12/2023 | Fischer, Preston | 2.1 | Finalize analysis of third-party security audit provided by APA counterparty. | 1,911.00 |
| 6 | 1/12/2023 | Gray, Michael | 0.8 | Review purchase agreement for changes to staking provision. | 556.00 |
| 6 | 1/12/2023 | Simms, Steven | 0.3 | Review correspondence from Debtors' advisors re: APA status update. | 448.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review asset purchase agreement economics re: buyer and seller expense reimbursement. | 877.50 |
| 6 | 1/13/2023 | Bromberg, Brian | 0.9 | Review rolling delivery of acquired coins in filed purchase agreement. | 877.50 |
| 6 | 1/13/2023 | Fischer, Preston | 1.8 | Review APA counterparty AML policy for reasonableness to market standards. | 1,638.00 |
| 6 | 1/17/2023 | Eisler, Marshall | 0.8 | Review customer agreement in response to counterparty diligence questions. | 844.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.6 | Review previous draft purchase agreements for changes to fiat/USDC payments. | 585.00 |
| 6 | 1/18/2023 | Bromberg, Brian | 0.9 | Review APA mechanics in regards to fiat/USDC distributions. | 877.50 |
| 6 | 1/18/2023 | Eisler, Marshall | 1.9 | Review transaction mechanisms document provided by Moelis for reasonableness. | 2,004.50 |
| 6 | 1/18/2023 | Mehta, Ajay | 0.8 | Review services agreements provided by counterparty for reasonableness of terms. | 647.20 |
| 6 | 1/23/2023 | Fischer, Preston | 0.7 | Review draft security protocol diligence assessment for changes. | 637.00 |
| 6 | 1/25/2023 | Eisler, Marshall | 0.8 | Review MWE memorandum re: market rebellion transaction to assess benefits. | 844.00 |
| 6 | 1/26/2023 | Eisler, Marshall | 0.4 | Review correspondence with potential intellectual property buyer to assess next steps. | 422.00 |
| 6 | 1/30/2023 | Cordasco, Michael | 0.5 | Participate in meeting with industry participant re: asset monetization strategies. | 662.50 |
| 6 | 1/30/2023 | Cordasco, Michael | 0.6 | Analyze issues raised in correspondence from Debtors' advisors re: potential sale of certain estate assets. | 795.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC re: consent for Debtor's asset sale proposal. | 633.00 |
| 6 | 1/30/2023 | Eisler, Marshall | 0.6 | Respond to diligence questions re: auction bid analysis. | 633.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/1/2023 | Cordasco, Michael | 0.7 | Analyze bid letter for purchase of VGX smart contracts for key terms. | 927.50 |
| 6 | 2/1/2023 | Eisler, Marshall | 0.8 | Review bid letter from potential interested party re: VGX smart contracts. | 844.00 |
| 6 | 2/7/2023 | Gray, Michael | 0.3 | Review correspondence from UCC advisors re: sale updates for Debtors' smart contracts. | 208.50 |
| 6 | 2/9/2023 | Mehta, Ajay | 0.7 | Analyze VGX whitepaper as it relates to smart contract bids received. | 566.30 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.1 | Prepare draft summary of strengths and required improvements from term sheet provided by potential purchaser re: Debtors' smart contracts. | 889.90 |
| 6 | 2/9/2023 | Mehta, Ajay | 1.8 | Assess bid materials for Debtors' smart contracts provided by interested party for strengths and weaknesses. | 1,456.20 |
| 6 | 2/10/2023 | Cordasco, Michael | 1.3 | Participate in call with UCC to discuss VGX smart contracts. | 1,722.50 |
| 6 | 2/10/2023 | Eisler, Marshall | 1.3 | Participate in call with UCC re: marketing of VGX smart contracts. | 1,371.50 |
| 6 | 2/10/2023 | Fischer, Preston | 1.7 | Review strategic plan of potential IP bidder re: VGX smart contracts. | 1,547.00 |
| 6 | 2/10/2023 | Fischer, Preston | 1.3 | Participate in meeting with UCC re: smart contract bidder presentation. | 1,183.00 |
| 6 | 2/10/2023 | Fischer, Preston | 0.7 | Conduct initial review of VGX whitepaper in connection with review of potential bids. | 637.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.3 | Analyze APA counterparty staking issues re: SEC registration. | 1,560.00 |
| 6 | 2/10/2023 | McNew, Steven | 1.4 | Review strategic plan for Debtors' IP assets provided by interested party for feasibility. | 1,680.00 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Participate in call with UCC and bidder on Debtors' IP re: strategic plan for smart contracts. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.3 | Prepare summary diligence materials for another indication of interest re: Debtors' smart contract IP. | 1,051.70 |
| 6 | 2/10/2023 | Mehta, Ajay | 1.6 | Process edits to strategic plan assessment of indication received from potential purchaser re: VGX smart contracts. | 1,294.40 |
| 6 | 2/10/2023 | Mehta, Ajay | 2.1 | Prepare summary of VGX whitepaper re: review of indications of interest for Debtors' smart contracts. | 1,698.90 |
| 6 | 2/10/2023 | Simms, Steven | 0.6 | Review correspondence from UCC advisors re: update on smart contract marketing process. | 897.00 |
| 6 | 2/11/2023 | Mehta, Ajay | 0.8 | Review VGX codebase on Etherscan re: non-binding indications received for Debtors' IP. | 647.20 |
| 6 | 2/11/2023 | Mehta, Ajay | 1.3 | Review non-binding indication of interest diligence summary re: Debtors' IP assets. | 1,051.70 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/13/2023 | Fischer, Preston | 1.2 | Finalize review of VGX whitepaper to assess implications of potential bidder's proposed strategic plan. | 1,092.00 |
| 6 | 2/13/2023 | Mehta, Ajay | 0.9 | Revise diligence summary for non-binding indications of interest re: Debtors' VGX smart contracts. | 728.10 |
| 6 | 2/14/2023 | Cordasco, Michael | 0.5 | Provide comments to draft smart contract analysis. | 662.50 |
| 6 | 2/14/2023 | Fischer, Preston | 1.8 | Provide comments to IP and bid overview for inclusion of additional utility considerations. | 1,638.00 |
| 6 | 2/14/2023 | Fischer, Preston | 1.2 | Review current smart contract bid summary for completeness of analysis. | 1,092.00 |
| 6 | 2/14/2023 | Mehta, Ajay | 0.9 | Process findings from Etherscan review into VGX smart contract bidder analysis. | 728.10 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.3 | Finalize diligence assessment of initial indications received re: Debtors' IP assets. | 1,051.70 |
| 6 | 2/14/2023 | Mehta, Ajay | 1.4 | Review updated bid diligence materials for counterparty information. | 1,132.60 |
| 6 | 2/16/2023 | Eisler, Marshall | 0.6 | Review media reports re: historical transaction from purchaser to assess risks. | 633.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential purchaser issues. | 662.50 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.6 | Prepare outline for smart contract report to UCC. | 795.00 |
| 6 | 2/17/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: potential purchaser issues. | 927.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.5 | Participate in discussion on purchaser issues with MWE. | 527.50 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.6 | Analyze correspondence from UCC professionals re: smart contracts sale updates. | 633.00 |
| 6 | 2/17/2023 | Eisler, Marshall | 0.7 | Participate in discussion with case professionals on potential purchaser issues. | 738.50 |
| 6 | 2/17/2023 | Fischer, Preston | 1.1 | Review flow of funds documentation provided by purchaser following discussion with case professionals. | 1,001.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.7 | Discuss APA counterparty issues with case professionals. | 637.00 |
| 6 | 2/17/2023 | Fischer, Preston | 0.5 | Participate in meeting with MWE re: purchaser developments. | 455.00 |
| 6 | 2/17/2023 | Mulkeen, Tara | 0.5 | Participate in weekly UCC preparation call with MWE on transaction closing issues. | 662.50 |
| 6 | 2/18/2023 | Cordasco, Michael | 0.7 | Provide comments to draft diligence list for potential purchaser. | 927.50 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 0.8 | Prepare further updates to VGX smart contract report for UCC. | 424.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/20/2023 | Baltaytis, Jacob | 1.4 | Review VGX smart contract report to UCC for FTI team comments. | 742.00 |
| 6 | 2/20/2023 | Baltaytis, Jacob | 2.4 | Incorporate internal comments to VGX smart contract report for UCC. | 1,272.00 |
| 6 | 2/20/2023 | Mehta, Ajay | 0.8 | Analyze exchange listing costs for digital assets re: VGX IP indications of interest. | 647.20 |
| 6 | 2/20/2023 | Mehta, Ajay | 1.7 | Prepare report to UCC re: diligence assessment of IP indications of interest received to date. | 1,375.30 |
| 6 | 2/20/2023 | Mehta, Ajay | 2.2 | Perform edits to smart contract bid diligence document for internal feedback. | 1,779.80 |
| 6 | 2/21/2023 | Cordasco, Michael | 0.7 | Provide comments to draft UCC report re: smart contract analysis. | 927.50 |
| 6 | 2/21/2023 | Cordasco, Michael | 1.3 | Provide comments to final diligence list for potential purchaser. | 1,722.50 |
| 6 | 2/21/2023 | Mehta, Ajay | 1.2 | Prepare edits to UCC report on smart contract and bid overview for internal team comments. | 970.80 |
| 6 | 2/21/2023 | Mehta, Ajay | 1.9 | Review UCC report on bid summary as it relates to the Debtors' VGX smart contracts. | 1,537.10 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.3 | Analyze transaction documents re: availability of funds for closing. | 397.50 |
| 6 | 2/22/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft smart contract report to UCC. | 927.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.1 | Analyze documentation from proposed purchaser re: ability to close. | 1,457.50 |
| 6 | 2/24/2023 | Cordasco, Michael | 1.3 | Participate in call with proposed purchaser re: closing conditions. | 1,722.50 |
| 6 | 2/24/2023 | Dougherty, Andrew | 1.3 | Participation in due diligence call with purchaser re: media publications and other diligence. | 1,202.50 |
| 6 | 2/24/2023 | Eisler, Marshall | 0.8 | Evaluate funds flow diligence documents provided by purchaser. | 844.00 |
| 6 | 2/24/2023 | Eisler, Marshall | 1.3 | Participate in call with proposed purchaser re: diligence prior to close. | 1,371.50 |
| 6 | 2/24/2023 | Fischer, Preston | 0.5 | Review additional diligence materials furnished by Debtors re: counterparty risk assessment. | 455.00 |
| 6 | 2/24/2023 | Mulkeen, Tara | 0.9 | Review KYC/AML documentation provided by APA counterparty's counsel for transaction diligence workstreams. | 1,192.50 |
| 6 | 2/24/2023 | Mulkeen, Tara | 1.3 | Participate on call with case and purchaser's advisors re: purchaser diligence requests and available information. | 1,722.50 |
| 6 | 2/25/2023 | Fischer, Preston | 1.2 | Review revised diligence analysis of transaction counterparty for inclusion of newly provided information. | 1,092.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Provide comments to summary document on APA counterparty diligence for additional audited financial statement items. | 370.00 |

145

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Review state regulatory disclosures provided by purchaser for reasonableness. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.4 | Continue to review APA counterparty's disclosures to state regulatory bodies re: diligence workstream. | 370.00 |
| 6 | 2/26/2023 | Dougherty, Andrew | 0.8 | Review audited financial reporting provided by APA counterparty re: transaction diligence. | 740.00 |
| 6 | 2/27/2023 | Cordasco, Michael | 0.7 | Participate in call with proposed purchaser re: outstanding diligence. | 927.50 |
| 6 | 2/27/2023 | Crowell, Cameron | 0.4 | Review SOC2 report on potential purchaser re: cybersecurity deficiencies. | 374.00 |
| 6 | 2/27/2023 | Eisler, Marshall | 0.7 | Participate in call with purchaser's advisors on remaining diligence requests. | 738.50 |
| 6 | 2/27/2023 | Goldfischer, Jacob | 2.1 | Analyze third-party security audits provided by purchaser for updates to diligence findings. | 924.00 |
| 6 | 2/27/2023 | Mehta, Ajay | 1.1 | Finalize diligence assessment of APA counterparty for inclusion of cybersecurity analysis. | 889.90 |
| 6 | 2/27/2023 | Mehta, Ajay | 1.9 | Incorporate cybersecurity analysis pertaining to diligence documentation furnished by potential purchaser to summary assessment. | 1,537.10 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.7 | Participate in diligence discussion with case and purchaser's advisors. | 927.50 |
| 6 | 2/27/2023 | Mulkeen, Tara | 0.8 | Participate on call with MWE to discuss purchaser diligence requests and next steps. | 1,060.00 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.3 | Participate in call with Moelis re: status of negotiations with proposed bidder. | 397.50 |
| 6 | 2/28/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to MWE re: updates to diligence of proposed buyer. | 530.00 |
| 6 | 2/28/2023 | Crowell, Cameron | 1.8 | Review ISO report on potential purchaser for any cybersecurity deficiencies. | 1,683.00 |
| 6 | 2/28/2023 | Mehta, Ajay | 0.6 | Review on-chain activity to verify allegations in media publications re: APA counterparty. | 485.40 |
| 6 | 2/28/2023 | Schroeder, Christopher | 1.7 | Verify APA counterparty proof of collateral reporting for certain digital assets. | 1,011.50 |
| 6 | 3/1/2023 | Eisler, Marshall | 0.4 | Coordinate with UCC professionals re: meeting with bidder. | 422.00 |
| 6 | 3/1/2023 | Mehta, Ajay | 0.8 | Review on-chain collateral activity re: purchaser's stablecoin positions. | 647.20 |
| 6 | 3/1/2023 | Mulkeen, Tara | 1.3 | Participate in call with purchaser, advisors and MWE to discuss diligence and relevant transfers. | 1,722.50 |
| 6 | 3/1/2023 | Mulkeen, Tara | 0.3 | Review correspondence from MWE in advance of diligence call with purchaser. | 397.50 |
| 6 | 3/1/2023 | Schroeder, Christopher | 1.0 | Analyze purchaser's proof of reserves for tokens publicly reported. | 595.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 3/7/2023 | Cordasco, Michael | 0.4 | Analyze proposal re: smart contracts as provided by interested party. | 530.00 |
| 6 | 3/8/2023 | Baltaytis, Jacob | 0.5 | Participate in call with UCC and potential IP purchaser re: bid overview. | 265.00 |
| 6 | 3/8/2023 | Cordasco, Michael | 0.5 | Participate in call with potential buyer of smart contracts. | 662.50 |
| 6 | 3/8/2023 | Cordasco, Michael | 0.4 | Analyze additional proposal re: smart contracts as provided by another party in interest. | 530.00 |
| 6 | 3/8/2023 | Fischer, Preston | 0.5 | Participate in call with UCC re: smart contract bidder presentation. | 455.00 |
| 6 | 3/8/2023 | Fischer, Preston | 1.4 | Review smart contract proposal from bidder in advance of presentation. | 1,274.00 |
| 6 | 3/8/2023 | Fischer, Preston | 1.6 | Provide comments to smart contract bids assessment. | 1,456.00 |
| 6 | 3/8/2023 | Mehta, Ajay | 0.5 | Participate in smart contract bidder presentation call with UCC. | 404.50 |
| 6 | 3/10/2023 | Cordasco, Michael | 0.4 | Participate in call with Moelis re: smart contract process. | 530.00 |
| 6 | 3/14/2023 | Cordasco, Michael | 0.4 | Provide comments to draft diligence request list re: bidder. | 530.00 |
| 6 | 3/20/2023 | Cordasco, Michael | 0.4 | Prepare for diligence call with potential purchaser. | 530.00 |
| 6 | 3/20/2023 | Dougherty, Andrew | 2.5 | Review of additional due diligence files provided by buyer at the request of MWE. | 2,312.50 |
| 6 | 3/20/2023 | Eisler, Marshall | 0.8 | Research proposal from potential purchaser of remnant assets. | 844.00 |
| 6 | 3/21/2023 | Cordasco, Michael | 1.2 | Participate in diligence call with potential purchaser. | 1,590.00 |
| 6 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in continuance of diligence call with potential purchaser. | 662.50 |
| 6 | 3/21/2023 | Cordasco, Michael | 0.5 | Analyze summary of diligence materials provided by potential purchaser. | 662.50 |
| 6 | 3/21/2023 | Dougherty, Andrew | 1.2 | Review of additional documents provided by potential purchaser. | 1,110.00 |
| 6 | 3/21/2023 | Eisler, Marshall | 1.2 | Participate in diligence call with potential purchaser and case professionals. | 1,266.00 |
| 6 | 3/21/2023 | Fischer, Preston | 1.2 | Participate in discussion re: purchaser diligence with case professionals and potential purchaser. | 1,092.00 |
| 6 | 3/21/2023 | Fischer, Preston | 0.5 | Participate in follow up due diligence discussion with potential purchaser. | 455.00 |
| 6 | 3/22/2023 | Cordasco, Michael | 0.6 | Participate in call with proposed purchaser to discuss diligence questions. | 795.00 |
| 6 | 3/22/2023 | Fischer, Preston | 0.6 | Participate in due diligence discussion with potential purchaser. | 546.00 |
| 6 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in diligence call with proposed purchaser and case advisors. | 662.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 6 | 3/23/2023 | Mulkeen, Tara | 0.5 | Participate in follow-up diligence call with purchaser and case advisors. | 662.50 |
| 6 | 3/27/2023 | Cordasco, Michael | 0.5 | Analyze CFTC complaint to assess potential impact on sale transaction. | 662.50 |
| 6 | 3/27/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to UCC re: status of transaction. | 530.00 |
| 6 | 3/28/2023 | Cordasco, Michael | 0.6 | Analyze update from Debtors re: proposed purchaser and appeal. | 795.00 |
| 6 | 4/25/2023 | Baltaytis, Jacob | 0.6 | Analyze termination notice re: purchase agreement. | 381.00 |
| 6 | 4/25/2023 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: termination of asset purchase agreement. | 662.50 |
| 6 | 4/25/2023 | Cordasco, Michael | 0.5 | Analyze potential options after termination of purchase agreement. | 662.50 |
| 6 | 4/25/2023 | Eisler, Marshall | 0.8 | Review APA to assess rights under termination procedures. | 844.00 |
| 6 | 5/12/2023 | Cordasco, Michael | 0.3 | Participate in call with case advisors to discuss plan for miscellaneous assets. | 397.50 |
| 6 | 5/12/2023 | Eisler, Marshall | 0.3 | Participate in call with case professionals re: marketing plan for non-core assets. | 316.50 |
| 6 | 5/12/2023 | Eisler, Marshall | 0.7 | Review correspondence from Debtors' advisors re: sale of third-party investments. | 738.50 |
| 6 | 5/12/2023 | Fischer, Preston | 0.3 | Participate in call with Debtors' and UCC's advisors re: sale of remnant assets. | 273.00 |
| 6 | 5/15/2023 | Eisler, Marshall | 1.1 | Participate in call with prospective purchaser of third-party investments. | 1,160.00 |
| 6 | 5/16/2023 | Eisler, Marshall | 0.4 | Review NDA mark-up from potential purchaser of third-party investments. | 422.00 |
| **6 Total** | | | **2,075.7** | | **$ 1,778,145.10** |
| 7 | 7/27/2022 | McNew, Steven | 1.1 | Review customer risks associated with the Debtors' business plan. | 984.50 |
| 7 | 7/29/2022 | Baltaytis, Jacob | 0.8 | Attend Debtors' management presentation to the UCC. | 352.00 |
| 7 | 7/29/2022 | Cordasco, Michael | 0.8 | Participate in management presentation to UCC. | 892.00 |
| 7 | 7/29/2022 | Eisler, Marshall | 0.8 | Participate in management presentation from Debtors. | 744.00 |
| 7 | 7/29/2022 | Gray, Michael | 0.8 | Participate in Debtors' presentation to the UCC. | 476.00 |
| 7 | 7/29/2022 | Greenblatt, Matthew | 0.8 | Participate in call with Debtors re: UCC management business plan presentation. | 960.00 |
| 7 | 7/29/2022 | Saltzman, Adam | 0.3 | Prepare for Debtors' management presentation. | 262.50 |
| 7 | 7/29/2022 | Shaw, Sydney | 0.8 | Attend meeting with Debtors re: business plan. | 352.00 |
| 7 | 7/29/2022 | Simms, Steven | 0.8 | Attend call with UCC and Debtors re: management presentation. | 1,060.00 |
| 7 | 8/9/2022 | Bromberg, Brian | 0.9 | Review Debtors' historical financial statements in connection with business plan. | 801.00 |
| 7 | 8/11/2022 | Bromberg, Brian | 2.7 | Review business plan documents. | 2,403.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 7 | 8/11/2022 | Eisler, Marshall | 1.6 | Analyze business plan presentation as provided by the Debtors. | 1,488.00 |
| 7 | 8/11/2022 | Gray, Michael | 1.8 | Review business plan presentation provided by BRG in advance of discussion. | 1,071.00 |
| 7 | 8/11/2022 | McNew, Steven | 2.5 | Conduct review and analysis of Debtors' business plan, including key assumptions and drivers. | 2,237.50 |
| 7 | 8/12/2022 | Bromberg, Brian | 1.0 | Participate in business plan review call with BRG. | 890.00 |
| 7 | 8/12/2022 | Bromberg, Brian | 1.2 | Review Debtors' business plan model to assess key assumptions. | 1,068.00 |
| 7 | 8/12/2022 | Bromberg, Brian | 1.5 | Perform review of supplemental business plan documents. | 1,335.00 |
| 7 | 8/12/2022 | Bromberg, Brian | 1.9 | Prepare questions list for business plan call. | 1,691.00 |
| 7 | 8/12/2022 | Cordasco, Michael | 1.0 | Participate in call with BRG re: business plan. | 1,115.00 |
| 7 | 8/12/2022 | Eisler, Marshall | 1.0 | Participate in business plan call with BRG. | 930.00 |
| 7 | 8/12/2022 | Fischer, Preston | 1.0 | Participate in standalone business plan presentation and discussion with BRG. | 785.00 |
| 7 | 8/12/2022 | Shaw, Sydney | 1.0 | Participate in call with BRG to discuss business plan. | 440.00 |
| 7 | 8/12/2022 | Simms, Steven | 0.2 | Review updates on go forward business plan from Moelis. | 265.00 |
| 7 | 8/16/2022 | Bromberg, Brian | 1.3 | Review potential purchaser's business plan to assess liquidity needs. | 1,157.00 |
| 7 | 8/17/2022 | Cordasco, Michael | 0.4 | Analyze draft business plan provided by bidder to assess cash needs. | 446.00 |
| 7 | 8/17/2022 | Saltzman, Adam | 0.8 | Review bidder's business plan presentation to evaluate key assumptions. | 700.00 |
| 7 | 8/18/2022 | Bromberg, Brian | 2.2 | Review prospective bidder's business plan model to test key assumptions. | 1,958.00 |
| 7 | 8/18/2022 | Saltzman, Adam | 1.2 | Review bidder's model assumptions and drivers. | 1,050.00 |
| 7 | 8/19/2022 | Fischer, Preston | 1.6 | Prepare summary re: analysis of proposed buyer's business plan assumptions. | 1,256.00 |
| 7 | 8/19/2022 | Fischer, Preston | 2.9 | Analyze proposed business plans from potential bidder for feasibility of assumptions. | 2,276.50 |
| 7 | 8/22/2022 | Bromberg, Brian | 1.1 | Review retention assumptions in Debtors' business plan model. | 979.00 |
| 7 | 8/22/2022 | Bromberg, Brian | 2.6 | Review Debtors' business plan model to assess reasonableness of customer retention assumptions. | 2,314.00 |
| 7 | 8/22/2022 | Cordasco, Michael | 0.5 | Review AUM growth in Debtors' business plan model for reasonableness. | 557.50 |
| 7 | 8/23/2022 | Bromberg, Brian | 1.8 | Prepare diligence list re: bidder's updated business plan model. | 1,602.00 |
| 7 | 8/23/2022 | Cordasco, Michael | 0.6 | Analyze update re: business plan diligence. | 669.00 |
| 7 | 8/23/2022 | Gray, Michael | 2.0 | Review model provided by potential buyer to understand growth and revenue assumptions. | 1,190.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 7 | 8/24/2022 | McNew, Steven | 1.1 | Review and analyze updated business plan provided by bidder. | 984.50 |
| 7 | 8/25/2022 | Esteban Garcia, Susana | 2.7 | Review Debtors' business plan for feasibility of assumptions. | 2,119.50 |
| 7 | 8/25/2022 | Esteban Garcia, Susana | 1.1 | Continue to review Debtors' business plan for feasibility of assumptions. | 863.50 |
| 7 | 8/26/2022 | Bromberg, Brian | 1.2 | Review Debtors' business plan model to assess cash needs. | 1,068.00 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 2.8 | Assess and analyze revenue and token model of Debtors' business plan. | 2,198.00 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 2.5 | Analyze Debtors' platform security in connection with Debtors' business plan. | 1,962.50 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.8 | Conduct analysis of proposed organizational changes of potentially reorganized Debtors. | 1,413.00 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.8 | Update technical feasibility analysis of Debtors' business plan. | 1,413.00 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.5 | Review technology platform and market reach of Debtors' potentially reorganized business. | 1,177.50 |
| 7 | 8/26/2022 | Esteban Garcia, Susana | 1.4 | Assess and analyze user sentiment of Debtors' potentially reorganized business. | 1,099.00 |
| 7 | 8/29/2022 | Cordasco, Michael | 0.5 | Provide comments to business plan report to UCC. | 557.50 |
| 7 | 8/29/2022 | Eisler, Marshall | 0.6 | Correspond with UCC professionals re: business plan analysis. | 558.00 |
| 7 | 8/29/2022 | Esteban Garcia, Susana | 1.2 | Conduct illustrative analysis of accounts, assets under custody, and transaction reductions for Debtors' business plan. | 942.00 |
| 7 | 8/30/2022 | Bromberg, Brian | 1.3 | Review Debtors' business plan model to evaluate trends. | 1,157.00 |
| 7 | 8/30/2022 | Bromberg, Brian | 1.9 | Prepare outline of Debtors' business plan presentation for UCC. | 1,691.00 |
| 7 | 8/30/2022 | Bromberg, Brian | 2.1 | Continue to review Debtors' business plan model. | 1,869.00 |
| 7 | 8/30/2022 | Gray, Michael | 0.4 | Prepare revenue bridge from FY22 to FY24 for Debtors' business plan report. | 238.00 |
| 7 | 8/30/2022 | Gray, Michael | 1.1 | Prepare summary of forecasted quarterly cash flow information for report on Debtors' business plan. | 654.50 |
| 7 | 8/30/2022 | Gray, Michael | 0.7 | Prepare summary of historical and forecasted revenue and EBITDA for report on Debtors' business plan. | 416.50 |
| 7 | 8/30/2022 | Gray, Michael | 0.6 | Analyze operating expenses for report re: Debtors' business plan. | 357.00 |
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Prepare summary of detailed forecasted monthly income statement for report on Debtors' business plan. | 535.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Prepare summary of historical and forecasted balance sheet for report on Debtors' business plan. | 535.50 |
| 7 | 8/30/2022 | Gray, Michael | 0.9 | Begin to prepare draft UCC report re: Debtors' business plan. | 535.50 |
| 7 | 8/30/2022 | Shaw, Sydney | 2.1 | Prepare presentation to UCC re: Debtors' business plan. | 924.00 |
| 7 | 8/31/2022 | Bromberg, Brian | 1.0 | Review revised business plan for bidder. | 890.00 |
| 7 | 8/31/2022 | Bromberg, Brian | 1.5 | Provide comments to draft business plan report to UCC. | 1,335.00 |
| 7 | 8/31/2022 | Bromberg, Brian | 2.0 | Update report on Debtors' business plan. | 1,780.00 |
| 7 | 8/31/2022 | Gray, Michael | 0.4 | Prepare summary of historical and forecasted income statement for report on Debtors' business plan. | 238.00 |
| 7 | 8/31/2022 | Gray, Michael | 0.9 | Prepare sensitivity analysis on certain assumptions used in Debtors' business plan model. | 535.50 |
| 7 | 8/31/2022 | Gray, Michael | 1.4 | Update summary analysis of historical and forecasted financial statements for team comments re: report on Debtors' business plan. | 833.00 |
| 7 | 8/31/2022 | Gray, Michael | 1.9 | Review and update report on Debtors' business plan. | 1,130.00 |
| 7 | 8/31/2022 | Gray, Michael | 0.7 | Review structure of report re: Debtors' business plan. | 416.50 |
| 7 | 8/31/2022 | Saltzman, Adam | 0.5 | Review and analyze Debtors' business plan drivers for presentation to UCC. | 437.50 |
| 7 | 9/1/2022 | Gray, Michael | 2.3 | Review Debtors' standalone business plan to assess reasonableness of assumptions. | 1,368.50 |
| 7 | 9/1/2022 | Gray, Michael | 2.7 | Update standalone business plan UCC report for internal comments. | 1,606.50 |
| 7 | 9/2/2022 | Bromberg, Brian | 1.5 | Review and edit standalone business plan slides for UCC. | 1,335.00 |
| 7 | 9/2/2022 | Eisler, Marshall | 1.1 | Analyze presentation evaluating stand-alone business plan proposal. | 1,023.00 |
| 7 | 9/6/2022 | Eisler, Marshall | 2.9 | Review and provide comments to presentation outlining proposed stand-alone business presentation. | 2,697.00 |
| 7 | 9/6/2022 | Gray, Michael | 0.4 | Update standalone business plan UCC report with revised revenue sensitivities. | 238.00 |
| 7 | 9/22/2022 | Bromberg, Brian | 0.4 | Discuss Debtors' business plan assumptions with BRG. | 356.00 |
| 7 | 9/22/2022 | Gray, Michael | 0.4 | Attend discussion with BRG re: business plan model. | 238.00 |
| **7 Total** | | | **100.4** | | **$ 80,485.00** |
| 9 | 8/1/2022 | Cordasco, Michael | 0.3 | Provide comments to KERP request list. | 334.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/1/2022 | Eisler, Marshall | 1.1 | Analyze KERP exhibit as provided by the Debtors. | 1,023.00 |
| 9 | 8/1/2022 | Gray, Michael | 1.1 | Review final KERP participant list provided by BRG. | 654.50 |
| 9 | 8/1/2022 | Gray, Michael | 0.9 | Prepare follow-up diligence request list re: KERP motion. | 535.50 |
| 9 | 8/1/2022 | McNew, Steven | 1.4 | Review and comment on proposed KERP re: industry headcount trends. | 1,253.00 |
| 9 | 8/1/2022 | Saltzman, Adam | 0.7 | Update initial diligence request list for KERP. | 612.50 |
| 9 | 8/1/2022 | Saltzman, Adam | 1.1 | Review summary level documents on anticipated KERP. | 962.50 |
| 9 | 8/2/2022 | Eisler, Marshall | 1.9 | Evaluate filed KERP motion for reasonableness. | 1,767.00 |
| 9 | 8/2/2022 | Gray, Michael | 0.4 | Review data room for documents related to KERP. | 238.00 |
| 9 | 8/2/2022 | Gray, Michael | 0.5 | Review filed KERP for reasonableness. | 297.50 |
| 9 | 8/2/2022 | Saltzman, Adam | 0.3 | Update KERP diligence request list based on review of KERP motion. | 262.50 |
| 9 | 8/2/2022 | Saltzman, Adam | 0.8 | Review and analyze KERP motion filed by the Debtors. | 700.00 |
| 9 | 8/3/2022 | Bromberg, Brian | 0.6 | Review correspondence from UCC advisors re: KERP issues. | 534.00 |
| 9 | 8/3/2022 | Bromberg, Brian | 0.7 | Participate in KERP discussion with BRG. | 623.00 |
| 9 | 8/3/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss status of KERP diligence. | 780.50 |
| 9 | 8/3/2022 | Cordasco, Michael | 0.9 | Analyze potential issues with filed KERP. | 1,003.50 |
| 9 | 8/3/2022 | Eisler, Marshall | 0.6 | Draft correspondence to UCC advisors re: KERP analysis. | 558.00 |
| 9 | 8/3/2022 | Eisler, Marshall | 0.7 | Participate in KERP discussion with BRG. | 651.00 |
| 9 | 8/3/2022 | Eisler, Marshall | 1.1 | Analyze additional information re: KERP provided by BRG. | 1,023.00 |
| 9 | 8/3/2022 | Eisler, Marshall | 1.1 | Evaluate diligence materials received from BRG re: historical equity awards. | 1,023.00 |
| 9 | 8/3/2022 | Gray, Michael | 0.7 | Participate in discussion with BRG re: KERP motion. | 416.50 |
| 9 | 8/3/2022 | McNew, Steven | 0.7 | Participate in meeting with BRG to discuss the KERP. | 626.50 |
| 9 | 8/3/2022 | Saltzman, Adam | 0.3 | Prepare follow-up requests re: KERP following call with BRG. | 262.50 |
| 9 | 8/3/2022 | Saltzman, Adam | 0.8 | Update KERP diligence request list to be sent to BRG. | 700.00 |
| 9 | 8/3/2022 | Saltzman, Adam | 0.8 | Review and analyze KERP participant schedule. | 700.00 |
| 9 | 8/3/2022 | Saltzman, Adam | 1.1 | Review and update document request list for KERP, cash flow, staking, and other items. | 962.50 |
| 9 | 8/3/2022 | Shaw, Sydney | 0.7 | Participate in call with BRG to discuss KERP. | 308.00 |
| 9 | 8/4/2022 | Bromberg, Brian | 1.3 | Review KERP information produced by the Debtors' advisors. | 1,157.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/4/2022 | Cordasco, Michael | 0.5 | Review KERP and cost savings responses from Debtors. | 557.50 |
| 9 | 8/4/2022 | Eisler, Marshall | 1.2 | Review WTW report re: KERP reasonableness. | 1,116.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.9 | Review and edit initial observations slide in draft KERP report. | 535.50 |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review latest diligence request list for outstanding KERP-related requests. | 238.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Review and update KERP salary stratification analysis. | 178.50 |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Review outstanding diligence requests in relation to KERP motion. | 178.50 |
| 9 | 8/4/2022 | Gray, Michael | 0.3 | Update summary analysis of WTW comparable KERP data provided in report. | 178.50 |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Prepare headcount and KERP participant summary for KERP report to UCC. | 238.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Prepare KERP salary stratification analysis. | 238.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review KERP motion and relevant documents provided by BRG for the KERP report. | 238.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.4 | Review WTW report on comparable KERP data to assess reasonableness of Debtors' proposed KERP plan. | 238.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.5 | Review call notes to corroborate commentary for KERP report. | 297.50 |
| 9 | 8/4/2022 | Gray, Michael | 0.8 | Review and update KERP report to UCC. | 476.00 |
| 9 | 8/4/2022 | Gray, Michael | 0.9 | Begin to prepare KERP overview for report to UCC. | 535.50 |
| 9 | 8/4/2022 | McNew, Steven | 1.5 | Analyze headcount relative to industry peers and benchmark against same re: KERP. | 1,342.50 |
| 9 | 8/4/2022 | Saltzman, Adam | 0.8 | Review and update KERP summary for vesting considerations and other key terms. | 700.00 |
| 9 | 8/4/2022 | Saltzman, Adam | 1.7 | Review and update KERP analysis for individual payouts. | 1,487.50 |
| 9 | 8/4/2022 | Saltzman, Adam | 1.7 | Review and update KERP overview for the UCC presentation. | 1,487.50 |
| 9 | 8/4/2022 | Saltzman, Adam | 1.8 | Review and analyze WTW report re: KERP design, criteria, statistics, and comp set. | 1,575.00 |
| 9 | 8/5/2022 | Baltaytis, Jacob | 0.7 | Update diligence tracker from new KERP production. | 308.00 |
| 9 | 8/5/2022 | Bromberg, Brian | 0.7 | Participate in call with MWE on KERP, interim distributions, and cost savings. | 623.00 |
| 9 | 8/5/2022 | Cordasco, Michael | 1.1 | Provide comments to draft UCC report re: KERP. | 1,226.50 |
| 9 | 8/5/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: KERP and case strategy. | 780.50 |
| 9 | 8/5/2022 | Eisler, Marshall | 1.1 | Provide comments to presentation for UCC re: KERP. | 1,023.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/5/2022 | Eisler, Marshall | 1.3 | Analyze WTW report re: KERP reasonableness. | 1,209.00 |
| 9 | 8/5/2022 | Eisler, Marshall | 0.7 | Attend call with MWE on KERP, interim distributions, and cost savings. | 651.00 |
| 9 | 8/5/2022 | Gray, Michael | 0.9 | Update headcount by department summary in KERP report. | 535.50 |
| 9 | 8/5/2022 | Gray, Michael | 0.7 | Review dataroom and correspondence with BRG re: cost savings initiatives for KERP report. | 416.50 |
| 9 | 8/5/2022 | Gray, Michael | 0.8 | Review and update KERP report to UCC. | 476.00 |
| 9 | 8/5/2022 | Gray, Michael | 1.1 | Update executive summary in KERP report. | 654.50 |
| 9 | 8/5/2022 | McNew, Steven | 0.7 | Participate in meeting with MWE to discuss proposed KERP. | 626.50 |
| 9 | 8/5/2022 | McNew, Steven | 1.1 | Review headcount and vendor spend in connection with proposed cost savings initiatives re: KERP. | 984.50 |
| 9 | 8/5/2022 | Mehta, Ajay | 1.8 | Document trended headcount and revenue of comparable companies across the industry for KERP declaration. | 963.00 |
| 9 | 8/5/2022 | Mehta, Ajay | 2.1 | Prepare summary of revenue adjusted headcount trends for comparable companies across the industry re: KERP declaration. | 1,123.50 |
| 9 | 8/5/2022 | Saltzman, Adam | 0.6 | Draft list of outstanding high priority KERP items for follow-up with BRG. | 525.00 |
| 9 | 8/5/2022 | Saltzman, Adam | 0.2 | Review correspondence from UCC member re: KERP concerns. | 175.00 |
| 9 | 8/5/2022 | Saltzman, Adam | 0.3 | Review equity grant information in connection with KERP review. | 262.50 |
| 9 | 8/5/2022 | Saltzman, Adam | 0.3 | Review WTW comparable data set in connection with KERP payouts. | 262.50 |
| 9 | 8/5/2022 | Saltzman, Adam | 0.7 | Review outstanding questions on KERP. | 612.50 |
| 9 | 8/5/2022 | Saltzman, Adam | 1.3 | Finalize draft KERP presentation to UCC. | 1,137.50 |
| 9 | 8/5/2022 | Saltzman, Adam | 1.6 | Review and update KERP presentation to UCC. | 1,400.00 |
| 9 | 8/5/2022 | Shaw, Sydney | 0.7 | Participate in call with MWE to discuss KERP. | 308.00 |
| 9 | 8/6/2022 | McNew, Steven | 0.5 | Review and comment on KERP report for UCC re: industry hiring trends and Debtors' current headcount. | 447.50 |
| 9 | 8/7/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: outstanding KERP questions. | 175.00 |
| 9 | 8/7/2022 | Saltzman, Adam | 0.8 | Update KERP presentation for UCC meeting. | 700.00 |
| 9 | 8/8/2022 | Cordasco, Michael | 0.9 | Provide comments to final draft report to UCC re: KERP. | 1,003.50 |
| 9 | 8/8/2022 | Saltzman, Adam | 0.5 | Conduct quality check of KERP report to UCC. | 437.50 |
| 9 | 8/8/2022 | Saltzman, Adam | 0.8 | Update KERP presentation for UCC based on cash flow and cost savings information. | 700.00 |
| 9 | 8/9/2022 | Eisler, Marshall | 2.1 | Review Georgeson declaration as filed for responses to diligence. | 1,953.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/9/2022 | Saltzman, Adam | 0.3 | Review Georgeson declaration in support of Debtors' KERP. | 262.50 |
| 9 | 8/10/2022 | Bromberg, Brian | 0.7 | Participate in weekly call with Debtors' advisors re: KERP, Coinify and Cash Flow. | 623.00 |
| 9 | 8/10/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to UCC re: KERP and asset holdings analysis. | 669.00 |
| 9 | 8/10/2022 | Eisler, Marshall | 0.7 | Participate in weekly call with Debtors' advisors re: KERP, Coinify and cash flow. | 651.00 |
| 9 | 8/10/2022 | Mulkeen, Tara | 0.7 | Participate in weekly call with Debtors' advisors to discuss case updates. | 840.00 |
| 9 | 8/10/2022 | Saltzman, Adam | 0.4 | Review UCC correspondence on KERP and cost savings initiatives. | 350.00 |
| 9 | 8/10/2022 | Saltzman, Adam | 0.7 | Participate in weekly update call with Debtors' advisors. | 612.50 |
| 9 | 8/10/2022 | Shaw, Sydney | 0.7 | Attend weekly call with Debtors' advisors to discuss case updates. | 308.00 |
| 9 | 8/11/2022 | Saltzman, Adam | 0.3 | Correspond with UCC advisors re: status of KERP. | 262.50 |
| 9 | 8/11/2022 | Simms, Steven | 0.2 | Review case items related to KERP and sale process. | 265.00 |
| 9 | 8/12/2022 | Saltzman, Adam | 0.8 | Provide comments to report for UCC re: KERP. | 700.00 |
| 9 | 8/14/2022 | Saltzman, Adam | 0.2 | Correspond with MWE re: UCC presentation for 8/15 on KERP. | 175.00 |
| 9 | 8/15/2022 | Bromberg, Brian | 0.6 | Discuss KERP objection with MWE. | 534.00 |
| 9 | 8/15/2022 | Bromberg, Brian | 0.7 | Review comparable company analysis for KERP terms. | 623.00 |
| 9 | 8/15/2022 | Bromberg, Brian | 0.7 | Review KERP declaration in relation to comp set. | 623.00 |
| 9 | 8/15/2022 | Bromberg, Brian | 0.8 | Review headcount issues in connection with KERP terms. | 712.00 |
| 9 | 8/15/2022 | Bromberg, Brian | 0.9 | Coordinate review of staffing levels in connection with KERP declaration. | 801.00 |
| 9 | 8/15/2022 | Cordasco, Michael | 0.5 | Review correspondence with MWE re: KERP objection. | 557.50 |
| 9 | 8/15/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: KERP objection. | 669.00 |
| 9 | 8/15/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: KERP issues. | 334.50 |
| 9 | 8/15/2022 | McNew, Steven | 1.1 | Review analysis re: industry headcount trends for KERP. | 984.50 |
| 9 | 8/15/2022 | Mehta, Ajay | 0.7 | Conduct preliminary research with respect to industry layoffs for KERP declaration. | 374.50 |
| 9 | 8/15/2022 | Saltzman, Adam | 0.5 | Draft follow-up correspondence to BRG on headcount and KERP information. | 437.50 |
| 9 | 8/15/2022 | Saltzman, Adam | 1.2 | Draft detailed timeline on headcount for KERP declaration at the request of MWE. | 1,050.00 |
| 9 | 8/15/2022 | Simms, Steven | 0.2 | Draft correspondence on KERP objection. | 265.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/15/2022 | Simms, Steven | 0.3 | Attend call with BRG to discuss KERP issues. | 397.50 |
| 9 | 8/16/2022 | Bromberg, Brian | 0.9 | Provide comments to KERP declaration. | 801.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 1.0 | Prepare outline for draft KERP declaration. | 1,115.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 1.4 | Provide comments to draft KERP declaration. | 1,561.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 0.8 | Provide additional comments to draft KERP objection. | 892.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 0.8 | Review KERP declaration. | 892.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 1.2 | Provide comments to KERP declaration. | 1,338.00 |
| 9 | 8/16/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: KERP objection. | 669.00 |
| 9 | 8/16/2022 | Fischer, Preston | 1.1 | Review market analysis in support of KERP objection. | 863.50 |
| 9 | 8/16/2022 | Gray, Michael | 0.4 | Summarize key findings of crypto industry layoffs for KERP objection. | 238.00 |
| 9 | 8/16/2022 | Gray, Michael | 1.4 | Conduct public searches of filings and media coverage with respect to crypto firm layoffs for KERP objection. | 833.00 |
| 9 | 8/16/2022 | Leonaitis, Isabelle | 0.7 | Review revised KERP declaration. | 301.00 |
| 9 | 8/16/2022 | McNew, Steven | 0.6 | Participate in meeting with MWE to discuss declaration in support of KERP objection. | 537.00 |
| 9 | 8/16/2022 | McNew, Steven | 1.9 | Review KERP declaration for next steps. | 1,700.50 |
| 9 | 8/16/2022 | Mehta, Ajay | 2.6 | Prepare exhibit to declaration in support of KERP objection with industry headcount trends. | 1,391.00 |
| 9 | 8/16/2022 | Mehta, Ajay | 2.5 | Update trended industry headcount analysis for declaration in support of KERP objection. | 1,337.50 |
| 9 | 8/16/2022 | Mehta, Ajay | 2.7 | Incorporate additional data points for industry headcount analysis. | 1,444.50 |
| 9 | 8/16/2022 | Saltzman, Adam | 0.3 | Attend call with BRG re: KERP and headcount follow-up questions. | 262.50 |
| 9 | 8/16/2022 | Saltzman, Adam | 0.6 | Attend call with MWE re: KERP declaration. | 525.00 |
| 9 | 8/16/2022 | Saltzman, Adam | 0.9 | Analyze follow-up response from BRG re: KERP and headcount. | 787.50 |
| 9 | 8/16/2022 | Saltzman, Adam | 0.9 | Review docket filings for similar cases involving headcount reductions in connection with KERP issues. | 787.50 |
| 9 | 8/16/2022 | Saltzman, Adam | 1.3 | Continue to draft preliminary declaration for KERP. | 1,137.50 |
| 9 | 8/16/2022 | Saltzman, Adam | 1.4 | Review draft objection to KERP. | 1,225.00 |
| 9 | 8/16/2022 | Saltzman, Adam | 2.8 | Draft preliminary declaration for KERP objection. | 2,450.00 |
| 9 | 8/17/2022 | Cordasco, Michael | 1.4 | Provide comments to draft KERP declaration. | 1,561.00 |
| 9 | 8/17/2022 | Fischer, Preston | 0.7 | Review headcount analysis in support of the KERP declaration. | 549.50 |
| 9 | 8/17/2022 | Gray, Michael | 0.7 | Review draft KERP objection for accuracy. | 416.50 |
| 9 | 8/17/2022 | Mehta, Ajay | 1.8 | Continue research and analysis of crypto industry headcount trends for KERP declaration. | 963.00 |

156

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/17/2022 | Saltzman, Adam | 1.0 | Review and update information request list for additional KERP, coin, sale process, and other requests. | 875.00 |
| 9 | 8/17/2022 | Saltzman, Adam | 1.1 | Update KERP declaration based on comments from MWE. | 962.50 |
| 9 | 8/17/2022 | Saltzman, Adam | 1.8 | Review and analyze industry trends in support of KERP declaration objection. | 1,575.00 |
| 9 | 8/17/2022 | Saltzman, Adam | 2.7 | Continue to draft KERP declaration. | 2,362.50 |
| 9 | 8/17/2022 | Simms, Steven | 0.3 | Review correspondence from MWE on KERP objection. | 397.50 |
| 9 | 8/18/2022 | Cordasco, Michael | 0.5 | Analyze updated KERP analysis provided by Debtors. | 557.50 |
| 9 | 8/18/2022 | Cordasco, Michael | 0.7 | Prepare responses to questions from MWE re: KERP. | 780.50 |
| 9 | 8/18/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: KERP issues. | 557.50 |
| 9 | 8/18/2022 | Fischer, Preston | 1.4 | Review updated market analysis in support of the KERP objection and declaration. | 1,099.00 |
| 9 | 8/18/2022 | McNew, Steven | 1.5 | Review declaration in support of KERP objection with updated industry analysis. | 1,342.50 |
| 9 | 8/18/2022 | Mehta, Ajay | 2.4 | Update industry analysis for declaration in support of KERP with new headcount reductions. | 1,284.00 |
| 9 | 8/18/2022 | Mehta, Ajay | 0.8 | Update exhibit to KERP declaration with new industry headcount analysis. | 428.00 |
| 9 | 8/18/2022 | Saltzman, Adam | 0.3 | Correspond with MWE on KERP declaration support. | 262.50 |
| 9 | 8/18/2022 | Saltzman, Adam | 0.3 | Update team workplan with status on KERP, retention, and other workstreams. | 262.50 |
| 9 | 8/18/2022 | Saltzman, Adam | 0.5 | Correspond with UCC advisors re: MWE comments on KERP declaration support. | 437.50 |
| 9 | 8/18/2022 | Saltzman, Adam | 0.9 | Review and update KERP declaration based on comments from MWE. | 787.50 |
| 9 | 8/18/2022 | Saltzman, Adam | 1.6 | Review and analyze updated crypto industry headcount analysis in support of KERP declaration. | 1,400.00 |
| 9 | 8/19/2022 | Cordasco, Michael | 1.2 | Provide comments to revised draft KERP declaration. | 1,338.00 |
| 9 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: KERP and headcount schedule. | 557.50 |
| 9 | 8/19/2022 | Fischer, Preston | 2.3 | Review market research in support of the KERP objection and declaration. | 1,805.50 |
| 9 | 8/19/2022 | Gray, Michael | 0.4 | Review latest draft of KERP declaration with suggestions from MWE. | 238.00 |
| 9 | 8/19/2022 | Gray, Michael | 1.2 | Attend 341 meeting of creditors in Celsius bankruptcy proceedings re: headcount reduction-related information. | 714.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/19/2022 | McNew, Steven | 2.6 | Finalize the declaration in support of the KERP objection. | 2,327.00 |
| 9 | 8/19/2022 | McNew, Steven | 2.9 | Review employee positions and headcount by department relative to peer companies for KERP objection. | 2,595.50 |
| 9 | 8/19/2022 | Mehta, Ajay | 1.6 | Review and edit the KERP objection declaration. | 856.00 |
| 9 | 8/19/2022 | Mehta, Ajay | 2.6 | Update crypto industry analysis for KERP declaration with new hiring freezes. | 1,391.00 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Review and update for KERP declaration. | 612.50 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.3 | Review revised KERP objection provided by MWE. | 262.50 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.4 | Review and analyze docket filings on competitor headcount in connection with KERP declaration. | 350.00 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.5 | Attend call with BRG re: KERP presentation and updated KERP and headcount information. | 437.50 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.6 | Finalize KERP declaration for distribution to MWE. | 525.00 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Correspond with MWE on KERP industry support analysis. | 612.50 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.7 | Review and update KERP declaration for additional comments provided by MWE. | 612.50 |
| 9 | 8/19/2022 | Saltzman, Adam | 0.8 | Review and update KERP declaration for edits to crypto industry trends, headcount, and other items. | 700.00 |
| 9 | 8/19/2022 | Simms, Steven | 0.2 | Review correspondence between UCC advisors on KERP issues. | 265.00 |
| 9 | 8/19/2022 | Simms, Steven | 0.2 | Prepare correspondence with UCC on KERP proposal. | 265.00 |
| 9 | 8/20/2022 | Fischer, Preston | 0.8 | Review redline to KERP objection from MWE. | 628.00 |
| 9 | 8/20/2022 | Fischer, Preston | 1.0 | Analyze headcount data related to KERP objection and declaration. | 785.00 |
| 9 | 8/20/2022 | McNew, Steven | 1.9 | Review final KERP declaration. | 1,700.50 |
| 9 | 8/20/2022 | McNew, Steven | 2.7 | Continue to prepare for testimony related to my declaration in support of the KERP objection. | 2,416.50 |
| 9 | 8/20/2022 | McNew, Steven | 2.8 | Prepare for testimony related to my declaration in support of the KERP objection. | 2,506.00 |
| 9 | 8/20/2022 | Mehta, Ajay | 2.9 | Prepare updated industry headcount analyses re: KERP declaration. | 1,551.50 |
| 9 | 8/20/2022 | Simms, Steven | 0.2 | Review correspondence on KERP from MWE. | 265.00 |
| 9 | 8/21/2022 | Bromberg, Brian | 0.7 | Review proposed headcount reductions re: KERP. | 623.00 |
| 9 | 8/21/2022 | Bromberg, Brian | 1.3 | Review KERP diligence in advance of call with UCC. | 1,157.00 |
| 9 | 8/21/2022 | Cordasco, Michael | 0.4 | Prepare summary of public disclosures re: KERP costs. | 446.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Provide comments to draft KERP diligence timeline. | 334.50 |
| 9 | 8/21/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: KERP. | 1,449.50 |
| 9 | 8/21/2022 | Cordasco, Michael | 0.9 | Prepare for call with MWE re: KERP proposal. | 1,003.50 |
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: KERP proposal. | 334.50 |
| 9 | 8/21/2022 | Cordasco, Michael | 0.3 | Participate in follow up call with MWE re: next steps for KERP negotiations. | 334.50 |
| 9 | 8/21/2022 | Fischer, Preston | 1.5 | Review finalized industry headcount analysis for KERP declaration. | 1,177.50 |
| 9 | 8/21/2022 | Gray, Michael | 1.3 | Participate in discussion with UCC re: KERP and cost savings initiatives. | 773.50 |
| 9 | 8/21/2022 | McNew, Steven | 1.3 | Participate in UCC meeting re: KERP. | 1,163.50 |
| 9 | 8/21/2022 | McNew, Steven | 2.4 | Continue to prepare for potential testimony re: declaration in support of KERP. | 2,148.00 |
| 9 | 8/21/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC to discuss KERP. | 1,560.00 |
| 9 | 8/21/2022 | Saltzman, Adam | 0.6 | Review KERP and cost cutting materials in preparation for call with Committee. | 525.00 |
| 9 | 8/21/2022 | Shaw, Sydney | 1.3 | Attend meeting with UCC to discuss KERP motion. | 572.00 |
| 9 | 8/21/2022 | Simms, Steven | 0.2 | Correspond with Debtors on KERP settlement. | 265.00 |
| 9 | 8/21/2022 | Simms, Steven | 1.3 | Attend call with UCC on KERP and other case issues. | 1,722.50 |
| 9 | 8/22/2022 | Saltzman, Adam | 0.2 | Review media update re: KERP objection. | 175.00 |
| 9 | 8/23/2022 | Saltzman, Adam | 0.4 | Update KERP list based on resignations. | 350.00 |
| 9 | 8/23/2022 | Saltzman, Adam | 0.6 | Review Debtors' reply re: KERP. | 525.00 |
| 9 | 8/23/2022 | Saltzman, Adam | 0.7 | Review supplemental Ehrlich declaration re: KERP. | 612.50 |
| 9 | 8/24/2022 | Cordasco, Michael | 0.4 | Review MWE correspondence re: KERP hearing takeaways. | 446.00 |
| **9 Total** | | | **184.3** | | **$ 153,553.50** |
| 10 | 1/11/2023 | Joffe, Steven | 0.4 | Review correspondence from UCC advisors re: tax implications of Debtors' POR. | 530.00 |
| 10 | 1/11/2023 | Joffe, Steven | 1.6 | Review revised second amended DS to assess tax implications of wind down entity. | 2,120.00 |
| 10 | 1/12/2023 | Cordasco, Michael | 0.3 | Analyze potential tax consequences in connection with Plan. | 397.50 |
| 10 | 1/12/2023 | Eisler, Marshall | 1.3 | Review tax disclosures in Debtors' revised second amended DS for reasonableness. | 1,371.50 |
| 10 | 1/13/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: tax issues with Plan. | 662.50 |
| 10 | 1/13/2023 | Joffe, Steven | 1.2 | Review Debtors' POR to analyze potential improvements in wind down entity taxability. | 1,590.00 |
| 10 | 1/17/2023 | Bromberg, Brian | 0.8 | Participate in call with MWE re: DS tax implications. | 780.00 |
| 10 | 1/17/2023 | Joffe, Steven | 0.8 | Discuss tax component of Debtors' DS with MWE. | 1,060.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 10 | 1/18/2023 | Joffe, Steven | 2.9 | Conduct research regarding tax treatment of cryptocurrency for plan purposes. | 3,842.50 |
| 10 | 1/19/2023 | Eisler, Marshall | 0.6 | Draft correspondence to UCC professionals re: tax treatment in Plan. | 633.00 |
| 10 | 1/19/2023 | Joffe, Steven | 1.6 | Conduct follow up research regarding tax literature with respect to cryptocurrency. | 2,120.00 |
| 10 | 1/23/2023 | Joffe, Steven | 1.3 | Participate in call with Debtors' tax counsel re: IRS claims and other tax-related matters. | 1,722.50 |
| 10 | 2/3/2023 | Joffe, Steven | 0.4 | Participate in call with MWE and K&E to discuss tax matters associated with Debtors' POR. | 530.00 |
| 10 | 3/13/2023 | Cordasco, Michael | 0.7 | Analyze tax issues re: non-debtor entity for Plan purposes. | 927.50 |
| **10 Total** | | | **14.4** | | **$ 18,287.00** |
| 11 | 7/29/2022 | McNew, Steven | 0.6 | Review second day hearing presentation. | 537.00 |
| 11 | 8/4/2022 | Baltaytis, Jacob | 2.1 | Continue to attend Second Day Hearing. | 924.00 |
| 11 | 8/4/2022 | Baltaytis, Jacob | 1.7 | Continue to participate in Second Day Hearing. | 748.00 |
| 11 | 8/4/2022 | Cordasco, Michael | 0.9 | Participate telephonically in Second Day Hearing. | 1,003.50 |
| 11 | 8/4/2022 | Cordasco, Michael | 2.1 | Continue to participate telephonically in Second Day Hearing. | 2,341.50 |
| 11 | 8/4/2022 | Cordasco, Michael | 1.7 | Continue to attend Second Day Hearing. | 1,895.50 |
| 11 | 8/4/2022 | Eisler, Marshall | 2.1 | Continue to attend telephonically in Second Day Hearing. | 1,953.00 |
| 11 | 8/4/2022 | Eisler, Marshall | 2.1 | Continue to attend Second Day Hearing. | 1,953.00 |
| 11 | 8/4/2022 | Eisler, Marshall | 1.7 | Continue to participate in Second Day Hearing. | 1,581.00 |
| 11 | 8/4/2022 | Eisler, Marshall | 0.9 | Prepare for Second Day Hearing. | 837.00 |
| 11 | 8/4/2022 | McNew, Steven | 0.6 | Review materials related to second day hearing and prepare for same. | 537.00 |
| 11 | 8/4/2022 | Simms, Steven | 0.9 | Attend Second Day Hearing. | 1,192.50 |
| 11 | 8/5/2022 | Saltzman, Adam | 0.4 | Review summary of second day hearing from MWE. | 350.00 |
| 11 | 8/16/2022 | Bromberg, Brian | 0.3 | Attend Coinify Sale Hearing. | 267.00 |
| 11 | 8/16/2022 | Cordasco, Michael | 0.3 | Participate in Coinify Sale Hearing. | 334.50 |
| 11 | 8/16/2022 | Shaw, Sydney | 0.3 | Attend hearing regarding Coinify sale. | 132.00 |
| 11 | 8/24/2022 | Cordasco, Michael | 1.3 | Participate telephonically in KERP hearing. | 1,449.50 |
| 11 | 8/24/2022 | Simms, Steven | 1.3 | Attend KERP hearing telephonically. | 1,722.50 |
| 11 | 8/30/2022 | Gray, Michael | 2.0 | Attend the 341 meeting of creditors (partial). | 1,190.00 |
| 11 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate telephonically in hearing re: exclusivity and cash management motions. | 780.50 |
| 11 | 11/15/2022 | Eisler, Marshall | 0.7 | Attend Debtors' hearing re: cash management and exclusivity motions. | 651.00 |
| 11 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Review Sale and DS hearing transcript for final Court positions. | 212.00 |
| 11 | 1/10/2023 | Cordasco, Michael | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 3,445.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 11 | 1/10/2023 | Eisler, Marshall | 2.6 | Participate in conditional DS approval and sale hearing telephonically. | 2,743.00 |
| 11 | 1/24/2023 | Gray, Michael | 2.1 | Participate in Celsius Rule 4001 Motion hearing telephonically re: late filed claim. | 1,459.50 |
| 11 | 2/7/2023 | Cordasco, Michael | 2.3 | Participate telephonically in fee examiner hearing. | 3,047.50 |
| 11 | 2/7/2023 | Eisler, Marshall | 2.3 | Participate telephonically in fee examiner hearing. | 2,426.50 |
| 11 | 2/21/2023 | Baltaytis, Jacob | 0.2 | Prepare 2/22 hearing agenda summary. | 106.00 |
| 11 | 2/22/2023 | Cordasco, Michael | 1.2 | Participate telephonically in hearing re: claims objections. | 1,590.00 |
| 11 | 2/22/2023 | Eisler, Marshall | 1.2 | Participate telephonically in hearing re: claims objections. | 1,266.00 |
| 11 | 3/1/2023 | Baltaytis, Jacob | 0.6 | Prepare summary of confirmation hearing agenda re: contested matters. | 318.00 |
| 11 | 3/1/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates in advance of confirmation hearing. | 159.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/2 (morning session). | 1,590.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/2 (afternoon session). | 1,590.00 |
| 11 | 3/2/2023 | Baltaytis, Jacob | 1.6 | Attend telephonic confirmation hearing on 3/2 (final session). | 848.00 |
| 11 | 3/2/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/2 (morning session). | 3,975.00 |
| 11 | 3/2/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/2 (afternoon session). | 3,975.00 |
| 11 | 3/2/2023 | Cordasco, Michael | 1.6 | Attend in-person confirmation hearing on 3/2 (final session). | 2,120.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/2 (morning session). | 3,165.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/2 (afternoon session). | 3,165.00 |
| 11 | 3/2/2023 | Eisler, Marshall | 1.6 | Attend in-person confirmation hearing on 3/2 (final session). | 1,688.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/3 (morning session). | 1,590.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/3 (afternoon session). | 1,590.00 |
| 11 | 3/3/2023 | Baltaytis, Jacob | 2.1 | Attend telephonic confirmation hearing on 3/3 (final session). | 1,113.00 |
| 11 | 3/3/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/3 (morning session). | 3,975.00 |
| 11 | 3/3/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/3 (afternoon session). | 3,975.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 11 | 3/3/2023 | Cordasco, Michael | 2.1 | Attend in-person confirmation hearing on 3/3 (final session). | 2,782.50 |
| 11 | 3/3/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/3 (morning session). | 3,165.00 |
| 11 | 3/3/2023 | Eisler, Marshall | 3.0 | Attend in-person confirmation hearing on 3/3 (afternoon session). | 3,165.00 |
| 11 | 3/3/2023 | Eisler, Marshall | 2.1 | Attend in-person confirmation hearing on 3/3 (final session). | 2,215.50 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/6 (morning session). | 1,590.00 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/6 (afternoon session). | 1,590.00 |
| 11 | 3/6/2023 | Baltaytis, Jacob | 1.8 | Attend telephonic confirmation hearing on 3/6 (final session). | 954.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/6 (morning session). | 3,975.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/6 (afternoon session). | 3,975.00 |
| 11 | 3/6/2023 | Cordasco, Michael | 1.8 | Attend in-person confirmation hearing on 3/6 (final session). | 2,385.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/6 (morning session). | 3,165.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/6 (afternoon session). | 3,165.00 |
| 11 | 3/6/2023 | Eisler, Marshall | 1.8 | Attend telephonic confirmation hearing on 3/6 (final session). | 1,899.00 |
| 11 | 3/7/2023 | Baltaytis, Jacob | 3.0 | Attend telephonic confirmation hearing on 3/7 (afternoon session). | 1,590.00 |
| 11 | 3/7/2023 | Cordasco, Michael | 3.0 | Attend in-person confirmation hearing on 3/7 (afternoon session). | 3,975.00 |
| 11 | 3/7/2023 | Eisler, Marshall | 3.0 | Attend telephonic confirmation hearing on 3/7 (afternoon session). | 3,165.00 |
| 11 | 3/15/2023 | Cordasco, Michael | 0.9 | Participate telephonically in hearing re: stay for government appeal. | 1,192.50 |
| 11 | 3/15/2023 | Eisler, Marshall | 0.9 | Participate telephonically in hearing re: stay for government appeal. | 949.50 |
| 11 | 3/23/2023 | Cordasco, Michael | 1.4 | Participate in telephonic hearing re: stay of appeal. | 1,855.00 |
| 11 | 3/23/2023 | Eisler, Marshall | 1.4 | Participate in telephonic hearing re: stay of appeal. | 1,477.00 |
| 11 | 3/28/2023 | Cordasco, Michael | 0.5 | Participate telephonically in hearing re: claims and status update. | 662.50 |
| 11 | 3/28/2023 | Eisler, Marshall | 0.5 | Participate telephonically in hearing re: claims and status update. | 527.50 |
| 11 | 4/4/2023 | Baltaytis, Jacob | 0.2 | Analyze notice of agenda for 4/5 hearing. | 127.00 |
| 11 | 4/5/2023 | Eisler, Marshall | 0.4 | Review memo from MWE re: hearing summary. | 422.00 |

162

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 11 | 4/10/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss plan for appeal hearing. | 795.00 |
| 11 | 4/10/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: appeal hearing discussion. | 633.00 |
| 11 | 4/11/2023 | Cordasco, Michael | 0.5 | Participate telephonically in appeal hearing. | 662.50 |
| 11 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate telephonically in appeal hearing. | 527.50 |
| 11 | 4/18/2023 | Baltaytis, Jacob | 0.2 | Analyze terms contained in notice of cancellation of 4/19 hearing. | 127.00 |
| 11 | 4/26/2023 | Cordasco, Michael | 0.9 | Participate telephonically in hearing re: procedures for certain tokens. | 1,192.50 |
| 11 | 4/26/2023 | Eisler, Marshall | 0.9 | Participate telephonically in hearing re: procedures for certain tokens. | 949.50 |
| **11 Total** | | | **130.4** | | **$ 128,367.50** |
| 12 | 8/18/2022 | Baltaytis, Jacob | 0.8 | Prepare summary and variance of crypto holdings from Debtors' SOALs. | 352.00 |
| 12 | 8/19/2022 | Bromberg, Brian | 1.5 | Prepare observations on Debtors' SOFA / SOALs. | 1,335.00 |
| 12 | 8/19/2022 | Bromberg, Brian | 2.5 | Review filed SOFA / SOALs to assess key takeaways. | 2,225.00 |
| 12 | 8/19/2022 | Gray, Michael | 0.9 | Review bankruptcy docket uploads for SOFA / SOALs. | 535.50 |
| 12 | 8/19/2022 | Saltzman, Adam | 0.8 | Review explanatory notes to the Debtors' SOFA / SOALs. | 700.00 |
| 12 | 8/19/2022 | Saltzman, Adam | 0.9 | Perform preliminary review of Debtors' SOFA / SOALs. | 787.50 |
| 12 | 8/22/2022 | Bromberg, Brian | 1.7 | Review Debtors' filed SOFA / SOALs to prepare summary to UCC. | 1,513.00 |
| 12 | 8/22/2022 | Cordasco, Michael | 0.6 | Analyze Global Notes of Debtors' SOFA / SOALs. | 669.00 |
| 12 | 8/23/2022 | Bromberg, Brian | 1.5 | Continue to review Debtors' filed SOFA / SOALs for insider payments. | 1,335.00 |
| 12 | 8/23/2022 | Cordasco, Michael | 0.7 | Review status of SOFA / SOALs summary report for the UCC. | 780.50 |
| 12 | 8/24/2022 | Bromberg, Brian | 0.7 | Participate in call with Debtors' advisors re: key updates to case including SOFA / SOALs. | 623.00 |
| 12 | 8/24/2022 | Bromberg, Brian | 1.3 | Continue to review SOFA / SOALs support provided by Debtors for intercompany information. | 1,157.00 |
| 12 | 8/24/2022 | Bromberg, Brian | 2.2 | Review SOFA / SOALs intercompany support provided by Debtors. | 1,958.00 |
| 12 | 8/24/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors' advisors re: SOFA / SOALs, sale process, and other case issues. | 780.50 |
| 12 | 8/24/2022 | Gray, Michael | 0.4 | Review and analyze customer holdings as of the Petition Date from Debtors' filed SOALs. | 238.00 |
| 12 | 8/24/2022 | Gray, Michael | 1.5 | Review and edit SOFA / SOALs analysis. | 892.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 12 | 8/24/2022 | Gray, Michael | 1.2 | Prepare draft UCC report re: SOFA / SOALs. | 714.00 |
| 12 | 8/24/2022 | Gray, Michael | 1.9 | Review and prepare analysis on Debtors' SOFAs. | 1,130.50 |
| 12 | 8/24/2022 | Gray, Michael | 2.2 | Review and prepare analysis on Debtors' SOALs. | 1,309.00 |
| 12 | 8/24/2022 | Mulkeen, Tara | 0.7 | Attend meeting with Debtors' advisors to discuss SOFA / SOALs. | 840.00 |
| 12 | 8/24/2022 | Shaw, Sydney | 0.7 | Participate in meeting with Debtors' advisors to discuss case updates and diligence re: SOFA / SOALs. | 308.00 |
| 12 | 8/25/2022 | Bromberg, Brian | 0.8 | Edit questions list on SOFA / SOALs. | 712.00 |
| 12 | 8/25/2022 | Bromberg, Brian | 2.6 | Review and edit UCC report re: SOFA / SOALs analysis. | 2,314.00 |
| 12 | 8/25/2022 | Cordasco, Michael | 1.4 | Provide comments on report to UCC re: SOFA / SOALs and liquidity. | 1,561.00 |
| 12 | 8/25/2022 | Gray, Michael | 0.4 | Review and update running list of diligence questions for outstanding items re: SOFA / SOALs. | 238.00 |
| 12 | 8/25/2022 | Gray, Michael | 0.6 | Prepare summary of Debtors' assets re: SOFA / SOALs report. | 357.00 |
| 12 | 8/25/2022 | Gray, Michael | 0.7 | Update summary of customer crypto holdings for inclusion in SOFA / SOALs report. | 416.50 |
| 12 | 8/25/2022 | Gray, Michael | 0.7 | Prepare summary of Debtors' liabilities for SOFA / SOALs report. | 416.50 |
| 12 | 8/25/2022 | Gray, Michael | 1.9 | Prepare summary of cash and crypto payments within 90 days of the Petition Date from SOFAs. | 1,130.50 |
| 12 | 8/25/2022 | Gray, Michael | 1.6 | Provide comments to SOFA / SOALs analysis. | 952.00 |
| 12 | 8/26/2022 | Bromberg, Brian | 1.5 | Edit questions list for Debtors on SOFA / SOALs. | 1,335.00 |
| 12 | 8/26/2022 | Bromberg, Brian | 2.4 | Create intercompany payable / receivable matrix. | 2,136.00 |
| 12 | 8/26/2022 | Cordasco, Michael | 1.4 | Provide comments to SOFA / SOALs report. | 1,561.00 |
| 12 | 8/26/2022 | Gray, Michael | 0.3 | Update omnibus report with SOFA / SOALs analysis and organizational chart. | 178.50 |
| 12 | 8/26/2022 | Gray, Michael | 0.4 | Review dataroom for materials re: coins held and loaned as of the Petition Date for potential inclusion in SOFA / SOALs report. | 238.00 |
| 12 | 8/26/2022 | Gray, Michael | 0.5 | Update information request list for new materials re: SOFA / SOALs. | 297.50 |
| 12 | 8/26/2022 | Gray, Michael | 0.7 | Provide comments to SOFA / SOALs report. | 416.50 |
| 12 | 8/26/2022 | Gray, Michael | 1.3 | Perform review of omnibus UCC report re: SOFA / SOALs, creditor recovery, liquidity. | 773.50 |
| 12 | 8/26/2022 | Gray, Michael | 1.4 | Prepare and review intercompany matrix from Debtors' SOFA / SOALs. | 833.00 |
| 12 | 8/26/2022 | Gray, Michael | 2.1 | Provide comments to SOFA / SOALs analysis re: trade creditors commentary. | 1,249.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 12 | 8/28/2022 | Bromberg, Brian | 1.1 | Review intercompany claims for SOFA / SOALs report. | 979.00 |
| 12 | 8/28/2022 | Gray, Michael | 0.4 | Review SOAL analysis for UCC report. | 238.00 |
| 12 | 8/28/2022 | Gray, Michael | 0.7 | Prepare deposit and prepayment analysis to understand characterization and largest counterparties for SOFA / SOALs report. | 416.50 |
| 12 | 8/29/2022 | Bromberg, Brian | 1.1 | Finalize SOFA / SOALs and creditor recovery UCC report. | 979.00 |
| 12 | 8/29/2022 | Cordasco, Michael | 0.6 | Provide comments to updated draft SOFA / SOALs deck. | 669.00 |
| 12 | 8/29/2022 | Eisler, Marshall | 1.8 | Analyze UCC presentation re: SOFA / SOALs. | 1,674.00 |
| 12 | 8/29/2022 | Gray, Michael | 0.7 | Review documents provided by BRG re: 90-day transfers and top prepaid / deposit amounts. | 416.50 |
| 12 | 8/29/2022 | Gray, Michael | 1.3 | Update omnibus UCC report re: SOFA / SOALs and creditor recovery analysis. | 773.50 |
| 12 | 8/29/2022 | Gray, Michael | 1.6 | Conduct final review of UCC report re: SOFA / SOALs, cash update, and creditor recoveries. | 952.00 |
| 12 | 8/29/2022 | Saltzman, Adam | 0.9 | Review SOFA / SOALs presentation section for UCC. | 787.50 |
| 12 | 8/30/2022 | Bromberg, Brian | 0.8 | Review intercompany claims in SOFA / SOALs. | 712.00 |
| 12 | 8/31/2022 | Bromberg, Brian | 0.6 | Review SOFA / SOALs support provided by Debtors. | 534.00 |
| 12 | 9/1/2022 | Gray, Michael | 0.4 | Review documents production provided by BRG re: SOFA / SOALs diligence requests. | 238.00 |
| 12 | 9/1/2022 | Saltzman, Adam | 0.6 | Review information request list for SOFA / SOAL diligence updates. | 525.00 |
| 12 | 9/2/2022 | Saltzman, Adam | 0.5 | Review responses from BRG on SOFA / SOALs diligence requests. | 437.50 |
| 12 | 9/12/2022 | Gray, Michael | 0.4 | Review SOFA/SOAL analysis for information re: customer holdings by crypto assets. | 238.00 |
| 12 | 9/15/2022 | Gray, Michael | 0.2 | Review and comment on docket summary update re: amended SOFA/SOAL and auction updates. | 119.00 |
| 12 | 9/15/2022 | Shaw, Sydney | 0.4 | Prepare daily docket and media summary for 9/15 re: amended SOFAs / SOALs. | 176.00 |
| 12 | 9/16/2022 | Saltzman, Adam | 0.4 | Review and summarize amended SOFAs / SOALs. | 350.00 |
| **12 Total** | | | **62.6** | | **$ 48,513.50** |
| 13 | 7/25/2022 | Bromberg, Brian | 0.8 | Review interim distributions in other bankruptcy cases. | 712.00 |
| 13 | 7/25/2022 | Bromberg, Brian | 1.7 | Review initial diligence list re: first day motions. | 1,513.00 |
| 13 | 7/25/2022 | Bromberg, Brian | 2.5 | Review first day motions for second day hearing. | 2,225.00 |
| 13 | 7/25/2022 | Cordasco, Michael | 1.1 | Prepare workplan for pending motions. | 1,226.50 |
| 13 | 7/25/2022 | Eisler, Marshall | 2.0 | Review first day motions in advance of second day hearing. | 1,860.00 |
| 13 | 7/25/2022 | Gray, Michael | 0.8 | Review first day motions in advance of second day hearing. | 476.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/25/2022 | Gray, Michael | 1.3 | Conduct searches of historical cases re: interim distributions. | 773.50 |
| 13 | 7/25/2022 | Greenblatt, Matthew | 0.7 | Research filings and other documentation to analyze the FBO account withdrawal issue. | 840.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 1.7 | Review investment banker retention applications and orders in previous proceedings for changes in compensation structure. | 748.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 2.1 | Prepare report on Moelis retention application. | 924.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.9 | Review retention applications of investment bankers to debtors in other cases. | 396.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 1.1 | Continue to prepare investment banker fee study. | 484.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.8 | Review Moelis retention application for provision on multiple transaction fees. | 352.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.8 | Review retention orders to document approved changes in fees. | 352.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Prepare illustrative summary of Moelis fees if a transaction were consummated. | 264.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Review crediting feature in previous investment banker retention applications. | 264.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.6 | Review initial draft of investment banker fee study. | 264.00 |
| 13 | 7/26/2022 | Baltaytis, Jacob | 0.5 | Compile additional list of comparable cases for investment banker fee study. | 220.00 |
| 13 | 7/26/2022 | Bromberg, Brian | 0.5 | Participate in diligence call with BRG re: first day motions. | 445.00 |
| 13 | 7/26/2022 | Bromberg, Brian | 2.0 | Review investment banker fee study examples. | 1,780.00 |
| 13 | 7/26/2022 | Bromberg, Brian | 2.2 | Review draft of diligence list related to first day pleadings. | 1,958.00 |
| 13 | 7/26/2022 | Bromberg, Brian | 2.9 | Review investment banker fee study. | 2,581.00 |
| 13 | 7/26/2022 | Cordasco, Michael | 0.5 | Participate in kickoff call with BRG re: first day motions diligence. | 557.50 |
| 13 | 7/26/2022 | Cordasco, Michael | 0.8 | Review Moelis retention application for reasonableness. | 892.00 |
| 13 | 7/26/2022 | Eisler, Marshall | 0.5 | Participate in diligence call with BRG re: first day pleadings. | 465.00 |
| 13 | 7/26/2022 | Eisler, Marshall | 0.7 | Review follow up questions following call with BRG. | 651.00 |
| 13 | 7/26/2022 | Eisler, Marshall | 2.1 | Review exhibit detailing the investment banker fee study. | 1,953.00 |
| 13 | 7/26/2022 | Gray, Michael | 0.7 | Review and summarize Moelis retention application. | 416.50 |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Prepare report on terms of Moelis retention application. | 357.00 |
| 13 | 7/26/2022 | Gray, Michael | 0.5 | Review and update draft report summarizing investment banker fee study. | 297.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Refine list of comparable cases for investment banker fee study. | 357.00 |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review and update fee structure information in IB fee study. | 357.00 |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review draft report summarizing Moelis' fee structure. | 357.00 |
| 13 | 7/26/2022 | Gray, Michael | 0.6 | Review Moelis retention application for investment banker fee study. | 357.00 |
| 13 | 7/26/2022 | Gray, Michael | 1.1 | Review dockets for investment banker engagement letters and final fee applications in comparable cases. | 654.50 |
| 13 | 7/26/2022 | Gray, Michael | 1.8 | Prepare investment banker fee study to assess reasonableness of Moelis' compensation structure. | 1,071.00 |
| 13 | 7/26/2022 | Gray, Michael | 1.8 | Source comparable cases for investment banker fee study. | 1,071.00 |
| 13 | 7/26/2022 | Gray, Michael | 1.9 | Review and update investment banker fee study for accuracy to final fee applications. | 1,130.50 |
| 13 | 7/26/2022 | Greenblatt, Matthew | 0.5 | Participate in call with BRG to discuss status of first day motions diligence. | 600.00 |
| 13 | 7/26/2022 | Greenblatt, Matthew | 0.7 | Prepare diligence request list for FBO withdrawal motion. | 840.00 |
| 13 | 7/26/2022 | Greenblatt, Matthew | 1.8 | Review material related to FBO accounts to assess cash collateral questions. | 2,160.00 |
| 13 | 7/26/2022 | McNew, Steven | 0.6 | Review and comment on Epiq proposal. | 537.00 |
| 13 | 7/26/2022 | Shaw, Sydney | 1.2 | Prepare informational request list for first day diligence support. | 528.00 |
| 13 | 7/26/2022 | Simms, Steven | 0.2 | Correspond with MWE on first day items. | 265.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.5 | Review retention motions, orders, and final fee applications of investment bankers in relevant cases. | 660.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.3 | Begin to prepare first day motions report for UCC. | 572.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 1.2 | Incorporate updates to investment banker fee study report. | 528.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 0.6 | Review investment banker retention applications in other cases for crediting feature on capital transactions. | 264.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 2.4 | Prepare summary analysis and report of investment banker fee study. | 1,056.00 |
| 13 | 7/27/2022 | Baltaytis, Jacob | 0.7 | Update investment banker fee study for additional comps. | 308.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 0.7 | Participate in call with Moelis re: investment banker retention. | 623.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 1.2 | Review and update slides for investment banker fee study. | 1,068.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/27/2022 | Bromberg, Brian | 1.4 | Review first day motions in advance of hearing. | 1,246.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 1.5 | Review updated investment banker fee study. | 1,335.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 2.3 | Continue to review investment banker fee study. | 2,047.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 2.4 | Review dataroom for first day motion diligence. | 2,136.00 |
| 13 | 7/27/2022 | Bromberg, Brian | 2.5 | Review dataroom for first day motion diligence. | 2,225.00 |
| 13 | 7/27/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss issues with Moelis retention. | 780.50 |
| 13 | 7/27/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: diligence and first day motions. | 669.00 |
| 13 | 7/27/2022 | Cordasco, Michael | 0.6 | Review first day motions in preparation for diligence discussion with BRG. | 669.00 |
| 13 | 7/27/2022 | Cordasco, Michael | 0.3 | Analyze correspondence from MWE re: Moelis retention. | 334.50 |
| 13 | 7/27/2022 | Eisler, Marshall | 0.7 | Attend call with MWE re: Moelis retention application. | 651.00 |
| 13 | 7/27/2022 | Eisler, Marshall | 0.6 | Attend call with BRG re: outstanding diligence. | 558.00 |
| 13 | 7/27/2022 | Eisler, Marshall | 1.4 | Analyze latest presentation re: investment banker study. | 1,302.00 |
| 13 | 7/27/2022 | Eisler, Marshall | 2.1 | Review diligence documents re: first day motions as posted in Debtor data room. | 1,953.00 |
| 13 | 7/27/2022 | Gray, Michael | 2.7 | Review Debtors' first day motions for report to UCC. | 1,606.50 |
| 13 | 7/27/2022 | Gray, Michael | 2.4 | Include incremental investment banker comps to fee study based on relevant cases. | 1,428.00 |
| 13 | 7/27/2022 | Gray, Michael | 1.6 | Review retention orders to ensure crediting feature is accurately noted in investment banker fee study. | 952.00 |
| 13 | 7/27/2022 | Gray, Michael | 1.9 | Review additions to investment banker fee study for crediting features and transaction fee limitations. | 1,130.50 |
| 13 | 7/27/2022 | Gray, Michael | 2.6 | Review and finalize draft report re: Moelis compensation market analysis. | 1,547.00 |
| 13 | 7/27/2022 | Greenblatt, Matthew | 0.6 | Participate in call with BRG to discuss first day motions data room and immediate workstreams. | 720.00 |
| 13 | 7/27/2022 | Greenblatt, Matthew | 1.4 | Perform detailed analysis of cash management motion and financial documents from dataroom to assess FBO account withdrawal issue. | 1,680.00 |
| 13 | 7/27/2022 | McNew, Steven | 0.6 | Participate in meeting with MWE and BRG re: diligence request updates. | 537.00 |
| 13 | 7/27/2022 | Shaw, Sydney | 0.6 | Attend meeting with BRG to discuss information requests re: first day pleadings. | 264.00 |
| 13 | 7/27/2022 | Simms, Steven | 0.7 | Attend call with MWE on Moelis retention issues. | 927.50 |
| 13 | 7/27/2022 | Simms, Steven | 0.4 | Review and comment on report for UCC re: first day items. | 530.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/28/2022 | Baltaytis, Jacob | 1.3 | Review and update notes to investment banker fee study. | 572.00 |
| 13 | 7/28/2022 | Baltaytis, Jacob | 1.1 | Prepare updates to second day motions report. | 484.00 |
| 13 | 7/28/2022 | Baltaytis, Jacob | 0.6 | Review and edit investment banker fee study. | 264.00 |
| 13 | 7/28/2022 | Bromberg, Brian | 0.7 | Summarize status of first day motions diligence. | 623.00 |
| 13 | 7/28/2022 | Bromberg, Brian | 0.8 | Participate in diligence call with BRG re: first day motions. | 712.00 |
| 13 | 7/28/2022 | Cordasco, Michael | 0.7 | Review and comment on presentation to UCC re: Moelis retention. | 780.50 |
| 13 | 7/28/2022 | Eisler, Marshall | 0.8 | Review latest first day motion diligence request items to determine outstanding amounts. | 744.00 |
| 13 | 7/28/2022 | Eisler, Marshall | 0.8 | Evaluate proposed changes to Moelis's retention applications. | 744.00 |
| 13 | 7/28/2022 | Eisler, Marshall | 1.3 | Correspond with UCC professionals re: FBO account balances. | 1,209.00 |
| 13 | 7/28/2022 | Eisler, Marshall | 2.1 | Provide comments to presentation to the UCC re: investment banker fees. | 1,953.00 |
| 13 | 7/28/2022 | Eisler, Marshall | 1.8 | Provide comments to presentation for the UCC re: 2nd day motions. | 1,674.00 |
| 13 | 7/28/2022 | Gray, Michael | 0.3 | Review correspondence with UCC advisors re: draft Moelis retention report. | 178.50 |
| 13 | 7/28/2022 | Gray, Michael | 0.3 | Review correspondence from MWE for inclusion in first day motion recommendations report. | 178.50 |
| 13 | 7/28/2022 | Gray, Michael | 0.4 | Review first day motions report prior to distribution to the UCC. | 238.00 |
| 13 | 7/28/2022 | Gray, Michael | 0.5 | Review investment banker fee study for incremental additions. | 297.50 |
| 13 | 7/28/2022 | Gray, Michael | 0.6 | Update first day motions report for UCC. | 357.00 |
| 13 | 7/28/2022 | Gray, Michael | 0.7 | Prepare Moelis fee structure summary for inclusion in UCC report. | 416.50 |
| 13 | 7/28/2022 | Gray, Michael | 0.7 | Review engagement letters and retention orders of selected previous cases for inclusion in investment banker fee study. | 416.50 |
| 13 | 7/28/2022 | Gray, Michael | 0.9 | Review previous cases with investment bankers for potential inclusion in investment banker fee study. | 535.50 |
| 13 | 7/28/2022 | Gray, Michael | 1.1 | Review crediting features in investment banker retention orders and update analysis accordingly. | 654.50 |
| 13 | 7/28/2022 | Gray, Michael | 1.2 | Review and update UCC presentation re: Moelis compensation structure. | 714.00 |
| 13 | 7/28/2022 | Gray, Michael | 1.6 | Update draft report on Moelis retention for additional market comps. | 952.00 |
| 13 | 7/28/2022 | Greenblatt, Matthew | 2.1 | Review Debtors' cash management procedures to assess FBO account withdrawal issue. | 2,520.00 |
| 13 | 7/28/2022 | McNew, Steven | 0.8 | Participate in meeting with BRG re: additional diligence requests for first day motions. | 716.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/28/2022 | McNew, Steven | 0.9 | Review Moelis compensation structure under certain liquidation scenarios. | 805.50 |
| 13 | 7/28/2022 | McNew, Steven | 1.6 | Review MWE redline of proposed FBO withdrawal order for crypto implications. | 1,432.00 |
| 13 | 7/28/2022 | Saltzman, Adam | 0.3 | Review correspondence from MWE on investment banker retention strategy. | 262.50 |
| 13 | 7/28/2022 | Saltzman, Adam | 0.4 | Review diligence related to first day motions provided to date. | 350.00 |
| 13 | 7/28/2022 | Saltzman, Adam | 0.8 | Review comments on first day motions report. | 700.00 |
| 13 | 7/28/2022 | Saltzman, Adam | 1.4 | Update first day motions summary report. | 1,225.00 |
| 13 | 7/28/2022 | Saltzman, Adam | 1.6 | Incorporate additional comps to the investment banker fee study. | 1,400.00 |
| 13 | 7/28/2022 | Saltzman, Adam | 2.2 | Review investment banker fee study and comment on report. | 1,925.00 |
| 13 | 7/28/2022 | Shaw, Sydney | 1.9 | Prepare presentation for UCC re: second day hearing. | 836.00 |
| 13 | 7/29/2022 | Baltaytis, Jacob | 0.6 | Attend call with Debtor and UCC advisors re: interim distribution. | 264.00 |
| 13 | 7/29/2022 | Baltaytis, Jacob | 0.8 | Incorporate updates to UCC report re: second day motions. | 352.00 |
| 13 | 7/29/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: sale process and pending motions. | 1,449.50 |
| 13 | 7/29/2022 | Eisler, Marshall | 1.3 | Participate in status update call with UCC re: sale process and pending motions. | 1,209.00 |
| 13 | 7/29/2022 | Eisler, Marshall | 1.1 | Provide comments to UCC presentation re: first day motions considerations. | 1,023.00 |
| 13 | 7/29/2022 | Gray, Michael | 1.3 | Attend discussion with UCC re: second day motions, sale and plan timeline, and other case issues and strategy. | 773.50 |
| 13 | 7/29/2022 | Gray, Michael | 0.6 | Participate in discussion with Debtor and UCC advisors re: interim distributions. | 357.00 |
| 13 | 7/29/2022 | Gray, Michael | 0.3 | Review supplemental FBO motion re: ACH question. | 178.50 |
| 13 | 7/29/2022 | Gray, Michael | 0.8 | Review and update outstanding diligence items re: first day motions. | 476.00 |
| 13 | 7/29/2022 | Gray, Michael | 1.1 | Review aggregate fee caps in previous investment banker retention orders. | 654.50 |
| 13 | 7/29/2022 | Gray, Michael | 1.9 | Review and update UCC report: re: second day hearing. | 1,130.50 |
| 13 | 7/29/2022 | Greenblatt, Matthew | 1.3 | Participate in call with UCC re: second day motions. | 1,560.00 |
| 13 | 7/29/2022 | McNew, Steven | 0.6 | Attend call with Debtor and UCC advisors re: interim distributions. | 537.00 |
| 13 | 7/29/2022 | McNew, Steven | 0.6 | Comment on interim distribution proposition from a technical feasibility perspective. | 537.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/29/2022 | McNew, Steven | 1.1 | Review Debtors' response to liquidation of negative crypto in exhibit re: first day motions. | 984.50 |
| 13 | 7/29/2022 | Saltzman, Adam | 0.6 | Participate in call with UCC's and Debtors' advisors re: interim distribution. | 525.00 |
| 13 | 7/29/2022 | Saltzman, Adam | 0.6 | Review negative crypto exhibit provided by the Debtors. | 525.00 |
| 13 | 7/29/2022 | Saltzman, Adam | 0.8 | Update second day hearing presentation for comments from MWE. | 700.00 |
| 13 | 7/29/2022 | Saltzman, Adam | 1.1 | Review updated second day hearing presentation. | 962.50 |
| 13 | 7/29/2022 | Saltzman, Adam | 1.2 | Review and comment on investment banker fee study. | 1,050.00 |
| 13 | 7/29/2022 | Shaw, Sydney | 0.6 | Participate in call with Debtor and UCC advisors to discuss interim distribution. | 264.00 |
| 13 | 7/29/2022 | Shaw, Sydney | 1.3 | Participate in weekly meeting with UCC to discuss case updates. | 572.00 |
| 13 | 7/29/2022 | Shaw, Sydney | 0.9 | Review diligence provided to date for interim distributions. | 396.00 |
| 13 | 7/29/2022 | Shaw, Sydney | 0.4 | Review call notes for Debtors' commentary on interim distributions. | 176.00 |
| 13 | 7/29/2022 | Simms, Steven | 0.6 | Attend call with Debtor and UCC advisors on interim distribution. | 795.00 |
| 13 | 7/29/2022 | Simms, Steven | 1.3 | Attend UCC call to discuss marketing process and second day motions. | 1,722.50 |
| 13 | 7/30/2022 | Baltaytis, Jacob | 0.4 | Review dataroom for FBO balance fluctuations. | 176.00 |
| 13 | 7/30/2022 | Eisler, Marshall | 1.9 | Correspond with UCC professionals re: FBO account motion. | 1,767.00 |
| 13 | 7/30/2022 | Gray, Michael | 0.4 | Review supplemental FBO motion re: reserve account and holdbacks. | 238.00 |
| 13 | 7/30/2022 | Gray, Michael | 0.8 | Continue to research relevant historical engagement letters and retention orders for aggregate caps of select investment banker fees. | 476.00 |
| 13 | 7/30/2022 | Greenblatt, Matthew | 0.5 | Correspond with MWE re: cash management motion and FBO accounts. | 600.00 |
| 13 | 7/30/2022 | McNew, Steven | 0.9 | Review FBO supplemental motion. | 805.50 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.9 | Review MWE summary on FBO supplement motion. | 787.50 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.3 | Correspond with BRG re: questions on FBO account balances. | 262.50 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.3 | Review proposed changes to Moelis retention application. | 262.50 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Review and analyze FBO supplement motion. | 350.00 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Review weekly FBO account balance, payables, withdrawal and deposit activity. | 350.00 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.4 | Correspond with MWE re: proposed language in cash management order for receipt of cash flow budget. | 350.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 7/30/2022 | Saltzman, Adam | 0.8 | Review and comment on redlines to proposed orders on first day motions received from MWE. | 700.00 |
| 13 | 7/30/2022 | Saltzman, Adam | 0.9 | Prepare reconciliation of FBO account balance and identify questions for BRG. | 787.50 |
| 13 | 7/31/2022 | Eisler, Marshall | 1.7 | Correspond with UCC professionals re: second day motions. | 1,581.00 |
| 13 | 7/31/2022 | McNew, Steven | 0.5 | Provide comments on market fees for crypto liquidation re: Moelis fee structure. | 447.50 |
| 13 | 8/1/2022 | Cordasco, Michael | 0.6 | Provide comments to draft cash management order. | 669.00 |
| 13 | 8/1/2022 | Cordasco, Michael | 0.5 | Review redline of first day orders to assess key modifications. | 557.50 |
| 13 | 8/1/2022 | Eisler, Marshall | 0.7 | Evaluate exhibit detailing FBO account reconciliation . | 651.00 |
| 13 | 8/1/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: cash management motion. | 837.00 |
| 13 | 8/1/2022 | Eisler, Marshall | 1.1 | Evaluate FBO account exhibit received in response to diligence question. | 1,023.00 |
| 13 | 8/1/2022 | Gray, Michael | 0.8 | Review FBO account analysis provided by BRG. | 476.00 |
| 13 | 8/1/2022 | Gray, Michael | 0.3 | Review redline to Moelis retention application to understand revisions. | 178.50 |
| 13 | 8/1/2022 | McNew, Steven | 0.9 | Review documents related to FBO account transactions. | 805.50 |
| 13 | 8/1/2022 | McNew, Steven | 1.1 | Review information provided by Debtors re: FBO account. | 984.50 |
| 13 | 8/1/2022 | Saltzman, Adam | 0.5 | Review mark-up from MWE re: first day orders. | 437.50 |
| 13 | 8/1/2022 | Saltzman, Adam | 0.6 | Draft email to MWE re: FBO account balance reconciliation and observations. | 525.00 |
| 13 | 8/1/2022 | Saltzman, Adam | 1.1 | Review and analyze FBO bridge with explanations provided by BRG. | 962.50 |
| 13 | 8/2/2022 | Eisler, Marshall | 0.8 | Evaluate draft UCC support statement re: FBO motion. | 744.00 |
| 13 | 8/2/2022 | Eisler, Marshall | 1.1 | Correspond with UCC professionals re: debit card motion. | 1,023.00 |
| 13 | 8/2/2022 | Saltzman, Adam | 0.4 | Review correspondence from Debtors' advisors re: debit card funding protocols and open questions. | 350.00 |
| 13 | 8/2/2022 | Saltzman, Adam | 0.9 | Review and analyze customer programs debit card motion. | 787.50 |
| 13 | 8/2/2022 | Saltzman, Adam | 1.5 | Review outstanding diligence requests in connection with Debtors' first day pleadings. | 1,312.50 |
| 13 | 8/2/2022 | Shaw, Sydney | 1.6 | Review customer programs motion for reasonableness. | 704.00 |
| 13 | 8/3/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare for second day hearing. | 669.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 8/3/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to prepare for second day meeting. | 558.00 |
| 13 | 8/4/2022 | Gray, Michael | 0.2 | Review second day presentation in advance of the hearing. | 119.00 |
| 13 | 8/5/2022 | Bromberg, Brian | 0.9 | Review interim distribution presentation prepared by BRG. | 801.00 |
| 13 | 8/5/2022 | Bromberg, Brian | 1.2 | Continue to review interim distribution calculation provided by BRG. | 1,068.00 |
| 13 | 8/8/2022 | Eisler, Marshall | 1.1 | Review customer communication on withdrawals as provided by K&E. | 1,023.00 |
| 13 | 8/22/2022 | Cordasco, Michael | 0.3 | Review update from Debtors re: FBO withdrawals. | 334.50 |
| 13 | 8/22/2022 | Saltzman, Adam | 0.3 | Review wage motion and order re: prepetition and post petition severance protocols. | 262.50 |
| 13 | 8/29/2022 | Saltzman, Adam | 0.2 | Review docket updates re: third party complaint. | 175.00 |
| 13 | 8/29/2022 | Saltzman, Adam | 0.6 | Review UCC motion re: intervention in adversary proceeding. | 525.00 |
| 13 | 8/30/2022 | Baltaytis, Jacob | 2.8 | Prepare legal advisor fee study. | 1,232.00 |
| 13 | 8/30/2022 | Cordasco, Michael | 0.6 | Provide comments to legal advisor comparative fee analysis. | 669.00 |
| 13 | 8/30/2022 | Gray, Michael | 1.1 | Prepare UCC legal advisor fee study in advance of UCC call. | 654.50 |
| 13 | 8/30/2022 | Saltzman, Adam | 2.4 | Review data and search criteria for legal advisor fee study. | 2,100.00 |
| 13 | 8/30/2022 | Saltzman, Adam | 2.7 | Review and update legal advisor fee study. | 2,362.50 |
| 13 | 8/31/2022 | Cordasco, Michael | 0.3 | Provide comments to revised legal advisor fee study. | 334.50 |
| 13 | 8/31/2022 | Gray, Michael | 0.4 | Review and comment on latest legal advisor fee study analysis. | 238.00 |
| 13 | 8/31/2022 | Saltzman, Adam | 0.3 | Finalize legal advisor fee study. | 262.50 |
| 13 | 8/31/2022 | Saltzman, Adam | 1.1 | Review comparable debtors' legal advisor fees in connection with advisor fee study. | 962.50 |
| 13 | 9/1/2022 | Saltzman, Adam | 1.1 | Finalize legal advisor fee study. | 962.50 |
| 13 | 9/1/2022 | Shaw, Sydney | 2.4 | Review previous bankruptcy cases to assess legal advisor fees in advance of call with UCC. | 1,056.00 |
| 13 | 9/2/2022 | McNew, Steven | 1.3 | Review and analyze information related to third party complaint. | 1,163.50 |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review tax advisor retention application. | 175.00 |
| 13 | 9/14/2022 | Saltzman, Adam | 0.2 | Review auditor retention application. | 175.00 |
| 13 | 9/16/2022 | Saltzman, Adam | 0.2 | Review Debtors' response re: tax advisor and auditor retention. | 175.00 |
| 13 | 9/16/2022 | Saltzman, Adam | 0.4 | Draft correspondence to MWE on auditor and tax advisor retention. | 350.00 |
| 13 | 9/19/2022 | Saltzman, Adam | 0.4 | Review meeting notes and files in connection with MWE request on debit card motion. | 350.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 9/19/2022 | Saltzman, Adam | 0.6 | Prepare correspondence to BRG re: debit card motion diligence. | 525.00 |
| 13 | 9/29/2022 | Eisler, Marshall | 0.9 | Evaluate Debtors' TRO request as filed on the docket. | 837.00 |
| 13 | 9/30/2022 | Bromberg, Brian | 0.7 | Review Ethos objection to TRO. | 623.00 |
| 13 | 9/30/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: TRO and related hearing. | 446.00 |
| 13 | 9/30/2022 | Gray, Michael | 0.3 | Review motions to employ Deloitte for tax and advisory services. | 178.50 |
| 13 | 9/30/2022 | Gray, Michael | 0.5 | Conduct review of TRO and related objection. | 297.50 |
| 13 | 10/3/2022 | Bromberg, Brian | 0.4 | Review Debtors' responses on employment applications. | 356.00 |
| 13 | 10/3/2022 | Bromberg, Brian | 0.7 | Draft follow up correspondence to Debtors on open questions re: employment applications. | 623.00 |
| 13 | 10/3/2022 | Eisler, Marshall | 0.3 | Correspond with BRG re: motions for retained professionals. | 279.00 |
| 13 | 10/4/2022 | Bromberg, Brian | 0.3 | Review BRG follow up responses on employment applications. | 267.00 |
| 13 | 10/4/2022 | Eisler, Marshall | 0.7 | Review UST statement re: appointment of Ad Hoc Equity Group. | 651.00 |
| 13 | 10/11/2022 | Gray, Michael | 0.3 | Conduct review of fee applications as filed by Debtors' counsel and financial advisor. | 178.50 |
| 13 | 10/18/2022 | Gray, Michael | 1.2 | Review draft statement in response to Ad Hoc Equity Group DS Objection. | 714.00 |
| 13 | 10/19/2022 | Eisler, Marshall | 0.8 | Review correspondence with UST re: draft cash management declaration. | 744.00 |
| 13 | 10/24/2022 | McNew, Steven | 1.4 | Review and comment on joint venture sale motion. | 1,253.00 |
| 13 | 10/25/2022 | Bromberg, Brian | 0.5 | Review summary of key JV issues at the request of MWE. | 445.00 |
| 13 | 10/25/2022 | Bromberg, Brian | 0.6 | Review MWE issues list on JV motion. | 534.00 |
| 13 | 10/25/2022 | Bromberg, Brian | 0.9 | Review JV agreement between Debtors and Market Rebellion. | 801.00 |
| 13 | 10/25/2022 | Bromberg, Brian | 1.2 | Review joint venture agreements for key points. | 1,068.00 |
| 13 | 10/25/2022 | Bromberg, Brian | 2.2 | Create summary of JV sale motion at the request of MWE. | 1,958.00 |
| 13 | 10/25/2022 | Cordasco, Michael | 0.7 | Analyze update from Debtors re: proposed JV sale. | 780.50 |
| 13 | 10/25/2022 | Gray, Michael | 1.4 | Review draft joint venture sale motion for understanding of key issues and questions. | 833.00 |
| 13 | 10/26/2022 | Bromberg, Brian | 0.6 | Consolidate UCC advisors' JV issues list. | 534.00 |
| 13 | 10/26/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: proposed sale of JV. | 837.00 |
| 13 | 10/26/2022 | Gray, Michael | 0.3 | Review MWE correspondence re: JV sale motion. | 178.50 |
| 13 | 10/27/2022 | Bromberg, Brian | 0.4 | Review second amended JV agreement for key terms. | 356.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 10/27/2022 | Cordasco, Michael | 0.5 | Analyze update from Moelis re: sale of JV interests. | 557.50 |
| 13 | 10/28/2022 | Bromberg, Brian | 0.6 | Participate in call with Debtors on JV motion. | 534.00 |
| 13 | 10/28/2022 | Bromberg, Brian | 1.1 | Review and revise questions list on JV motion. | 979.00 |
| 13 | 10/28/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors on JV motion. | 558.00 |
| 13 | 10/28/2022 | Eisler, Marshall | 0.7 | Review outstanding issue with proposed JV motion. | 651.00 |
| 13 | 10/31/2022 | Bromberg, Brian | 0.7 | Review JV agreement and update issues list re: same. | 623.00 |
| 13 | 11/1/2022 | Eisler, Marshall | 0.9 | Review correspondence from MWE re: issues with draft JV motion. | 837.00 |
| 13 | 11/2/2022 | Eisler, Marshall | 1.3 | Review Debtors' draft JV sale motion in advance of call with MWE. | 1,209.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.4 | Review joint venture issues correspondence from MWE re: draft JV sale motion. | 356.00 |
| 13 | 11/10/2022 | Bromberg, Brian | 0.5 | Discuss joint venture issues with MWE re: draft JV sale motion. | 445.00 |
| 13 | 11/10/2022 | Eisler, Marshall | 0.9 | Review internal issues list re: Debtors' draft JV sale motion. | 837.00 |
| 13 | 11/17/2022 | Bromberg, Brian | 0.5 | Review draft JV sale motion for reasonableness. | 445.00 |
| 13 | 11/17/2022 | Eisler, Marshall | 1.1 | Review filed motion re: approval of Debtors' JV sale. | 1,023.00 |
| 13 | 11/18/2022 | Bromberg, Brian | 0.4 | Prepare questions list to Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/19/2022 | Eisler, Marshall | 0.6 | Draft correspondence to Debtors re: FBO cash treatment. | 558.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.9 | Prepare correspondence to MWE re: outstanding issues with JV sale motion. | 801.00 |
| 13 | 11/21/2022 | Bromberg, Brian | 0.4 | Attend call with MWE re: Debtors' draft JV sale motion. | 356.00 |
| 13 | 11/21/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss status of JV sale motion. | 446.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.7 | Prepare correspondence to MWE re: JV sale motion issues. | 651.00 |
| 13 | 11/21/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: JV sale motion issues. | 372.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review motion re: MCB hold to assess key terms. | 267.00 |
| 13 | 11/30/2022 | Bromberg, Brian | 0.3 | Review Debtors' debit card stipulation for reasonableness. | 267.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.6 | Review Debtors' draft debit card motion for reasonableness. | 669.00 |
| 13 | 11/30/2022 | Cordasco, Michael | 0.7 | Review Debtors' draft motion to release MCB hold against previous representations. | 780.50 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.1 | Review Debtors' motion to release FBO reserve for changes. | 1,023.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 11/30/2022 | Eisler, Marshall | 1.6 | Draft correspondence to MWE re: motion to release FBO reserve. | 1,488.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 1.4 | Review debit card stipulation in response to creditor inquiries. | 1,302.00 |
| 13 | 11/30/2022 | Eisler, Marshall | 0.8 | Analyze correspondence from UCC advisors re: Debtors' debit card program and related motion. | 744.00 |
| 13 | 12/5/2022 | Baltaytis, Jacob | 0.4 | Review stipulation between Debtors and MCB re: FBO account closure. | 176.00 |
| 13 | 12/7/2022 | Bromberg, Brian | 0.5 | Review motion on FBO reserve to assess status re: release of hold. | 445.00 |
| 13 | 12/8/2022 | Bromberg, Brian | 0.7 | Review MCB reserve release objections for potential implications to Debtors' liquidity position. | 623.00 |
| 13 | 12/8/2022 | Eisler, Marshall | 0.6 | Analyze arguments in MCB objection to Debtors re: motion to compel release. | 558.00 |
| 13 | 12/8/2022 | Gray, Michael | 0.8 | Review MC Bank's objection to Debtors' motion to compel release of reserve and related media coverage. | 476.00 |
| 13 | 12/8/2022 | Gray, Michael | 0.7 | Review bank account information provided by BRG to assess statements made in the MC Bank objection. | 416.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.4 | Review MCB cross motion for reasonableness relative to other digital asset exchanges' banking institutions. | 358.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.6 | Review MCB objection to reserve release relative to market FBO and trust-like ACH accounts. | 537.00 |
| 13 | 12/8/2022 | McNew, Steven | 0.7 | Review Jenkins Declaration in Support of MCB reserve release objection for reasonableness. | 626.50 |
| 13 | 12/8/2022 | McNew, Steven | 0.9 | Prepare summary of observations with respect to market standards of MCB reserve release court dockets. | 805.50 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Review declarations in support of Celsius 4001 motion and declarations in support thereof. | 528.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 0.6 | Review Celsius 4001 motion to assess basis for late filed claim. | 264.00 |
| 13 | 12/14/2022 | Baltaytis, Jacob | 1.2 | Prepare summary of Celsius 4001 motion for internal team. | 528.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.7 | Review Celsius 4001 motions on late claim for holdback implications. | 623.00 |
| 13 | 12/14/2022 | Bromberg, Brian | 0.4 | Review FBO account information for latest balances re: MCB stipulation. | 356.00 |
| 13 | 12/14/2022 | Cordasco, Michael | 0.6 | Assess Celsius Rule 4001 motion for adequate basis re: late filed claim. | 669.00 |
| 13 | 12/14/2022 | Eisler, Marshall | 0.9 | Evaluate impact of Automatic Stay Lift motion filed by Celsius. | 837.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 13 | 12/14/2022 | Gray, Michael | 0.4 | Review declarations in support of Celsius Rule 4001 motion for reasonableness. | 238.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Provide comments to draft summary of Celsius 4001 motion. | 119.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.7 | Review omnibus wallet service agreement between Debtors and Celsius re: motion to file proof of claim. | 416.50 |
| 13 | 12/14/2022 | Gray, Michael | 0.8 | Review Schedules to understand potential exposure to Celsius Rule 4001 motion. | 476.00 |
| 13 | 12/14/2022 | Gray, Michael | 0.2 | Review media coverage re: Celsius 4001 motion to asses sentiment. | 119.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 1.2 | Review historical and current FBO account information in connection with review of stipulation with MCB. | 1,440.00 |
| 13 | 12/14/2022 | Greenblatt, Matthew | 0.5 | Conduct review of FBO stipulation to address specific questions raised by Committee. | 600.00 |
| 13 | 12/14/2022 | McNew, Steven | 0.7 | Review Celsius Network Rule 4001 motion re: technical assertions therein. | 626.50 |
| 13 | 12/20/2022 | Baltaytis, Jacob | 0.3 | Review stipulation between Debtors and SEC re: governmental bar date. | 132.00 |
| 13 | 12/22/2022 | Gray, Michael | 0.4 | Review stipulation between Debtors and MC Bank re: FBO account close. | 238.00 |
| 13 | 12/23/2022 | Baltaytis, Jacob | 0.6 | Conduct further review of Debtors' stipulation with MCB for key terms. | 264.00 |
| 13 | 2/2/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/3/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions. | 106.00 |
| 13 | 2/5/2023 | Eisler, Marshall | 0.7 | Review correspondence from MWE re: motion to appoint fee examiner. | 738.50 |
| 13 | 2/6/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: pro se creditor motions / subpoenas. | 106.00 |
| 13 | 2/8/2023 | Eisler, Marshall | 0.5 | Draft follow-up correspondence to UCC professionals re: debit card accrual questions. | 527.50 |
| 13 | 2/9/2023 | Baltaytis, Jacob | 0.3 | Review adversary complaint to assess key dates in proceeding. | 159.00 |
| 13 | 2/10/2023 | Eisler, Marshall | 0.9 | Draft response to MWE re: reply to surety bond questions list. | 949.50 |
| 13 | 2/13/2023 | McNew, Steven | 0.4 | Analyze Debtors' Joint Stipulation with Government Claimants. | 480.00 |
| 13 | 2/14/2023 | Simms, Steven | 0.3 | Review correspondence from UCC advisors re: stipulation with governmental claimants to assess recovery implications. | 448.50 |
| 13 | 2/15/2023 | Eisler, Marshall | 0.8 | Draft reply email to MWE re: debit card rewards accrual. | 844.00 |
| **13 Total** | | | **262.0** | | **$ 210,003.50** |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 14 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Review Stretto claims register to assess priority governmental proofs of claim filed to date. | 352.00 |
| 14 | 1/1/2023 | Bromberg, Brian | 0.6 | Review claims register to assess governmental claims on file. | 585.00 |
| 14 | 1/2/2023 | McNew, Steven | 0.6 | Analyze account holder claims register to assess scheduled vs. filed variances. | 720.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Prepare comments to K&E claims summary for non-lead debtor claims. | 424.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 0.8 | Review Stretto claims register for remaining substantive non-Account Holder claims. | 424.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.4 | Review governmental claims asserted against the Debtors to assess impact on recoveries. | 742.00 |
| 14 | 1/13/2023 | Baltaytis, Jacob | 1.7 | Review non-government, non-customer claims asserted against the Debtors to assess impact on recoveries. | 901.00 |
| 14 | 1/13/2023 | Bromberg, Brian | 0.6 | Review claims register as of 1/13 for substantive governmental and class 4 claims to assess impact on recoveries. | 585.00 |
| 14 | 1/13/2023 | Eisler, Marshall | 0.7 | Review New Jersey Securities Board filed proof of claim for merits. | 738.50 |
| 14 | 1/17/2023 | Bromberg, Brian | 0.3 | Review filed UCC objection to Celsius claim for responses to objection bases. | 292.50 |
| 14 | 1/17/2023 | Eisler, Marshall | 0.9 | Review Debtors' filed objection to Celsius claim for reasonableness. | 949.50 |
| 14 | 1/18/2023 | Gray, Michael | 0.4 | Review summary of filed governmental claims to assess account holder recovery implications. | 278.00 |
| 14 | 1/23/2023 | Eisler, Marshall | 0.9 | Analyze Celsius omnibus reply to Rule 4001 motion for reasonableness. | 949.50 |
| 14 | 1/24/2023 | Cordasco, Michael | 0.3 | Review correspondence from MWE re: hearing on late filed claim and 4001 motion. | 397.50 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket update re: claims objections. | 106.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from UCC advisors on VGX treatment for claims sizing analysis. | 212.00 |
| 14 | 2/1/2023 | Baltaytis, Jacob | 1.4 | Review preference database to assess available information re: claims sizing analysis. | 742.00 |
| 14 | 2/1/2023 | Eisler, Marshall | 0.9 | Review Debtors' objection to certain claims as filed with the court for basis. | 949.50 |
| 14 | 2/1/2023 | Sheehan, Drew | 0.7 | Review verified balances of VGX account holders in dataset for claims sizing analysis. | 927.50 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.1 | Prepare VGX claims sizing analysis with notional value as percent of total value stratification. | 583.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 1.7 | Prepare VGX claims sizing analysis with notional value stratification. | 901.00 |
| 14 | 2/2/2023 | Baltaytis, Jacob | 2.1 | Process edits to average account size re: VGX claims sizing analysis. | 1,113.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 14 | 2/2/2023 | Eisler, Marshall | 0.7 | Provide comments to VGX claims sizing analysis for inclusion of different subset summaries. | 738.50 |
| 14 | 2/2/2023 | Eisler, Marshall | 1.1 | Review VGX claims stratification exhibit to assess typical account holdings. | 1,160.50 |
| 14 | 2/2/2023 | Gray, Michael | 0.4 | Review VGX customer stratification analysis to understand customer claims. | 278.00 |
| 14 | 2/2/2023 | Kelly, Anthony | 0.6 | Identify accounts holding VGX as of the Petition Date re: claims assessment. | 501.00 |
| 14 | 2/2/2023 | Kelly, Anthony | 1.1 | Adjust flagged transaction database for use in VGX claims sizing analysis. | 918.50 |
| 14 | 2/2/2023 | Simms, Steven | 0.4 | Review VGX claims sizing analysis for claimant numerosity within stratification bands. | 598.00 |
| 14 | 2/3/2023 | Eisler, Marshall | 0.6 | Review updated analysis re: VGX value stratification to assess claims sizing. | 633.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.6 | Analyze select proofs of claim as filed with the Court. | 318.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' objection to certain of the proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Analyze the UCC's objection to certain proofs of claim. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 0.8 | Review adversary proceeding key events timeline. | 424.00 |
| 14 | 2/9/2023 | Baltaytis, Jacob | 1.4 | Prepare timeline of key events re: adversary proceeding. | 742.00 |
| 14 | 2/13/2023 | McNew, Steven | 0.8 | Analyze Debtors' Omnibus Claims Objection for reasonableness. | 960.00 |
| 14 | 3/2/2023 | Baltaytis, Jacob | 1.9 | Prepare summary of non-governmental claims at HoldCo and TopCo. | 1,007.00 |
| 14 | 3/2/2023 | Baltaytis, Jacob | 1.2 | Review Stretto claims register for non-governmental claims at HoldCo and TopCo. | 636.00 |
| 14 | 3/2/2023 | Cordasco, Michael | 0.4 | Provide comments to draft claims analysis as requested by MWE. | 530.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.2 | Review draft analysis from BRG re: unliquidated claims. | 127.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.4 | Prepare summary analysis to MWE re: contingent and unliquidated claims. | 254.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 0.8 | Review BRG liquidation analysis exhibits for claims breakout. | 508.00 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 1.1 | Reconcile prevailing claims pool to previous liquidation analysis exhibit. | 698.50 |
| 14 | 4/6/2023 | Baltaytis, Jacob | 1.4 | Prepare summary of existing pool of claims at request of counsel. | 889.00 |
| 14 | 4/10/2023 | Eisler, Marshall | 0.3 | Analyze summary level information from BRG re: contingent and unliquidated claims. | 316.50 |
| 14 | 4/10/2023 | Eisler, Marshall | 0.4 | Review previous analysis from Debtors re: contingent and unliquidated claims. | 422.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 14 | 4/12/2023 | Cordasco, Michael | 0.4 | Analyze draft claims objection procedures contemplated Debtors. | 530.00 |
| 14 | 5/1/2023 | Baltaytis, Jacob | 0.8 | Update claims analysis with unliquidated and scheduled claims. | 508.00 |
| 14 | 5/1/2023 | Baltaytis, Jacob | 1.4 | Analyze amended SOAL schedules E/F for unliquidated claims. | 889.00 |
| 14 | 5/1/2023 | Cordasco, Michael | 0.6 | Assess questions received from MWE re: claims sizing. | 795.00 |
| 14 | 5/1/2023 | Eisler, Marshall | 0.9 | Provide comments to exhibits re: class action / unliquidated claims. | 949.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 0.7 | Update claims analysis with filed but unliquidated claims. | 444.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 1.1 | Analyze filed claims for contingent and unliquidated proofs of claim. | 698.50 |
| 14 | 5/2/2023 | Baltaytis, Jacob | 1.4 | Review claims analysis for discrepancies to claims register. | 889.00 |
| 14 | 5/2/2023 | Eisler, Marshall | 0.7 | Review exhibit outlining non-customer GUC claims to assess impact on claims pool. | 738.50 |
| 14 | 5/3/2023 | Baltaytis, Jacob | 2.1 | Prepare reconciliation of prior claims analysis to publicly available information on Stretto register. | 1,333.50 |
| 14 | 5/5/2023 | Eisler, Marshall | 1.4 | Review customer claim stratification data as prepared by Debtors to assess distribution mechanics. | 1,477.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.2 | Prepare inquiry to BRG re: professional fee accrual estimate for administrative claims sizing. | 127.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Review question from MWE re: non-GUC claims. | 254.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.4 | Prepare reply to MWE inquiry re: administrative claims and holdbacks. | 254.00 |
| 14 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review professional fee accrual as provided by Debtors re: MWE inquiry on claims pool. | 508.00 |
| 14 | 5/8/2023 | Eisler, Marshall | 0.7 | Review professional fee accrual schedule to assess administrative claims. | 738.50 |
| 14 | 5/9/2023 | Baltaytis, Jacob | 0.9 | Finalize claims analysis for unliquidated claim amounts. | 571.50 |
| 14 | 5/9/2023 | Baltaytis, Jacob | 1.3 | Update claims analysis for comments from internal team. | 825.50 |
| 14 | 5/9/2023 | Cordasco, Michael | 0.6 | Provide comments to draft claims analysis. | 795.00 |
| 14 | 5/10/2023 | Baltaytis, Jacob | 0.2 | Prepare query to MWE re: settlement of intercompany claims. | 127.00 |
| 14 | 5/10/2023 | Eisler, Marshall | 0.7 | Provide comments to exhibit detailing contingent and unliquidated claims. | 738.50 |
| 14 | 5/17/2023 | Cordasco, Michael | 0.5 | Analyze update re: status of claims reconciliation and impact on distributions. | 662.50 |
| **14 Total** | | | **55.7** | | **$ 42,234.00** |
| 15 | 9/1/2022 | Cordasco, Michael | 0.5 | Analyze intercompany detail provided by BRG. | 557.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 15 | 9/1/2022 | Saltzman, Adam | 0.4 | Review and analyze intercompany balances and related intercompany detail. | 350.00 |
| 15 | 9/2/2022 | Saltzman, Adam | 0.7 | Review and comment on updated information request list including intercompany items. | 612.50 |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.3 | Perform intercompany loan analysis at the request of MWE. | 1,124.50 |
| 15 | 9/6/2022 | Dougherty, Andrew | 1.8 | Review intercompany loan documents related to the new special committee document production. | 1,557.00 |
| 15 | 9/12/2022 | Steven, Kira | 1.7 | Review additional intercompany transaction data provided by Debtors. | 1,181.50 |
| 15 | 9/13/2022 | Brenman, David | 2.9 | Conduct review and analysis of discovery materials re: intercompany loan documentation. | 1,725.50 |
| 15 | 9/13/2022 | Steven, Kira | 2.0 | Review newly provided intercompany transaction documents. | 1,390.00 |
| 15 | 9/13/2022 | Steven, Kira | 2.6 | Continue to review newly provided intercompany transaction documents. | 1,807.00 |
| 15 | 9/14/2022 | Steven, Kira | 2.3 | Further review newly produced intercompany documentation provided by Debtors. | 1,598.50 |
| 15 | 9/14/2022 | Steven, Kira | 2.6 | Continue to perform intercompany transaction data roll forward. | 1,807.00 |
| 15 | 9/14/2022 | Steven, Kira | 2.8 | Perform intercompany transaction data roll forward. | 1,946.00 |
| 15 | 9/15/2022 | Brenman, David | 1.2 | Summarize terms of Debtors' intercompany loans. | 714.00 |
| 15 | 9/15/2022 | Brenman, David | 2.7 | Review document production to date for information relating to the Debtors' intercompany loans. | 1,606.50 |
| 15 | 9/15/2022 | Mulkeen, Tara | 1.6 | Review and comment on intercompany loan analysis. | 1,920.00 |
| 15 | 9/15/2022 | Steven, Kira | 2.3 | Review and finalize intercompany analysis for internal comments. | 1,598.50 |
| 15 | 9/15/2022 | Steven, Kira | 2.7 | Update intercompany analysis for internal comments. | 1,876.50 |
| 15 | 9/16/2022 | Mulkeen, Tara | 0.8 | Review and comment on revised intercompany due to/from analysis. | 960.00 |
| 15 | 9/16/2022 | Steven, Kira | 2.7 | Update and finalize intercompany transaction analysis. | 1,876.50 |
| 15 | 9/19/2022 | Brenman, David | 2.9 | Review promissory note term sheet for potential characterization. | 1,725.50 |
| 15 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review Debtors' intercompany due to/from at the request of MWE. | 1,124.50 |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany loan matrix and related analysis. | 238.00 |
| 15 | 9/19/2022 | Gray, Michael | 0.7 | Review data rooms for information on intercompany loan agreements. | 416.50 |
| 15 | 9/19/2022 | Gray, Michael | 0.4 | Review intercompany due to/from analysis. | 238.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 15 | 9/19/2022 | McNew, Steven | 1.2 | Review intercompany information provided by Debtors. | 1,074.00 |
| 15 | 9/19/2022 | Mulkeen, Tara | 0.5 | Review open questions to intercompany loan analysis. | 600.00 |
| 15 | 9/19/2022 | Mulkeen, Tara | 1.1 | Further review and analyze draft intercompany analysis. | 1,320.00 |
| 15 | 9/19/2022 | Saltzman, Adam | 0.4 | Review promissory note documentation in connection with intercompany review. | 350.00 |
| 15 | 9/19/2022 | Saltzman, Adam | 0.6 | Review and analyze intercompany schedule provided by BRG. | 525.00 |
| 15 | 9/19/2022 | Saltzman, Adam | 0.7 | Review and provide comments to intercompany loan general ledger detail and analysis. | 612.50 |
| 15 | 9/19/2022 | Saltzman, Adam | 1.3 | Review diligence documents pertaining to intercompany transactions. | 1,137.50 |
| 15 | 9/19/2022 | Steven, Kira | 2.7 | Incorporate new intercompany documents into summary analysis for Counsel. | 1,876.50 |
| 15 | 9/20/2022 | Dougherty, Andrew | 2.5 | Update intercompany loan analysis with new information from document production. | 2,162.50 |
| 15 | 9/20/2022 | Dougherty, Andrew | 2.7 | Review new intercompany loan information from document review. | 2,335.50 |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Review revised intercompany loan analysis following latest document production. | 600.00 |
| 15 | 9/20/2022 | Mulkeen, Tara | 0.5 | Comment on intercompany loan analysis for inclusion of transfers. | 600.00 |
| 15 | 9/20/2022 | Saltzman, Adam | 0.7 | Review and update information request list in connection with intercompany information and other items. | 612.50 |
| 15 | 9/20/2022 | Saltzman, Adam | 0.8 | Review intercompany financing transaction report provided by Debtors. | 700.00 |
| 15 | 9/20/2022 | Steven, Kira | 2.2 | Incorporate new intercompany documents into analysis. | 1,529.00 |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform analysis of intercompany cash transfers. | 1,807.00 |
| 15 | 9/20/2022 | Steven, Kira | 2.6 | Perform overlap comparison of intercompany transactions and cash transfers. | 1,807.00 |
| 15 | 9/21/2022 | Baltaytis, Jacob | 1.3 | Review document production for intercompany loan documentation. | 572.00 |
| 15 | 9/21/2022 | Brenman, David | 0.9 | Review document production for trial balances re: intercompany accounting. | 535.50 |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.3 | Further review trial balances for intercompany activity. | 1,989.50 |
| 15 | 9/21/2022 | Dougherty, Andrew | 2.6 | Conduct review of trial balances for intercompany activity at the request of MWE. | 2,249.00 |
| 15 | 9/21/2022 | Mulkeen, Tara | 1.6 | Review and analyze draft intercompany analysis and supporting documents. | 1,920.00 |
| 15 | 9/21/2022 | Steven, Kira | 1.9 | Review and edit intercompany analysis for internal comments. | 1,320.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Incorporate new intercompany documents into analysis. | 1,807.00 |
| 15 | 9/21/2022 | Steven, Kira | 2.6 | Analyze intercompany cash transactions that result in a net difference in amount. | 1,807.00 |
| 15 | 9/21/2022 | Steven, Kira | 2.7 | Document recipients versus lenders of cash to trace to intercompany transactions. | 1,876.50 |
| 15 | 9/22/2022 | Brenman, David | 2.5 | Conduct review of communications for discussion of intercompany loan activity. | 1,487.50 |
| 15 | 9/22/2022 | Dougherty, Andrew | 2.7 | Conduct review of intercompany loan documentation for due to/from analysis. | 2,335.50 |
| 15 | 9/22/2022 | Dougherty, Andrew | 0.4 | Review of intercompany due to/from at the request of MWE. | 346.00 |
| 15 | 9/22/2022 | Dougherty, Andrew | 1.3 | Conduct review of trial balance activity re: intercompany accounting at the request of MWE. | 1,124.50 |
| 15 | 9/22/2022 | Steven, Kira | 2.6 | Determine open items in regards to the intercompany transaction analysis. | 1,807.00 |
| 15 | 9/22/2022 | Steven, Kira | 2.8 | Finalize documentation of intercompany transaction analysis. | 1,946.00 |
| 15 | 9/28/2022 | Bromberg, Brian | 0.7 | Review intercompany receivable/payable summary for changes. | 623.00 |
| 15 | 9/29/2022 | Cordasco, Michael | 0.5 | Analyze issues re: intercompany balances on the petition date. | 557.50 |
| 15 | 9/29/2022 | Gray, Michael | 0.8 | Review loan and related documents to understand nature and justification of intercompany claims. | 476.00 |
| 15 | 9/30/2022 | Mulkeen, Tara | 0.5 | Review intercompany due to/from analysis with updated transfer information. | 600.00 |
| 15 | 10/13/2022 | Bromberg, Brian | 0.6 | Review intercompany loans matrix for changes to previously provided materials. | 534.00 |
| 15 | 10/17/2022 | Bromberg, Brian | 0.4 | Review intercompany loans matrix for conformation to Debtors' Disclosure Statement. | 356.00 |
| 15 | 10/17/2022 | Dougherty, Andrew | 1.6 | Conduct review of intercompany transfers between Debtors. | 1,384.00 |
| 15 | 10/17/2022 | Dougherty, Andrew | 2.4 | Conduct review of intercompany claim activity at the request of MWE. | 2,076.00 |
| 15 | 10/17/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: intercompany loans. | 1,488.00 |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.1 | Process edits to UCC's letter to Ad Hoc Equity Committee re: intercompany loans. | 484.00 |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Review Disclosure Statement for information re: Debtors' intercompany loans. | 572.00 |
| 15 | 10/18/2022 | Baltaytis, Jacob | 1.3 | Prepare updated intercompany matrix from Debtors' first amended Disclosure Statement. | 572.00 |
| 15 | 10/18/2022 | Steven, Kira | 0.9 | Review Ad Hoc Equity Group response re: intercompany transactions. | 625.50 |
| 15 | 10/24/2022 | Bromberg, Brian | 0.4 | Review follow up materials for BRG re: intercompany loan documentation. | 356.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 15 | 11/11/2022 | Eisler, Marshall | 0.6 | Correspond with MWE re: potential resolution of intercompany claims issues. | 558.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.8 | Prepare reply to MWE re: Debtors' intercompany obligations. | 712.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.4 | Review revised intercompany claims estimates provided by BRG. | 356.00 |
| 15 | 11/14/2022 | Bromberg, Brian | 0.5 | Review intercompany loans matrix in response to MWE correspondence. | 445.00 |
| 15 | 11/16/2022 | Eisler, Marshall | 0.7 | Review correspondence from UCC advisors re: intercompany cash transfers. | 651.00 |
| 15 | 5/10/2023 | Baltaytis, Jacob | 0.7 | Review treatment of intercompany claims in initial distribution waterfall. | 444.50 |
| 15 | 5/11/2023 | Baltaytis, Jacob | 0.4 | Review response from MWE re: settlement of intercompany claims. | 254.00 |
| 15 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Update intercompany general unsecured claims for update from MWE. | 381.00 |
| **15 Total** | | | **114.5** | | **$ 87,229.50** |
| 16 | 7/27/2022 | Eisler, Marshall | 1.9 | Analyze exhibit detailing crypto holdings by coin. | 1,767.00 |
| 16 | 7/27/2022 | Leonaitis, Isabelle | 2.6 | Prepare template of Debtors' crypto holdings to be updated with market pricing when needed. | 1,118.00 |
| 16 | 7/27/2022 | McNew, Steven | 1.3 | Analyze Debtors' cryptocurrency tokens/holdings by coin detail. | 1,163.50 |
| 16 | 7/27/2022 | Mehta, Ajay | 1.1 | Review token holdings and distribution schedule. | 588.50 |
| 16 | 7/27/2022 | Mehta, Ajay | 1.5 | Prepare summary and variance analysis of Debtors' trended coin holdings. | 802.50 |
| 16 | 7/27/2022 | Mehta, Ajay | 2.3 | Review and assess Debtors' cryptocurrency holdings at various points in time. | 1,230.50 |
| 16 | 7/29/2022 | Baltaytis, Jacob | 0.9 | Prepare summary of Debtors' crypto assets held, loaned, and payable to customers. | 396.00 |
| 16 | 7/29/2022 | Saltzman, Adam | 0.7 | Review crypto assets and liabilities summary balance sheet. | 612.50 |
| 16 | 7/30/2022 | Fischer, Preston | 1.1 | Review Debtors' crypto holdings by coin to assess market value. | 863.50 |
| 16 | 8/2/2022 | Baltaytis, Jacob | 0.4 | Review production of updated crypto positions and prepare summary re: same. | 176.00 |
| 16 | 8/2/2022 | Eisler, Marshall | 1.3 | Evaluate updated crypto holdings summary as provided by the Debtors. | 1,209.00 |
| 16 | 8/2/2022 | McNew, Steven | 1.5 | Review Debtors' latest crypto positions by coin as of July 28, 2022. | 1,342.50 |
| 16 | 8/2/2022 | Saltzman, Adam | 0.6 | Review updated crypto holdings as of 7/28/22. | 525.00 |
| 16 | 8/3/2022 | Baltaytis, Jacob | 1.1 | Reconcile UCC members' crypto positions from Debtors' production. | 484.00 |
| 16 | 8/3/2022 | Baltaytis, Jacob | 0.8 | Prepare preliminary summary of UCC members' crypto positions. | 352.00 |
| 16 | 8/3/2022 | Bromberg, Brian | 0.8 | Review top 50 creditor list to assess claims pool. | 712.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 8/3/2022 | Bromberg, Brian | 0.7 | Review customer holdings data to assess claims levels. | 623.00 |
| 16 | 8/3/2022 | Bromberg, Brian | 0.7 | Review loan balances by coin. | 623.00 |
| 16 | 8/3/2022 | Bromberg, Brian | 0.8 | Review balance sheet holdings by coin as of 7/28/22. | 712.00 |
| 16 | 8/3/2022 | Eisler, Marshall | 2.1 | Analyze updated exhibit showing historical coin balance data. | 1,953.00 |
| 16 | 8/3/2022 | Leonaitis, Isabelle | 2.9 | Review crypto holdings and customers' assets with updated data and pricing. | 1,247.00 |
| 16 | 8/3/2022 | McNew, Steven | 0.7 | Review allocation of assets of top 50 account holders. | 626.50 |
| 16 | 8/4/2022 | Baltaytis, Jacob | 0.3 | Review UCC members' account allocations. | 132.00 |
| 16 | 8/4/2022 | Saltzman, Adam | 0.3 | Review summary of crypto assets of customer accounts. | 262.50 |
| 16 | 8/4/2022 | Saltzman, Adam | 0.4 | Review and comment on crypto assets summary. | 350.00 |
| 16 | 8/6/2022 | Leonaitis, Isabelle | 1.2 | Review document production re: customer AUM by state, and customer AUM by coin and by state. | 516.00 |
| 16 | 8/6/2022 | Leonaitis, Isabelle | 1.9 | Prepare illustrative summary of AUM supported by potential purchasers adjusted for token and location support. | 817.00 |
| 16 | 8/7/2022 | Saltzman, Adam | 0.3 | Review updated crypto holdings summary with marketing pricing as of 8/4/22. | 262.50 |
| 16 | 8/8/2022 | Saltzman, Adam | 1.1 | Review updated crypto holdings comparison vs. prior reporting. | 962.50 |
| 16 | 8/10/2022 | Eisler, Marshall | 0.9 | Analyze crypto holding reconciliation exhibit. | 837.00 |
| 16 | 8/10/2022 | Gray, Michael | 0.4 | Review dataroom documents related to Debtors' updated coin positions. | 238.00 |
| 16 | 8/10/2022 | Leonaitis, Isabelle | 0.9 | Prepare AUM summary spreadsheet. | 387.00 |
| 16 | 8/10/2022 | Saltzman, Adam | 1.7 | Review and update Debtors' crypto positions with latest market pricing. | 1,487.50 |
| 16 | 8/11/2022 | Fischer, Preston | 1.2 | Review public comments from Debtors' account holders re: recoveries and claim process. | 942.00 |
| 16 | 8/11/2022 | Leonaitis, Isabelle | 1.6 | Update AUM analysis for current market positions and risk. | 688.00 |
| 16 | 8/11/2022 | Saltzman, Adam | 0.7 | Review Debtors' crypto holdings to quantify recovery ranges. | 612.50 |
| 16 | 8/12/2022 | Cordasco, Michael | 0.7 | Provide comments to crypto holdings slides for UCC report. | 780.50 |
| 16 | 8/12/2022 | Gray, Michael | 0.7 | Prepare summary of Debtors' crypto holdings. | 416.50 |
| 16 | 8/12/2022 | Gray, Michael | 0.8 | Analyze coin holdings and customer stratification section of UCC report for key takeaways. | 476.00 |
| 16 | 8/12/2022 | Gray, Michael | 1.3 | Update customer stratification analysis in UCC report. | 773.50 |
| 16 | 8/12/2022 | Gray, Michael | 1.1 | Update coin holdings section of UCC report. | 654.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 8/12/2022 | Gray, Michael | 0.9 | Prepare customer stratification analysis for inclusion in UCC report. | 535.50 |
| 16 | 8/12/2022 | Gray, Michael | 0.8 | Review dataroom documents re: customer stratification and coin holdings analysis. | 476.00 |
| 16 | 8/12/2022 | Gray, Michael | 1.7 | Prepare coin holding variance analysis for positions as of 6/18 and 7/28 for inclusion in UCC report. | 1,011.50 |
| 16 | 8/12/2022 | Saltzman, Adam | 0.4 | Analyze customer account stratification. | 350.00 |
| 16 | 8/12/2022 | Saltzman, Adam | 1.1 | Update UCC presentation commentary on holdings information. | 962.50 |
| 16 | 8/12/2022 | Saltzman, Adam | 1.2 | Review crypto pricing and holdings as of 6/18 and 7/28. | 1,050.00 |
| 16 | 8/13/2022 | Gray, Michael | 0.7 | Update customer stratification analysis. | 416.50 |
| 16 | 8/14/2022 | Baltaytis, Jacob | 0.2 | Incorporate updates to customer account analysis. | 88.00 |
| 16 | 8/15/2022 | Gray, Michael | 0.3 | Review UCC report re: crypto coin holdings. | 178.50 |
| 16 | 8/15/2022 | Saltzman, Adam | 0.6 | Review and update draft of UCC presentation re: crypto holdings. | 525.00 |
| 16 | 8/16/2022 | Bromberg, Brian | 0.9 | Review analysis of Debtors' coin holdings for new market values. | 801.00 |
| 16 | 8/16/2022 | Gray, Michael | 0.2 | Review media coverage of regulatory hurdles contemplated in disclosure statement. | 119.00 |
| 16 | 8/16/2022 | Gray, Michael | 0.4 | Review current and historical prices of certain tokens to understand recovery. | 238.00 |
| 16 | 8/16/2022 | Gray, Michael | 0.6 | Review first amended Plan (DI 287) to understand classification, treatment, voting and provisions for implementation of the Plan. | 357.00 |
| 16 | 8/16/2022 | Gray, Michael | 0.9 | Review disclosure statement for projected creditor recoveries, sources of consideration, releases, and risks. | 535.50 |
| 16 | 8/17/2022 | Bromberg, Brian | 0.9 | Review coin holdings analysis. | 801.00 |
| 16 | 8/17/2022 | Bromberg, Brian | 1.0 | Review coin holdings by loan and held positions. | 890.00 |
| 16 | 8/17/2022 | Bromberg, Brian | 1.0 | Review and edit coin holdings analysis. | 890.00 |
| 16 | 8/17/2022 | Bromberg, Brian | 1.1 | Review coin deficit analysis to assess recovery ranges. | 979.00 |
| 16 | 8/17/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: holdings analysis. | 557.50 |
| 16 | 8/17/2022 | Cordasco, Michael | 0.4 | Review outline of creditor holdings analysis. | 446.00 |
| 16 | 8/17/2022 | Cordasco, Michael | 0.7 | Provide comments to draft crypto holdings analysis. | 780.50 |
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.3 | Prepare summary of holdings with updated coin pricing as of the petition date and August 18, 2022. | 572.00 |
| 16 | 8/18/2022 | Baltaytis, Jacob | 0.8 | Prepare summary of creditor impairment with claims as of the petition date and prices as of August 18, 2022. | 352.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.2 | Prepare report re: creditor impairment with updated coin pricing. | 528.00 |
| 16 | 8/18/2022 | Baltaytis, Jacob | 1.1 | Incorporate comments to coin pricing and creditor impairment. | 484.00 |
| 16 | 8/18/2022 | Bromberg, Brian | 1.0 | Review Debtors' coin holdings over time. | 890.00 |
| 16 | 8/18/2022 | Bromberg, Brian | 1.2 | Review coin holding price variance analysis. | 1,068.00 |
| 16 | 8/18/2022 | Cordasco, Michael | 0.8 | Provide comments to draft creditor holding market analysis. | 892.00 |
| 16 | 8/18/2022 | Cordasco, Michael | 1.1 | Prepare issues list re: Plan and disclosure statement. | 1,226.50 |
| 16 | 8/18/2022 | Leonaitis, Isabelle | 1.1 | Review crypto pricing data for analysis and updated AUM vs. holdings. | 473.00 |
| 16 | 8/18/2022 | Saltzman, Adam | 0.7 | Review customer AUM at Petition Date for recovery analysis. | 612.50 |
| 16 | 8/19/2022 | Baltaytis, Jacob | 0.4 | Finalize coin pricing and creditor impairment report. | 176.00 |
| 16 | 8/19/2022 | Cordasco, Michael | 0.3 | Provide comments to crypto holdings report to MWE. | 334.50 |
| 16 | 8/19/2022 | Cordasco, Michael | 0.6 | Provide comments to revised creditor holding market analysis. | 669.00 |
| 16 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan issues. | 557.50 |
| 16 | 8/22/2022 | Bromberg, Brian | 1.4 | Review coin holdings FMV analysis. | 1,246.00 |
| 16 | 8/22/2022 | Cordasco, Michael | 0.6 | Participate in follow-up call with MWE re: Plan issues. | 669.00 |
| 16 | 8/23/2022 | Bromberg, Brian | 1.7 | Sensitize creditor recovery model for FMV ranges. | 1,513.00 |
| 16 | 8/23/2022 | Bromberg, Brian | 2.1 | Review revised coin holdings FMV analysis. | 1,869.00 |
| 16 | 8/23/2022 | Bromberg, Brian | 2.4 | Prepare creditor recovery model. | 2,136.00 |
| 16 | 8/24/2022 | Bromberg, Brian | 2.1 | Incorporate updates to creditor recovery model. | 1,869.00 |
| 16 | 8/24/2022 | Bromberg, Brian | 2.9 | Review and tweak recovery model scenarios. | 2,581.00 |
| 16 | 8/24/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft recovery analysis. | 892.00 |
| 16 | 8/24/2022 | Shaw, Sydney | 2.3 | Prepare updates to creditor impairment analysis for presentation in advance of weekly call with UCC. | 1,012.00 |
| 16 | 8/25/2022 | Bromberg, Brian | 1.4 | Edit recovery model sensitivities. | 1,246.00 |
| 16 | 8/25/2022 | Bromberg, Brian | 1.4 | Review recovery model scenario presentation. | 1,246.00 |
| 16 | 8/25/2022 | Bromberg, Brian | 1.9 | Continue to edit recovery model. | 1,691.00 |
| 16 | 8/25/2022 | Cordasco, Michael | 0.3 | Prepare correspondence to MWE re: recovery analysis. | 334.50 |
| 16 | 8/25/2022 | Cordasco, Michael | 0.3 | Prepare responses to UCC re: recovery model. | 334.50 |
| 16 | 8/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised recovery model. | 557.50 |
| 16 | 8/25/2022 | Gray, Michael | 0.9 | Review illustrative creditor recovery analysis for UCC report. | 535.50 |
| 16 | 8/25/2022 | Simms, Steven | 0.3 | Draft correspondence on recovery scenarios. | 397.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 8/26/2022 | Bromberg, Brian | 1.4 | Review and edit creditor recovery model assumptions. | 1,246.00 |
| 16 | 8/26/2022 | Bromberg, Brian | 1.6 | Update creditor recovery presentation. | 1,424.00 |
| 16 | 8/26/2022 | Cordasco, Michael | 1.3 | Provide comments to draft recovery analysis deck for UCC. | 1,449.50 |
| 16 | 8/29/2022 | Baltaytis, Jacob | 0.2 | Review BRG production on Debtors' updated crypto holdings. | 88.00 |
| 16 | 8/29/2022 | Bromberg, Brian | 2.4 | Edit recovery presentation for revised analysis. | 2,136.00 |
| 16 | 8/29/2022 | Bromberg, Brian | 2.7 | Revise creditor recovery model for updated market pricing and new sensitivities. | 2,403.00 |
| 16 | 8/29/2022 | Cordasco, Michael | 0.3 | Prepare correspondence to MWE re: recovery analysis observations. | 334.50 |
| 16 | 8/29/2022 | Cordasco, Michael | 1.2 | Provide comments to revised recovery analysis deck for UCC. | 1,338.00 |
| 16 | 8/29/2022 | Eisler, Marshall | 1.1 | Evaluate illustrative recovery presentation for UCC. | 1,023.00 |
| 16 | 8/29/2022 | Gray, Michael | 0.4 | Review correspondence between UCC advisors re: summary of creditor recovery analysis. | 238.00 |
| 16 | 8/29/2022 | Gray, Michael | 0.4 | Review illustrative creditor recovery analysis. | 238.00 |
| 16 | 8/29/2022 | Saltzman, Adam | 0.7 | Review illustrative recovery analysis presentation section for UCC. | 612.50 |
| 16 | 8/29/2022 | Simms, Steven | 0.2 | Review and comment on recovery scenarios presentation for the UCC. | 265.00 |
| 16 | 8/30/2022 | Bromberg, Brian | 0.7 | Edit recovery model based on comments from team. | 623.00 |
| 16 | 8/30/2022 | Bromberg, Brian | 0.9 | Review latest coin holdings for report to UCC. | 801.00 |
| 16 | 8/30/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: customer holdings details. | 446.00 |
| 16 | 8/30/2022 | Eisler, Marshall | 1.2 | Analyze illustrative recovery model for UCC presentation. | 1,116.00 |
| 16 | 8/30/2022 | Saltzman, Adam | 1.7 | Review creditor recovery and SOFAs / SOALs analysis in preparation for UCC call. | 1,487.50 |
| 16 | 8/31/2022 | Baltaytis, Jacob | 1.2 | Prepare variance analysis of crypto holdings from 7/28 to 8/24. | 528.00 |
| 16 | 8/31/2022 | Baltaytis, Jacob | 1.1 | Update variance analysis of crypto holdings from 7/28 and 8/24. | 484.00 |
| 16 | 8/31/2022 | Baltaytis, Jacob | 0.2 | Review dataroom for customer holdings information. | 88.00 |
| 16 | 8/31/2022 | Bromberg, Brian | 0.9 | Review latest coin holding variance. | 801.00 |
| 16 | 8/31/2022 | Gray, Michael | 0.5 | Review dataroom document and MWE correspondence re: information on Debtors' accounts by state. | 297.50 |
| 16 | 8/31/2022 | Gray, Michael | 0.9 | Review and comment on coin variance analysis from 7/28 to 8/24. | 535.50 |
| 16 | 8/31/2022 | Leonaitis, Isabelle | 1.5 | Prepare notional analysis of AUM for comparison to 3/31. | 645.00 |

188

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 8/31/2022 | Saltzman, Adam | 0.4 | Review and analyze updated coin summary as of 8/24. | 350.00 |
| 16 | 9/2/2022 | Cordasco, Michael | 0.7 | Analyze updated recovery calculations based on new assumptions. | 780.50 |
| 16 | 9/2/2022 | Eisler, Marshall | 1.9 | Analyze summary of potential disclosure statement objections. | 1,767.00 |
| 16 | 9/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed settlement re: litigation trust. | 334.50 |
| 16 | 9/6/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: Plan issues. | 1,115.00 |
| 16 | 9/6/2022 | Eisler, Marshall | 0.3 | Attend call with MWE re: proposed settlement re: litigation trust. | 279.00 |
| 16 | 9/6/2022 | Eisler, Marshall | 1.0 | Discuss Plan issues with MWE in advance of UCC call. | 930.00 |
| 16 | 9/6/2022 | Greenblatt, Matthew | 1.0 | Participate in call with MWE to discuss Plan issues in preparation for UCC call. | 1,200.00 |
| 16 | 9/6/2022 | Simms, Steven | 1.0 | Attend call with MWE on Plan and sale issues in advance of UCC call. | 1,325.00 |
| 16 | 9/7/2022 | Gray, Michael | 0.4 | Prepare analysis on cure costs to see estimated size of claim by counterparty. | 238.00 |
| 16 | 9/9/2022 | Baltaytis, Jacob | 1.1 | Review Debtors' production for detail on customer accounts by state. | 484.00 |
| 16 | 9/9/2022 | Cordasco, Michael | 0.5 | Review and comment on rebalancing analysis for bids re: Debtors' crypto held. | 557.50 |
| 16 | 9/11/2022 | McNew, Steven | 1.1 | Review rebalancing provisions in asset purchase agreement. | 984.50 |
| 16 | 9/11/2022 | Mehta, Ajay | 1.6 | Update unsupported token analysis to incorporate rebalancing memo for internal comments. | 856.00 |
| 16 | 9/11/2022 | Saltzman, Adam | 0.4 | Review Debtors' rebalancing analysis. | 350.00 |
| 16 | 9/12/2022 | Bromberg, Brian | 0.8 | Review re-balancing model to ensure pro rata distributions are in accordance with terms of Plan. | 712.00 |
| 16 | 9/12/2022 | Bromberg, Brian | 1.0 | Review coin holdings to assess changes over time. | 890.00 |
| 16 | 9/12/2022 | Eisler, Marshall | 2.9 | Review updated rebalancing exhibit. | 2,697.00 |
| 16 | 9/12/2022 | Mehta, Ajay | 0.8 | Revise assumptions to rebalancing analysis for internal comments. | 428.00 |
| 16 | 9/16/2022 | Esteban Garcia, Susana | 1.5 | Review analysis of certain creditor claims as of the Petition Date. | 1,177.50 |
| 16 | 9/16/2022 | Mehta, Ajay | 1.7 | Review treatment of locked LUNA value related to creditor holdings. | 909.50 |
| 16 | 9/16/2022 | Mehta, Ajay | 1.8 | Prepare creditor claims as of the Petition Date to resolve UST's inquiry into potential expansion of UCC. | 963.00 |
| 16 | 9/19/2022 | Gray, Michael | 0.3 | Review AP aging schedule provided by Debtors to ascertain trade claims for recovery analysis. | 178.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 9/21/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit highlight impact of various rebalancing methodologies. | 1,953.00 |
| 16 | 9/21/2022 | Gray, Michael | 0.9 | Update trended bid consideration report to incorporate rebalancing costs. | 535.50 |
| 16 | 9/21/2022 | Gray, Michael | 0.3 | Review materials and information needed to prepare rebalancing analysis. | 178.50 |
| 16 | 9/21/2022 | Gray, Michael | 1.1 | Review and edit rebalancing analysis for internal comments. | 654.50 |
| 16 | 9/21/2022 | Gray, Michael | 1.4 | Finalize rebalancing analysis based on internal comments. | 833.00 |
| 16 | 9/21/2022 | Gray, Michael | 1.6 | Review and update rebalancing analysis. | 952.00 |
| 16 | 9/21/2022 | Gray, Michael | 2.6 | Prepare rebalancing analysis to show impact on coin holdings based on different rebalancing methodologies. | 1,547.00 |
| 16 | 9/21/2022 | Saltzman, Adam | 1.1 | Prepare draft analysis of rebalance and impact on crypto recovery. | 962.50 |
| 16 | 9/22/2022 | Bromberg, Brian | 0.5 | Review draft Plan of Reorganization to assess path to confirmation. | 445.00 |
| 16 | 9/22/2022 | McNew, Steven | 1.2 | Review draft Plan of Reorganization provided by Debtors to assess implications for creditors. | 1,074.00 |
| 16 | 9/23/2022 | Cordasco, Michael | 1.1 | Provide comments to draft Plan of Reorganization. | 1,226.50 |
| 16 | 9/26/2022 | Gray, Michael | 0.9 | Review rebalancing analysis for UCC report. | 535.50 |
| 16 | 9/26/2022 | Gray, Michael | 2.6 | Prepare revised UCC report re: rebalancing analysis. | 1,547.00 |
| 16 | 9/27/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs for rebalancing analysis. | 445.00 |
| 16 | 9/27/2022 | Bromberg, Brian | 0.7 | Edit rebalancing slides for UCC. | 623.00 |
| 16 | 9/27/2022 | Bromberg, Brian | 1.1 | Review rebalancing slides for bids to ensure mechanics are properly reflected. | 979.00 |
| 16 | 9/27/2022 | Bromberg, Brian | 2.4 | Review rebalancing model for bids to assess changes. | 2,136.00 |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Update rebalancing report for latest coin prices. | 178.50 |
| 16 | 9/27/2022 | Gray, Michael | 0.3 | Analyze coin trading metrics as a percentage of rebalancing value. | 178.50 |
| 16 | 9/27/2022 | Gray, Michael | 0.4 | Update rebalancing analysis and report to include coin metrics. | 238.00 |
| 16 | 9/27/2022 | Gray, Michael | 0.8 | Review and update rebalancing report for internal comments. | 476.00 |
| 16 | 9/27/2022 | Gray, Michael | 0.9 | Review asset purchase agreement from lead bidder to assess rebalancing terms. | 535.50 |
| 16 | 9/27/2022 | Gray, Michael | 1.2 | Review and update rebalancing analysis for internal comments. | 714.00 |
| 16 | 9/28/2022 | Bromberg, Brian | 0.7 | Review and edit comments on rebalancing presentation. | 623.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 9/28/2022 | Bromberg, Brian | 0.9 | Review and edit rebalancing model for different fair market value calculations. | 801.00 |
| 16 | 9/28/2022 | Eisler, Marshall | 1.1 | Evaluate exhibit detailing various rebalancing methodologies. | 1,023.00 |
| 16 | 9/28/2022 | Gray, Michael | 0.9 | Review rebalancing analysis and update UCC report re: same. | 535.50 |
| 16 | 9/28/2022 | Gray, Michael | 1.4 | Update rebalancing analysis and report for internal comments. | 833.00 |
| 16 | 9/28/2022 | Saltzman, Adam | 0.8 | Review and comment on rebalancing analysis and commentary. | 700.00 |
| 16 | 9/29/2022 | Bromberg, Brian | 1.5 | Review recovery slides for report to UCC. | 1,335.00 |
| 16 | 9/29/2022 | Bromberg, Brian | 1.6 | Review updates to recovery model to ensure mechanics are properly incorporated. | 1,424.00 |
| 16 | 9/29/2022 | Cordasco, Michael | 0.4 | Review and comment on revised draft recovery analysis for UCC. | 446.00 |
| 16 | 9/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. | 557.50 |
| 16 | 9/29/2022 | Eisler, Marshall | 1.1 | Diligence exhibit highlighting rebalancing requirements for petition date claim approach. | 1,023.00 |
| 16 | 9/29/2022 | Eisler, Marshall | 2.3 | Provide comments to draft creditor recovery presentation for UCC. | 2,139.00 |
| 16 | 9/29/2022 | Gray, Michael | 0.6 | Update creditor recovery report and supporting analysis for internal comments. | 357.00 |
| 16 | 9/29/2022 | Gray, Michael | 0.7 | Prepare sensitivity analysis creditor recoveries to assess impacts under different assumptions. | 416.50 |
| 16 | 9/29/2022 | Gray, Michael | 0.8 | Prepare creditor recovery and sensitivity analysis report for UCC. | 476.00 |
| 16 | 9/29/2022 | Gray, Michael | 2.1 | Update recovery analysis for latest information and case updates. | 1,249.50 |
| 16 | 9/29/2022 | Simms, Steven | 0.3 | Review correspondence from UCC advisors on Plan items. | 397.50 |
| 16 | 9/30/2022 | Bromberg, Brian | 0.5 | Review revised asset purchase agreement to ensure mechanics and properly reflected in creditor recovery analysis. | 445.00 |
| 16 | 9/30/2022 | Bromberg, Brian | 0.7 | Review revised recovery slides for internal comments. | 623.00 |
| 16 | 9/30/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery analysis and report for UCC. | 1,068.00 |
| 16 | 9/30/2022 | Cordasco, Michael | 1.3 | Provide comments to updated recovery analysis slides for UCC. | 1,449.50 |
| 16 | 9/30/2022 | Eisler, Marshall | 2.4 | Review and comment on updated creditor recovery presentation. | 2,232.00 |
| 16 | 9/30/2022 | Gray, Michael | 1.6 | Update creditor recoveries analysis for internal comments. | 952.00 |
| 16 | 9/30/2022 | Gray, Michael | 2.6 | Incorporate coin holding information into creditor recoveries report. | 1,547.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 9/30/2022 | Gray, Michael | 2.7 | Update creditor recoveries report for internal comments. | 1,606.50 |
| 16 | 10/1/2022 | Bromberg, Brian | 0.6 | Review presentation to UCC re: illustrative recovery scenarios. | 534.00 |
| 16 | 10/1/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: recovery model. | 446.00 |
| 16 | 10/2/2022 | Bromberg, Brian | 0.6 | Review Debtors' memo on claims and distributions for UCC. | 534.00 |
| 16 | 10/2/2022 | Steven, Kira | 1.1 | Review list of Debtors' customers by state and update schedule summarizing same. | 764.50 |
| 16 | 10/3/2022 | Baltaytis, Jacob | 0.3 | Review dataroom for information on customer accounts. | 132.00 |
| 16 | 10/3/2022 | Bromberg, Brian | 0.6 | Provide comments to Debtors' advisors on claims memo for UCC. | 534.00 |
| 16 | 10/3/2022 | Bromberg, Brian | 0.7 | Continue to review Debtors' revised claims memo for UCC. | 623.00 |
| 16 | 10/3/2022 | Bromberg, Brian | 1.1 | Review Debtors' revised memo on claims and distributions for UCC. | 979.00 |
| 16 | 10/3/2022 | Bromberg, Brian | 1.2 | Finalize creditor recovery presentation for UCC. | 1,068.00 |
| 16 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: Plan issues. | 446.00 |
| 16 | 10/3/2022 | Cordasco, Michael | 1.2 | Provide final comments to draft recovery analysis report to UCC. | 1,338.00 |
| 16 | 10/3/2022 | Cordasco, Michael | 0.5 | Analyze update from Debtors re: Plan issues. | 557.50 |
| 16 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: Plan issues. | 372.00 |
| 16 | 10/3/2022 | Eisler, Marshall | 1.9 | Review presentation for UCC implied creditor recoveries. | 1,767.00 |
| 16 | 10/3/2022 | McNew, Steven | 0.2 | Review and comment on the creditor recovery UCC presentation. | 179.00 |
| 16 | 10/4/2022 | Bromberg, Brian | 0.5 | Edit recovery presentation to comport with the DS as filed with the court. | 445.00 |
| 16 | 10/4/2022 | Bromberg, Brian | 1.2 | Review Plan of Reorganization to assess changes from prior version as filed with the court. | 1,068.00 |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Review and provide comments to recovery analysis. | 1,335.00 |
| 16 | 10/4/2022 | Bromberg, Brian | 1.5 | Continue to review recovery analysis for treatment of VGX. | 1,335.00 |
| 16 | 10/4/2022 | Cordasco, Michael | 0.9 | Provide comments to revised draft recovery analysis. | 1,003.50 |
| 16 | 10/4/2022 | Eisler, Marshall | 1.3 | Review latest POR filed with the court. | 1,209.00 |
| 16 | 10/4/2022 | Eisler, Marshall | 1.6 | Review updated creditor sensitivities incorporating VGX sensitivities. | 1,488.00 |
| 16 | 10/4/2022 | Gray, Michael | 0.5 | Review materials in advance of UCC discussion re: creditor recovery report and investigation memo. | 297.50 |
| 16 | 10/4/2022 | Gray, Michael | 0.9 | Update creditor recovery analysis to include sensitized coin value scenarios. | 535.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/5/2022 | Bromberg, Brian | 1.4 | Review revised Plan of Reorganization to assess transaction closing mechanics. | 1,246.00 |
| 16 | 10/5/2022 | Bromberg, Brian | 1.5 | Review liquidation analysis as filed with the court for key assumptions. | 1,335.00 |
| 16 | 10/5/2022 | Cordasco, Michael | 0.7 | Analyze draft liquidation analysis prepared by Debtors. | 780.50 |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review information request list for inclusion of new contents provided by Debtors re: account information. | 445.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review revised UCC claims memo for changes to prior version. | 445.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 0.5 | Review crypto pricing inputs to rebalancing analysis. | 445.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 0.7 | Outline presentation to UCC re: rebalancing and recover analysis. | 623.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 1.3 | Review revised rebalancing analysis with updated pricing. | 1,157.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 1.5 | Review recovery analysis and reconcile to POR as filed with the court. | 1,335.00 |
| 16 | 10/6/2022 | Bromberg, Brian | 2.3 | Review revised Plan of Reorganization to assess Debtors' portfolio rebalancing provisions. | 2,047.00 |
| 16 | 10/6/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. | 557.50 |
| 16 | 10/6/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: proposed releases. | 334.50 |
| 16 | 10/6/2022 | Cordasco, Michael | 0.9 | Analyze reasonableness of modifications in filed POR. | 1,003.50 |
| 16 | 10/6/2022 | Cordasco, Michael | 1.2 | Analyze adequacy of disclosures in DS. | 1,338.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: Plan issues. | 465.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: proposed releases. | 279.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 0.9 | Review draft exhibit detailing proposed rebalancing mechanics. | 837.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 1.3 | Review liquidation analysis as filed by the court. | 1,209.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 1.7 | Review revised disclosure statement as filed with the court. | 1,581.00 |
| 16 | 10/6/2022 | Eisler, Marshall | 2.1 | Review memo provided by MWE re: treatment of general unsecured claims. | 1,953.00 |
| 16 | 10/6/2022 | Fischer, Preston | 2.1 | Review and provide comments to revised rebalancing analysis re: crypto asset trading volume. | 1,648.50 |
| 16 | 10/6/2022 | Gray, Michael | 0.8 | Review second amended Plan and DS. | 476.00 |
| 16 | 10/6/2022 | Gray, Michael | 1.4 | Update rebalancing analysis per internal comments. | 833.00 |
| 16 | 10/6/2022 | Greenblatt, Matthew | 0.3 | Attend discussion with MWE regarding response to Plan and issue of releases. | 360.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/6/2022 | Mehta, Ajay | 2.4 | Update rebalancing analysis with trailing price averages. | 1,284.00 |
| 16 | 10/6/2022 | Simms, Steven | 0.3 | Attend call with MWE on Plan issues. | 397.50 |
| 16 | 10/7/2022 | Baltaytis, Jacob | 0.9 | Review liquidation analysis as filed with the court for key modifications. | 396.00 |
| 16 | 10/7/2022 | Baltaytis, Jacob | 1.3 | Review liquidation analysis in advance of call with BRG. | 572.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 0.7 | Discuss liquidation analysis with Debtors. | 623.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review crypto pricing inputs to creditor recovery presentation for latest available information. | 712.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 0.8 | Review revised rebalancing analysis for conformation to POR. | 712.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 1.0 | Review liquidation analysis for changes to presentation UCC. | 890.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review Disclosure Statement for notes to liquidation analysis. | 979.00 |
| 16 | 10/7/2022 | Bromberg, Brian | 1.1 | Review updated presentation on creditor recoveries based on assumptions in DS. | 979.00 |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. | 780.50 |
| 16 | 10/7/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: Plan status. | 780.50 |
| 16 | 10/7/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG to discuss liquidation analysis and recoveries. | 651.00 |
| 16 | 10/7/2022 | Eisler, Marshall | 1.9 | Review detailed liquidation analysis as provided by the Debtors. | 1,767.00 |
| 16 | 10/7/2022 | Fischer, Preston | 1.9 | Review Debtors' liquidation analysis for feasibility. | 1,491.50 |
| 16 | 10/7/2022 | Gray, Michael | 0.7 | Participate in discussion with BRG re: liquidation analysis walkthrough. | 416.50 |
| 16 | 10/7/2022 | Gray, Michael | 0.6 | Review key assumptions used in liquidation analysis. | 357.00 |
| 16 | 10/7/2022 | Gray, Michael | 1.6 | Update illustrative recovery and redistribution analysis and report for internal comments. | 952.00 |
| 16 | 10/7/2022 | Gray, Michael | 1.7 | Prepare summary of illustrative recovery and redistribution analysis for inclusion in UCC presentation. | 1,011.50 |
| 16 | 10/7/2022 | Gray, Michael | 1.8 | Prepare analysis under base case and two hypothetical scenarios to show impact of illustrative recovery and redistribution. | 1,071.00 |
| 16 | 10/7/2022 | Mehta, Ajay | 1.4 | Review historical pricing of coins held by the Debtors for rebalancing and distributions analysis. | 749.00 |
| 16 | 10/7/2022 | Simms, Steven | 0.2 | Prepare correspondence to MWE on release issues. | 265.00 |
| 16 | 10/8/2022 | Bromberg, Brian | 0.8 | Review UCC suggested Disclosure Statement letter. | 712.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/9/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan modifications. | 557.50 |
| 16 | 10/9/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss Plan modifications. | 465.00 |
| 16 | 10/9/2022 | Eisler, Marshall | 0.9 | Review draft UCC Plan recommendation letter. | 837.00 |
| 16 | 10/9/2022 | Simms, Steven | 0.5 | Discuss D&O release and Plan issues with MWE. | 662.50 |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.1 | Finalize edits to report to UCC re: illustrative distribution analysis. | 924.00 |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update illustrative distribution analysis for internal comments. | 1,144.00 |
| 16 | 10/10/2022 | Baltaytis, Jacob | 2.6 | Update report to UCC re: illustrative distribution analysis. | 1,144.00 |
| 16 | 10/10/2022 | Bromberg, Brian | 0.8 | Compare crypto pricing inputs from rebalancing and recovery analyses. | 712.00 |
| 16 | 10/10/2022 | Bromberg, Brian | 0.9 | Review and process edits to hypothetical recovery slides to UCC. | 801.00 |
| 16 | 10/10/2022 | Bromberg, Brian | 1.2 | Review and comment on revised recovery presentation to UCC. | 1,068.00 |
| 16 | 10/10/2022 | Bromberg, Brian | 2.1 | Edit recovery and APA presentation to UCC. | 1,869.00 |
| 16 | 10/10/2022 | Bromberg, Brian | 2.4 | Review recovery analysis file for incorporation of transaction proceeds and related waterfall. | 2,136.00 |
| 16 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery report to UCC. | 446.00 |
| 16 | 10/10/2022 | Cordasco, Michael | 0.6 | Provide comments to draft recovery analysis for UCC. | 669.00 |
| 16 | 10/10/2022 | Cordasco, Michael | 0.8 | Provide comments to revised draft recovery analysis. | 892.00 |
| 16 | 10/10/2022 | Eisler, Marshall | 1.1 | Provide comments to presentation to the UCC re: illustrative recoveries and redistribution. | 1,023.00 |
| 16 | 10/10/2022 | Eisler, Marshall | 1.7 | Review revised customer recovery exhibits incorporating received comments. | 1,581.00 |
| 16 | 10/10/2022 | Gray, Michael | 0.3 | Review e-mail correspondence from UCC advisors re: Plan issues. | 178.50 |
| 16 | 10/10/2022 | Gray, Michael | 0.6 | Review Disclosure Statement estimated recoveries for account holders. | 357.00 |
| 16 | 10/10/2022 | Gray, Michael | 0.8 | Review recovery and redistribution analysis and report re: same. | 476.00 |
| 16 | 10/10/2022 | Gray, Michael | 1.6 | Update recovery and redistribution analysis and report re: same for internal comments. | 952.00 |
| 16 | 10/10/2022 | Gray, Michael | 2.6 | Prepare recovery and redistribution analysis for a hypothetical account holder under base case and hypothetical scenario. | 1,547.00 |
| 16 | 10/11/2022 | Bromberg, Brian | 0.6 | Review treatment of VGX in creditor recovery model. | 534.00 |
| 16 | 10/11/2022 | Bromberg, Brian | 0.8 | Review Disclosure Statement draft objection. | 712.00 |
| 16 | 10/11/2022 | Cordasco, Michael | 0.7 | Provide comments to draft DS objection. | 780.50 |

195

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/11/2022 | Eisler, Marshall | 0.7 | Review letter from creditor re: tiered recovery. | 651.00 |
| 16 | 10/11/2022 | Eisler, Marshall | 0.8 | Participate in status update call with UCC re: Plan and recoveries. | 744.00 |
| 16 | 10/11/2022 | Eisler, Marshall | 1.0 | Review draft DS objection to assess potential responses. | 930.00 |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Review objection to Debtors DS filed by Robertson to analyze potential response. | 1,023.00 |
| 16 | 10/11/2022 | Eisler, Marshall | 1.1 | Provide comments to draft DS objection re: liquidation analysis arguments. | 1,023.00 |
| 16 | 10/11/2022 | Eisler, Marshall | 1.9 | Review Debtors draft disclosure statement objection. | 1,767.00 |
| 16 | 10/11/2022 | Gray, Michael | 0.7 | Conduct review of draft UCC Disclosure Statement objection. | 416.50 |
| 16 | 10/12/2022 | Eisler, Marshall | 0.9 | Review Ad Hoc Equity Holders objection to the DS. | 837.00 |
| 16 | 10/13/2022 | Bromberg, Brian | 0.9 | Review Disclosure Statement objections. | 801.00 |
| 16 | 10/13/2022 | Cordasco, Michael | 0.8 | Analyze objections filed to sale and DS for respective bases. | 892.00 |
| 16 | 10/13/2022 | Eisler, Marshall | 1.4 | Review arguments contained in Dundon declaration re: DS objection. | 1,302.00 |
| 16 | 10/13/2022 | Eisler, Marshall | 1.6 | Correspond with MWE re: Ad Hoc Equity Group's intercompany allegations. | 1,488.00 |
| 16 | 10/13/2022 | Gray, Michael | 0.7 | Review illustrative plan recovery supporting analysis provided by BRG to understand variances. | 416.50 |
| 16 | 10/14/2022 | Bromberg, Brian | 0.9 | Review Ad Hoc Equity Group Disclosure Statement objections. | 801.00 |
| 16 | 10/14/2022 | Cordasco, Michael | 1.1 | Analyze update from MWE re: proposed DS settlement. | 1,226.50 |
| 16 | 10/14/2022 | Simms, Steven | 0.3 | Review correspondence with MWE on Plan issues. | 397.50 |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.1 | Distribute Debtors' amended POR and DS to internal team. | 44.00 |
| 16 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Prepare daily summary of docket and media activity for 10/17 re: POR and DS. | 132.00 |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.2 | Prepare summary of changes to redline POR and DS. | 968.00 |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.3 | Review redline DS as filed with the court to assess key changes. | 1,012.00 |
| 16 | 10/17/2022 | Baltaytis, Jacob | 2.7 | Prepare summary of changes for redlined POR as filed with the court. | 1,188.00 |
| 16 | 10/17/2022 | Bromberg, Brian | 0.5 | Continue to review updated Plan and Disclosure Statement for notable changes. | 445.00 |
| 16 | 10/17/2022 | Bromberg, Brian | 1.6 | Review updated Plan of Reorganization and Disclosure Statement for newly filed exhibits. | 1,424.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/17/2022 | Bromberg, Brian | 1.7 | Review summary of redline to POR and DS as filed with the court. | 1,513.00 |
| 16 | 10/17/2022 | Cordasco, Michael | 0.8 | Analyze open issues re: Plan. | 892.00 |
| 16 | 10/17/2022 | Eisler, Marshall | 1.7 | Review updated issues list on recently filed POR / DS. | 1,581.00 |
| 16 | 10/17/2022 | Gray, Michael | 0.3 | Review media coverage re: second amended Plan and first amended DS. | 178.50 |
| 16 | 10/17/2022 | Gray, Michael | 0.8 | Review first amended DS as filed to understand changes to language and creditor treatment. | 476.00 |
| 16 | 10/17/2022 | Gray, Michael | 1.1 | Review second amended Plan as filed to understand changes to language and creditor treatment. | 654.50 |
| 16 | 10/17/2022 | Gray, Michael | 1.3 | Review and update summary of second amended Plan and first amended DS. | 773.50 |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' second amended Plan and first amended Disclosure Statement as filed with the court. | 358.00 |
| 16 | 10/17/2022 | McNew, Steven | 0.4 | Review Debtors' updated liquidation analysis and FAQ regarding the proposed transaction. | 358.00 |
| 16 | 10/18/2022 | Baltaytis, Jacob | 0.6 | Review Sale and DS hearing agenda. | 264.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 0.7 | Review solicitation letter for reasonableness. | 623.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 0.8 | Review solicitation package exhibit to Disclosure Statement. | 712.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Create question list for new Plan and Disclosure Statement. | 1,157.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 1.3 | Review Ad Hoc Equity Group response as filed with the court. | 1,157.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 1.4 | Review updated liquidation analysis exhibit to Disclosure Statement for changes. | 1,246.00 |
| 16 | 10/18/2022 | Bromberg, Brian | 2.2 | Review FAQ exhibit to Disclosure Statement. | 1,958.00 |
| 16 | 10/18/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: comments to POR. | 669.00 |
| 16 | 10/18/2022 | Cordasco, Michael | 0.7 | Analyze changes incorporated in updated liquidation analysis. | 780.50 |
| 16 | 10/18/2022 | Cordasco, Michael | 0.8 | Provide comments to draft UCC letter to creditors. | 892.00 |
| 16 | 10/18/2022 | Cordasco, Michael | 1.9 | Analyze updated POR and DS for key modifications. | 2,118.50 |
| 16 | 10/18/2022 | Eisler, Marshall | 0.9 | Review updated solicitation letter. | 837.00 |
| 16 | 10/18/2022 | Eisler, Marshall | 1.1 | Correspond with BRG re: Plan issues. | 1,023.00 |
| 16 | 10/18/2022 | Eisler, Marshall | 1.9 | Review draft UCC solicitation letter. | 1,767.00 |
| 16 | 10/18/2022 | Eisler, Marshall | 2.1 | Provide comments to the draft response to the Ad Hoc Equity Group's objection. | 1,953.00 |
| 16 | 10/18/2022 | Eisler, Marshall | 2.3 | Review Debtors filed FAQ exhibit. | 2,139.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/18/2022 | Gray, Michael | 0.4 | Review liquidation analysis and FAQs as filed to understand claim treatment and variances to prior versions. | 238.00 |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review finalized summary of key changes to second amended Plan and first amended DS. | 357.00 |
| 16 | 10/18/2022 | Gray, Michael | 0.6 | Review draft Plan solicitation letter to customers and creditors. | 357.00 |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of customer holdings by coin to understand shortfalls with latest market prices. | 714.00 |
| 16 | 10/18/2022 | Gray, Michael | 1.2 | Conduct review of second amended Plan to understand treatment of causes of action. | 714.00 |
| 16 | 10/18/2022 | McNew, Steven | 0.4 | Review working draft of the UCC solicitation letter. | 358.00 |
| 16 | 10/18/2022 | McNew, Steven | 0.6 | Review and comment on draft statement in response to the Ad Hoc Equity Group objection. | 537.00 |
| 16 | 10/18/2022 | Steven, Kira | 1.3 | Update bank statement matrix for internal comments. | 903.50 |
| 16 | 10/19/2022 | Bromberg, Brian | 0.8 | Review new Plan and Disclosure Statement for key redline. | 712.00 |
| 16 | 10/19/2022 | Eisler, Marshall | 0.7 | Review finalized UCC response to Ad Hoc Equity Group's Plan objection. | 651.00 |
| 16 | 10/20/2022 | Gray, Michael | 0.4 | Review and update draft Plan workstreams. | 238.00 |
| 16 | 10/20/2022 | Gray, Michael | 1.5 | Review second amended Plan as filed and update summary accordingly. | 892.50 |
| 16 | 10/20/2022 | McNew, Steven | 0.9 | Review and analyze the reconciliation of accounts with negative USD balances and an overall total crypto value to offset. | 805.50 |
| 16 | 10/21/2022 | Bromberg, Brian | 0.8 | Review negative crypto balance reconciliation. | 712.00 |
| 16 | 10/21/2022 | Cordasco, Michael | 0.5 | Prepare outline for revised workplan to confirmation. | 557.50 |
| 16 | 10/21/2022 | Cordasco, Michael | 0.7 | Analyze issues re: negative balances for claims purposes. | 780.50 |
| 16 | 10/21/2022 | Cordasco, Michael | 0.8 | Assess proposal re: negative customer accounts reconciliation. | 892.00 |
| 16 | 10/21/2022 | Eisler, Marshall | 1.1 | Correspond with professionals re: negative customer account proposal. | 1,023.00 |
| 16 | 10/21/2022 | Eisler, Marshall | 1.3 | Analyze proposed methodology for handling negative account balances. | 1,209.00 |
| 16 | 10/21/2022 | Feldman, Paul | 0.5 | Attend call re: negative crypto in customer accounts. | 445.00 |
| 16 | 10/21/2022 | Gray, Michael | 0.5 | Participate in discussion with case professionals and Voyager re: customer accounts. | 297.50 |
| 16 | 10/21/2022 | Gray, Michael | 1.4 | Review analysis provided by Debtors re: negative customer accounts. | 833.00 |
| 16 | 10/21/2022 | Mehta, Ajay | 0.8 | Review cryptocurrency prices and market capitalization metrics for liquidation analysis. | 428.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/22/2022 | Gray, Michael | 2.8 | Prepare analysis to review Debtors' proposed methodology for negative customer cash balances. | 1,666.00 |
| 16 | 10/23/2022 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: negative customer balance reconciliation. | 837.00 |
| 16 | 10/24/2022 | Bromberg, Brian | 0.5 | Review solicitation package in DS exhibits for key dates. | 445.00 |
| 16 | 10/24/2022 | Bromberg, Brian | 1.2 | Review negative crypto balance reconciliation. | 1,068.00 |
| 16 | 10/24/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: negative customer account treatment. | 557.50 |
| 16 | 10/24/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: negative customer account treatment. | 465.00 |
| 16 | 10/24/2022 | Eisler, Marshall | 0.9 | Correspond with MWE re: negative USD balances. | 837.00 |
| 16 | 10/24/2022 | Eisler, Marshall | 2.1 | Review filed solicitation materials and DS exhibits. | 1,953.00 |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.4 | Prepare schedule of UCC members' exposure to other bankruptcies. | 616.00 |
| 16 | 10/25/2022 | Baltaytis, Jacob | 1.7 | Review Celsius SOAL Schedule E/F to identify potential joint exposure. | 748.00 |
| 16 | 10/25/2022 | Bromberg, Brian | 0.3 | Review agenda in preparation for UCC call re: amended Plan. | 267.00 |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review UCC members' exposure to the Celsius chapter 11 cases. | 445.00 |
| 16 | 10/25/2022 | Bromberg, Brian | 0.5 | Review confirmation workstream list. | 445.00 |
| 16 | 10/25/2022 | Gray, Michael | 0.6 | Review customer holding analysis for Celsius re: related parties. | 357.00 |
| 16 | 10/25/2022 | Gray, Michael | 0.7 | Conduct review of second amended Plan to understand certain defined terms. | 416.50 |
| 16 | 10/25/2022 | Gray, Michael | 1.4 | Update customer recovery analysis for latest plan terms and information provided by BRG. | 833.00 |
| 16 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare summary of sale process issues. | 445.00 |
| 16 | 10/26/2022 | Bromberg, Brian | 0.7 | Review open diligence items list with respect to potential purchaser's bid. | 623.00 |
| 16 | 10/26/2022 | Bromberg, Brian | 0.9 | Review wind down cost estimates provided by Debtors. | 801.00 |
| 16 | 10/26/2022 | Bromberg, Brian | 1.4 | Review Debtor business plan model to understand potential go forward cost in a wind down. | 1,246.00 |
| 16 | 10/26/2022 | Cordasco, Michael | 0.5 | Analyze open items required for confirmation. | 557.50 |
| 16 | 10/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft workplan to confirmation. | 780.50 |
| 16 | 10/26/2022 | Dougherty, Andrew | 1.2 | Review bankruptcy trust funding in previous comparable chapter 11 cases. | 1,038.00 |
| 16 | 10/26/2022 | Gray, Michael | 0.9 | Conduct public searches to understand customer sentiment towards Plan. | 535.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/27/2022 | Bromberg, Brian | 0.7 | Review comparable trust funding in other bankruptcy cases. | 623.00 |
| 16 | 10/27/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: trust funding issues. | 892.00 |
| 16 | 10/27/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: hold back sizing. | 446.00 |
| 16 | 10/27/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: trust funding issues. | 744.00 |
| 16 | 10/27/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: hold back sizing. | 372.00 |
| 16 | 10/27/2022 | Feldman, Paul | 0.8 | Attend wind down trust funding call with MWE. | 712.00 |
| 16 | 10/27/2022 | Greenblatt, Matthew | 0.8 | Attend call with MWE to discuss recoveries and trust funding. | 960.00 |
| 16 | 10/27/2022 | Hewitt, Ellen | 0.8 | Participate in call to discuss funding of wind down trust. | 728.00 |
| 16 | 10/28/2022 | Baltaytis, Jacob | 1.4 | Review dockets from comparable bankruptcy cases to assess trust funding. | 616.00 |
| 16 | 10/28/2022 | Baltaytis, Jacob | 2.7 | Prepare liquidating/litigation trust funding study. | 1,188.00 |
| 16 | 10/28/2022 | Bromberg, Brian | 0.6 | Review negative crypto balance reconciliation. | 534.00 |
| 16 | 10/28/2022 | Bromberg, Brian | 0.7 | Review redline to Disclosure Statement for customer migration provisions. | 623.00 |
| 16 | 10/28/2022 | Bromberg, Brian | 1.3 | Review Plan of Reorganization for customer migration provisions. | 1,157.00 |
| 16 | 10/28/2022 | Cordasco, Michael | 0.6 | Analyze proposed treatment of negative balance claims. | 669.00 |
| 16 | 10/28/2022 | Eisler, Marshall | 1.1 | Review Debtors exhibit re: methodology for negative customer balances. | 1,023.00 |
| 16 | 10/28/2022 | Eisler, Marshall | 1.3 | Review Voyager user agreement re: customer claim assertion. | 1,209.00 |
| 16 | 10/28/2022 | Gray, Michael | 1.1 | Prepare litigation trust funding study. | 654.50 |
| 16 | 10/28/2022 | Gray, Michael | 2.1 | Review historical bankruptcy cases to understand litigation trust funding and structure. | 1,249.50 |
| 16 | 10/28/2022 | Harsha, Adam | 2.7 | Conduct additional review of funding and structure of previous bankruptcy trusts in other cases. | 2,133.00 |
| 16 | 10/28/2022 | Harsha, Adam | 2.8 | Review funding and structure of previous bankruptcy trusts in other cases. | 2,212.00 |
| 16 | 10/31/2022 | Bromberg, Brian | 0.8 | Review Plan of Reorganization for treatment of unsupported tokens. | 712.00 |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review FAQ exhibit for information on account transfer. | 356.00 |
| 16 | 10/31/2022 | Bromberg, Brian | 0.4 | Review Debtor recovery spreadsheet for variance to previously provided information. | 356.00 |
| 16 | 10/31/2022 | Bromberg, Brian | 0.6 | Review dollarization language in Plan of Reorganization. | 534.00 |
| 16 | 10/31/2022 | Cordasco, Michael | 0.3 | Analyze status of voting for Plan. | 334.50 |
| 16 | 10/31/2022 | Eisler, Marshall | 0.9 | Provide comment to wind down trust study. | 837.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 10/31/2022 | Eisler, Marshall | 1.1 | Respond to diligence question from MWE re: claims treatment. | 1,023.00 |
| 16 | 10/31/2022 | Gray, Michael | 1.2 | Review and finalize wind down trust study. | 714.00 |
| 16 | 11/1/2022 | Baltaytis, Jacob | 0.3 | Prepare daily docket summary re: extension of Debtors' exclusivity period. | 132.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.7 | Prepare information package for wind down trustee interviewees. | 308.00 |
| 16 | 11/2/2022 | Baltaytis, Jacob | 0.2 | Prepare daily summary of docket and media updates re: media coverage of exclusivity extension. | 88.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.6 | Analyze issues for wind down trust re: retained causes of action. | 669.00 |
| 16 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential wind down trustee selection. | 557.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 1.3 | Summarize review of trust analysis in previous, comparable chapter 11 post-effective trusts. | 1,124.50 |
| 16 | 11/2/2022 | Dougherty, Andrew | 0.8 | Review chapter 11 Plan of another comparable bankruptcy case for trust structure and funding. | 692.00 |
| 16 | 11/2/2022 | Dougherty, Andrew | 0.7 | Review chapter 11 Plan of a comparable bankruptcy case for trust structure, responsibilities, and assigned assets. | 605.50 |
| 16 | 11/2/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: wind down trustee selection. | 465.00 |
| 16 | 11/2/2022 | Gray, Michael | 0.2 | Review case materials package for wind down trustee candidate. | 119.00 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.7 | Revise trust funding summary for inclusion of retained causes of action. | 1,470.50 |
| 16 | 11/3/2022 | Dougherty, Andrew | 1.2 | Review Plan of similar bankruptcy cases for trust-assigned causes of action and funding. | 1,038.00 |
| 16 | 11/4/2022 | Bromberg, Brian | 0.9 | Review disclosure statement recovery analysis to assess modifications. | 801.00 |
| 16 | 11/4/2022 | Cordasco, Michael | 0.5 | Participate in call with wind down trustee candidate. | 557.50 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 1.9 | Revise illustrative account holder shortfall analysis per internal comments. | 836.00 |
| 16 | 11/5/2022 | Baltaytis, Jacob | 2.2 | Prepare illustrative account holder shortfall analysis with trust funding and D&O settlement proceeds. | 968.00 |
| 16 | 11/5/2022 | Bromberg, Brian | 1.5 | Provide comments to exhibit on account holder deficit. | 1,335.00 |
| 16 | 11/5/2022 | Eisler, Marshall | 1.2 | Provide comments to exhibit detailing account holder shortfall. | 1,116.00 |
| 16 | 11/6/2022 | Baltaytis, Jacob | 1.7 | Finalize illustrative account holder shortfall analysis. | 748.00 |
| 16 | 11/6/2022 | Bromberg, Brian | 2.5 | Finalize account holder deficit analysis for revised assumptions. | 2,225.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/6/2022 | Cordasco, Michael | 0.7 | Provide comments to unsecured creditor shortfall analysis. | 780.50 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.4 | Review wind down trust budget for reasonableness. | 356.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.7 | Review Debtors' disclosure statement for modifications. | 623.00 |
| 16 | 11/7/2022 | Bromberg, Brian | 0.6 | Review Debtors' plan of reorganization for modifications. | 534.00 |
| 16 | 11/7/2022 | Cordasco, Michael | 0.6 | Analyze status update from Debtors re: wind down budget movement. | 669.00 |
| 16 | 11/7/2022 | Eisler, Marshall | 0.4 | Review Debtors' POR as filed with the court. | 372.00 |
| 16 | 11/8/2022 | Bromberg, Brian | 0.3 | Review proposed treatment of loans in Debtors' disclosure statement. | 267.00 |
| 16 | 11/8/2022 | Eisler, Marshall | 0.9 | Review Debtors' outstanding loans and location of customer assets for treatment in plan. | 837.00 |
| 16 | 11/8/2022 | Gray, Michael | 1.1 | Revise account holder recovery shortfall analysis for internal comments. | 654.50 |
| 16 | 11/8/2022 | Gray, Michael | 0.7 | Update notional values in outstanding loans analysis for latest market prices. | 416.50 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.3 | Summarize notes from call with BRG re: wind down budget. | 132.00 |
| 16 | 11/10/2022 | Baltaytis, Jacob | 0.9 | Attend call with BRG re: wind down budget discussion. | 396.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.6 | Summarize wind down budget assumptions for presentation to UCC. | 534.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 1.0 | Provide comments to updated recovery analysis re: presentation of portfolio. | 890.00 |
| 16 | 11/10/2022 | Bromberg, Brian | 0.9 | Discuss wind down budget assumptions with Debtors. | 801.00 |
| 16 | 11/10/2022 | Gray, Michael | 0.9 | Attend discussion with BRG re: wind down budget assumptions. | 535.50 |
| 16 | 11/10/2022 | Gray, Michael | 1.6 | Revise illustrative customer recovery analysis to incorporate latest fair market values. | 952.00 |
| 16 | 11/10/2022 | Mehta, Ajay | 1.1 | Review trended market prices of creditor shortfall analysis. | 588.50 |
| 16 | 11/11/2022 | Bromberg, Brian | 0.7 | Incorporate additional observations to wind down budget summary. | 623.00 |
| 16 | 11/11/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: voting tabulations. | 372.00 |
| 16 | 11/14/2022 | Bromberg, Brian | 0.4 | Correspond with MWE re: POR voting questions. | 356.00 |
| 16 | 11/14/2022 | Eisler, Marshall | 1.1 | Correspond with MWE re: impact of Ad Hoc Equity group claims. | 1,023.00 |
| 16 | 11/15/2022 | Cordasco, Michael | 0.6 | Provide comments to liquidating plan analysis report for UCC. | 669.00 |
| 16 | 11/15/2022 | Eisler, Marshall | 0.8 | Review analysis detailing estimated rebalancing results based on current market data. | 744.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/15/2022 | Esteban Garcia, Susana | 2.6 | Provide comments on Debtors' coin-level liquidation discounts for reasonableness. | 2,041.00 |
| 16 | 11/15/2022 | Gray, Michael | 1.1 | Update rebalancing analysis for current market pricing. | 654.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.7 | Review Debtors' coin-level liquidation discounts for reasonableness. | 374.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 0.3 | Prepare questions list re: coin-level liquidation discounts and related findings. | 160.50 |
| 16 | 11/15/2022 | Mehta, Ajay | 1.1 | Review current and historical trailing daily average market ratios for coin discounts re: trading volume, circulating supply, and Debtors' position relative to same. | 588.50 |
| 16 | 11/16/2022 | Baltaytis, Jacob | 1.2 | Review dataroom for latest information on Debtors' crypto holdings. | 528.00 |
| 16 | 11/16/2022 | Cordasco, Michael | 0.4 | Analyze recent media publications re: Plan issues. | 446.00 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.7 | Refine discount sensitivities for liquidation value analysis with new criteria. | 909.50 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.5 | Finalize assessment of realizable values for coin discount analysis. | 802.50 |
| 16 | 11/16/2022 | Mehta, Ajay | 1.9 | Prepare sensitivities to Debtors' coin-level liquidation discounts for changes in distributable value. | 1,016.50 |
| 16 | 11/16/2022 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors on self-liquidation analysis. | 530.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.7 | Review revised solicitation timeline for modifications. | 651.00 |
| 16 | 11/17/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with Debtors on self-liquidation analysis. | 744.00 |
| 16 | 11/17/2022 | Esteban Garcia, Susana | 0.6 | Review market liquidity assessment for coin liquidation discounts. | 471.00 |
| 16 | 11/17/2022 | Mehta, Ajay | 1.3 | Review BRG analysis of liquidity assessment by coin. | 695.50 |
| 16 | 11/17/2022 | Mehta, Ajay | 2.4 | Incorporate additional sensitives to BRG liquidity assessment for optionality. | 1,284.00 |
| 16 | 11/17/2022 | Mehta, Ajay | 2.3 | Incorporate volatility and price change options for slippage re: realizable value analysis. | 1,230.50 |
| 16 | 11/17/2022 | Simms, Steven | 0.2 | Draft correspondence to UCC advisors re: self-liquidation analysis. | 265.00 |
| 16 | 11/18/2022 | Baltaytis, Jacob | 0.6 | Review data room for information relating to loans and related treatment in disclosure statement. | 264.00 |
| 16 | 11/18/2022 | Eisler, Marshall | 0.8 | Review exhibit detailing coin-level liquidity and liquidation discounts in connection with self-liquidating plan. | 744.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 11/18/2022 | Esteban Garcia, Susana | 0.7 | Review updated coin liquidity assessment for reasonableness. | 549.50 |
| 16 | 11/18/2022 | Esteban Garcia, Susana | 1.8 | Assess realizable value impact of sensitized coin liquidation discounts. | 1,413.00 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Review Debtors' coin-level liquidity assessment and liquidation discount. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 1.3 | Assess third-party liquidation fee in Debtors' rebalancing scenario for quote relative to market. | 1,020.50 |
| 16 | 11/18/2022 | Fischer, Preston | 0.9 | Review coin-level market liquidity metrics for feasibility of Debtors' discounts re: rebalancing. | 706.50 |
| 16 | 11/18/2022 | Mehta, Ajay | 2.6 | Finalize coin-level liquidity assessment for suggested changes. | 1,391.00 |
| 16 | 11/18/2022 | Mehta, Ajay | 1.1 | Prepare summary output to coin-level liquidity assessment relative to Debtors' disclosure statement. | 588.50 |
| 16 | 11/21/2022 | Bromberg, Brian | 0.6 | Review coin liquidity assessment provided by Debtors for liquidation discounts. | 534.00 |
| 16 | 11/21/2022 | Fischer, Preston | 2.2 | Review Debtors' rebalancing model for feasibility of mechanics. | 1,727.00 |
| 16 | 11/21/2022 | Mehta, Ajay | 2.1 | Provide feedback to revised self-liquidation analysis realizable value assumptions. | 1,123.50 |
| 16 | 11/22/2022 | Bromberg, Brian | 0.9 | Review coin liquidation analysis for reasonableness of discounts. | 801.00 |
| 16 | 11/22/2022 | Fischer, Preston | 1.7 | Finalize assessment of Debtors' rebalancing plan for reasonableness of assumptions. | 1,334.50 |
| 16 | 11/28/2022 | Simms, Steven | 0.3 | Provide comments to self-liquidation analysis for reasonableness of assumptions. | 397.50 |
| 16 | 11/29/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: Plan issues. | 557.50 |
| 16 | 11/29/2022 | Eisler, Marshall | 0.5 | Attend discussion re: Plan and case-related issues with MWE. | 465.00 |
| 16 | 11/30/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing model with Debtors. | 534.00 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.5 | Provide comments to workplan re: POR analysis. | 557.50 |
| 16 | 11/30/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: self-liquidating plan assumptions. | 669.00 |
| 16 | 11/30/2022 | Eisler, Marshall | 0.6 | Participate in call with BRG re: self-liquidating plan and rebalancing assumptions. | 558.00 |
| 16 | 11/30/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: liquidation analysis. | 357.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Review self-liquidating analysis prepared by BRG for reasonableness. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.3 | Prepare questions list to self-liquidating analysis assumptions. | 572.00 |
| 16 | 12/1/2022 | Baltaytis, Jacob | 1.6 | Prepare bridge from first amended disclosure statement to creditor recoveries under a hypothetical self-liquidating Plan. | 704.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/1/2022 | Bromberg, Brian | 1.7 | Review rebalancing analysis provided by BRG re: post-rebalance portfolio allocation. | 1,513.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.7 | Compare Debtors' rebalancing analysis to internal model for mechanics differences. | 623.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Draft list of issues and questions in connection with Debtors' rebalancing exercise model. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.9 | Discuss rebalancing for self-liquidating scenario with Debtors' advisors. | 801.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.3 | Review Debtors' rebalancing analysis to assess value leakage events. | 1,157.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 1.2 | Review recovery bridge analysis to assess substantive changes in distributable value. | 1,068.00 |
| 16 | 12/1/2022 | Bromberg, Brian | 0.8 | Provide comments to UCC presentation re: recovery analysis for self-liquidating. | 712.00 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.9 | Analyze assumptions contained in self-liquidating Plan analysis for reasonableness. | 1,003.50 |
| 16 | 12/1/2022 | Cordasco, Michael | 0.5 | Prepare workplan for Plan update report to UCC. | 557.50 |
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Participate in call with BRG re: self-liquidating Plan analysis. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 0.9 | Review Debtors' realizable value assumptions across rebalancing and liquidation scenarios. | 837.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.3 | Continue to review Debtors' discrepancies between liquidation values in rebalancing and liquidation scenarios for reasonableness. | 1,209.00 |
| 16 | 12/1/2022 | Eisler, Marshall | 1.7 | Review Debtors' rebalancing model for reasonableness of mechanics. | 1,581.00 |
| 16 | 12/1/2022 | Fischer, Preston | 0.9 | Assess costs associated with distributing certain unsupported tokens in-kind. | 706.50 |
| 16 | 12/1/2022 | Fischer, Preston | 1.2 | Review Debtors' unsupported in-kind distribution tokens for reasonableness. | 942.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.9 | Discuss self-liquidating and rebalancing analysis with BRG. | 535.50 |
| 16 | 12/1/2022 | Gray, Michael | 2.6 | Conduct review of the liquidation and rebalancing analysis provided by BRG. | 1,547.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.8 | Prepare bridge of recoveries between second amended Disclosure Statement and draft liquidation analysis. | 476.00 |
| 16 | 12/1/2022 | Gray, Michael | 0.7 | Prepare running question list of key liquidation and rebalancing analysis issues for discussion with BRG. | 416.50 |
| 16 | 12/1/2022 | Gray, Michael | 1.1 | Prepare side by side illustrative recoveries for Disclosure Statement and rebalancing scenarios. | 654.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/1/2022 | Gray, Michael | 0.4 | Prepare variance analysis on DS and rebalancing scenario recoveries. | 238.00 |
| 16 | 12/1/2022 | Gray, Michael | 1.4 | Update illustrative recovery summary and bridge for internal FTI team comments. | 833.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.1 | Prepare notional value and percent impact of sensitizing self-liquidating digital asset discounts. | 588.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.3 | Review trading volume and comparative statistics to Debtors' asset portfolio re: realizable liquidation value of certain tokens. | 695.50 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.6 | Prepare variance analysis to BRG realizable value assessment to internal computations. | 856.00 |
| 16 | 12/1/2022 | Mehta, Ajay | 1.7 | Conduct review of liquidation discounts ascribed to illiquid digital assets as provided by BRG. | 909.50 |
| 16 | 12/1/2022 | Simms, Steven | 0.4 | Review correspondence from UCC advisors in connection with review of Debtors' wind down proposal. | 530.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.7 | Refine schedule of slippage by coin for UCC report on self-liquidating Plan. | 748.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.8 | Prepare updated holdings summary re: self-liquidating Plan for UCC report. | 352.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.1 | Prepare summary of slippage by coin for UCC report on self-liquidating Plan. | 484.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.5 | Prepare list of unsupported tokens for UCC report on self-liquidating Plan. | 220.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 0.9 | Update bridge to self-liquidating recoveries for internal comments. | 396.00 |
| 16 | 12/2/2022 | Baltaytis, Jacob | 1.3 | Update slippage analysis for report to UCC based on internal comments. | 572.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 2.4 | Review recovery analysis for treatment of bid consideration. | 2,136.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Review liquidation analysis for creditor treatment across Debtors. | 1,157.00 |
| 16 | 12/2/2022 | Bromberg, Brian | 1.3 | Edit bid comparison and valuation slides for revised business plan from bidder. | 1,157.00 |
| 16 | 12/2/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery comparison analysis for report to UCC. | 780.50 |
| 16 | 12/2/2022 | Cordasco, Michael | 0.5 | Analyze issues re: self-liquidating Plan effective date timing. | 557.50 |
| 16 | 12/2/2022 | Eisler, Marshall | 0.8 | Prepare correspondence with UCC advisors re: reasonableness of coin discount assumptions. | 744.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 1.3 | Prepare questions list to rebalancing model mechanics in advance of call with Debtors. | 1,209.00 |
| 16 | 12/2/2022 | Eisler, Marshall | 2.1 | Provide comments to exhibit outlining creditor recoveries. | 1,953.00 |
| 16 | 12/2/2022 | Fischer, Preston | 2.2 | Examine custody solutions for unsupported tokens in lieu of liquidation. | 1,727.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/2/2022 | Fischer, Preston | 0.9 | Assess liquidation discounts for unsupported token to assess feasibility or potential upside. | 706.50 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Sensitize illustrative creditor recoveries for hypothetical changes in crypto pricing and case expenses. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Review coin value slippage analysis for supported and unsupported coins. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.8 | Prepare illustrative recovery analysis of top 10 coins held by the Debtors. | 476.00 |
| 16 | 12/2/2022 | Gray, Michael | 1.2 | Prepare illustrative recovery comparison analysis for a self-liquidating and asset sale Plan. | 714.00 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Prepare creditor recovery analysis comparing certain received bids. | 535.50 |
| 16 | 12/2/2022 | Gray, Michael | 0.9 | Review commentary of illustrative recovery and redistribution analysis section of omnibus Committee report. | 535.50 |
| 16 | 12/2/2022 | Mehta, Ajay | 2.1 | Review Debtors' revised self-liquidating scenario and rebalancing exercise model for assumptions modifications. | 1,123.50 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.6 | Update report to UCC on self-liquidating Plan based on internal comments. | 704.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.8 | Update self-liquidating analysis based on revised figures provided by Debtors. | 352.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 1.7 | Process further edits to UCC report on self-liquidating analysis based on revised figures provided by Debtors. | 748.00 |
| 16 | 12/3/2022 | Baltaytis, Jacob | 0.6 | Prepare wind down budget appendix for UCC report on self-liquidating Plan. | 264.00 |
| 16 | 12/3/2022 | Bromberg, Brian | 2.0 | Provide comments to comparative bid summary and creditor recoveries thereunder for modifications. | 1,780.00 |
| 16 | 12/3/2022 | Gray, Michael | 1.6 | Review updated liquidation analysis and supporting exhibits provided by BRG. | 952.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.8 | Update Committee report for team comments re: rebalancing and liquidation analysis. | 476.00 |
| 16 | 12/3/2022 | Gray, Michael | 0.6 | Review estimated wind down budget and professional fee estimation through emergence summaries. | 357.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.1 | Refine slippage analysis based on internal comments. | 924.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.2 | Refine illustrative recovery sensitivities based on internal comments. | 968.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.4 | Prepare professional fee schedule for UCC report on self-liquidating Plan. | 176.00 |
| 16 | 12/4/2022 | Baltaytis, Jacob | 0.8 | Refine executive summary to UCC report on self-liquidating Plan for internal comments. | 352.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/4/2022 | Baltaytis, Jacob | 2.3 | Finalize draft UCC report on self-liquidating Plan based on internal comments. | 1,012.00 |
| 16 | 12/4/2022 | Bromberg, Brian | 1.5 | Review latest recovery analysis for new revenue sensitivities in bidder business plan. | 1,335.00 |
| 16 | 12/4/2022 | Eisler, Marshall | 1.9 | Provide comments to draft UCC presentation re: rebalancing and self-liquidating Plans. | 1,767.00 |
| 16 | 12/4/2022 | Gray, Michael | 2.6 | Process edits for internal comments to UCC report re: liquidation and rebalancing analysis. | 1,547.00 |
| 16 | 12/4/2022 | Gray, Michael | 1.4 | Analyze slippage summary to understand changes from previous iteration of liquidation and rebalancing analyses. | 833.00 |
| 16 | 12/5/2022 | Baltaytis, Jacob | 1.8 | Incorporate internal comments to rebalancing report for UCC. | 792.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.1 | Review self-liquidating Plan analysis with respect to other bids for creditor implications. | 979.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 0.7 | Discuss self-liquidating Plan analysis with Debtors' advisors re: value leakage assumptions. | 623.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review sensitized rebalancing analysis for changes to Debtors' model. | 1,068.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.2 | Review treatment of VGX transactions in rebalancing model. | 1,068.00 |
| 16 | 12/5/2022 | Bromberg, Brian | 1.0 | Provide comments to rebalancing slides for report to UCC re: methodological commentary. | 890.00 |
| 16 | 12/5/2022 | Cordasco, Michael | 0.7 | Participate in call with BRG re: self-liquidating Plan and realizable value. | 780.50 |
| 16 | 12/5/2022 | Cordasco, Michael | 1.4 | Provide comments to slides for report to UCC re: self-liquidating Plan. | 1,561.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 0.7 | Participate in call with BRG re: self-liquidating Plan. | 651.00 |
| 16 | 12/5/2022 | Eisler, Marshall | 1.1 | Review draft presentation to the UCC re: Plan alternatives. | 1,023.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.9 | Prepare running question list of liquidation and rebalancing analysis as provided by Debtors. | 535.50 |
| 16 | 12/5/2022 | Gray, Michael | 2.1 | Review UCC report re: liquidation and rebalancing analysis for completeness. | 1,249.50 |
| 16 | 12/5/2022 | Gray, Michael | 1.6 | Update slippage analysis in connection with rebalancing exercise. | 952.00 |
| 16 | 12/5/2022 | Gray, Michael | 0.4 | Review media coverage and email correspondence with MWE to understand loans outstanding re: illustrative recoveries. | 238.00 |
| 16 | 12/5/2022 | Gray, Michael | 1.2 | Analyze value leakage under hypothetical changes in crypto pricing. | 714.00 |
| 16 | 12/5/2022 | Simms, Steven | 0.7 | Participate on call with Debtors' advisors on rebalancing assumptions and estimated realizable value. | 927.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/6/2022 | Bromberg, Brian | 0.6 | Finalize draft slides on recoveries with modifications to rebalancing analysis. | 534.00 |
| 16 | 12/6/2022 | Cordasco, Michael | 1.5 | Provide comments to report to UCC re: self-liquidating Plan recovery exhibits. | 1,672.50 |
| 16 | 12/6/2022 | Cordasco, Michael | 0.8 | Analyze update from Debtors' advisors re: self-liquidating Plan outlook. | 892.00 |
| 16 | 12/6/2022 | Gray, Michael | 2.2 | Process edits to illustrative recovery analysis under self liquidation scenarios. | 1,309.00 |
| 16 | 12/6/2022 | Gray, Michael | 0.9 | Prepare bridge of distributable value from first Amended Disclosure Statement to self-liquidating Plan scenario. | 535.50 |
| 16 | 12/6/2022 | Mehta, Ajay | 1.2 | Finalize review of gas fees and transfer impacts to creditor assets. | 642.00 |
| 16 | 12/6/2022 | Mehta, Ajay | 0.9 | Perform research related to gas fees and transfer impacts to creditor assets. | 481.50 |
| 16 | 12/6/2022 | Simms, Steven | 0.8 | Provide comments to internal FTI bridge analysis for description of certain items impacting depositors' recovery. | 1,060.00 |
| 16 | 12/7/2022 | Bromberg, Brian | 0.3 | Review market maker communication provided by Debtors re: transaction fees. | 267.00 |
| 16 | 12/7/2022 | Bromberg, Brian | 1.2 | Review recovery analysis provided by Debtors to understand bridging items to previous figures. | 1,068.00 |
| 16 | 12/7/2022 | Simms, Steven | 0.6 | Review Debtors' self-liquidating creditor recoveries relative to different bids received. | 795.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 0.8 | Assess new DS against redline for modifications to key POR-related sections. | 712.00 |
| 16 | 12/8/2022 | Bromberg, Brian | 1.4 | Review new POR and redline against previous draft for modifications. | 1,246.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 1.4 | Review redline to Debtors' draft POR for key changes from prior draft. | 1,302.00 |
| 16 | 12/8/2022 | Eisler, Marshall | 2.2 | Analyze updated draft of disclosure statement as provided by Debtors to assess modifications. | 2,046.00 |
| 16 | 12/8/2022 | McNew, Steven | 1.2 | Review draft FAQs exhibit to POR for Debtors' responses with respect to certain technical questions. | 1,074.00 |
| 16 | 12/8/2022 | McNew, Steven | 0.7 | Review draft Second Amended DS for proper disclosures with respect to distributions of digital assets. | 626.50 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.2 | Review DS redline to assess key modifications of certain disclosures. | 968.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.3 | Review Debtors' responses to key outstanding items re: self-liquidating scenario and rebalancing exercise. | 572.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing and bid analysis report to UCC. | 924.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/9/2022 | Baltaytis, Jacob | 1.6 | Review draft APA redline for changes to mechanics of rebalancing exercise. | 704.00 |
| 16 | 12/9/2022 | Baltaytis, Jacob | 0.9 | Review POR redline to assess key modifications from prior draft. | 396.00 |
| 16 | 12/9/2022 | Bromberg, Brian | 0.6 | Review recovery bridging analysis under new POR to assess changes to bottom line. | 534.00 |
| 16 | 12/9/2022 | Cordasco, Michael | 1.0 | Analyze revised draft POR redline for key modifications against prior version. | 1,115.00 |
| 16 | 12/9/2022 | Gray, Michael | 1.2 | Review latest draft of second amended Disclosure Statement provided by K&E. | 714.00 |
| 16 | 12/9/2022 | Gray, Michael | 0.9 | Review latest draft of third amended Plan provided by K&E. | 535.50 |
| 16 | 12/9/2022 | McNew, Steven | 0.6 | Review update from Debtors' advisors re: rebalancing exercise and market maker fees for reasonableness. | 537.00 |
| 16 | 12/10/2022 | Eisler, Marshall | 1.4 | Assess implications of fiat true up on existing rebalancing model provided by Debtors. | 1,302.00 |
| 16 | 12/11/2022 | Eisler, Marshall | 1.3 | Provide comments to illustrative exhibit detailing creditor recoveries. | 1,209.00 |
| 16 | 12/12/2022 | Baltaytis, Jacob | 2.1 | Process edits to rebalancing analysis based on Debtors' revised assumptions. | 924.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 0.8 | Discuss recovery presentation, rebalancing assumptions, and value leakage with Debtors' advisors. | 712.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 2.1 | Edit recovery and rebalancing model for treatment of supported tokens previously assumed to be dollarized. | 1,869.00 |
| 16 | 12/12/2022 | Bromberg, Brian | 0.9 | Reconcile internal rebalancing model output to Debtors' assessment. | 801.00 |
| 16 | 12/12/2022 | Cordasco, Michael | 0.8 | Participate in call with BRG re: distribution process and rebalance mechanics. | 892.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 0.8 | Participate in call with BRG re: distribution and rebalance mechanics. | 744.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 1.6 | Review updated coin leakage exhibit and underlying assumptions for key value drivers. | 1,488.00 |
| 16 | 12/12/2022 | Eisler, Marshall | 2.2 | Provide comments to slides for UCC comparing received bids to Debtors' self-liquidating scenario. | 2,046.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.7 | Review materials provided by BRG re: illustrative recoveries under potential purchaser's bid. | 416.50 |
| 16 | 12/12/2022 | Gray, Michael | 0.8 | Participate in discussion with BRG re: rebalancing assumptions changes under APA as compared to self-liquidating. | 476.00 |
| 16 | 12/12/2022 | Gray, Michael | 0.4 | Assess Debtors' illustrative recovery analysis to understand key assumption differences. | 238.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/12/2022 | Gray, Michael | 1.2 | Prepare and review illustrative creditor recoveries under self liquidation and bidder APA proposal scenarios. | 714.00 |
| 16 | 12/13/2022 | Bromberg, Brian | 0.7 | Review recovery estimates for key digital assets on an in-kind basis. | 623.00 |
| 16 | 12/13/2022 | Cordasco, Michael | 1.7 | Participate in status update call with UCC re: recovery analysis and M&A updates. | 1,895.50 |
| 16 | 12/13/2022 | Cordasco, Michael | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 446.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 0.4 | Participate in call with BRG re: updates to recovery assumptions. | 372.00 |
| 16 | 12/13/2022 | Eisler, Marshall | 1.7 | Participate in status update call with UCC re: illustrative recoveries. | 1,581.00 |
| 16 | 12/13/2022 | Gray, Michael | 2.8 | Update slippage analysis in rebalancing to comport to Debtors' analysis. | 1,666.00 |
| 16 | 12/13/2022 | Greenblatt, Matthew | 1.7 | Discuss recovery/distribution and M&A status update with UCC. | 2,040.00 |
| 16 | 12/13/2022 | McNew, Steven | 1.1 | Review Debtors' analysis with respect to recoveries under a purchase agreement and self-liquidating. | 984.50 |
| 16 | 12/13/2022 | Mehta, Ajay | 1.2 | Review updates to Debtors' coin liquidation discounts relative to internal assessment. | 642.00 |
| 16 | 12/13/2022 | Simms, Steven | 1.7 | Participate in call with UCC on recovery analysis and bidders. | 2,252.50 |
| 16 | 12/14/2022 | Eisler, Marshall | 1.2 | Review summary of Celsius claim to size impact to Debtors' customers' recoveries. | 1,116.00 |
| 16 | 12/15/2022 | Eisler, Marshall | 2.3 | Review updated rebalancing exhibits provided by Debtors for key changes to illustrative recoveries. | 2,139.00 |
| 16 | 12/21/2022 | Cordasco, Michael | 0.7 | Analyze open issues in Plan and DS re: treatment of depositors in unsupported jurisdictions. | 780.50 |
| 16 | 12/21/2022 | Eisler, Marshall | 0.8 | Review impact of rebalancing mechanics in filed APA and Disclosure statement. | 744.00 |
| 16 | 12/21/2022 | Eisler, Marshall | 1.2 | Review liquidation analysis in filed disclosure statement for changes to previous version shared with UCC advisors. | 1,116.00 |
| 16 | 12/22/2022 | Baltaytis, Jacob | 0.2 | Prepare daily docket and media update re: third amended Plan and second amended disclosure statement. | 88.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.7 | Review filed Plan redline for description of transaction and distribution mechanics. | 1,513.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 1.4 | Assess modifications to filed DS from previous draft. | 1,246.00 |
| 16 | 12/22/2022 | Bromberg, Brian | 0.9 | Review recovery analysis for inclusion of latest terms in purchase agreement. | 801.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/22/2022 | Cordasco, Michael | 1.2 | Analyze recovery amounts included in filed Plan for changes to previous understanding. | 1,338.00 |
| 16 | 12/22/2022 | Eisler, Marshall | 1.6 | Review exhibit reconciling creditor recovery estimates to those listed in filed DS. | 1,488.00 |
| 16 | 12/22/2022 | Eisler, Marshall | 1.9 | Review FAQ exhibit as filed by the Debtors in the Disclosure Statement for responses. | 1,767.00 |
| 16 | 12/22/2022 | Gray, Michael | 1.9 | Review filed third amended Joint Plan. | 1,130.50 |
| 16 | 12/22/2022 | Gray, Michael | 1.7 | Review filed second amended Disclosure Statement. | 1,011.50 |
| 16 | 12/22/2022 | Gray, Michael | 0.9 | Reconcile recovery amounts contemplated in second amended Disclosure Statement to latest information received from BRG. | 535.50 |
| 16 | 12/22/2022 | Mehta, Ajay | 0.5 | Review notional value of crypto assets held by the Debtors across each of their disclosure statements. | 267.50 |
| 16 | 12/23/2022 | Baltaytis, Jacob | 1.6 | Review Debtors' liquidation analysis and assumptions for reasonableness and substantive changes. | 704.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.6 | Discuss rebalancing exercise analysis and revised assumptions with Debtors. | 534.00 |
| 16 | 12/23/2022 | Bromberg, Brian | 0.7 | Provide comments to recovery analysis re: discrepancies to filed documents. | 623.00 |
| 16 | 12/23/2022 | Cordasco, Michael | 0.8 | Review updated recovery numbers contained in filed Plan to outline UCC presentation. | 892.00 |
| 16 | 12/23/2022 | Gray, Michael | 0.6 | Attend call with BRG re: discussion of updates to self-liquidating scenario. | 357.00 |
| 16 | 12/23/2022 | McNew, Steven | 0.6 | Review Debtors' consolidating by entity draft liquidation analysis for certain realizable value discounts. | 537.00 |
| 16 | 12/24/2022 | Fischer, Preston | 2.1 | Assess potential challenges in connection with rolling delivery of digital assets and reconciliation thereof. | 1,648.50 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 2.4 | Prepare bridge analysis of creditor recoveries from Debtors' 12/11 presentation to the Second Amended DS. | 1,056.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.3 | Process edits to creditor recovery bridge analysis for UCC report. | 572.00 |
| 16 | 12/26/2022 | Baltaytis, Jacob | 1.9 | Refine creditor recovery bridge analysis report to UCC. | 836.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 1.4 | Review recovery bridging analysis with updated value leakage assumptions. | 1,246.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Review rebalancing analysis discounts provided by Debtors for changes to prior version. | 623.00 |
| 16 | 12/26/2022 | Bromberg, Brian | 0.6 | Review crypto pricing update for impact on creditor recoveries. | 534.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/26/2022 | Bromberg, Brian | 0.7 | Provide comments on bridging analysis for grouping of key value drivers. | 623.00 |
| 16 | 12/26/2022 | Cordasco, Michael | 0.4 | Prepare outline for recovery analysis for UCC report. | 446.00 |
| 16 | 12/26/2022 | Cordasco, Michael | 0.7 | Provide comments to draft recovery bridge report to UCC. | 780.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.3 | Prepare waterfall analysis and from second Amended Disclosure Statement. | 773.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.7 | Prepare bridge from latest information provided by Debtors' advisors to second Amended Disclosure Statement. | 1,011.50 |
| 16 | 12/26/2022 | Gray, Michael | 1.1 | Review updates to waterfall analysis as provided by BRG for key modifications. | 654.50 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.2 | Prepare schedule re: crypto asset value declines from first to second amended DS. | 528.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.4 | Prepare report to UCC re: creditor recovery bridge analysis and crypto asset value declines. | 616.00 |
| 16 | 12/27/2022 | Baltaytis, Jacob | 1.6 | Process edits to UCC report re: creditor recovery bridges. | 704.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Provide comments on bridging analysis executive summary in report to UCC. | 712.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 1.5 | Finalize bridging analysis in report to UCC for internal comments. | 1,335.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.9 | Finalize draft of bridging analysis for Committee presentation. | 801.00 |
| 16 | 12/27/2022 | Bromberg, Brian | 0.8 | Prepare for UCC call re: filed POR, DS, and latest outlook of distributions. | 712.00 |
| 16 | 12/27/2022 | Cordasco, Michael | 0.6 | Provide comments to slides for UCC re: recovery bridges. | 669.00 |
| 16 | 12/27/2022 | Gray, Michael | 1.1 | Prepare waterfall analysis variance from first Amended Disclosure Statement to second Amended Disclosure Statement. | 654.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare bridge from first Amended Disclosure Statement to second Amended Disclosure Statement. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.9 | Review waterfall analysis for proper treatment of sources and uses. | 535.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Prepare Committee report re: waterfall analysis. | 773.50 |
| 16 | 12/27/2022 | Gray, Michael | 0.7 | Review coin holdings analysis for inclusion in Committee report. | 416.50 |
| 16 | 12/27/2022 | Gray, Michael | 1.3 | Process updates to waterfall analysis UCC report for comments. | 773.50 |
| 16 | 12/28/2022 | Bromberg, Brian | 0.8 | Review wind down cost estimates provided by Debtors for reasonableness. | 712.00 |
| 16 | 12/28/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss winddown budget assumptions. | 892.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 12/28/2022 | Cordasco, Michael | 1.1 | Provide comments to draft winddown budget assumptions. | 1,226.50 |
| 16 | 12/28/2022 | Gray, Michael | 0.6 | Review proposed wind down budget provided by Debtors professionals to understand litigation reserve and other professional expenditures. | 357.00 |
| 16 | 12/28/2022 | Simms, Steven | 0.4 | Review correspondence from MWE re: wind down budget refinements. | 530.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.4 | Review Debtors' wind down headcount plan for funding implications. | 356.00 |
| 16 | 12/29/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget and key modifications with BRG. | 534.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.4 | Provide comments to draft winddown budget presentation. | 446.00 |
| 16 | 12/29/2022 | Cordasco, Michael | 0.6 | Participate in call with BRG re: winddown budget assumptions. | 669.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Participate in discussion with BRG re: modifications to wind down budget and reasonableness. | 357.00 |
| 16 | 12/29/2022 | Gray, Michael | 0.6 | Review wind down budget questions list in advance of discussion with BRG. | 357.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 0.7 | Review trust professional wind down cost estimates relative to other post-effective vehicles. | 623.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 0.4 | Compile requests on wind down diligence for Debtors to assess reasonableness of budget. | 356.00 |
| 16 | 12/30/2022 | Bromberg, Brian | 1.1 | Review additional detail on wind down budget from Debtors to assess feasibility. | 979.00 |
| 16 | 12/30/2022 | Cordasco, Michael | 1.2 | Analyze issues re: draft wind down budget. | 1,338.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.6 | Discuss wind down budget with MWE re: adequate sizing of post-effective trust. | 534.00 |
| 16 | 12/31/2022 | Bromberg, Brian | 0.3 | Review Debtors' DS for litigation prosecution estimates. | 267.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: winddown budget assumptions. | 669.00 |
| 16 | 12/31/2022 | Cordasco, Michael | 0.7 | Analyze updated assumptions for winddown budget. | 780.50 |
| 16 | 1/2/2023 | Baltaytis, Jacob | 0.6 | Prepare case to date fees by all retained professionals to assess administration expense claims. | 318.00 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.4 | Prepare issues list for meeting with Debtors' advisors re: Plan, wind down, and other case items. | 390.00 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.5 | Participate in call with Debtors' professionals re: POR and DS items. | 487.50 |
| 16 | 1/4/2023 | Bromberg, Brian | 0.7 | Review objections to Plan by State regulators to begin to develop responses. | 682.50 |
| 16 | 1/4/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: Plan issues. | 662.50 |

214

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review New York regulators' objection to APA to assess basis of objection. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review Vermont regulators' objection to APA for basis. | 422.00 |
| 16 | 1/4/2023 | Eisler, Marshall | 0.4 | Review UST objection to APA for reasonableness. | 422.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review Vermont regulators' objection to DS approval motion for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.3 | Review New York regulators' objection to APA motion approval for reasonableness. | 208.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.5 | Discuss Plan and transaction items with case professionals. | 347.50 |
| 16 | 1/4/2023 | Gray, Michael | 0.6 | Review SEC limited objection to APA and conditional DS approval motion. | 417.00 |
| 16 | 1/4/2023 | Gray, Michael | 0.8 | Review UST objection to APA and conditional DS approval motion. | 556.00 |
| 16 | 1/4/2023 | Simms, Steven | 0.5 | Participate in call with professionals on Plan and other case items. | 747.50 |
| 16 | 1/5/2023 | Simms, Steven | 1.3 | Review outstanding Plan and wind down issues in advance of call with UCC. | 1,943.50 |
| 16 | 1/6/2023 | Eisler, Marshall | 0.4 | Review Texas regulators' objection to APA for merits. | 422.00 |
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.1 | Review redline to Debtors' second amended Disclosure Statement for changes. | 583.00 |
| 16 | 1/9/2023 | Baltaytis, Jacob | 1.2 | Prepare illustrative creditor recovery bridge to Debtors' revised second amended Disclosure Statement for report to UCC. | 636.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 0.8 | Review Plan recovery analysis from prior draft to assess modifications in latest analysis. | 780.00 |
| 16 | 1/9/2023 | Bromberg, Brian | 1.8 | Review revised liquidation analysis prepared by Debtors for key changes. | 1,755.00 |
| 16 | 1/9/2023 | Cordasco, Michael | 0.8 | Review responses to Disclosure Statement objections as prepared by Debtors. | 1,060.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.7 | Analyze Debtors' omnibus reply to APA motion for basis of response. | 738.50 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Analyze Debtors' omnibus reply to conditional DS approval motion for reasonableness. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 0.8 | Draft correspondence to MWE re: intercompany issues resolution. | 844.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.2 | Provide comments to revised creditor recovery report to UCC. | 1,266.00 |
| 16 | 1/9/2023 | Eisler, Marshall | 1.3 | Review revised creditor recovery report to UCC re: revised second amended DS. | 1,371.50 |
| 16 | 1/9/2023 | Gray, Michael | 0.4 | Review Debtors' omnibus reply to conditional DS approval objections for reasonableness. | 278.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/9/2023 | Gray, Michael | 0.7 | Review third amended Plan to understand changes to filed second amended Plan. | 486.50 |
| 16 | 1/9/2023 | Gray, Michael | 0.8 | Review second amended DS for changes to last filed version and additional disclosures. | 556.00 |
| 16 | 1/9/2023 | McNew, Steven | 0.6 | Review filed revised second amended DS for changes to USDC/fiat distributions. | 720.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.6 | Provide comments to Disclosure Statement recovery analysis. | 585.00 |
| 16 | 1/10/2023 | Bromberg, Brian | 0.9 | Review frequently asked questions Plan exhibit for new purchase agreement-related responses. | 877.50 |
| 16 | 1/10/2023 | Bromberg, Brian | 1.1 | Review filed Disclosure Statement for changes to previously circulated draft. | 1,072.50 |
| 16 | 1/10/2023 | Gray, Michael | 0.8 | Prepare updated bridge analysis from second amended DS to third amended DS. | 556.00 |
| 16 | 1/10/2023 | Gray, Michael | 1.1 | Review UCC report detailing creditor recoveries in third amended DS. | 764.50 |
| 16 | 1/10/2023 | Gray, Michael | 1.8 | Prepare UCC report re: recovery comparison and revised assumptions in waterfall. | 1,251.00 |
| 16 | 1/11/2023 | Baltaytis, Jacob | 1.3 | Update illustrative creditor recovery report to UCC for internal comments. | 689.00 |
| 16 | 1/11/2023 | Cordasco, Michael | 0.6 | Provide comments to draft report to UCC re: revised recovery analysis. | 795.00 |
| 16 | 1/11/2023 | Eisler, Marshall | 0.6 | Draft correspondence to BRG re: updated coin leakage assumptions for recovery analysis. | 633.00 |
| 16 | 1/11/2023 | Eisler, Marshall | 1.1 | Provide comments to revised UCC report bridging creditor recoveries. | 1,160.50 |
| 16 | 1/11/2023 | McNew, Steven | 0.4 | Provide comments to report to UCC re: bridge analysis for creditor recoveries. | 480.00 |
| 16 | 1/12/2023 | Bromberg, Brian | 1.3 | Provide comments to updated recovery analysis for report to UCC. | 1,267.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 0.7 | Analyze contemplated treatment of LLUNA under Debtors' Plan. | 738.50 |
| 16 | 1/12/2023 | Eisler, Marshall | 1.1 | Review Debtors' FAQ exhibit for reasonableness of responses. | 1,160.50 |
| 16 | 1/12/2023 | Gray, Michael | 0.6 | Process updates to recovery bridge analysis re: third amended DS estimates. | 417.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.6 | Review Debtors' production for creditor information on a state-level basis. | 318.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 0.7 | Prepare matrix of AUM by state and by coin to assess treatment of creditors under the Plan. | 371.00 |
| 16 | 1/13/2023 | Baltaytis, Jacob | 1.3 | Prepare first and second APA transaction illustrative recovery comparison. | 689.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 0.6 | Review assets under management matrix for sizing of unsupported coins and jurisdictions. | 585.00 |
| 16 | 1/13/2023 | Bromberg, Brian | 1.4 | Provide comments to revised recovery analysis for report to UCC. | 1,365.00 |

216

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Draft correspondence to party in interest re: Plan mechanics. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.6 | Review schedule of assets under management by state to assess size of unsupported jurisdictions. | 633.00 |
| 16 | 1/13/2023 | Eisler, Marshall | 1.7 | Review redline of filed DS to assess substantive changes to disclosures. | 1,793.50 |
| 16 | 1/13/2023 | Eisler, Marshall | 0.9 | Review schedule detailing priority claims for discrepancies to revised second amended DS recoveries. | 949.50 |
| 16 | 1/13/2023 | Mehta, Ajay | 0.6 | Review portfolio fair market value update from second amended DS for changes. | 485.40 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Incorporate pro forma creditor recovery section into report to UCC. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma creditor recovery waterfall with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.2 | Prepare pro forma value leakage analysis with prices as of 1/13. | 636.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.6 | Finalize draft deck to UCC re: pro forma crypto value, leakage, and recoveries. | 848.00 |
| 16 | 1/16/2023 | Baltaytis, Jacob | 1.8 | Review pro forma creditor recovery waterfall with prices as of 1/13 for treatment of leakage during rebalancing exercise. | 954.00 |
| 16 | 1/16/2023 | Bromberg, Brian | 1.6 | Provide comments to report to UCC re: latest recovery analysis. | 1,560.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.6 | Prepare questions list to creditor recovery exhibit in Debtors' filed DS. | 633.00 |
| 16 | 1/16/2023 | Eisler, Marshall | 0.9 | Review exhibit detailing creditor recoveries as provided in filed DS. | 949.50 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.1 | Prepare in-kind recovery analysis in response to question from UCC member. | 583.00 |
| 16 | 1/17/2023 | Baltaytis, Jacob | 1.6 | Refine in-kind recovery analysis for custom portfolio inputs. | 848.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.3 | Review correspondence from UCC advisors re: 3AC update. | 292.50 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.8 | Review post-effective trust budgeting issues identified by UCC advisors. | 780.00 |
| 16 | 1/17/2023 | Bromberg, Brian | 0.9 | Review recovery bridge analysis under pro forma fair market value scenario. | 877.50 |
| 16 | 1/17/2023 | Cordasco, Michael | 1.4 | Provide comments to draft slides re: recoveries and wind down budget. | 1,855.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 0.8 | Review creditor recovery analysis in preparation for discussion with UCC. | 844.00 |
| 16 | 1/17/2023 | Eisler, Marshall | 1.4 | Review updated in-kind creditor recovery exhibit at the request of UCC member. | 1,477.00 |
| 16 | 1/18/2023 | Baltaytis, Jacob | 0.8 | Prepare edits to in-kind recovery analysis for internal comments. | 424.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/18/2023 | Baltaytis, Jacob | 1.4 | Revise report to UCC dated 1/17 for inclusion of in-kind recovery analysis as requested by UCC member. | 742.00 |
| 16 | 1/18/2023 | Bromberg, Brian | 0.8 | Provide comments to new recovery slides for report to UCC. | 780.00 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.3 | Provide comments to revised recovery slides for UCC. | 397.50 |
| 16 | 1/18/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: rebalancing analysis. | 662.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss model re: rebalancing exercise. | 527.50 |
| 16 | 1/18/2023 | Eisler, Marshall | 0.8 | Provide additional comments to in-kind recovery presentation. | 844.00 |
| 16 | 1/18/2023 | Eisler, Marshall | 1.3 | Provide comments to revised recovery report to UCC re: in-kind creditor recovery exhibit. | 1,371.50 |
| 16 | 1/18/2023 | Gray, Michael | 0.9 | Review in-kind coin recovery exhibit to assess changes against fiat recoveries. | 625.50 |
| 16 | 1/18/2023 | Greenblatt, Matthew | 0.5 | Discuss Plan and other case items with case professionals. | 662.50 |
| 16 | 1/18/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with case professionals on Plan and other case updates. | 662.50 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.6 | Prepare summary analysis of updated creditor waterfall models. | 318.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Prepare summary outputs re: recoveries contained in each Disclosure Statement's recovery model. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 0.8 | Process edits to creditor recovery waterfall package per internal comments. | 424.00 |
| 16 | 1/19/2023 | Baltaytis, Jacob | 1.2 | Prepare summary of Debtors' crypto holdings and rebalancing mechanics. | 636.00 |
| 16 | 1/19/2023 | Cordasco, Michael | 0.6 | Analyze proposed rebalancing mechanics prepared by Debtors for changes to previous methodology. | 795.00 |
| 16 | 1/19/2023 | Eisler, Marshall | 0.9 | Provide comments to exhibit re: creditor recoveries. | 949.50 |
| 16 | 1/19/2023 | Gray, Michael | 0.4 | Review recovery model analysis in advance of distribution to UCC. | 278.00 |
| 16 | 1/20/2023 | Baltaytis, Jacob | 1.4 | Finalize creditor recovery waterfall package. | 742.00 |
| 16 | 1/20/2023 | Cordasco, Michael | 0.5 | Review issues with joint liquidators in connection with 3AC proceeding. | 662.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.6 | Review outstanding issues re: 3AC proceeding for recovery implications. | 633.00 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.7 | Prepare correspondence to UCC advisors re: UCC member question on in-kind recoveries. | 738.50 |
| 16 | 1/20/2023 | Eisler, Marshall | 0.9 | Review updated recovery model for inclusion of supporting exhibits. | 949.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Provide comments to recovery model in advance of distribution to UCC. | 278.00 |
| 16 | 1/20/2023 | Gray, Michael | 0.4 | Review recovery analysis prepared by Debtors for modifications. | 278.00 |
| 16 | 1/24/2023 | Simms, Steven | 0.4 | Review correspondence from Debtors' advisors re: rebalancing exercise status update. | 598.00 |
| 16 | 1/24/2023 | Simms, Steven | 1.2 | Review revised creditor recovery analysis for changes to latest estimates. | 1,794.00 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.3 | Analyze update from Stretto re: voting results to assess creditor sentiment. | 397.50 |
| 16 | 1/26/2023 | Cordasco, Michael | 0.8 | Participate in status update call with MWE re: Plan issues. | 1,060.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.2 | Review voting status update as provided by Stretto for Plan sentiment. | 211.00 |
| 16 | 1/26/2023 | Eisler, Marshall | 0.8 | Discuss status update re: Plan issues in meeting with MWE. | 844.00 |
| 16 | 1/27/2023 | Bromberg, Brian | 0.2 | Review voting status report to assess creditor sentiment re: Plan. | 195.00 |
| 16 | 1/27/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors' advisors to discuss rebalancing procedures. | 795.00 |
| 16 | 1/27/2023 | Eisler, Marshall | 1.4 | Review updated rebalancing mechanism incorporated into creditor recovery model for changes. | 1,477.00 |
| 16 | 1/28/2023 | Eisler, Marshall | 0.6 | Finalize responses re: recovery model questions. | 633.00 |
| 16 | 1/28/2023 | Gray, Michael | 0.3 | Review draft follow-up diligence information re: sale process and recoveries. | 208.50 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.2 | Review make-whole illustrative recovery analysis for proper treatment of digital assets. | 636.00 |
| 16 | 1/29/2023 | Baltaytis, Jacob | 1.6 | Prepare illustrative make-whole analysis for crypto price increases. | 848.00 |
| 16 | 1/29/2023 | Gray, Michael | 0.4 | Provide comments to draft illustrative make-whole analysis. | 278.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.3 | Provide comments to draft response to UCC re: rebalancing timing. | 397.50 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Analyze draft contract assumption schedule for reasonableness. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.4 | Participate in call with Debtors re: crypto asset sales in accordance with APA. | 530.00 |
| 16 | 1/30/2023 | Cordasco, Michael | 0.5 | Provide comments to draft recovery analysis based on updated pricing. | 662.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.3 | Prepare response to MWE re: question on creditor recoveries. | 316.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.4 | Participate in meeting with Debtors on status of rebalancing exercise. | 422.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Analyze exhibit detailing updated creditor recovery estimates for changes to distributable value. | 949.50 |
| 16 | 1/30/2023 | Eisler, Marshall | 0.9 | Review contract cure exhibit as provided by BRG for reasonableness of assumed contracts. | 949.50 |
| 16 | 1/30/2023 | Gray, Michael | 1.2 | Review revised make-whole analysis to assess pro forma leakage during rebalancing. | 834.00 |
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: status update on rebalancing exercise. | 795.00 |
| 16 | 1/31/2023 | Cordasco, Michael | 0.6 | Review cure estimates in contract assumption schedule for reasonableness. | 795.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.4 | Respond to diligence questions re: DS recovery analysis assumptions. | 422.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 0.6 | Review data room for information on Debtors' prepetition loan information. | 633.00 |
| 16 | 1/31/2023 | Eisler, Marshall | 1.9 | Review draft motion from MWE re: compelling Debtors to amend schedules. | 2,004.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.3 | Review cure claims analysis in advance of discussion with BRG. | 208.50 |
| 16 | 1/31/2023 | Gray, Michael | 0.6 | Review contract assumption schedule and estimated cures therein for reasonableness. | 417.00 |
| 16 | 1/31/2023 | Gray, Michael | 0.7 | Review current and previous DS waterfall analyses to assess changes in estates' marketable investments. | 486.50 |
| 16 | 2/1/2023 | Cordasco, Michael | 0.4 | Prepare outline for analysis of substantively consolidated and deconsolidated Plan recovery estimates. | 530.00 |
| 16 | 2/1/2023 | Gray, Michael | 0.2 | Review correspondence to UCC advisors re: assumptions underlying estimated recovery model. | 139.00 |
| 16 | 2/1/2023 | Simms, Steven | 0.6 | Analyze correspondence from case professionals relating to rebalancing exercise updates. | 897.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 0.4 | Prepare OpCo recovery analysis excluding intercompany claims for deconsolidated Plan. | 212.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.2 | Prepare consolidated creditor recovery analysis for hypothetical substantively consolidated Plan. | 636.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 1.4 | Prepare OpCo recovery analysis including intercompany claims for deconsolidated Plan. | 742.00 |
| 16 | 2/2/2023 | Baltaytis, Jacob | 2.4 | Review Debtors' consolidating by entity recovery analysis for distributable value and claims allocation across each debtor. | 1,272.00 |
| 16 | 2/2/2023 | Bromberg, Brian | 1.4 | Provide comments to comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 1,365.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/2/2023 | Eisler, Marshall | 1.4 | Review MWE summary materials re: intercompany claims analysis for Plan recovery comparison. | 1,477.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.4 | Review comments from internal team on comparison of substantively consolidated and deconsolidated Plan recovery analysis. | 278.00 |
| 16 | 2/2/2023 | Gray, Michael | 0.7 | Review intercompany claims matrix for hypothetical deconsolidated Plan with allowed intercompany claims. | 486.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.1 | Review assets attributable to each of three debtor-entities re: deconsolidated Plan recovery estimates. | 764.50 |
| 16 | 2/2/2023 | Gray, Michael | 1.4 | Review previous reports to UCC re: recovery analyses to assess modifications to sources and uses of distributable value. | 973.00 |
| 16 | 2/2/2023 | Gray, Michael | 1.6 | Review draft illustrative recovery analysis re: substantively consolidated and deconsolidated Plans of Reorganization. | 1,112.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 0.6 | Prepare summary re: Debtors' rebalancing analysis to assess treatment of VGX. | 318.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.4 | Update summary of Debtors' rebalancing analysis for treatment of VGX. | 742.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 1.6 | Finalize comparative recovery analysis for hypothetical substantively consolidated and deconsolidated Plans of Reorganization. | 848.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.1 | Review Debtors' rebalancing analysis to assess treatment of VGX. | 1,113.00 |
| 16 | 2/3/2023 | Baltaytis, Jacob | 2.3 | Revise OpCo recovery analysis under a deconsolidated Plan with intercompany claims. | 1,219.00 |
| 16 | 2/3/2023 | Bromberg, Brian | 0.8 | Review prior recovery analyses in connection with substantively consolidated and deconsolidated Plan recovery estimates. | 780.00 |
| 16 | 2/3/2023 | Cordasco, Michael | 0.6 | Provide comments to draft substantively consolidated and deconsolidated Plan recovery analysis. | 795.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review correspondence from MWE re: creditor outreach for voting. | 844.00 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Analyze key variances impacting recovery differences under hypothetical substantively consolidated and deconsolidated Plans. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.7 | Review treatment of TopCo and HoldCo assets in deconsolidated Plan estimated recovery analysis. | 738.50 |
| 16 | 2/3/2023 | Eisler, Marshall | 0.8 | Review rebalancing model in connection with drafting response to UST re: rebalancing question. | 844.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/3/2023 | Eisler, Marshall | 1.1 | Review treatment of intercompany claims in deconsolidated Plan estimated recovery analysis. | 1,160.50 |
| 16 | 2/3/2023 | Gray, Michael | 0.4 | Review recovery analysis under substantively consolidated and deconsolidated Plans in advance of call with MWE and UCC. | 278.00 |
| 16 | 2/3/2023 | Gray, Michael | 2.2 | Review implications of a hypothetical substantively consolidated Plan for rebalancing exercise mechanics. | 1,529.00 |
| 16 | 2/3/2023 | Mehta, Ajay | 0.9 | Analyze wallet activity of the Debtors re: rebalancing exercise. | 728.10 |
| 16 | 2/5/2023 | Baltaytis, Jacob | 1.3 | Update hypothetical substantively consolidated and deconsolidated comparative recovery analysis. | 689.00 |
| 16 | 2/5/2023 | Gray, Michael | 1.1 | Review updated recovery analysis variance for illustrative substantively consolidated and deconsolidated Plan estimates. | 764.50 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 0.8 | Analyze draft Plan supplement for customer onboarding plan. | 424.00 |
| 16 | 2/6/2023 | Baltaytis, Jacob | 1.2 | Summarize draft Plan supplement customer onboarding plan for key steps/milestones. | 636.00 |
| 16 | 2/6/2023 | Cordasco, Michael | 0.4 | Provide comments to response to UCC members' inquiries re: Plan mechanics. | 530.00 |
| 16 | 2/6/2023 | Cordasco, Michael | 0.7 | Provide comments to revised draft recovery substantively consolidated and deconsolidated Plan analysis as requested by MWE. | 927.50 |
| 16 | 2/6/2023 | Eisler, Marshall | 0.9 | Review draft Plan supplement re: customer migration protocol as provided by K&E. | 949.50 |
| 16 | 2/6/2023 | Eisler, Marshall | 1.1 | Finalize updated illustrative substantively consolidated and deconsolidated Plan recovery model outputs for distribution to MWE. | 1,160.50 |
| 16 | 2/6/2023 | Gray, Michael | 0.4 | Review draft customer migration protocol as provided by Debtors for key milestones. | 278.00 |
| 16 | 2/6/2023 | Gray, Michael | 0.6 | Review draft summary of customer migration protocol to APA counterparty. | 417.00 |
| 16 | 2/6/2023 | McNew, Steven | 0.7 | Review draft customer migration protocol as provided by purchaser's counsel for changes. | 840.00 |
| 16 | 2/6/2023 | Simms, Steven | 0.3 | Review finalized comparative recovery schedule for substantively consolidated and deconsolidated Plans. | 448.50 |
| 16 | 2/6/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan issues. | 598.00 |
| 16 | 2/7/2023 | Cordasco, Michael | 1.1 | Provide comments to draft recovery comparative analysis for substantively consolidated and deconsolidated Plans. | 1,457.50 |
| 16 | 2/10/2023 | Eisler, Marshall | 0.6 | Analyze restructuring transaction memorandum as provided by K&E for reasonableness. | 633.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/13/2023 | Baltaytis, Jacob | 0.6 | Prepare correspondence to BRG re: cure costs, debit card program, and other follow up items. | 318.00 |
| 16 | 2/14/2023 | Baltaytis, Jacob | 0.4 | Review correspondence from BRG re: cure costs and debit card program. | 212.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from Debtors' advisors re: status of rebalancing exercise. | 530.00 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss Plan issues. | 662.50 |
| 16 | 2/14/2023 | Cordasco, Michael | 0.8 | Provide comments to draft plan administrator agreement. | 1,060.00 |
| 16 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE re: confirmation updates. | 527.50 |
| 16 | 2/14/2023 | Fischer, Preston | 0.5 | Attend call with MWE to prepare for call with UCC on Plan updates. | 455.00 |
| 16 | 2/14/2023 | Mulkeen, Tara | 0.5 | Discuss confirmation updates with MWE in preparation for UCC call. | 662.50 |
| 16 | 2/15/2023 | Baltaytis, Jacob | 0.7 | Participate in discussion with case professionals on confirmation hearing issues. | 371.00 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors re: near-term Plan issues. | 927.50 |
| 16 | 2/15/2023 | Cordasco, Michael | 0.7 | Analyze draft Plan supplement to assess key modifications from prior version. | 927.50 |
| 16 | 2/15/2023 | Eisler, Marshall | 0.7 | Participate in meeting with case professionals on near-term case issues re: Plan. | 738.50 |
| 16 | 2/16/2023 | Cordasco, Michael | 0.5 | Participate in meeting to discuss near-term workstreams for confirmation. | 662.50 |
| 16 | 2/16/2023 | Eisler, Marshall | 0.9 | Review filed Plan supplement for modifications to previously received drafts. | 949.50 |
| 16 | 2/16/2023 | Mehta, Ajay | 0.5 | Participate in call to discuss Plan and IP marketing updates. | 404.50 |
| 16 | 2/16/2023 | Mulkeen, Tara | 0.5 | Participate in status update meeting with Counsel to discuss D&O investigation, IP sale and Plan. | 662.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 0.5 | Prepare wallet address monitoring system to assess real-time rebalancing exercise updates. | 404.50 |
| 16 | 2/17/2023 | Mehta, Ajay | 1.4 | Validate wallet monitoring tools re: review of on-chain data for rebalancing exercise. | 1,132.60 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: confirmation preparation. | 397.50 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: confirmation status. | 530.00 |
| 16 | 2/21/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss confirmation issues. | 795.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.3 | Participate in meeting with case professionals on confirmation preparation. | 316.50 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.4 | Participate in UCC meeting to discuss updates to Plan confirmation. | 422.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Participate in discussion on Plan issues with MWE. | 633.00 |
| 16 | 2/21/2023 | Eisler, Marshall | 0.6 | Review correspondence from K&E re: confirmation issues to assess next steps. | 633.00 |
| 16 | 2/21/2023 | Mulkeen, Tara | 0.4 | Participate in weekly UCC call to discuss case updates on Plan confirmation. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in status update call with Debtors re: confirmation issues. | 530.00 |
| 16 | 2/22/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: questions for confirmation. | 530.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in discussion with Debtors' advisors on Plan confirmation. | 422.00 |
| 16 | 2/22/2023 | Eisler, Marshall | 0.4 | Participate in meeting with MWE to discuss questions re: confirmation. | 422.00 |
| 16 | 2/22/2023 | Mehta, Ajay | 0.4 | Participate in the weekly professional call re: confirmation preparation. | 323.60 |
| 16 | 2/22/2023 | Mulkeen, Tara | 0.4 | Participate on weekly advisors call to discuss confirmation workstreams and outstanding purchaser items. | 530.00 |
| 16 | 2/23/2023 | Cordasco, Michael | 0.4 | Prepare response to UCC advisors re: potential resolutions of Plan objections. | 530.00 |
| 16 | 2/23/2023 | Cordasco, Michael | 0.6 | Review correspondence from UCC advisors re: Plan objections filed. | 795.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.2 | Analyze NYS Attorney General joinder to NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 211.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess FTC objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Assess Ad Hoc Equity Group objection to confirmation of Debtors' Plan for basis. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.4 | Analyze NYS Department of Financial Services objection to confirmation of Debtors' Plan. | 422.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review SEC objection to confirmation of Debtors' Plan for reasoning. | 633.00 |
| 16 | 2/23/2023 | Eisler, Marshall | 0.6 | Review current claims register re: non-customer claims to assess impacts for creditor recoveries. | 633.00 |
| 16 | 2/23/2023 | Mehta, Ajay | 1.8 | Reconcile digital asset flows from custody address (to) / from market makers and exchanges during rebalancing activities. | 1,456.20 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.6 | Revise in-kind recovery analysis in report to UCC for latest waterfall estimates. | 318.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 0.8 | Update schedule detailing cryptocurrency price movements in recovery report. | 424.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.1 | Prepare updated recovery analysis with latest coin prices and waterfall assumptions. | 583.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.2 | Update initial distribution summary in UCC report for revised assumptions. | 636.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.4 | Update Disclosure Statement to current recovery bridge in UCC report with current assumptions. | 742.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 1.8 | Prepare revised creditor recovery report to UCC for latest pricing and waterfall assumptions. | 954.00 |
| 16 | 2/27/2023 | Baltaytis, Jacob | 2.1 | Review updated recovery report to UCC for inclusion of new assumptions and sources/uses of value. | 1,113.00 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.5 | Review correspondence from MWE re: confirmation hearing preparation. | 662.50 |
| 16 | 2/27/2023 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: remaining closing conditions. | 1,060.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Discuss outstanding closing conditions with Debtors' advisors. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 0.8 | Review denomination of disputed claims reserves in connection with initial distribution estimates. | 844.00 |
| 16 | 2/27/2023 | Eisler, Marshall | 1.3 | Provide comments to updated recovery waterfall for report to UCC re: initial distributions. | 1,371.50 |
| 16 | 2/27/2023 | Mehta, Ajay | 0.3 | Review current digital asset market pricing re: revised estimate of creditor recoveries. | 242.70 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in meeting with MWE to prepare for UCC call re: purchaser diligence and Plan confirmation. | 371.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.1 | Review commentary in UCC recovery report re: initial distributions. | 583.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.2 | Finalize presentation to UCC on current recovery estimates. | 636.00 |
| 16 | 2/28/2023 | Baltaytis, Jacob | 1.3 | Update aggregate to initial distributions bridge in recovery report to UCC. | 689.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.4 | Review report to UCC on creditor recoveries for revised illustrative recoveries. | 530.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.6 | Provide comments to draft UCC statement in support of confirmation. | 795.00 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss planning for confirmation. | 927.50 |
| 16 | 2/28/2023 | Cordasco, Michael | 0.7 | Analyze impact of revised holdback calculations for estimated recoveries. | 927.50 |
| 16 | 2/28/2023 | Cordasco, Michael | 1.4 | Provide comments to draft report to UCC re: updated recovery and initial distribution estimates. | 1,855.00 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.9 | Provide comments to draft UCC report on creditor recovery estimates. | 949.50 |
| 16 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE on planning for confirmation and UCC call. | 738.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 2/28/2023 | Eisler, Marshall | 1.4 | Provide comments to UCC presentation on estimated initial distributions estimate methodology. | 1,477.00 |
| 16 | 2/28/2023 | Mehta, Ajay | 0.7 | Participate in call with MWE to discuss Plan, purchaser diligence and other closing items. | 566.30 |
| 16 | 3/1/2023 | Cordasco, Michael | 1.4 | Analyze status of filed objections to Plan of Reorganization. | 1,855.00 |
| 16 | 3/1/2023 | Cordasco, Michael | 0.8 | Analyze updates to recently filed Plan of Reorganization. | 1,060.00 |
| 16 | 3/1/2023 | Eisler, Marshall | 1.3 | Review objections to filed Plan to assess confirmation implications. | 1,371.50 |
| 16 | 3/1/2023 | Eisler, Marshall | 0.9 | Analyze potential issues re: proposed form of confirmation order. | 949.50 |
| 16 | 3/2/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: revised Plan and APA. | 159.00 |
| 16 | 3/3/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: revised governmental objections. | 159.00 |
| 16 | 3/6/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket updates re: further revised Plan and proposed order. | 106.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of docket updates re: United States' objection to Plan. | 106.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.4 | Incorporate latest crypto pricing into recovery model to assess implications. | 212.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 0.3 | Review market changes for top coins driving recovery changes. | 159.00 |
| 16 | 3/7/2023 | Baltaytis, Jacob | 1.6 | Update recovery model for latest crypto pricing and Plan assumptions. | 848.00 |
| 16 | 3/7/2023 | Cordasco, Michael | 0.4 | Provide comments to updated recovery analysis as of 3/7/23. | 530.00 |
| 16 | 3/7/2023 | Mehta, Ajay | 0.2 | Review market pricing as of 3/7 for updated waterfall analysis. | 161.80 |
| 16 | 3/8/2023 | Baltaytis, Jacob | 0.3 | Prepare summary of docket updates re: amended final DS order. | 159.00 |
| 16 | 3/8/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: potential Plan appeals. | 662.50 |
| 16 | 3/8/2023 | Cordasco, Michael | 1.3 | Prepare list of requisite tasks to be completed prior to effective date. | 1,722.50 |
| 16 | 3/10/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss issues to be resolved before closing. | 927.50 |
| 16 | 3/10/2023 | Cordasco, Michael | 0.4 | Provide comments to initial effective date task list. | 530.00 |
| 16 | 3/11/2023 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from MWE re: insurance disclosures. | 530.00 |
| 16 | 3/12/2023 | Cordasco, Michael | 0.4 | Prepare follow up responses to inquiries from MWE re: insurance disclosures. | 530.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 3/12/2023 | Fischer, Preston | 0.8 | Review Plan confirmation documents for implications to customer migration. | 728.00 |
| 16 | 3/13/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE and Debtors to discuss Plan issues re: non-debtors. | 662.50 |
| 16 | 3/13/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE and Debtors to discuss Plan issues re: non-debtors. | 527.50 |
| 16 | 3/14/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss appeal of confirmation. | 795.00 |
| 16 | 3/14/2023 | Cordasco, Michael | 0.3 | Analyze open questions re: non-debtor Plan issues. | 397.50 |
| 16 | 3/14/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: government appeal of confirmation order. | 633.00 |
| 16 | 3/14/2023 | Eisler, Marshall | 0.6 | Review confirmation order as filed on the docket to assess distribution language. | 633.00 |
| 16 | 3/14/2023 | Fischer, Preston | 0.6 | Participate in conference call with MWE on confirmation order appeal. | 546.00 |
| 16 | 3/14/2023 | Mulkeen, Tara | 0.6 | Participate in call with MWE on emergence and cash management of wind-down entity. | 795.00 |
| 16 | 3/20/2023 | Cordasco, Michael | 1.5 | Participate in call with MWE and Plan Administrator to discuss steps to closing. | 1,987.50 |
| 16 | 3/22/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: toggle Plan procedures. | 795.00 |
| 16 | 3/22/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors' advisors to discuss toggle Plan procedures. | 633.00 |
| 16 | 3/22/2023 | Eisler, Marshall | 0.2 | Review restructuring transaction memorandum to assess key distribution milestones. | 211.00 |
| 16 | 3/23/2023 | Baltaytis, Jacob | 0.3 | Participate in discussion with MWE on government appeal re: confirmation order. | 159.00 |
| 16 | 3/23/2023 | Baltaytis, Jacob | 0.5 | Participate in call with BRG re: closing schedules. | 265.00 |
| 16 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of appeal. | 662.50 |
| 16 | 3/23/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: tasks for closing. | 662.50 |
| 16 | 3/23/2023 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss process for restructuring transactions at closing. | 1,325.00 |
| 16 | 3/23/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss closing items. | 527.50 |
| 16 | 3/24/2023 | Cordasco, Michael | 0.7 | Analyze update from MWE re: status of appeal and closing. | 927.50 |
| 16 | 3/27/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: district court ruling implications. | 662.50 |
| 16 | 3/27/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: next steps following district court ruling. | 795.00 |
| 16 | 3/27/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors' advisors to discuss district court ruling. | 527.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 3/27/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE to discuss district court ruling implications. | 633.00 |
| 16 | 3/28/2023 | Cordasco, Michael | 0.4 | Analyze implications on timing of distributions resulting from stay. | 530.00 |
| 16 | 3/29/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss self-liquidation issues/risks. | 795.00 |
| 16 | 3/29/2023 | Cordasco, Michael | 0.5 | Analyze update from MWE re: stay settlement discussions. | 662.50 |
| 16 | 3/29/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: issues with self-liquidation. | 633.00 |
| 16 | 3/30/2023 | Cordasco, Michael | 0.5 | Participate in meeting with case advisors to discuss status of Plan closing. | 662.50 |
| 16 | 3/30/2023 | Cordasco, Michael | 0.6 | Analyze update re: diligence questions of potential purchaser. | 795.00 |
| 16 | 3/30/2023 | Eisler, Marshall | 0.5 | Participate in meeting to discuss status of Plan closing with case professionals. | 527.50 |
| 16 | 3/31/2023 | Cordasco, Michael | 0.8 | Analyze update from counsel re: closing timing and related issues. | 1,060.00 |
| 16 | 3/31/2023 | Eisler, Marshall | 0.3 | Provide comments to status report re: closing workstreams. | 316.50 |
| 16 | 4/3/2023 | Cordasco, Michael | 0.3 | Analyze update from MWE re: status of appeal. | 397.50 |
| 16 | 4/3/2023 | Eisler, Marshall | 0.4 | Analyze emergency stay appeal motion. | 422.00 |
| 16 | 4/4/2023 | Eisler, Marshall | 0.8 | Review Debtors' responses to infrastructure diligence questions re: in-kind distributions. | 844.00 |
| 16 | 4/5/2023 | Eisler, Marshall | 0.2 | Prepare reply to BRG re: Debtors' ACH capabilities. | 211.00 |
| 16 | 4/5/2023 | Eisler, Marshall | 0.6 | Review response from Debtors re: ACH protocols for cash distributions. | 633.00 |
| 16 | 4/12/2023 | Cordasco, Michael | 0.7 | Participate in call to discuss potential Plan distribution options. | 927.50 |
| 16 | 4/13/2023 | Cordasco, Michael | 0.6 | Analyze outstanding issues re: proposed appeal settlement. | 795.00 |
| 16 | 4/13/2023 | Cordasco, Michael | 0.7 | Analyze potential issues re: cash distribution mechanics. | 927.50 |
| 16 | 4/13/2023 | Fischer, Preston | 0.3 | Prepare summary to UCC advisors re: feasibility of toggle option. | 273.00 |
| 16 | 4/13/2023 | Fischer, Preston | 0.8 | Analyze digital asset notifications pertaining to Debtors' token positions. | 728.00 |
| 16 | 4/13/2023 | Fischer, Preston | 1.1 | Review previous infrastructure diligence re: toggle option distributions security risks. | 1,001.00 |
| 16 | 4/14/2023 | Eisler, Marshall | 1.1 | Analyze Debtors' latest exhibit re: coin portfolio for changes. | 1,160.50 |
| 16 | 4/17/2023 | Cordasco, Michael | 0.5 | Analyze opt-out summary in connection with distribution calculations. | 662.50 |
| 16 | 4/17/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss ACH transfers to customers. | 795.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 4/17/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: ACH transfers to customers. | 633.00 |
| 16 | 4/18/2023 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss distribution mechanics and timing. | 662.50 |
| 16 | 4/18/2023 | Cordasco, Michael | 0.8 | Participate in call with BRG re: holdback reserves. | 1,060.00 |
| 16 | 4/18/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG re: plan for distribution mechanics and timing. | 527.50 |
| 16 | 4/18/2023 | Eisler, Marshall | 0.8 | Participate in call with Debtors' advisors to discuss holdback reserves. | 844.00 |
| 16 | 4/19/2023 | Eisler, Marshall | 0.3 | Prepare summary to Debtors and MWE re: ACH capabilities. | 316.50 |
| 16 | 4/19/2023 | Eisler, Marshall | 0.8 | Review UCC brief prepared by MWE re: confirmation stay appeal. | 844.00 |
| 16 | 4/20/2023 | Baltaytis, Jacob | 1.2 | Review BRG initial distributions waterfall for changes to previous assumptions. | 762.00 |
| 16 | 4/20/2023 | Cordasco, Michael | 0.5 | Provide comments to revised holdback analysis prepared by Debtors. | 662.50 |
| 16 | 4/20/2023 | Eisler, Marshall | 1.6 | Review updated exhibit from BRG re: initial distributions. | 1,688.00 |
| 16 | 4/21/2023 | Eisler, Marshall | 1.2 | Participate in call with Debtors and Stretto re: distributions. | 1,266.00 |
| 16 | 4/24/2023 | Baltaytis, Jacob | 0.6 | Analyze docket for summary of filings re: Plan confirmation. | 381.00 |
| 16 | 4/24/2023 | Eisler, Marshall | 0.6 | Analyze docket filings re: completeness of Plan supplement describing distributions. | 633.00 |
| 16 | 4/25/2023 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss current portfolio inventory. | 530.00 |
| 16 | 4/25/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss self-liquidating plan task list. | 795.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 0.4 | Participate in call with Debtors on distribution issues discussion. | 422.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors to discuss self-liquidating plan re: outstanding items. | 633.00 |
| 16 | 4/25/2023 | Eisler, Marshall | 1.1 | Review Debtors' infrastructure re: in-kind distributions of unsupported coins. | 1,160.50 |
| 16 | 4/25/2023 | Eisler, Marshall | 1.4 | Review Plan of Reorganization re: liquidation toggle option language re: distributions. | 1,477.00 |
| 16 | 4/25/2023 | Mehta, Ajay | 0.9 | Review previous diligence assessments to analyze distributions re: toggle option. | 728.10 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.2 | Process edits to flagged token schedule for MWE comments. | 762.00 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.4 | Process edits to schedule of flagged coins for internal comments. | 889.00 |
| 16 | 4/26/2023 | Baltaytis, Jacob | 1.8 | Prepare schedule of estate coins re: unsupported and SEC-flagged assets. | 1,143.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 4/26/2023 | Cordasco, Michael | 0.5 | Provide comments to draft coin analysis as requested by UCC. | 662.50 |
| 16 | 4/26/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss self-liquidation task list. | 662.50 |
| 16 | 4/26/2023 | Cordasco, Michael | 0.6 | Prepare outline re: coin analysis requested by UCC member. | 795.00 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.4 | Review analysis requested by UCC re: approach to unsupported coins. | 422.00 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss self-liquidating plan outstanding items. | 527.50 |
| 16 | 4/26/2023 | Eisler, Marshall | 0.7 | Review MWE update re: SEC approach to unsupported tokens. | 738.50 |
| 16 | 4/26/2023 | Eisler, Marshall | 1.6 | Analyze exhibit re: SEC-flagged and unsupported coins. | 1,688.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 0.6 | Prepare reconciliatory exhibit re: coin count variances. | 381.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 0.8 | Compare coin counts from previous analysis to latest inventory. | 508.00 |
| 16 | 4/27/2023 | Baltaytis, Jacob | 1.1 | Finalize unsupported coin schedule re: cash vs. coin distributions. | 698.50 |
| 16 | 4/27/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss self-liquidation task list. | 662.50 |
| 16 | 4/27/2023 | Cordasco, Michael | 0.6 | Analyze current coin reconciliation as compared to Debtors' inventory. | 795.00 |
| 16 | 4/27/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss self-liquidating plan outstanding items. | 527.50 |
| 16 | 4/27/2023 | Eisler, Marshall | 1.6 | Provide comments to schedule outlining SEC flagged and unsupported coins. | 1,688.00 |
| 16 | 4/28/2023 | Cordasco, Michael | 0.8 | Prepare for UCC re: unsupported coin analysis. | 1,060.00 |
| 16 | 4/28/2023 | Eisler, Marshall | 0.4 | Review revised analysis from BRG re: unsupported coins. | 422.00 |
| 16 | 4/28/2023 | Eisler, Marshall | 0.4 | Prepare summary analysis to MWE re: unsupported coins. | 422.00 |
| 16 | 4/28/2023 | Mehta, Ajay | 0.1 | Review current cryptocurrency pricing for updated distribution analysis. | 80.90 |
| 16 | 5/1/2023 | Cordasco, Michael | 0.3 | Analyze response from MWE re: negotiations with SEC. | 397.50 |
| 16 | 5/1/2023 | Cordasco, Michael | 1.3 | Analyze distribution issues re: shares of VGX in treasury. | 1,722.50 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.3 | Finalize response to MWE re: VGX held in treasury. | 316.50 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.4 | Prepare reply to diligence question from MWE re: VGX treatment. | 422.00 |
| 16 | 5/1/2023 | Eisler, Marshall | 0.7 | Prepare reply to diligence question from MWE re: VGX held in treasury. | 738.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 5/1/2023 | Eisler, Marshall | 1.4 | Analyze various options re: Debtors' ACH capabilities for distributions. | 1,477.00 |
| 16 | 5/2/2023 | Eisler, Marshall | 1.4 | Review presentation from potential distribution agent re: crypto distributions. | 1,477.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.6 | Participate in call with BRG and Debtors' management to discuss cash distribution options. | 795.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.9 | Participate in call with Plan Administrator and BRG re: revised holdback analysis. | 1,192.50 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.5 | Analyze Debtors' responses to inquiries re: liquidation procedures. | 662.50 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.6 | Provide comments to revised holdback analysis. | 795.00 |
| 16 | 5/3/2023 | Cordasco, Michael | 0.7 | Provide comments to draft liquidation procedures. | 927.50 |
| 16 | 5/3/2023 | Eisler, Marshall | 0.6 | Participate in call with BRG and Debtors' management re: viability of cash distribution strategies. | 633.00 |
| 16 | 5/3/2023 | Eisler, Marshall | 0.9 | Participate in call with BRG and Plan Administrator to discuss the revised holdback analysis. | 949.50 |
| 16 | 5/3/2023 | Eisler, Marshall | 1.0 | Analyze draft liquidation procedures as provided by Debtors. | 1,055.00 |
| 16 | 5/3/2023 | Schroeder, Christopher | 0.3 | Review token transfer process from Debtors' platform to potential storage provider. | 178.50 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.4 | Analyze issues with proposed withdrawal limits for crypto. | 530.00 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.4 | Provide comments to draft FAQs as prepared by Debtors. | 530.00 |
| 16 | 5/4/2023 | Cordasco, Michael | 0.5 | Provide comments to revised draft liquidation procedures. | 662.50 |
| 16 | 5/4/2023 | Davies, Samuel | 0.4 | Finalize analysis re: wallet comparison to other available digital asset storage solutions. | 260.00 |
| 16 | 5/4/2023 | Davies, Samuel | 0.9 | Prepare summary comparison of available wallet options re: storage of assets. | 585.00 |
| 16 | 5/4/2023 | Davies, Samuel | 1.7 | Analyze potential technical architecture relative to other market leading wallets. | 1,105.00 |
| 16 | 5/4/2023 | Eisler, Marshall | 0.8 | Review customer tiered analysis as provided by Debtors. | 844.00 |
| 16 | 5/4/2023 | Eisler, Marshall | 0.8 | Review updated Disclosure Statement FAQs as provided by Debtors. | 844.00 |
| 16 | 5/5/2023 | Baltaytis, Jacob | 1.4 | Analyze liquidation procedures as filed for modifications. | 889.00 |
| 16 | 5/5/2023 | Cordasco, Michael | 0.4 | Provide responses to inquiries from MWE re: distribution mechanics. | 530.00 |
| 16 | 5/5/2023 | Cordasco, Michael | 0.6 | Provide comments to revised draft liquidation procedures. | 795.00 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.7 | Review filed liquidation procedures for incremental changes. | 738.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 5/5/2023 | Eisler, Marshall | 0.7 | Review updated liquidation procedures as provided by Debtors. | 738.50 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.8 | Review presentation prepared by Debtors re: ACH capabilities. | 844.00 |
| 16 | 5/5/2023 | Eisler, Marshall | 0.8 | Review FAQ for Debtors' website as provided by their advisors. | 844.00 |
| 16 | 5/7/2023 | Eisler, Marshall | 0.9 | Prepare reply to MWE re: responses to customer questions on distributions. | 949.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.7 | Finalize initial distribution waterfall summary. | 444.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.8 | Review previous initial distribution waterfall for toggle option updates. | 508.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 0.9 | Finalize draft updated initial distribution waterfall. | 571.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.1 | Prepare summary of initial distribution waterfall. | 698.50 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.2 | Finalize draft waterfall for updated assumptions. | 762.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.2 | Review holdback analysis in response to MWE inquiry. | 762.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.4 | Update initial distribution waterfall for commentary re: revised methodology. | 889.00 |
| 16 | 5/8/2023 | Baltaytis, Jacob | 1.4 | Prepare updates to previous creditor waterfall analysis with new toggle option assumptions. | 889.00 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: ACH distributions. | 662.50 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.6 | Prepare outline for recovery analysis presentation for UCC. | 795.00 |
| 16 | 5/8/2023 | Cordasco, Michael | 0.7 | Prepare summary overview of distribution mechanics to UCC. | 927.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss ACH cash distributions. | 527.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.7 | Provide comments to UCC presentation re: updated recoveries. | 738.50 |
| 16 | 5/8/2023 | Eisler, Marshall | 0.7 | Review updated materials re: cash distribution process. | 738.50 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 0.8 | Prepare updates to creditor waterfall for methodology modifications. | 508.00 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 0.8 | Review revised initial distribution model for modifications. | 508.00 |
| 16 | 5/9/2023 | Baltaytis, Jacob | 1.2 | Prepare updates to creditor recovery analysis for internal comments. | 762.00 |
| 16 | 5/9/2023 | Cordasco, Michael | 0.4 | Provide comments to draft recovery scenario for UCC. | 530.00 |
| 16 | 5/9/2023 | Eisler, Marshall | 0.7 | Prepare for UCC call re: recovery mechanics. | 738.50 |
| 16 | 5/9/2023 | Eisler, Marshall | 0.8 | Provide comments to materials for UCC call re: holdbacks and initial distributions. | 844.00 |
| 16 | 5/9/2023 | Fischer, Preston | 0.8 | Review media publications re: SEC regulatory posture to assess distribution timing. | 728.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 5/10/2023 | Baltaytis, Jacob | 0.4 | Provide comments to the presentation from MWE re: distribution workstreams. | 254.00 |
| 16 | 5/10/2023 | Baltaytis, Jacob | 0.5 | Prepare follow up request list to BRG re: rebalancing and recoveries. | 317.50 |
| 16 | 5/10/2023 | Cordasco, Michael | 0.7 | Analyze summary of distribution issues prepared by MWE. | 927.50 |
| 16 | 5/10/2023 | Eisler, Marshall | 0.8 | Review exhibit outlining outstanding diligence requests to Debtors' advisors. | 844.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.5 | Participate in call with BRG re: unsupported tokens and other diligence items. | 317.50 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.2 | Analyze treasury and growth pool treatment of VGX re: distributions. | 127.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.4 | Update recovery model for latest crypto pricing. | 254.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Analyze postpetition deposits in connection with waterfall preparation. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Finalize recovery model for flagged asset assumptions and latest crypto pricing. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Prepare summary of responses from call with BRG on treatment of flagged assets. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Analyze other recent cases re: coin inventory of Debtors' estates. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.6 | Process updates to initial distribution model for coin inventory adjustments. | 381.00 |
| 16 | 5/11/2023 | Baltaytis, Jacob | 0.7 | Analyze rebalancing discrepancies re: current and previous waterfall models. | 444.50 |
| 16 | 5/11/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: unsupported coin issues. | 662.50 |
| 16 | 5/11/2023 | Cordasco, Michael | 0.7 | Prepare reply to MWE re: SEC issues with certain tokens. | 927.50 |
| 16 | 5/11/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss distributions of problematic coins. | 527.50 |
| 16 | 5/11/2023 | Eisler, Marshall | 1.0 | Review historical rebalancing activity re: surplus and deficit of coins. | 1,055.00 |
| 16 | 5/11/2023 | Fischer, Preston | 0.8 | Participate in call with MWE re: technical viability of liquidation procedures. | 728.00 |
| 16 | 5/11/2023 | Fischer, Preston | 0.8 | Prepare for call with MWE concerning the liquidation procedures. | 728.00 |
| 16 | 5/11/2023 | Mehta, Ajay | 0.2 | Review updated market pricing re: updated waterfall. | 161.80 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 0.3 | Prepare reply to MWE and Plan Administrator re: flagged token analysis. | 190.50 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 0.8 | Finalize flagged and unsupported token analysis. | 508.00 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.2 | Prepare summary of flagged tokens at the request of MWE. | 762.00 |
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.3 | Process updates to flagged tokens analysis for MWE comments. | 825.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 5/12/2023 | Baltaytis, Jacob | 1.6 | Revise flagged tokens analysis for inclusion of unsupported tokens. | 1,016.00 |
| 16 | 5/12/2023 | Cordasco, Michael | 0.6 | Provide comments to draft coin inventory analysis requested by MWE. | 795.00 |
| 16 | 5/12/2023 | Cordasco, Michael | 0.8 | Analyze SEC comments on distributions as provided by MWE. | 1,060.00 |
| 16 | 5/12/2023 | Eisler, Marshall | 1.1 | Review potential discount analysis re: SEC flagged tokens. | 1,160.50 |
| 16 | 5/12/2023 | Fischer, Preston | 0.6 | Finalize preliminary assessment of liquidation procedures. | 546.00 |
| 16 | 5/12/2023 | Fischer, Preston | 1.2 | Summarize open diligence items re: liquidation procedures. | 1,092.00 |
| 16 | 5/12/2023 | Fischer, Preston | 1.9 | Conduct preliminary review of liquidation procedures. | 1,729.00 |
| 16 | 5/12/2023 | Fischer, Preston | 2.4 | Analyze security risks in connection with toggle plan. | 2,184.00 |
| 16 | 5/12/2023 | Mehta, Ajay | 0.4 | Update summary of infrastructure readiness for initial distributions. | 323.60 |
| 16 | 5/12/2023 | Mehta, Ajay | 1.1 | Review infrastructure limitations re: in-kind distributions. | 889.90 |
| 16 | 5/14/2023 | Fischer, Preston | 1.4 | Provide comments to infrastructure review re: initial distributions. | 1,274.00 |
| 16 | 5/15/2023 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss plan for unsupported coins. | 1,060.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.8 | Participate in call with MWE re: distributions of unsupported tokens. | 844.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.4 | Analyze response from BRG re: surplus inventory of coins. | 422.00 |
| 16 | 5/15/2023 | Eisler, Marshall | 0.8 | Review correspondence between UCC professionals re: technical limitations to unsupported coins. | 844.00 |
| 16 | 5/15/2023 | Fischer, Preston | 1.0 | Participate in call with BRG and Debtors' management re: security and operational readiness for distributions. | 910.00 |
| 16 | 5/15/2023 | Fischer, Preston | 0.8 | Prepare for call with UCC's and Debtors' advisors re: technical assessment of distribution infrastructure. | 728.00 |
| 16 | 5/15/2023 | Fischer, Preston | 1.3 | Review security items regarding distributions in advance of call with Debtors. | 1,183.00 |
| 16 | 5/15/2023 | Goldfischer, Jacob | 1.0 | Participate in call with BRG and Debtors' management to discuss plan for initial distributions. | 440.00 |
| 16 | 5/15/2023 | Goldfischer, Jacob | 0.3 | Prepare for call with Debtors re: initial distributions planning. | 132.00 |
| 16 | 5/15/2023 | Goldfischer, Jacob | 0.4 | Revise initial distributions memorandum for internal comments. | 176.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 16 | 5/15/2023 | Mehta, Ajay | 1.0 | Participate in call with case advisors re: distributions discussion. | 809.00 |
| 16 | 5/15/2023 | Mehta, Ajay | 0.6 | Prepare for call with case advisors re: process to effectuate distributions. | 485.40 |
| 16 | 5/16/2023 | Eisler, Marshall | 0.9 | Prepare for hearing re: liquidation procedures. | 949.50 |
| 16 | 5/16/2023 | Eisler, Marshall | 1.1 | Review unsupported coins exhibit as provided by BRG for changes. | 1,160.50 |
| 16 | 5/16/2023 | Eisler, Marshall | 0.8 | Review status of diligence requests re: security protocols. | 844.00 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.4 | Analyze query from UCC members re: unsupported coin treatment. | 530.00 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.5 | Analyze update from MWE re: treatment of unsupported coins. | 662.50 |
| 16 | 5/17/2023 | Cordasco, Michael | 0.5 | Prepare response to inquiries from MWE re: distribution agent. | 662.50 |
| 16 | 5/17/2023 | Eisler, Marshall | 0.8 | Analyze proposal from interested party re: affiliate marketing structure. | 844.00 |
| 16 | 5/18/2023 | Cordasco, Michael | 0.8 | Analyze options re: distribution of unsupported coins. | 1,060.00 |
| 16 | 5/18/2023 | Eisler, Marshall | 0.9 | Evaluate impact of various options re: unsupported coins. | 949.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.7 | Process edits to recovery waterfall model for internal comments. | 444.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.8 | Review updated model for proper treatment of distributions to unsecured claimants. | 508.00 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 0.9 | Finalize summary of creditor waterfall for UCC advisors' comments. | 571.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.3 | Analyze updated model for pari passu treatment of unsecured claimants. | 825.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.8 | Review initial distribution creditor recovery output for internal comments. | 1,143.00 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 1.9 | Process updates to refreshed waterfall model for pari passu treatment of similar class claimants. | 1,206.50 |
| 16 | 5/19/2023 | Baltaytis, Jacob | 2.4 | Prepare revised recovery model with new unsupported token assumptions. | 1,524.00 |
| 16 | 5/19/2023 | Eisler, Marshall | 0.7 | Provide comments to exhibit re: waterfall sensitivities. | 738.50 |
| **16 Total** | | | **1,112.0** | | **$ 914,023.40** |
| 17 | 1/3/2023 | Baltaytis, Jacob | 0.8 | Review updated wind down budget for modifications. | 424.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.1 | Analyze updated wind down supplemental schedules for substantive changes. | 583.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 1.3 | Review updated supplemental wind down budget exhibits for key changes. | 689.00 |
| 17 | 1/3/2023 | Baltaytis, Jacob | 2.2 | Prepare wind down report for UCC with MWE commentary. | 1,166.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 1/3/2023 | Bromberg, Brian | 0.9 | Review latest wind down budget prepared by BRG for changes. | 877.50 |
| 17 | 1/3/2023 | Eisler, Marshall | 1.1 | Analyze wind down budget supporting exhibits as provided by BRG for modifications. | 1,160.50 |
| 17 | 1/3/2023 | Gray, Michael | 0.6 | Review wind down budget as provided by Debtors for reasonableness of assumptions. | 417.00 |
| 17 | 1/3/2023 | Gray, Michael | 1.8 | Prepare report to UCC re: overview of Debtors' revised wind down budget. | 1,251.00 |
| 17 | 1/4/2023 | Bromberg, Brian | 0.6 | Review revised wind down cost estimates for modifications. | 585.00 |
| 17 | 1/4/2023 | Cordasco, Michael | 0.5 | Provide comments to draft report to UCC re: wind down budget. | 662.50 |
| 17 | 1/4/2023 | Eisler, Marshall | 0.9 | Provide comments to updated presentation to UCC re: wind down budget. | 949.50 |
| 17 | 1/4/2023 | Gray, Michael | 0.8 | Finalize report to UCC re: Debtors' revised wind down budget. | 556.00 |
| 17 | 1/5/2023 | Bromberg, Brian | 1.2 | Review second revised wind down cost estimates for modifications. | 1,170.00 |
| 17 | 1/5/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as received from BRG for modifications. | 633.00 |
| 17 | 1/5/2023 | Simms, Steven | 0.6 | Analyze update from Debtors on wind down budget changes. | 897.00 |
| 17 | 1/9/2023 | Baltaytis, Jacob | 1.4 | Update wind down budget summary for revised assumptions of the Debtors. | 742.00 |
| 17 | 1/10/2023 | Gray, Michael | 0.6 | Review previous and refined wind down budget to understand substantive variances. | 417.00 |
| 17 | 1/11/2023 | Gray, Michael | 0.6 | Prepare variance exhibit for UCC report re: current and previous wind down budgets. | 417.00 |
| 17 | 1/12/2023 | Simms, Steven | 0.4 | Review correspondence from UCC advisors re: wind down budget funding. | 598.00 |
| 17 | 2/9/2023 | Eisler, Marshall | 0.7 | Review Debtors' previous and current wind down budgets to assess changes across all drafts. | 738.50 |
| 17 | 2/9/2023 | Eisler, Marshall | 1.3 | Review roles and responsibilities for key go-forward employees through wind down. | 1,371.50 |
| 17 | 2/13/2023 | Cordasco, Michael | 0.6 | Analyze changes included in updated wind down budget provided by Debtors. | 795.00 |
| 17 | 2/13/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as provided by BRG for substantive assumptions changes. | 633.00 |
| 17 | 2/14/2023 | Baltaytis, Jacob | 0.7 | Participate on call with BRG on wind down budget and cash flows. | 371.00 |
| 17 | 2/14/2023 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss updated wind down budget. | 927.50 |
| 17 | 2/14/2023 | Eisler, Marshall | 0.7 | Participate in call with BRG re: updated wind down budget. | 738.50 |
| 17 | 2/15/2023 | Cordasco, Michael | 0.5 | Provide comments to draft wind down budget report for UCC. | 662.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 2/15/2023 | Eisler, Marshall | 0.8 | Provide comments to wind down budget summary in report to UCC. | 844.00 |
| 17 | 2/16/2023 | Cordasco, Michael | 1.1 | Prepare team roles and responsibilities for wind down transition plan. | 1,457.50 |
| 17 | 3/8/2023 | Baltaytis, Jacob | 1.1 | Finalize draft engagement letter for post-effective wind-down entity. | 583.00 |
| 17 | 3/8/2023 | Baltaytis, Jacob | 1.8 | Prepare engagement letter for post-effective wind-down entity. | 954.00 |
| 17 | 3/8/2023 | Baltaytis, Jacob | 0.6 | Review Plan Administrator agreement re: engagement letter scope. | 318.00 |
| 17 | 3/8/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: tasks for wind-down trust. | 530.00 |
| 17 | 3/9/2023 | Baltaytis, Jacob | 0.4 | Revise engagement letter for post-effective wind-down entity based on internal comments. | 212.00 |
| 17 | 3/9/2023 | Cordasco, Michael | 0.6 | Provide comments to draft wind-down trust engagement letter. | 795.00 |
| 17 | 3/13/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: post-effective date entity structures. | 662.50 |
| 17 | 3/13/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE on structure of post-effective entity. | 527.50 |
| 17 | 3/14/2023 | Cordasco, Michael | 1.2 | Analyze issues re: potential wind-down debtor structures. | 1,590.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss wind-down task list. | 795.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.4 | Prepare correspondence re: insurance requirements for wind-down. | 530.00 |
| 17 | 3/15/2023 | Cordasco, Michael | 0.7 | Provide final comments to draft wind-down trust engagement letter. | 927.50 |
| 17 | 3/15/2023 | Eisler, Marshall | 0.6 | Participate in call with MWE re: post-effective items. | 633.00 |
| 17 | 3/15/2023 | Eisler, Marshall | 0.8 | Review key terms to assess D&O policies re: Plan Administrator. | 844.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.6 | Participate in call with UCC advisors to discuss D&O insurance limits for post-emergence. | 795.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with potential lending institutions to hold cash for wind-down entity. | 662.50 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.6 | Participate in meeting with advisors to discuss wind-down entity organizational structure. | 795.00 |
| 17 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: cash management for wind-down entity. | 662.50 |
| 17 | 3/16/2023 | Eisler, Marshall | 0.6 | Participate in UCC advisor call re: D&O insurance limits for post-emergence. | 633.00 |
| 17 | 3/16/2023 | Whitman, Andrew | 0.6 | Participate in discussion with UCC advisors re: D&O policy placement. | 561.00 |
| 17 | 3/17/2023 | Cordasco, Michael | 0.9 | Participate in call with lending institutions re: post-emergence cash accounts. | 1,192.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 3/20/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: wind-down debtor bank accounts. | 662.50 |
| 17 | 3/20/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to banks re: wind-down bank accounts. | 530.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: wind-down cash accounts. | 530.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.4 | Participate in call with bank to discuss wind-down account options. | 530.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in call with alternative bank re: wind-down account options. | 662.50 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss wind-down task list. | 662.50 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.6 | Analyze terms contained in restructuring memorandum re: wind-down tasks. | 795.00 |
| 17 | 3/21/2023 | Cordasco, Michael | 0.9 | Provide comments to draft wind-down task list. | 1,192.50 |
| 17 | 3/21/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors' and UCC advisors to discuss wind-down task list. | 527.50 |
| 17 | 3/21/2023 | Fischer, Preston | 0.5 | Participate in professionals call regarding wind-down items, appeal of confirmation order. | 455.00 |
| 17 | 3/21/2023 | Flaharty, William | 0.5 | Analyze status of insurance and preliminary risk management considerations. | 527.50 |
| 17 | 3/22/2023 | Cordasco, Michael | 0.4 | Prepare correspondence re: wind-down organizational structures. | 530.00 |
| 17 | 3/22/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to counsel re: wind-down cash accounts. | 662.50 |
| 17 | 3/23/2023 | Cordasco, Michael | 0.7 | Analyze proposed comments to post-effective date engagement letter. | 927.50 |
| 17 | 3/27/2023 | Cordasco, Michael | 1.2 | Prepare correspondence to MWE re: wind-down bank accounts. | 1,590.00 |
| 17 | 3/30/2023 | Eisler, Marshall | 0.6 | Review updated wind down budget as provided by BRG for changes. | 633.00 |
| 17 | 3/31/2023 | Cordasco, Michael | 0.6 | Analyze aspects of proposed D&O insurance coverage for plan administrator. | 795.00 |
| 17 | 4/17/2023 | Cordasco, Michael | 0.4 | Prepare summary listing to MWE re: tasks for closing. | 530.00 |
| 17 | 4/17/2023 | Cordasco, Michael | 0.8 | Participate in call with Debtors re: steps to closing. | 1,060.00 |
| 17 | 4/17/2023 | Eisler, Marshall | 0.7 | Review closing workplan as prepared by Debtors for additional items. | 738.50 |
| 17 | 4/17/2023 | Eisler, Marshall | 0.8 | Participate in call with Debtors to discuss steps to closing. | 844.00 |
| 17 | 4/18/2023 | Cordasco, Michael | 0.3 | Prepare query to BRG re: employee staffing post-emergence. | 397.50 |
| 17 | 4/18/2023 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: closing checklist. | 795.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 4/18/2023 | Eisler, Marshall | 0.6 | Participate in call with Debtors to discuss closing tasks. | 633.00 |
| 17 | 4/18/2023 | Fischer, Preston | 0.6 | Participate in call with case professionals to discuss closing items. | 546.00 |
| 17 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Analyze post-effective headcount structure provided by BRG for modifications. | 571.50 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.5 | Analyze outstanding issues re: KYC for post-emergence bank accounts. | 662.50 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.6 | Analyze draft staffing plan prepared by BRG for reasonableness. | 795.00 |
| 17 | 4/19/2023 | Cordasco, Michael | 0.9 | Participate in call with BRG to discuss staffing plan post-effective date. | 1,192.50 |
| 17 | 4/19/2023 | Eisler, Marshall | 0.9 | Participate in call with BRG on post-effective date staffing levels. | 949.50 |
| 17 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Analyze closing checklist for internal comments. | 698.50 |
| 17 | 4/20/2023 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: closing checklist. | 662.50 |
| 17 | 4/20/2023 | Cordasco, Michael | 0.9 | Provide comments to revised closing checklist. | 1,192.50 |
| 17 | 4/20/2023 | Eisler, Marshall | 0.5 | Participate in call with Debtors to discuss closing items. | 527.50 |
| 17 | 4/24/2023 | Baltaytis, Jacob | 1.1 | Review Debtors' supplemental analysis on headcount post-effective date. | 698.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.5 | Participate in call to discuss modifications to staffing plan. | 662.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.5 | Analyze supplemental slides re: post-emergence staffing plan. | 662.50 |
| 17 | 4/24/2023 | Cordasco, Michael | 0.9 | Participate in call with MWE and Plan Administrator re: staffing plan post-effective date. | 1,192.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 0.5 | Participate in call on changes to post-effective date staffing levels. | 527.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 0.9 | Participate in call with MWE and Plan Administrator to discuss personnel levels post-effective date. | 949.50 |
| 17 | 4/24/2023 | Eisler, Marshall | 1.1 | Review payroll exhibit provided by BRG for changes to previous wind down personnel schedule. | 1,160.50 |
| 17 | 4/25/2023 | Cordasco, Michael | 0.6 | Prepare diligence questions re: updated staffing plan. | 795.00 |
| 17 | 5/1/2023 | Baltaytis, Jacob | 0.5 | Participate in call with case advisors re: emergence task list. | 317.50 |
| 17 | 5/1/2023 | Cordasco, Michael | 0.5 | Participate in call with BRG re: status of plan going effective. | 662.50 |
| 17 | 5/1/2023 | Eisler, Marshall | 0.5 | Participate in call with BRG to discuss effective date items. | 527.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 5/2/2023 | Cordasco, Michael | 0.3 | Participate in call with BRG re: status of plan going effective. | 397.50 |
| 17 | 5/2/2023 | Cordasco, Michael | 0.8 | Participate in call with UCC advisors to discuss trust distribution structures. | 1,060.00 |
| 17 | 5/2/2023 | Eisler, Marshall | 0.3 | Participate in call with BRG to discuss effective date updates. | 316.50 |
| 17 | 5/2/2023 | Eisler, Marshall | 0.8 | Participate in UCC advisor call re: trust distribution structures. | 844.00 |
| 17 | 5/3/2023 | Cordasco, Michael | 0.9 | Participate in call with BRG re: status of plan going effective. | 1,192.50 |
| 17 | 5/3/2023 | Eisler, Marshall | 0.9 | Participate in status update call with BRG re: effective date. | 949.50 |
| 17 | 5/4/2023 | Baltaytis, Jacob | 1.0 | Participate in call with management and BRG re: wind down headcount planning. | 635.00 |
| 17 | 5/4/2023 | Baltaytis, Jacob | 1.3 | Review headcount schedule provided by BRG in advance of personnel call. | 825.50 |
| 17 | 5/4/2023 | Cordasco, Michael | 1.0 | Participate in call with management and BRG to discuss projected staffing levels. | 1,325.00 |
| 17 | 5/4/2023 | Cordasco, Michael | 0.4 | Participate in call with management and BRG re: status of Plan going effective. | 530.00 |
| 17 | 5/4/2023 | Cordasco, Michael | 0.6 | Analyze proposed adjustments to staffing levels post-effective date. | 795.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 1.0 | Participate in call with management and advisors re: post-effective date personnel levels. | 1,055.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 0.4 | Participate in status update call with management and BRG re: effective date. | 422.00 |
| 17 | 5/4/2023 | Eisler, Marshall | 0.9 | Provide comments to draft presentation to Plan Administrator re: case issues and emergence status. | 949.50 |
| 17 | 5/4/2023 | Fischer, Preston | 1.1 | Review staffing schedule relative to requisite headcount for distributions. | 1,001.00 |
| 17 | 5/4/2023 | Mehta, Ajay | 1.2 | Analyze retention plan relative to market trends. | 970.80 |
| 17 | 5/5/2023 | Cordasco, Michael | 0.7 | Provide comments to draft memorandum to Plan Administrator re: post-effective date workplan. | 927.50 |
| 17 | 5/5/2023 | Eisler, Marshall | 0.9 | Review go-forward headcount plan as provided by Debtors' advisors. | 949.50 |
| 17 | 5/9/2023 | Cordasco, Michael | 0.3 | Participate in call with management and BRG re: status of plan going effective. | 397.50 |
| 17 | 5/10/2023 | Cordasco, Michael | 0.6 | Provide comments to open issues list re: liquidation trust. | 795.00 |
| 17 | 5/11/2023 | Cordasco, Michael | 0.4 | Participate in call with BRG and management re: status of plan going effective. | 530.00 |
| 17 | 5/11/2023 | Eisler, Marshall | 0.4 | Participate in emergence planning meeting with Debtors' management and advisors. | 422.00 |
| 17 | 5/12/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: executive compensation post-effective date. | 530.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 5/15/2023 | Cordasco, Michael | 0.6 | Review post-effective date compensation analysis. | 795.00 |
| 17 | 5/15/2023 | Eisler, Marshall | 0.6 | Provide comments to wind-down executive compensation assessment. | 633.00 |
| 17 | 5/15/2023 | Langton, Philip | 1.4 | Review publicly available executive compensation transition plans. | 1,365.00 |
| 17 | 5/16/2023 | Cordasco, Michael | 0.5 | Participate in all hands call to discuss open items to emerge. | 662.50 |
| 17 | 5/16/2023 | Cordasco, Michael | 0.6 | Provide comments to updated executive compensation analysis. | 795.00 |
| 17 | 5/16/2023 | Eisler, Marshall | 0.5 | Participate in call with case professionals re: requisite items for emergence. | 527.50 |
| 17 | 5/16/2023 | Eisler, Marshall | 0.8 | Review revised analysis re: executive compensation post-effective date. | 844.00 |
| 17 | 5/16/2023 | Langton, Philip | 0.9 | Summarize findings from review of publicly available executive compensation programs. | 877.50 |
| 17 | 5/16/2023 | Langton, Philip | 1.2 | Finalize comparable set re: compensation transition plans for executives. | 1,170.00 |
| 17 | 5/17/2023 | Langton, Philip | 0.8 | Review board member retainer fees re: executive compensation benchmarking. | 780.00 |
| 17 | 5/18/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to prepare for emergence. | 662.50 |
| 17 | 5/18/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: steps for Plan to go effective. | 530.00 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.5 | Participate in MWE call re: final emergence items. | 527.50 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.4 | Review correspondence re: go-forward employee requirements. | 422.00 |
| 17 | 5/18/2023 | Eisler, Marshall | 0.7 | Review required steps to go effective in advance of emergence. | 738.50 |
| 17 | 5/18/2023 | Fischer, Preston | 0.5 | Participate in call with UCC professionals to discuss emergence workstreams. | 455.00 |
| 17 | 5/18/2023 | Langton, Philip | 0.8 | Analyze best practices re: consultation agreement structures. | 780.00 |
| 17 | 5/18/2023 | Langton, Philip | 1.6 | Review publicly available consultation agreements re: executive compensation analysis. | 1,560.00 |
| 17 | 5/18/2023 | Langton, Philip | 2.2 | Prepare comparative analysis re: market benchmark for executive compensation. | 2,145.00 |
| 17 | 5/18/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: preparation for emergence. | 662.50 |
| 17 | 5/19/2023 | Cordasco, Michael | 0.4 | Participate in call with case advisors to finalize emergence requirements. | 530.00 |
| 17 | 5/19/2023 | Cordasco, Michael | 1.5 | Participate in call with MWE and BRG re: post-emergence task list. | 1,987.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 17 | 5/19/2023 | Cordasco, Michael | 0.2 | Prepare correspondence to Plan Administrator re: comparable fee compensation structures for management. | 265.00 |
| 17 | 5/19/2023 | Eisler, Marshall | 0.4 | Participate in all hands call to prepare final steps for emergence. | 422.00 |
| 17 | 5/19/2023 | Eisler, Marshall | 1.5 | Participate in meeting with BRG and MWE on post-effective workstream planning. | 1,582.50 |
| 17 | 5/19/2023 | Langton, Philip | 2.1 | Prepare updates to executive compensation analysis for internal comments. | 2,047.50 |
| **17 Total** | | | **107.8** | | **$ 112,689.30** |
| 18 | 7/26/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to MWE re: investigation workstream. | 557.50 |
| 18 | 7/27/2022 | Cordasco, Michael | 0.6 | Assess potential workstreams re: special investigation. | 669.00 |
| 18 | 7/27/2022 | Greenblatt, Matthew | 0.5 | Correspond with MWE regarding development of special investigation workplan. | 600.00 |
| 18 | 7/27/2022 | Greenblatt, Matthew | 0.7 | Review correspondence between MWE and Quinn re: special investigation progress. | 840.00 |
| 18 | 7/27/2022 | McNew, Steven | 0.5 | Review special committee document request list and comment on digital asset-related refinements. | 447.50 |
| 18 | 7/27/2022 | McNew, Steven | 0.7 | Review information needed to conduct asset tracing analysis. | 626.50 |
| 18 | 7/27/2022 | McNew, Steven | 1.6 | Review Debtors' loan book as of 6/23 to assess potential risks. | 1,432.00 |
| 18 | 7/28/2022 | Charles, Sarah | 0.7 | Review scope of investigative work streams. | 605.50 |
| 18 | 7/28/2022 | Charles, Sarah | 0.8 | Participate in call with MWE to discuss case background and research needs. | 692.00 |
| 18 | 7/28/2022 | Greenblatt, Matthew | 0.8 | Participate in call with MWE to discuss the special committee investigation. | 960.00 |
| 18 | 7/28/2022 | Hewitt, Ellen | 0.8 | Participate in investigations kick-off call with MWE. | 728.00 |
| 18 | 7/28/2022 | Hewitt, Ellen | 0.8 | Review correspondence from UCC advisors re: investigation scope. | 728.00 |
| 18 | 7/28/2022 | Mulkeen, Tara | 0.8 | Participate in call with MWE to discuss case background and investigation. | 960.00 |
| 18 | 7/28/2022 | Mulkeen, Tara | 0.8 | Review correspondence from MWE re: scope of special committee investigation. | 960.00 |
| 18 | 7/29/2022 | Greenblatt, Matthew | 0.8 | Correspond with MWE re: development of workplan for investigation of Debtors' directors and officers. | 960.00 |
| 18 | 7/29/2022 | Mulkeen, Tara | 0.9 | Review initial investigative workplan. | 1,080.00 |
| 18 | 7/30/2022 | Mehta, Ajay | 1.1 | Update asset tracing analysis. | 588.50 |
| 18 | 7/30/2022 | Mehta, Ajay | 1.7 | Prepare asset tracing report. | 909.50 |
| 18 | 7/31/2022 | Fischer, Preston | 0.8 | Participate in meeting with Debtor and UCC advisors to discuss special investigation scope. | 628.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 7/31/2022 | Greenblatt, Matthew | 0.8 | Participate in call with Debtor and UCC advisors re: special investigation. | 960.00 |
| 18 | 7/31/2022 | Greenblatt, Matthew | 0.7 | Review status of special investigation process. | 840.00 |
| 18 | 7/31/2022 | McNew, Steven | 0.8 | Participate in meeting with MWE and K&E re: special investigation scope. | 716.00 |
| 18 | 7/31/2022 | Mehta, Ajay | 1.9 | Compile 3AC loan information. | 1,016.50 |
| 18 | 7/31/2022 | Mulkeen, Tara | 0.8 | Participate in call with MWE and K&E to discuss status of investigation. | 960.00 |
| 18 | 7/31/2022 | Saltzman, Adam | 0.7 | Review dataroom documents in connection with investigative request on Debtors' financial information. | 612.50 |
| 18 | 8/1/2022 | Charles, Sarah | 0.9 | Review special investigation workplan. | 778.50 |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.1 | Prepare the master loan agreement review template. | 1,816.50 |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.3 | Review term sheets between Debtors' and prepetition borrowers. | 1,989.50 |
| 18 | 8/1/2022 | Dougherty, Andrew | 2.5 | Review master loan agreements between Debtors' and prepetition borrowers. | 2,162.50 |
| 18 | 8/1/2022 | Eisler, Marshall | 0.5 | Review diligence response to MWE re: investigation. | 465.00 |
| 18 | 8/1/2022 | Eisler, Marshall | 0.9 | Correspond with UCC professionals re: investigation workstreams. | 837.00 |
| 18 | 8/1/2022 | Feldman, Paul | 0.5 | Review key components of credit risk investigation. | 445.00 |
| 18 | 8/1/2022 | Feldman, Paul | 1.3 | Review key credit risk events of the Debtors. | 1,157.00 |
| 18 | 8/1/2022 | Fischer, Preston | 0.9 | Participate in investigation scoping call with MWE. | 706.50 |
| 18 | 8/1/2022 | Fischer, Preston | 1.2 | Conduct public disclosure searches for investigation. | 942.00 |
| 18 | 8/1/2022 | Fischer, Preston | 2.3 | Prepare investigation strategy for cryptocurrency transactions. | 1,805.50 |
| 18 | 8/1/2022 | Greenblatt, Matthew | 1.8 | Respond to questions from MWE re: special investigation. | 2,160.00 |
| 18 | 8/1/2022 | Greenblatt, Matthew | 1.4 | Review proposed special investigation strategy. | 1,680.00 |
| 18 | 8/1/2022 | Hewitt, Ellen | 0.9 | Participate in call with MWE to discuss 3AC public records and other investigative tasks. | 819.00 |
| 18 | 8/1/2022 | Hewitt, Ellen | 1.1 | Review focus of special counsel's investigation. | 1,001.00 |
| 18 | 8/1/2022 | Hewitt, Ellen | 2.1 | Update investigative workplan proposed by MWE. | 1,911.00 |
| 18 | 8/1/2022 | Hewitt, Ellen | 2.8 | Review 3AC organizational structure, principals' background, and summarize findings. | 2,548.00 |
| 18 | 8/1/2022 | Leonaitis, Isabelle | 2.3 | Prepare timeline of loan events and publicly disclosed 3AC events. | 989.00 |
| 18 | 8/1/2022 | Leonaitis, Isabelle | 2.4 | Conduct blockchain tracing of 3AC loan amounts by date. | 1,032.00 |
| 18 | 8/1/2022 | McNew, Steven | 0.5 | Review 3AC loan documentation. | 447.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/1/2022 | McNew, Steven | 0.9 | Participate in meeting with MWE re: 3AC and other investigative actions. | 805.50 |
| 18 | 8/1/2022 | McNew, Steven | 1.2 | Review investigative workplan proposed by MWE. | 1,074.00 |
| 18 | 8/1/2022 | McNew, Steven | 1.7 | Review background information on Debtors' crypto-denominated loans. | 1,521.50 |
| 18 | 8/1/2022 | Mehta, Ajay | 0.7 | Compile list of information gaps for asset tracing analysis. | 374.50 |
| 18 | 8/1/2022 | Mehta, Ajay | 2.7 | Update asset tracing of staked assets analysis. | 1,444.50 |
| 18 | 8/1/2022 | Mulkeen, Tara | 0.9 | Participate in call with MWE to discuss investigation scope and timing. | 1,080.00 |
| 18 | 8/1/2022 | Mulkeen, Tara | 2.3 | Review the Debtors' prepetition loan agreements. | 2,760.00 |
| 18 | 8/1/2022 | Mulkeen, Tara | 0.8 | Correspond with UCC advisors re: investigative priorities. | 960.00 |
| 18 | 8/1/2022 | Mulkeen, Tara | 1.1 | Review correspondence from UCC advisors re: preliminary dataroom observations. | 1,320.00 |
| 18 | 8/1/2022 | Mulkeen, Tara | 1.4 | Review proposed investigation workplan from MWE. | 1,680.00 |
| 18 | 8/2/2022 | Baltaytis, Jacob | 0.4 | Review access to special committee document production. | 176.00 |
| 18 | 8/2/2022 | Charles, Sarah | 0.9 | Review search parameters for media investigation. | 778.50 |
| 18 | 8/2/2022 | Charles, Sarah | 1.3 | Review social media platform search criteria. | 1,124.50 |
| 18 | 8/2/2022 | Charles, Sarah | 1.6 | Develop search terms list and boolean operator strings for review of media coverage of Debtors. | 1,384.00 |
| 18 | 8/2/2022 | Dougherty, Andrew | 1.4 | Conduct analysis of Debtors' loan term sheets. | 1,211.00 |
| 18 | 8/2/2022 | Dougherty, Andrew | 2.5 | Summarize the master loan agreement information. | 2,162.50 |
| 18 | 8/2/2022 | Dougherty, Andrew | 2.5 | Review term sheets between Debtors and borrowers. | 2,162.50 |
| 18 | 8/2/2022 | Eisler, Marshall | 0.8 | Correspond with UCC professionals re: investigation scope. | 744.00 |
| 18 | 8/2/2022 | Feldman, Paul | 0.5 | Review the Debtors' financial reporting in connection with the special investigation. | 445.00 |
| 18 | 8/2/2022 | Feldman, Paul | 1.2 | Review loan documentation of largest prepetition loans. | 1,068.00 |
| 18 | 8/2/2022 | Greenblatt, Matthew | 0.6 | Assess critical IFRS and technical accounting issues related to financial reporting. | 720.00 |
| 18 | 8/2/2022 | Greenblatt, Matthew | 0.8 | Review investigative workplan and analysis of documents produced to date. | 960.00 |
| 18 | 8/2/2022 | Hewitt, Ellen | 1.4 | Review special committee document production for information on 3AC. | 1,274.00 |
| 18 | 8/2/2022 | Hewitt, Ellen | 1.4 | Review Debtors' prepetition loan agreements to assess key issues. | 1,274.00 |
| 18 | 8/2/2022 | LaMagna, Matthew | 0.5 | Develop taxonomy and research areas of interest for digital and social media archiving. | 340.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/2/2022 | Leonaitis, Isabelle | 1.1 | Draft updated criteria for media review. | 473.00 |
| 18 | 8/2/2022 | Mehta, Ajay | 2.9 | Review media coverage of Debtors' directors and officers in connection with special investigation. | 1,551.50 |
| 18 | 8/2/2022 | Mulkeen, Tara | 1.6 | Review special committee production in Relativity re: Debtors' principals to prepare for discussion with MWE. | 1,920.00 |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.9 | Review correspondence from UCC advisors re: detail on special committee document production. | 1,080.00 |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.8 | Review investigative approach with respect to social media and traditional media review. | 960.00 |
| 18 | 8/2/2022 | Mulkeen, Tara | 0.5 | Review relevant revenue recognition rules and application. | 600.00 |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Develop workplan for media and Debtors' directors and officers investigations. | 951.50 |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Update search terms list and boolean operator strings for media review of Debtors' prepetition borrowers. | 951.50 |
| 18 | 8/3/2022 | Charles, Sarah | 1.1 | Review forensic accounting investigation findings and next steps. | 951.50 |
| 18 | 8/3/2022 | Charles, Sarah | 2.2 | Update investigative workplan for progress and new milestones. | 1,903.00 |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.5 | Continue to review term sheets between Debtors and borrowers. | 1,297.50 |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.9 | Review prepetition loan agreements for key borrowing terms. | 1,643.50 |
| 18 | 8/3/2022 | Dougherty, Andrew | 1.2 | Review and comment on term sheets analysis. | 1,038.00 |
| 18 | 8/3/2022 | Feldman, Paul | 1.7 | Review Slack conversations in connection with Debtors' risk management practices. | 1,513.00 |
| 18 | 8/3/2022 | Greenblatt, Matthew | 0.6 | Review and comment on investigation procedures for digital media workstreams. | 720.00 |
| 18 | 8/3/2022 | Greenblatt, Matthew | 0.7 | Review and comment on investigative and forensic accounting investigation findings. | 840.00 |
| 18 | 8/3/2022 | Greenblatt, Matthew | 1.0 | Correspond with MWE re: expansion of proposed document request list for investigation. | 1,200.00 |
| 18 | 8/3/2022 | Greenblatt, Matthew | 1.4 | Review documents produced to date related to internal communications of the Debtors' principals. | 1,680.00 |
| 18 | 8/3/2022 | Harsha, Adam | 0.6 | Review correspondence from MWE re: scope of research. | 474.00 |
| 18 | 8/3/2022 | LaMagna, Matthew | 0.6 | Refine media and social media search parameters for research into key stakeholders. | 408.00 |
| 18 | 8/3/2022 | Mehta, Ajay | 1.7 | Conduct media searches re: Debtors' directors and officers. | 909.50 |
| 18 | 8/3/2022 | Mulkeen, Tara | 0.6 | Prepare preliminary observations on document productions. | 720.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/3/2022 | Mulkeen, Tara | 2.2 | Review special committee document production related to investigation re: 3AC loan and LUNA. | 2,640.00 |
| 18 | 8/3/2022 | Mulkeen, Tara | 0.7 | Review key documents produced in response to document requests. | 840.00 |
| 18 | 8/3/2022 | Salcedo, Miguel | 2.9 | Review open-source media references to 3AC re: evidence of distress. | 2,291.00 |
| 18 | 8/3/2022 | Saltzman, Adam | 0.3 | Coordinate update and review of the diligence request list for investigation items. | 262.50 |
| 18 | 8/3/2022 | Schroeder, Christopher | 2.1 | Review sentiment on Discord and Telegram surrounding 3AC. | 861.00 |
| 18 | 8/3/2022 | Steven, Kira | 1.8 | Conduct review of the Debtors' loan documents. | 1,251.00 |
| 18 | 8/4/2022 | Charles, Sarah | 1.1 | Review findings to date re: media investigation. | 951.50 |
| 18 | 8/4/2022 | Charles, Sarah | 1.4 | Prepare draft memoranda of investigative findings on the Debtors' directors and officers. | 1,211.00 |
| 18 | 8/4/2022 | Charles, Sarah | 2.6 | Review investigative materials re: certain directors and officers of the Debtors. | 2,249.00 |
| 18 | 8/4/2022 | Feldman, Paul | 1.2 | Investigate risk disclosures made by Debtors. | 1,068.00 |
| 18 | 8/4/2022 | Harsha, Adam | 2.1 | Identify jurisdictional and employment history of a director of the Debtors to uncover potential assets and character questions. | 1,659.00 |
| 18 | 8/4/2022 | Harsha, Adam | 1.8 | Review property records of a director of the Debtors to determine scope of currently held assets. | 1,422.00 |
| 18 | 8/4/2022 | Harsha, Adam | 0.5 | Review Davidson County, Tennessee court records for possible litigation, liens, warrants, or judgments naming a director of the Debtors. | 395.00 |
| 18 | 8/4/2022 | Harsha, Adam | 3.0 | Review federal litigation records naming a director of the Debtors to determine past legal issues. | 2,370.00 |
| 18 | 8/4/2022 | LaMagna, Matthew | 2.9 | Review conversations surrounding platform integrity, stability and other relevant topics. | 1,972.00 |
| 18 | 8/4/2022 | LaMagna, Matthew | 0.8 | Archive conversations relating to platform integrity and stability. | 544.00 |
| 18 | 8/4/2022 | Mehta, Ajay | 0.7 | Review tools and methods to expedite media searches related to investigations. | 374.50 |
| 18 | 8/4/2022 | Mulkeen, Tara | 1.4 | Assess findings re: background checks on the Debtors' directors and officers. | 1,680.00 |
| 18 | 8/4/2022 | Mulkeen, Tara | 1.1 | Review observations on loans, including diligence and risk assessment. | 1,320.00 |
| 18 | 8/4/2022 | Salcedo, Miguel | 2.7 | Review media content re: Debtors' borrowers around extension of credit by Debtors. | 2,133.00 |
| 18 | 8/4/2022 | Silverstein, Orly | 2.7 | Conduct public records research on special committee subject including litigation, education, financial regulators and OFAC violations/sanctions. | 1,309.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/4/2022 | Steven, Kira | 1.4 | Review corporate background information of Debtors for special investigation. | 973.00 |
| 18 | 8/5/2022 | Charles, Sarah | 0.8 | Review of public statements made by the Debtors' directors and officers. | 692.00 |
| 18 | 8/5/2022 | Charles, Sarah | 1.1 | Review draft memoranda of investigative findings. | 951.50 |
| 18 | 8/5/2022 | Charles, Sarah | 1.3 | Summarize findings of distress with Debtors' borrowers. | 1,124.50 |
| 18 | 8/5/2022 | Charles, Sarah | 1.5 | Prepare memorandum re: preliminary results of investigation into the Debtors' directors and officers. | 1,297.50 |
| 18 | 8/5/2022 | Charles, Sarah | 1.9 | Prepare methodology for identification of public statements made by the Debtors' directors and officers. | 1,643.50 |
| 18 | 8/5/2022 | Charles, Sarah | 2.3 | Draft memorandum re: initial findings of investigation into the creditworthiness of the Debtors' borrowers. | 1,989.50 |
| 18 | 8/5/2022 | Charles, Sarah | 2.7 | Conduct investigative review on seven of the Debtors' borrowers for evidence of distress. | 2,335.50 |
| 18 | 8/5/2022 | Harsha, Adam | 2.3 | Identify and analyze sanctions, watch-list, and industry proceedings naming a director of the Debtors as a party. | 1,817.00 |
| 18 | 8/5/2022 | Harsha, Adam | 1.1 | Prepare updated summary document re: public records of a director of the Debtors. | 869.00 |
| 18 | 8/5/2022 | Harsha, Adam | 2.7 | Review Connecticut and New York court records for possible litigation, liens, warrants, or judgments naming a director of the Debtors. | 2,133.00 |
| 18 | 8/5/2022 | Hewitt, Ellen | 1.1 | Finalize draft memoranda on Debtors' directors and officers. | 1,001.00 |
| 18 | 8/5/2022 | Hewitt, Ellen | 1.7 | Review and comment on memoranda re: findings of investigations into the Debtors' directors and officers. | 1,547.00 |
| 18 | 8/5/2022 | Hewitt, Ellen | 1.7 | Review and comment on memorandum re: public statements made by the Debtors. | 1,547.00 |
| 18 | 8/5/2022 | LaMagna, Matthew | 1.8 | Review public statements of the Debtors' directors and officers. | 1,224.00 |
| 18 | 8/5/2022 | Leonaitis, Isabelle | 1.6 | Review results of media search and outline key themes. | 688.00 |
| 18 | 8/5/2022 | Mehta, Ajay | 1.3 | Archive and document results of updated media search. | 695.50 |
| 18 | 8/5/2022 | Mehta, Ajay | 1.6 | Review discord channels for discussion on the Debtors' following 3AC insolvency proceedings. | 856.00 |
| 18 | 8/5/2022 | Mehta, Ajay | 2.4 | Update media search re: Debtors' directors and officers with additional search terms. | 1,284.00 |
| 18 | 8/5/2022 | Mulkeen, Tara | 2.8 | Review internal communications of the Debtors from special committee production. | 3,360.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/5/2022 | Salcedo, Miguel | 1.8 | Review media articles re: key borrower of the Debtors for mention of creditworthiness before loan extension. | 1,422.00 |
| 18 | 8/5/2022 | Silverstein, Orly | 1.1 | Research education history of special committee investigation subject and input findings into deliverable. | 533.50 |
| 18 | 8/5/2022 | Steven, Kira | 1.3 | Summarize loan terms of the Debtors' smaller borrowers. | 903.50 |
| 18 | 8/5/2022 | Steven, Kira | 1.3 | Summarize terms of Debtors' term sheet with 3AC. | 903.50 |
| 18 | 8/5/2022 | Steven, Kira | 1.9 | Review background information on Debtors' prepetition loans. | 1,320.50 |
| 18 | 8/6/2022 | Mehta, Ajay | 1.6 | Summarize results of preliminary media review re: special committee investigation. | 856.00 |
| 18 | 8/7/2022 | Mehta, Ajay | 1.6 | Update media search results into the Debtors' directors and officers for new lookup parameters. | 856.00 |
| 18 | 8/8/2022 | Charles, Sarah | 0.8 | Review correspondence from MWE re: additional investigative requests. | 692.00 |
| 18 | 8/8/2022 | Charles, Sarah | 0.9 | Archive and document results of most recent media search. | 778.50 |
| 18 | 8/8/2022 | Charles, Sarah | 1.9 | Update memorandum on investigative findings re: Debtors' directors and officers. | 1,643.50 |
| 18 | 8/8/2022 | Charles, Sarah | 1.9 | Review assurances made by the Debtors' principals prior to the Petition Date in public interviews. | 1,643.50 |
| 18 | 8/8/2022 | Feldman, Paul | 0.3 | Review loan book analysis to assess diligence performed. | 267.00 |
| 18 | 8/8/2022 | Greenblatt, Matthew | 0.8 | Correspond with MWE re: additional investigative actions to explore. | 960.00 |
| 18 | 8/8/2022 | Harsha, Adam | 1.4 | Research the Debtors' directors' and officers' equity interests in affiliated entities. | 1,106.00 |
| 18 | 8/8/2022 | Harsha, Adam | 1.1 | Review previous analysis re: assets owned by the Debtors' directors and officers. | 869.00 |
| 18 | 8/8/2022 | Harsha, Adam | 1.7 | Prepare updated analysis on asset ownership of the Debtors' principals. | 1,343.00 |
| 18 | 8/8/2022 | Harsha, Adam | 0.9 | Review past litigation for appearance of Debtors' principals as a non-party. | 711.00 |
| 18 | 8/8/2022 | LaMagna, Matthew | 0.4 | Review Debtors' principals' social media statements on viability of business before the Petition Date. | 272.00 |
| 18 | 8/8/2022 | Mulkeen, Tara | 1.6 | Review loan documents and related correspondence produced in response to document requests. | 1,920.00 |
| 18 | 8/8/2022 | Saltzman, Adam | 0.2 | Review data room for updated loan books provided by the Debtors. | 175.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/8/2022 | Silverstein, Orly | 2.7 | Prepare summary of public records re: assets of the Debtors' principals. | 1,309.50 |
| 18 | 8/8/2022 | Steven, Kira | 1.4 | Review loan documents for inclusion in loan analysis. | 973.00 |
| 18 | 8/9/2022 | Baltaytis, Jacob | 1.5 | Review special committee production for discrepancies in previous files. | 660.00 |
| 18 | 8/9/2022 | Charles, Sarah | 2.1 | Review special committee production in Relativity relating to the Debtors' seven primary prepetition borrowers. | 1,816.50 |
| 18 | 8/9/2022 | Dougherty, Andrew | 1.5 | Review and analyze loan book document production. | 1,297.50 |
| 18 | 8/9/2022 | Dougherty, Andrew | 1.6 | Review master loan agreements between the Debtors' and borrowers. | 1,384.00 |
| 18 | 8/9/2022 | Greenblatt, Matthew | 1.4 | Review and comment on latest investigative findings. | 1,680.00 |
| 18 | 8/9/2022 | Mulkeen, Tara | 1.3 | Assess loan activity and related documents. | 1,560.00 |
| 18 | 8/9/2022 | Mulkeen, Tara | 0.7 | Review key documents produced by the Debtors' in response to document requests. | 840.00 |
| 18 | 8/9/2022 | Salcedo, Miguel | 1.8 | Review findings from global media aggregators re: 3AC and its principals. | 1,422.00 |
| 18 | 8/9/2022 | Salcedo, Miguel | 1.1 | Prepare summary of key findings in global media aggregation. | 869.00 |
| 18 | 8/9/2022 | Salcedo, Miguel | 2.6 | Review crypto-specific media publications of 3AC default and BVI insolvency proceedings before the Petition Date. | 2,054.00 |
| 18 | 8/9/2022 | Silverstein, Orly | 0.6 | Review employment history of an officer of the Debtors. | 291.00 |
| 18 | 8/9/2022 | Steven, Kira | 1.3 | Review loan documents in connection with updated prepetition loan review. | 903.50 |
| 18 | 8/9/2022 | Steven, Kira | 2.1 | Incorporate edits into dataroom index comparison file. | 1,459.50 |
| 18 | 8/9/2022 | Steven, Kira | 2.2 | Update dataroom index file for latest production in connection with special investigation. | 1,529.00 |
| 18 | 8/9/2022 | Wooden, Aaron | 1.1 | Review state-level civil proceedings for mention of the Debtors' directors and officers. | 808.50 |
| 18 | 8/10/2022 | Baltaytis, Jacob | 1.7 | Review incremental special committee production and update dataroom index re: same. | 748.00 |
| 18 | 8/10/2022 | Belser, Noah | 1.4 | Perform property records and background research of the Debtors' principals. | 679.00 |
| 18 | 8/10/2022 | Belser, Noah | 2.6 | Research litigation, sanctions, watchlists, judgments, and other adverse public information re: two of the Debtors' principals. | 1,261.00 |
| 18 | 8/10/2022 | Charles, Sarah | 1.4 | Update summary of investigative findings to date re: Debtors' directors and officers. | 1,211.00 |
| 18 | 8/10/2022 | Charles, Sarah | 1.6 | Review investigative findings pertaining to two of the Debtors' principals. | 1,384.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/10/2022 | Charles, Sarah | 2.7 | Prepare updated memorandum re: latest investigative findings of the Debtors' principals. | 2,335.50 |
| 18 | 8/10/2022 | Dougherty, Andrew | 0.3 | Correspond with UCC advisors re: review of updated production. | 259.50 |
| 18 | 8/10/2022 | Dougherty, Andrew | 1.6 | Draft summary of latest production. | 1,384.00 |
| 18 | 8/10/2022 | Dougherty, Andrew | 1.9 | Review updated production with respect to the Debtors' prepetition loans. | 1,643.50 |
| 18 | 8/10/2022 | Dougherty, Andrew | 2.4 | Further review loan agreements between Debtors and their borrowers. | 2,076.00 |
| 18 | 8/10/2022 | Feldman, Paul | 0.5 | Evaluate credit risk management by the Debtors. | 445.00 |
| 18 | 8/10/2022 | Feldman, Paul | 1.4 | Review materials related to the Debtors' prepetition credit risk function. | 1,246.00 |
| 18 | 8/10/2022 | Fischer, Preston | 1.2 | Coordinate with BRG re: updates on special investigation, staking operations, and loan portfolio. | 942.00 |
| 18 | 8/10/2022 | Greenblatt, Matthew | 1.9 | Review analysis re: adequacy of credit risk procedures. | 2,280.00 |
| 18 | 8/10/2022 | LaMagna, Matthew | 0.8 | Update analysis of Debtors' principals' media communications for new subjects. | 544.00 |
| 18 | 8/10/2022 | LaMagna, Matthew | 0.7 | Review twitter accounts of the Debtors' principals for comment on commencement of 3AC insolvency proceedings. | 476.00 |
| 18 | 8/10/2022 | Leonaitis, Isabelle | 1.4 | Review new documents in connection with lending practices. | 602.00 |
| 18 | 8/10/2022 | Mulkeen, Tara | 1.9 | Review new documents from special committee production re: Debtors' risk committee. | 2,280.00 |
| 18 | 8/10/2022 | Mulkeen, Tara | 0.6 | Review document production relating to Debtors' prepetition loan agreements. | 720.00 |
| 18 | 8/10/2022 | Mulkeen, Tara | 1.3 | Review latest production re: loan activity. | 1,560.00 |
| 18 | 8/10/2022 | Steven, Kira | 1.1 | Prepare correspondence re: contents of latest special committee production. | 764.50 |
| 18 | 8/10/2022 | Steven, Kira | 1.8 | Construct data room index comparison file to track documents for review. | 1,251.00 |
| 18 | 8/10/2022 | Steven, Kira | 2.7 | Continue to prepare data room index comparison file to track documents for review. | 1,876.50 |
| 18 | 8/10/2022 | Wooden, Aaron | 1.9 | Review federal court records relating to certain directors and officers of the Debtors. | 1,396.50 |
| 18 | 8/11/2022 | Baltaytis, Jacob | 0.2 | Summarize most recent special committee production. | 88.00 |
| 18 | 8/11/2022 | Belser, Noah | 1.3 | Review civil and criminal litigation history of a principal of the Debtors. | 630.50 |
| 18 | 8/11/2022 | Charles, Sarah | 1.2 | Review data room index comparison file and prioritize new document review re: director and officer investigation. | 1,038.00 |
| 18 | 8/11/2022 | Charles, Sarah | 2.8 | Update memorandum on media findings pertaining to the seven borrowers of interest. | 2,422.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/11/2022 | Dougherty, Andrew | 1.7 | Review document production for information on the Debtors' risk committee. | 1,470.50 |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.8 | Review Debtors' document production for diligence documents on borrowers. | 1,557.00 |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.9 | Draft summary of latest production re: Debtors' credit risk procedures. | 1,643.50 |
| 18 | 8/11/2022 | Dougherty, Andrew | 1.9 | Review special committee production for Debtors' credit risk practices. | 1,643.50 |
| 18 | 8/11/2022 | Feldman, Paul | 0.5 | Review draft special committee interview question list. | 445.00 |
| 18 | 8/11/2022 | Feldman, Paul | 2.2 | Review special committee materials related to the credit risk function. | 1,958.00 |
| 18 | 8/11/2022 | Hewitt, Ellen | 1.1 | Finalize findings report for distribution to MWE. | 1,001.00 |
| 18 | 8/11/2022 | Hewitt, Ellen | 1.1 | Review status of background investigation and questions list. | 1,001.00 |
| 18 | 8/11/2022 | Hewitt, Ellen | 1.3 | Update interim findings on background investigation into officers of the Debtors and media review. | 1,183.00 |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.7 | Perform borrower media review re: smaller borrower of the Debtors. | 476.00 |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.6 | Review communications of the Debtors' principals from special committee production. | 408.00 |
| 18 | 8/11/2022 | LaMagna, Matthew | 0.3 | Review communications of the Debtors' directors and officers. | 204.00 |
| 18 | 8/11/2022 | Mehta, Ajay | 0.6 | Review media sources re: special investigation for potential additions. | 321.00 |
| 18 | 8/11/2022 | Salcedo, Miguel | 2.6 | Review media aggregator results re: adverse mentions of 3AC before Debtors' loans to borrower. | 2,054.00 |
| 18 | 8/11/2022 | Salcedo, Miguel | 1.9 | Draft summary of 3AC media aggregation at the request of MWE. | 1,501.00 |
| 18 | 8/11/2022 | Steven, Kira | 2.5 | Review latest special committee production for additional wallet addresses of loans. | 1,737.50 |
| 18 | 8/11/2022 | Steven, Kira | 2.5 | Review latest special committee production for internal communications on lending and risk management. | 1,737.50 |
| 18 | 8/11/2022 | Steven, Kira | 2.6 | Review latest special committee production for Debtors' communications with regulators. | 1,807.00 |
| 18 | 8/11/2022 | Wooden, Aaron | 1.4 | Review officer of the Debtors' in national business records. | 1,029.00 |
| 18 | 8/11/2022 | Wooden, Aaron | 0.4 | Assess business registrations naming an officer of the Debtors. | 294.00 |
| 18 | 8/11/2022 | Wooden, Aaron | 2.8 | Review federal class action lawsuits against the Debtors' and their principals. | 2,058.00 |
| 18 | 8/11/2022 | Wooden, Aaron | 1.8 | Review real estate records of a director of the Debtors. | 1,323.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/11/2022 | Wooden, Aaron | 1.1 | Review regulatory records of a director of the Debtors. | 808.50 |
| 18 | 8/12/2022 | Belser, Noah | 0.7 | Conduct research on liens and tax documents of the Debtors' principals. | 339.50 |
| 18 | 8/12/2022 | Charles, Sarah | 1.8 | Review and comment on latest loan book analysis. | 1,557.00 |
| 18 | 8/12/2022 | Charles, Sarah | 2.2 | Conduct research on Luna Foundation Guard at the request of MWE. | 1,903.00 |
| 18 | 8/12/2022 | Dougherty, Andrew | 1.4 | Review documents for references to external communications of the Debtors' principals. | 1,211.00 |
| 18 | 8/12/2022 | Dougherty, Andrew | 1.5 | Review communications between principals of the Debtors re: prepetition lending practices. | 1,297.50 |
| 18 | 8/12/2022 | Dougherty, Andrew | 2.1 | Review Debtors' term loan agreements re: timing of loans provided. | 1,816.50 |
| 18 | 8/12/2022 | Dougherty, Andrew | 2.3 | Review additional loan documentation provided by the Debtors. | 1,989.50 |
| 18 | 8/12/2022 | Feldman, Paul | 0.6 | Prepare follow-up request list re: investigation document production. | 534.00 |
| 18 | 8/12/2022 | Feldman, Paul | 0.7 | Review media results of Debtors' borrowers. | 623.00 |
| 18 | 8/12/2022 | Feldman, Paul | 1.3 | Attend call with MWE re: document production and progress. | 1,157.00 |
| 18 | 8/12/2022 | Feldman, Paul | 2.6 | Review credit risk materials from special committee production. | 2,314.00 |
| 18 | 8/12/2022 | Fischer, Preston | 1.0 | Revise investigation strategy on staking and loan portfolio. | 785.00 |
| 18 | 8/12/2022 | Greenblatt, Matthew | 1.3 | Participate in call with MWE to discuss status of investigation and on-going workstreams. | 1,560.00 |
| 18 | 8/12/2022 | Hewitt, Ellen | 1.3 | Participate in call with MWE to discuss status of investigation workstream. | 1,183.00 |
| 18 | 8/12/2022 | Hewitt, Ellen | 1.5 | Review Slack conversation history of the Debtors' principals from newest special committee production. | 1,365.00 |
| 18 | 8/12/2022 | LaMagna, Matthew | 2.3 | Review social media histories of the Debtors' borrowers. | 1,564.00 |
| 18 | 8/12/2022 | LaMagna, Matthew | 0.9 | Summarize social media review of Debtors' borrowers. | 612.00 |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 1.0 | Finalize initial loan analysis findings. | 430.00 |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 1.1 | Summarize findings of asset tracing of the Debtors' loans. | 473.00 |
| 18 | 8/12/2022 | Leonaitis, Isabelle | 2.9 | Conduct digital asset tracing of the Debtors' loans. | 1,247.00 |
| 18 | 8/12/2022 | Mehta, Ajay | 0.9 | Prepare index of .dat and .dap files from special committee production. | 481.50 |
| 18 | 8/12/2022 | Mehta, Ajay | 1.2 | Conduct review of Discord channels related to Debtors re: discussion of Debtors' principals. | 642.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/12/2022 | Mehta, Ajay | 1.9 | Conduct review of Telegram channels related to Debtors re: discussion of Debtors' principals. | 1,016.50 |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.3 | Participate in call with MWE to discuss investigation. | 1,560.00 |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.0 | Provide comments to updated analysis of loan book. | 1,200.00 |
| 18 | 8/12/2022 | Mulkeen, Tara | 2.4 | Review loan agreements between the Debtors and their borrowers for terms. | 2,880.00 |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.8 | Review documents produced in response to requests re: regulatory issues. | 2,160.00 |
| 18 | 8/12/2022 | Mulkeen, Tara | 1.1 | Review Alameda loan activity and related documents. | 1,320.00 |
| 18 | 8/12/2022 | Salcedo, Miguel | 2.4 | Finalize initial draft of media summary of 3AC before the Debtors extended their loan. | 1,896.00 |
| 18 | 8/12/2022 | Silverstein, Orly | 1.9 | Review social media histories of two officers of the Debtors. | 921.50 |
| 18 | 8/12/2022 | Silverstein, Orly | 0.6 | Review affiliations beyond Debtors of two officers of the Debtors. | 291.00 |
| 18 | 8/12/2022 | Wooden, Aaron | 1.2 | Review watercraft and aircraft registration data of one of the Debtors' officers. | 882.00 |
| 18 | 8/12/2022 | Wooden, Aaron | 2.8 | Conduct review and analysis of recent federal matter filed against a director of the Debtors. | 2,058.00 |
| 18 | 8/12/2022 | Wooden, Aaron | 1.7 | Prepare summary of vehicle records of a director of the Debtors. | 1,249.50 |
| 18 | 8/12/2022 | Wooden, Aaron | 1.9 | Research and analyze business media coverage of an officer of the Debtors. | 1,396.50 |
| 18 | 8/12/2022 | Wooden, Aaron | 1.3 | Review public interviews of the Debtors' principals. | 955.50 |
| 18 | 8/12/2022 | Wooden, Aaron | 2.5 | Update media review findings report with newest analysis. | 1,837.50 |
| 18 | 8/14/2022 | Baltaytis, Jacob | 0.3 | Index new special committee production. | 132.00 |
| 18 | 8/14/2022 | Dougherty, Andrew | 1.4 | Summarize key takeaways from external communication review. | 1,211.00 |
| 18 | 8/14/2022 | Dougherty, Andrew | 2.9 | Review special committee production for external communications of the Debtors' principals. | 2,508.50 |
| 18 | 8/14/2022 | Hewitt, Ellen | 1.2 | Conduct review of Slack messages in Relativity and draft summary for MWE. | 1,092.00 |
| 18 | 8/14/2022 | Mehta, Ajay | 0.4 | Update special committee production index. | 214.00 |
| 18 | 8/15/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from MWE re: status of investigations. | 446.00 |
| 18 | 8/15/2022 | Dougherty, Andrew | 1.4 | Review cryptocurrency loan documentation and term sheets. | 1,211.00 |
| 18 | 8/15/2022 | Dougherty, Andrew | 1.4 | Summarize results of analysis re: Debtors' prepetition loans and their borrowers. | 1,211.00 |
| 18 | 8/15/2022 | Dougherty, Andrew | 2.1 | Perform loan documentation review re: analysis of when loans were entered into. | 1,816.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/15/2022 | Dougherty, Andrew | 2.3 | Analyze special committee production for updates on timing of Debtors' prepetition loans. | 1,989.50 |
| 18 | 8/15/2022 | Dougherty, Andrew | 2.7 | Review dataroom documents for additional information on Debtors' borrowers. | 2,335.50 |
| 18 | 8/15/2022 | Feldman, Paul | 0.3 | Review correspondence from MWE re: questions on loan analysis. | 267.00 |
| 18 | 8/15/2022 | Feldman, Paul | 0.8 | Analyze Debtors' lending agreements and term sheets. | 712.00 |
| 18 | 8/15/2022 | Feldman, Paul | 0.9 | Attend call with MWE to discuss various investigation workstreams. | 801.00 |
| 18 | 8/15/2022 | Feldman, Paul | 2.3 | Review Slack messages discussing the Debtors' loan risk assessment. | 2,047.00 |
| 18 | 8/15/2022 | Greenblatt, Matthew | 1.4 | Conduct review of Debtors' loans and borrowers. | 1,680.00 |
| 18 | 8/15/2022 | Greenblatt, Matthew | 0.9 | Participate in call with MWE re: coordination on special investigation. | 1,080.00 |
| 18 | 8/15/2022 | Hewitt, Ellen | 1.3 | Review document production in connection with prepetition loans. | 1,183.00 |
| 18 | 8/15/2022 | LaMagna, Matthew | 1.2 | Update borrower media review for new search parameters. | 816.00 |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Review credit risk, timeline, and loan analysis workstreams. | 387.00 |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Update investigations workplan for new developments. | 387.00 |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 0.9 | Attend call with MWE to review loan analysis and other investigative findings. | 387.00 |
| 18 | 8/15/2022 | Leonaitis, Isabelle | 2.3 | Process updates to investigative timeline summary. | 989.00 |
| 18 | 8/15/2022 | Mehta, Ajay | 0.2 | Update index for inclusion of newest special committee production. | 107.00 |
| 18 | 8/15/2022 | Mulkeen, Tara | 0.5 | Correspond with UCC advisors re: Debtors' loan activity. | 600.00 |
| 18 | 8/15/2022 | Salcedo, Miguel | 2.3 | Review social media content to supplement findings on 3AC analysis. | 1,817.00 |
| 18 | 8/15/2022 | Salcedo, Miguel | 0.9 | Summarize updated findings on 3AC review. | 711.00 |
| 18 | 8/15/2022 | Silverstein, Orly | 2.4 | Conduct research into social media accounts of new subject from the Debtors. | 1,164.00 |
| 18 | 8/15/2022 | Silverstein, Orly | 1.8 | Conduct research into additional employment, affiliations, or directorships held by a principal of the Debtors. | 873.00 |
| 18 | 8/15/2022 | Steven, Kira | 1.2 | Review background information on additional workstream requests from MWE. | 834.00 |
| 18 | 8/15/2022 | Steven, Kira | 0.9 | Participate in meeting with MWE to coordinate special investigation. | 625.50 |
| 18 | 8/15/2022 | Steven, Kira | 1.3 | Review new loan documents for updated information on timing. | 903.50 |
| 18 | 8/16/2022 | Bromberg, Brian | 0.7 | Respond to investigation questions on timeline. | 623.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/16/2022 | Charles, Sarah | 1.4 | Update loan book analysis for new term sheets produced. | 1,211.00 |
| 18 | 8/16/2022 | Charles, Sarah | 1.8 | Review and update investigative report on special committee witness. | 1,557.00 |
| 18 | 8/16/2022 | Charles, Sarah | 2.7 | Conduct research to identify top officers and directors for each of the Debtors' seven borrowers of interest. | 2,335.50 |
| 18 | 8/16/2022 | Cordasco, Michael | 0.5 | Review and comment on loan book analysis. | 557.50 |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.4 | Review dataroom for additional information on Debtors' loans. | 1,211.00 |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.5 | Review loan agreements for borrower entities to respond to questions from MWE. | 1,297.50 |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.6 | Review and update loan documentation review with newly received materials. | 1,384.00 |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.5 | Process edits to loan analysis. | 1,297.50 |
| 18 | 8/16/2022 | Dougherty, Andrew | 1.6 | Review latest loan analysis for agreement to document production. | 1,384.00 |
| 18 | 8/16/2022 | Dougherty, Andrew | 2.3 | Review master loan agreements and credit documents. | 1,989.50 |
| 18 | 8/16/2022 | Feldman, Paul | 0.5 | Review 3AC and Alameda component of loan analysis. | 445.00 |
| 18 | 8/16/2022 | Feldman, Paul | 0.8 | Identify and research events for timeline of key crypto industry risk events in 2022. | 712.00 |
| 18 | 8/16/2022 | Feldman, Paul | 2.6 | Draft proposed question list for upcoming witness interviews. | 2,314.00 |
| 18 | 8/16/2022 | Feldman, Paul | 2.8 | Continue to draft proposed questions list for special committee interviews. | 2,492.00 |
| 18 | 8/16/2022 | Greenblatt, Matthew | 1.2 | Perform review of term sheets and Debtors' internal communications on loans. | 1,440.00 |
| 18 | 8/16/2022 | Leonaitis, Isabelle | 0.8 | Update investigative workplan for progress and new workstreams. | 344.00 |
| 18 | 8/16/2022 | Leonaitis, Isabelle | 1.5 | Conduct research into borrower of the Debtors. | 645.00 |
| 18 | 8/16/2022 | Mehta, Ajay | 0.6 | Review additional special committee production for addresses of loans. | 321.00 |
| 18 | 8/16/2022 | Steven, Kira | 1.4 | Conduct review of special committee production for addresses of Debtors' loans. | 973.00 |
| 18 | 8/16/2022 | Steven, Kira | 2.6 | Perform review of loan documents within Relativity for internal discussions of Debtors on borrowers. | 1,807.00 |
| 18 | 8/17/2022 | Belser, Noah | 2.8 | Conduct background research into special committee witness for property and other asset records. | 1,358.00 |
| 18 | 8/17/2022 | Belser, Noah | 0.9 | Perform updated media research for special committee interviewees. | 436.50 |
| 18 | 8/17/2022 | Bromberg, Brian | 0.7 | Determine template for investigations chart. | 623.00 |

255

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/17/2022 | Charles, Sarah | 0.8 | Correspond with UCC advisors re: special investigation workstream updates. | 692.00 |
| 18 | 8/17/2022 | Charles, Sarah | 2.1 | Review analysis on 3AC's investment in LUNA. | 1,816.50 |
| 18 | 8/17/2022 | Charles, Sarah | 2.6 | Review analysis of top officers and directors for seven of the Debtors' borrowers of interest. | 2,249.00 |
| 18 | 8/17/2022 | Charles, Sarah | 2.7 | Review investigative findings report on Luna Foundation Guard. | 2,335.50 |
| 18 | 8/17/2022 | Charles, Sarah | 2.8 | Review analysis on smaller borrower of the Debtors. | 2,422.00 |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.3 | Continue to review Relativity for recently processed documents re: Debtors' loans and borrowers. | 1,124.50 |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.3 | Summarize Relativity information on Debtors' loans and borrower information. | 1,124.50 |
| 18 | 8/17/2022 | Dougherty, Andrew | 1.4 | Conduct further review of master loan agreements and credit documents. | 1,211.00 |
| 18 | 8/17/2022 | Dougherty, Andrew | 2.3 | Review Relativity for recently processed documents re: Debtors' loans and borrowers. | 1,989.50 |
| 18 | 8/17/2022 | Dougherty, Andrew | 2.4 | Review Relativity for recently processed documents re: Debtors' loans and borrowers. | 2,076.00 |
| 18 | 8/17/2022 | Dougherty, Andrew | 0.8 | Review investigations milestone in relation to work plan. | 692.00 |
| 18 | 8/17/2022 | Feldman, Paul | 0.8 | Review analysis re: loan book, 3AC key events, and Slack history. | 712.00 |
| 18 | 8/17/2022 | Feldman, Paul | 1.4 | Attend call with MWE re: preliminary findings of credit risk review and loan portfolio management deficiencies. | 1,246.00 |
| 18 | 8/17/2022 | Feldman, Paul | 2.1 | Continue to draft timeline and proposed credit risk question list. | 1,869.00 |
| 18 | 8/17/2022 | Feldman, Paul | 2.7 | Draft credit risk question list for special committee interviews. | 2,403.00 |
| 18 | 8/17/2022 | Gray, Michael | 0.3 | Review dataroom for documents related to historical loan book information on a coin basis for special investigation. | 178.50 |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.8 | Review risk management document production in preparation for call with MWE. | 2,160.00 |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.3 | Review special committee production re: Debtors' communications with regulators. | 1,560.00 |
| 18 | 8/17/2022 | Greenblatt, Matthew | 0.5 | Review correspondence with MWE re: follow up investigative requests. | 600.00 |
| 18 | 8/17/2022 | Greenblatt, Matthew | 1.4 | Participate in call with MWE to discuss investigative workstreams updates. | 1,680.00 |
| 18 | 8/17/2022 | Heller, Alana | 2.6 | Conduct detailed media review into Celsius Network for 2019. | 1,235.00 |
| 18 | 8/17/2022 | Hewitt, Ellen | 1.3 | Finalize investigative background report for distribution to MWE. | 1,183.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/17/2022 | Hewitt, Ellen | 2.3 | Review background investigation reports on key officers of the Debtors. | 2,093.00 |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 1.8 | Conduct research around 3AC Luna investment prior to loans from Debtors. | 774.00 |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 1.8 | Review Relativity documents for loan references and crypto transactions. | 774.00 |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 2.4 | Analyze loan book data re: diligence issues. | 1,032.00 |
| 18 | 8/17/2022 | Leonaitis, Isabelle | 2.4 | Incorporate details from loan book analysis into loan summary. | 1,032.00 |
| 18 | 8/17/2022 | Saltzman, Adam | 0.4 | Review diligence files for historical coin and loan holdings for investigation team. | 350.00 |
| 18 | 8/17/2022 | Steven, Kira | 0.8 | Prepare responses to questions received from MWE. | 556.00 |
| 18 | 8/17/2022 | Steven, Kira | 2.1 | Continue to review loan documents within Relativity for information on Celsius. | 1,459.50 |
| 18 | 8/17/2022 | Steven, Kira | 2.9 | Perform review of loan documents within Relativity for information on Celsius. | 2,015.50 |
| 18 | 8/18/2022 | Belser, Noah | 2.8 | Update asset-tracing research to identify ownership of homes, vehicles, investments, and other real property of value. | 1,358.00 |
| 18 | 8/18/2022 | Charles, Sarah | 2.6 | Process edits to timeline of important events at the request of MWE. | 2,249.00 |
| 18 | 8/18/2022 | Charles, Sarah | 2.8 | Review preliminary research findings on special committee witness. | 2,422.00 |
| 18 | 8/18/2022 | Charles, Sarah | 2.9 | Review Relativity production of private Slack messages re: loans to key borrowers of the Debtors. | 2,508.50 |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.6 | Review Relativity for additional information on Debtors' loans. | 1,384.00 |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.9 | Summarize findings from Relativity review of Debtors' loans. | 1,643.50 |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.1 | Continue to review Relativity for credit risk documents. | 1,816.50 |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.5 | Review Relativity for credit risk documents. | 2,162.50 |
| 18 | 8/18/2022 | Dougherty, Andrew | 2.7 | Review timeline of loan analysis. | 2,335.50 |
| 18 | 8/18/2022 | Dougherty, Andrew | 1.2 | Review revisions to loan book analysis. | 1,038.00 |
| 18 | 8/18/2022 | Feldman, Paul | 0.4 | Review email correspondence with UCC re: proposed questions for the special committee witness interviews. | 356.00 |
| 18 | 8/18/2022 | Feldman, Paul | 0.7 | Review and comment on updated loan book analysis. | 623.00 |
| 18 | 8/18/2022 | Feldman, Paul | 2.1 | Update credit risk proposed question list. | 1,869.00 |
| 18 | 8/18/2022 | Feldman, Paul | 2.7 | Identify key events for timeline of credit risk analysis. | 2,403.00 |
| 18 | 8/18/2022 | Greenblatt, Matthew | 2.3 | Participate in discussion with MWE re: special investigation workstreams. | 2,760.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/18/2022 | Heller, Alana | 2.4 | Conduct detailed media research into Celsius Network for 2021 at the request of MWE. | 1,140.00 |
| 18 | 8/18/2022 | Heller, Alana | 2.4 | Conduct media research into Celsius Network for 2020 at the request of MWE. | 1,140.00 |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.1 | Conduct additional research into key Debtor officers. | 1,001.00 |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.3 | Review and edit memorandum into high-priority research items. | 1,183.00 |
| 18 | 8/18/2022 | Hewitt, Ellen | 1.3 | Draft updated version of investigation report re: Debtors' officers. | 1,183.00 |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 0.8 | Review Relativity documents references to crypto transactions. | 344.00 |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 1.8 | Perform asset tracing related to Debtors' BTC loans. | 774.00 |
| 18 | 8/18/2022 | Leonaitis, Isabelle | 2.6 | Prepare summary report for loan analysis. | 1,118.00 |
| 18 | 8/18/2022 | Mulkeen, Tara | 1.3 | Review key document production re: loan book analysis. | 1,560.00 |
| 18 | 8/18/2022 | Silverstein, Orly | 2.8 | Review and edit report of a director of the Debtors re: maintained assets of director and directors' family. | 1,358.00 |
| 18 | 8/18/2022 | Simms, Steven | 0.3 | Review correspondence on litigation items. | 397.50 |
| 18 | 8/18/2022 | Steven, Kira | 2.5 | Perform review of loan documents within Relativity for information on Celsius. | 1,737.50 |
| 18 | 8/18/2022 | Wooden, Aaron | 1.4 | Research securities regulatory filings and registrations related to an officer of the Debtors. | 1,029.00 |
| 18 | 8/19/2022 | Baltaytis, Jacob | 0.6 | Review dataroom for new special committee production and update index accordingly. | 264.00 |
| 18 | 8/19/2022 | Charles, Sarah | 2.4 | Revise Debtors' timeline of important events for comments from MWE. | 2,076.00 |
| 18 | 8/19/2022 | Dougherty, Andrew | 0.8 | Conduct review of Debtors' loan portfolio from updated documentation. | 692.00 |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.2 | Continue to review Relativity for new documents re: timing of Debtors' loans. | 1,903.00 |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.0 | Review new production in Relativity in connection with Debtors' loans. | 1,730.00 |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.1 | Update analysis of Debtors' prepetition loans for newly produced documents in Relativity. | 1,816.50 |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.1 | Review Relativity for new documents re: timing of Debtors' loans. | 1,816.50 |
| 18 | 8/19/2022 | Dougherty, Andrew | 2.2 | Review master loan agreements and credit documents relating to 3AC. | 1,903.00 |
| 18 | 8/19/2022 | Feldman, Paul | 0.8 | Review analysis of loan portfolio and transactions related to 3AC lending. | 712.00 |
| 18 | 8/19/2022 | Feldman, Paul | 1.9 | Revise draft credit risk questions for special committee interviews. | 1,691.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/19/2022 | Feldman, Paul | 2.6 | Finalize credit risk proposed question list for delivery to MWE. | 2,314.00 |
| 18 | 8/19/2022 | Heller, Alana | 1.9 | Review media re: Alameda Research for 2021. | 902.50 |
| 18 | 8/19/2022 | Heller, Alana | 2.9 | Update media research into Celsius Network for 2022 with new search criteria. | 1,377.50 |
| 18 | 8/19/2022 | LaMagna, Matthew | 0.7 | Review media research on borrowers and Debtors' principals. | 476.00 |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 0.8 | Update analysis for 3AC and Alameda loans. | 344.00 |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 0.9 | Incorporate additional questions to credit risk review proposed question list. | 387.00 |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 1.1 | Review current crypto pricing data for loan analysis. | 473.00 |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 1.6 | Review Relativity documents for new loan and crypto transaction information. | 688.00 |
| 18 | 8/19/2022 | Leonaitis, Isabelle | 2.9 | Incorporate additional data from Debtors' treasury reports into loan analysis. | 1,247.00 |
| 18 | 8/19/2022 | Mehta, Ajay | 2.2 | Review additional produced staking documents in Relativity for investigation of risk practices. | 1,177.00 |
| 18 | 8/19/2022 | Mulkeen, Tara | 1.7 | Review draft questions list for special committee interviews. | 2,040.00 |
| 18 | 8/19/2022 | Mulkeen, Tara | 0.6 | Review draft interview questions and referenced documents in preparation for upcoming witness interviews. | 720.00 |
| 18 | 8/19/2022 | Steven, Kira | 1.3 | Incorporate file names within document review tracker in order to perform searches. | 903.50 |
| 18 | 8/19/2022 | Steven, Kira | 2.0 | Construct document review tracker to tag hot docs from Relativity. | 1,390.00 |
| 18 | 8/19/2022 | Steven, Kira | 2.9 | Construct document review tracker to tag hot docs from Kiteworks. | 2,015.50 |
| 18 | 8/20/2022 | Dougherty, Andrew | 2.4 | Review Relativity for new documents on Debtors' loans to respond to MWE questions. | 2,076.00 |
| 18 | 8/20/2022 | Feldman, Paul | 1.9 | Assess 3AC due diligence materials on NAV as a component of the analysis. | 1,691.00 |
| 18 | 8/20/2022 | Heller, Alana | 1.7 | Conduct media review of Alameda Research for 2021. | 807.50 |
| 18 | 8/21/2022 | Dougherty, Andrew | 1.2 | Review new documents in Relativity for revised information of timing on Debtors' loans. | 1,038.00 |
| 18 | 8/21/2022 | Feldman, Paul | 1.5 | Review and respond to questions from MWE re: credit risk assessment. | 1,335.00 |
| 18 | 8/21/2022 | Feldman, Paul | 1.6 | Revise credit risk management question list. | 1,424.00 |
| 18 | 8/21/2022 | Feldman, Paul | 2.7 | Prepare draft question list for special committee interviews re: Debtors' liquidity. | 2,403.00 |
| 18 | 8/21/2022 | Heller, Alana | 2.8 | Review media research into Alameda Research for 2022. | 1,330.00 |
| 18 | 8/21/2022 | Heller, Alana | 0.9 | Summarize adverse media findings relating to Celsius for 2019. | 427.50 |

259

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/21/2022 | Mulkeen, Tara | 1.1 | Review correspondence from UCC advisors re: new document production in Relativity. | 1,320.00 |
| 18 | 8/22/2022 | Charles, Sarah | 1.2 | Prepare summary of new findings in Relativity documents and financial review. | 1,038.00 |
| 18 | 8/22/2022 | Charles, Sarah | 1.2 | Review media exports pertaining to Debtors' key borrowers. | 1,038.00 |
| 18 | 8/22/2022 | Dougherty, Andrew | 1.3 | Continue to review dataroom for information on credit risk of Debtors' borrowers. | 1,124.50 |
| 18 | 8/22/2022 | Dougherty, Andrew | 1.6 | Review and revise credit risk questions list with new materials from production. | 1,384.00 |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.3 | Review Relativity updates for documents on Debtors' loans and risk considerations. | 1,989.50 |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.3 | Update loan timeline with new production in Relativity. | 1,989.50 |
| 18 | 8/22/2022 | Dougherty, Andrew | 2.7 | Conduct review of dataroom for information on credit risk of Debtors' borrowers. | 2,335.50 |
| 18 | 8/22/2022 | Feldman, Paul | 0.4 | Prepare for meeting with UCC advisors on investigation updates. | 356.00 |
| 18 | 8/22/2022 | Feldman, Paul | 2.3 | Review additional documents in Relativity re: Debtors' credit risk assessment. | 2,047.00 |
| 18 | 8/22/2022 | Feldman, Paul | 2.5 | Review new documents in Relativity relating to the Debtors' risk committee. | 2,225.00 |
| 18 | 8/22/2022 | Gray, Michael | 1.5 | Review and upload latest special committee document production. | 892.50 |
| 18 | 8/22/2022 | Greenblatt, Matthew | 1.2 | Review new document production re: forensic accounting analysis. | 1,440.00 |
| 18 | 8/22/2022 | Heller, Alana | 2.7 | Summarize adverse media review re: Alameda Research for 2021 and 2022. | 1,282.50 |
| 18 | 8/22/2022 | Heller, Alana | 2.2 | Summarize adverse media findings relating to Celsius for 2019 and 2020. | 1,045.00 |
| 18 | 8/22/2022 | Heller, Alana | 2.1 | Summarize adverse media review re: Celsius for 2021 and 2022. | 997.50 |
| 18 | 8/22/2022 | Leonaitis, Isabelle | 2.6 | Review treasury reports and incorporate data into daily loan data summary. | 1,118.00 |
| 18 | 8/22/2022 | Mehta, Ajay | 0.4 | Update index to account for recently produced documents. | 214.00 |
| 18 | 8/22/2022 | Mulkeen, Tara | 1.1 | Review contents of latest document production re: internal communications of the Debtors' principals. | 1,320.00 |
| 18 | 8/22/2022 | Mulkeen, Tara | 1.2 | Review document production re: preparation for witness interviews. | 1,440.00 |
| 18 | 8/22/2022 | Mulkeen, Tara | 0.7 | Review and comment on loan and credit risk analyses. | 840.00 |
| 18 | 8/22/2022 | Shaw, Sydney | 0.9 | Update dataroom index for incremental special committee production. | 396.00 |
| 18 | 8/22/2022 | Simms, Steven | 0.4 | Review correspondence on discovery issues. | 530.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/22/2022 | Steven, Kira | 0.9 | Prepare summary of most recent special committee production. | 625.50 |
| 18 | 8/22/2022 | Steven, Kira | 0.9 | Review new production for inclusion within document review tracker. | 625.50 |
| 18 | 8/22/2022 | Steven, Kira | 1.6 | Revise document review tracker based on new materials in Relativity. | 1,112.00 |
| 18 | 8/23/2022 | Charles, Sarah | 0.6 | Correspond with MWE re: questions to timeline of key events. | 519.00 |
| 18 | 8/23/2022 | Charles, Sarah | 0.6 | Review next steps to special investigation proposed by MWE. | 519.00 |
| 18 | 8/23/2022 | Charles, Sarah | 1.2 | Continue to review presentation of media review findings to date. | 1,038.00 |
| 18 | 8/23/2022 | Charles, Sarah | 2.6 | Review presentation of media review findings to date. | 2,249.00 |
| 18 | 8/23/2022 | Charles, Sarah | 2.7 | Review and update timeline of important events. | 2,335.50 |
| 18 | 8/23/2022 | Dougherty, Andrew | 1.9 | Review and edit credit risk questions for special committee interviews from new documents. | 1,643.50 |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.4 | Review Relativity materials to answer question from MWE re: Debtors' loans. | 2,076.00 |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.3 | Review document production for key timing related questions on Debtors' loans. | 1,989.50 |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.4 | Continue to review Relativity materials to answer question from MWE re: Debtors' loans. | 2,076.00 |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.6 | Continue to review additional document production relating to Debtors' credit risk practices. | 2,249.00 |
| 18 | 8/23/2022 | Dougherty, Andrew | 2.6 | Review additional document production relating to Debtors' credit risk practices. | 2,249.00 |
| 18 | 8/23/2022 | Feldman, Paul | 0.6 | Review correspondence from MWE re: status of outstanding investigative requests. | 534.00 |
| 18 | 8/23/2022 | Feldman, Paul | 0.9 | Conduct review of the timeline and loan graph. | 801.00 |
| 18 | 8/23/2022 | Feldman, Paul | 1.0 | Attend call with MWE in preparation for special committee interviews. | 890.00 |
| 18 | 8/23/2022 | Feldman, Paul | 1.7 | Review refined project management plan for investigation. | 1,513.00 |
| 18 | 8/23/2022 | Feldman, Paul | 2.3 | Assess additional Relativity documents for new information on Debtors' risk mitigation procedures. | 2,047.00 |
| 18 | 8/23/2022 | Greenblatt, Matthew | 0.6 | Prepare correspondence to MWE re: additional requests needed in forensic accounting review. | 720.00 |
| 18 | 8/23/2022 | Greenblatt, Matthew | 1.0 | Attend discussions with MWE to prepare for witness interviews. | 1,200.00 |
| 18 | 8/23/2022 | Heller, Alana | 1.4 | Summarize adverse media findings relating to Alameda Research and Tether. | 665.00 |
| 18 | 8/23/2022 | Hewitt, Ellen | 1.3 | Review and edit background investigation drafts into Debtors' key officers. | 1,183.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/23/2022 | LaMagna, Matthew | 0.9 | Conduct media review of communications by Debtors' principals surrounding platform stability. | 612.00 |
| 18 | 8/23/2022 | Leonaitis, Isabelle | 0.9 | Draft cover letter to loan book analysis for MWE. | 387.00 |
| 18 | 8/23/2022 | Leonaitis, Isabelle | 2.8 | Finalize presentation to MWE with full loan analysis to date. | 1,204.00 |
| 18 | 8/23/2022 | Mulkeen, Tara | 1.8 | Review and comment on preliminary observations regarding timeline of events. | 2,160.00 |
| 18 | 8/23/2022 | Mulkeen, Tara | 1.0 | Participate in call with MWE to discuss witness interview strategy. | 1,200.00 |
| 18 | 8/23/2022 | Mulkeen, Tara | 0.5 | Participate in call with MWE to discuss investigation status and next steps. | 600.00 |
| 18 | 8/23/2022 | Salcedo, Miguel | 2.4 | Research social media content to supplement media findings on Celsius and Alameda. | 1,896.00 |
| 18 | 8/23/2022 | Saltzman, Adam | 0.3 | Review investigation update and agenda in preparation for weekly call with UCC. | 262.50 |
| 18 | 8/23/2022 | Saltzman, Adam | 0.8 | Review draft investigative timeline provided by MWE. | 700.00 |
| 18 | 8/23/2022 | Shaw, Sydney | 1.8 | Update dataroom index with new special committee materials. | 792.00 |
| 18 | 8/24/2022 | Charles, Sarah | 0.8 | Review correspondence between UCC advisors re: Debtors' communications. | 692.00 |
| 18 | 8/24/2022 | Charles, Sarah | 1.3 | Continue to review new document production in Relativity re: Slack communications between the Debtors' directors. | 1,124.50 |
| 18 | 8/24/2022 | Charles, Sarah | 2.4 | Prepare presentation on media review findings to date. | 2,076.00 |
| 18 | 8/24/2022 | Charles, Sarah | 2.9 | Review new document production in Relativity re: Slack communications between the Debtors' directors. | 2,508.50 |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.1 | Review loan analysis for updated FMV of collateral. | 951.50 |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.2 | Continue to assess new production in Relativity for loan and borrower documents. | 1,038.00 |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.3 | Assess new production in Relativity for loan and borrower documents. | 1,124.50 |
| 18 | 8/24/2022 | Dougherty, Andrew | 1.6 | Summarize new production in Relativity re: loan and borrower updated documents. | 1,384.00 |
| 18 | 8/24/2022 | Dougherty, Andrew | 2.3 | Continue to review dataroom for new diligence on Debtors' borrowers. | 1,989.50 |
| 18 | 8/24/2022 | Dougherty, Andrew | 2.4 | Review dataroom for new diligence on Debtors' borrowers. | 2,076.00 |
| 18 | 8/24/2022 | Feldman, Paul | 0.9 | Prepare presentation on Debtors' lending and risk management practices. | 801.00 |
| 18 | 8/24/2022 | Feldman, Paul | 1.8 | Review borrower, loan, and credit risk materials provided to date. | 1,602.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/24/2022 | Greenblatt, Matthew | 0.8 | Review Debtors' latest production re: revenue recognition practices. | 960.00 |
| 18 | 8/24/2022 | Hewitt, Ellen | 1.3 | Review outstanding issues re: special investigation progress. | 1,183.00 |
| 18 | 8/24/2022 | Hewitt, Ellen | 2.2 | Review document production for information on key directors and officers of the Debtors. | 2,002.00 |
| 18 | 8/24/2022 | LaMagna, Matthew | 0.6 | Conduct updated digital media review of communications by Debtors' officers surrounding platform stability. | 408.00 |
| 18 | 8/24/2022 | Mehta, Ajay | 0.7 | Prepare saved searches casebook for key Relativity documents. | 374.50 |
| 18 | 8/24/2022 | Mulkeen, Tara | 2.3 | Review documents of interest provided by MWE re: Debtors' directors. | 2,760.00 |
| 18 | 8/24/2022 | Mulkeen, Tara | 2.2 | Review updated findings on Debtors' directors and officers in preparation for witness interviews. | 2,640.00 |
| 18 | 8/24/2022 | Mulkeen, Tara | 0.8 | Review preliminary observations and next steps for investigation re: 3AC. | 960.00 |
| 18 | 8/24/2022 | Steven, Kira | 1.3 | Incorporate updates to document review tracker for most recent materials received. | 903.50 |
| 18 | 8/24/2022 | Steven, Kira | 2.1 | Review production for new information re: 3AC and LUNA. | 1,459.50 |
| 18 | 8/24/2022 | Steven, Kira | 2.6 | Continue to review new special committee production documents to create descriptions. | 1,807.00 |
| 18 | 8/24/2022 | Steven, Kira | 2.8 | Review new special committee production documents to create descriptions. | 1,946.00 |
| 18 | 8/25/2022 | Dougherty, Andrew | 1.3 | Review aggregated observations deck and incorporate edits. | 1,124.50 |
| 18 | 8/25/2022 | Dougherty, Andrew | 1.6 | Assess new materials in Relativity for documents on Debtors' internal communications re: loans. | 1,384.00 |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.1 | Continue to assess new materials in Relativity for documents on Debtors' internal communications re: loans. | 1,816.50 |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.1 | Continue to review new materials in Relativity re: Debtors' diligence on borrowers. | 1,816.50 |
| 18 | 8/25/2022 | Dougherty, Andrew | 2.5 | Review new materials in Relativity re: Debtors' diligence on borrowers. | 2,162.50 |
| 18 | 8/25/2022 | Feldman, Paul | 0.3 | Correspond with MWE regarding new observations on Debtors' loans. | 267.00 |
| 18 | 8/25/2022 | Feldman, Paul | 0.6 | Update draft credit risk report for MWE. | 534.00 |
| 18 | 8/25/2022 | Feldman, Paul | 2.4 | Refine credit risk observations report with findings from new document production. | 2,136.00 |
| 18 | 8/25/2022 | Feldman, Paul | 2.6 | Update aggregated observations deck with new information received. | 2,314.00 |
| 18 | 8/25/2022 | Greenblatt, Matthew | 1.3 | Perform review of term sheets re: Debtors' loans. | 1,560.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/25/2022 | Greenblatt, Matthew | 0.6 | Review investigation progress and correspond with MWE re: same. | 720.00 |
| 18 | 8/25/2022 | Hewitt, Ellen | 0.7 | Discuss results of media review with MWE. | 637.00 |
| 18 | 8/25/2022 | Hewitt, Ellen | 1.4 | Provide comments to draft report re: Debtors' directors and officers. | 1,274.00 |
| 18 | 8/25/2022 | LaMagna, Matthew | 2.2 | Conduct media review for 3AC and Alameda on loan communications. | 1,496.00 |
| 18 | 8/25/2022 | Mulkeen, Tara | 0.9 | Review Debtors' previous earnings calls for statements by principals. | 1,080.00 |
| 18 | 8/25/2022 | Mulkeen, Tara | 0.8 | Review investigative findings to date in preparation for call with UCC advisors. | 960.00 |
| 18 | 8/25/2022 | Shaw, Sydney | 1.2 | Update dataroom index for new materials re: special committee investigation. | 528.00 |
| 18 | 8/25/2022 | Steven, Kira | 2.1 | Finalize review new documents in Relativity to create descriptions. | 1,459.50 |
| 18 | 8/25/2022 | Steven, Kira | 2.2 | Continue to review new documents in Relativity to create descriptions. | 1,529.00 |
| 18 | 8/25/2022 | Steven, Kira | 2.5 | Review new documents in Relativity to create descriptions. | 1,737.50 |
| 18 | 8/26/2022 | Charles, Sarah | 0.6 | Review investigation updates from MWE. | 519.00 |
| 18 | 8/26/2022 | Dougherty, Andrew | 1.2 | Review Relativity documents re: timing considerations of Debtors' loans. | 1,038.00 |
| 18 | 8/26/2022 | Dougherty, Andrew | 1.5 | Review new document production for information on Debtors' risk management practices. | 1,297.50 |
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Summarize new key documents on Debtors' loans from Relativity and MWE. | 1,816.50 |
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Review document production for details on timing-related considerations of prepetition loans. | 1,816.50 |
| 18 | 8/26/2022 | Dougherty, Andrew | 2.1 | Review documents provided by MWE re: timing considerations of Debtors' loans. | 1,816.50 |
| 18 | 8/26/2022 | Feldman, Paul | 0.6 | Review new document production re: Debtors' risk committee. | 534.00 |
| 18 | 8/26/2022 | Feldman, Paul | 0.6 | Attend call with MWE re: credit risk report. | 534.00 |
| 18 | 8/26/2022 | Feldman, Paul | 2.6 | Update special investigation presentation with latest observations on credit risk and loan review. | 2,314.00 |
| 18 | 8/26/2022 | Greenblatt, Matthew | 1.5 | Attend discussion MWE re: witness interview preparation. | 1,800.00 |
| 18 | 8/26/2022 | Hewitt, Ellen | 1.1 | Draft summary of Debtors' vendors with high-level observations. | 1,001.00 |
| 18 | 8/26/2022 | Hewitt, Ellen | 1.7 | Review Debtors' prepetition press releases. | 1,547.00 |
| 18 | 8/26/2022 | Hewitt, Ellen | 2.1 | Conduct review of Debtors' vendors as documented in public filings. | 1,911.00 |
| 18 | 8/26/2022 | Leonaitis, Isabelle | 0.6 | Attend credit risk review call with MWE. | 258.00 |
| 18 | 8/26/2022 | Mulkeen, Tara | 1.7 | Review new key documents identified by MWE in connection with special investigation. | 2,040.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/26/2022 | Mulkeen, Tara | 0.8 | Review response from MWE re: special investigation progress. | 960.00 |
| 18 | 8/26/2022 | Mulkeen, Tara | 1.5 | Participate on update call with MWE to discuss preliminary observations and preparation for witness interviews. | 1,800.00 |
| 18 | 8/26/2022 | Mulkeen, Tara | 0.6 | Review update correspondence from MWE. | 720.00 |
| 18 | 8/26/2022 | Steven, Kira | 1.9 | Continue to review new Relativity production documents to create descriptions. | 1,320.50 |
| 18 | 8/26/2022 | Steven, Kira | 2.7 | Review new Relativity production documents to create descriptions. | 1,876.50 |
| 18 | 8/26/2022 | Steven, Kira | 2.8 | Construct credit risk review observations appendix. | 1,946.00 |
| 18 | 8/29/2022 | Charles, Sarah | 2.1 | Participate in call with MWE to prepare for interviews. | 1,816.50 |
| 18 | 8/29/2022 | Dougherty, Andrew | 1.6 | Review Relativity for new materials relating to Debtors' credit risk assessment on their loans. | 1,384.00 |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.1 | Continue to review Relativity for new materials relating to Debtors' credit risk assessment on their loans. | 1,816.50 |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.3 | Review new production in Relativity in connection with Debtors' risk committee. | 1,989.50 |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.6 | Update draft observations deck for new findings on Debtors' loans and key timeline considerations. | 2,249.00 |
| 18 | 8/29/2022 | Dougherty, Andrew | 2.1 | Discuss preparation for witness interviews with MWE. | 1,816.50 |
| 18 | 8/29/2022 | Feldman, Paul | 0.4 | Review incremental production in Relativity identified by UCC advisors. | 356.00 |
| 18 | 8/29/2022 | Feldman, Paul | 1.8 | Incorporate exhibits to the observations deck. | 1,602.00 |
| 18 | 8/29/2022 | Feldman, Paul | 2.3 | Review and update draft observations deck for special committee interviews. | 2,047.00 |
| 18 | 8/29/2022 | Feldman, Paul | 2.8 | Review master outline for Interviews provided by MWE. | 2,492.00 |
| 18 | 8/29/2022 | Fischer, Preston | 2.2 | Validate crypto transactions (smart contracts, wallet addresses, and attribution data) provided for special investigation. | 1,727.00 |
| 18 | 8/29/2022 | Leonaitis, Isabelle | 1.4 | Review new production from the Debtors in advance of interviews. | 602.00 |
| 18 | 8/29/2022 | Leonaitis, Isabelle | 2.5 | Update asset tracing analysis re: Debtors' loans. | 1,075.00 |
| 18 | 8/29/2022 | Mulkeen, Tara | 1.8 | Review and analyze new documents re: special investigation provided by MWE. | 2,160.00 |
| 18 | 8/29/2022 | Mulkeen, Tara | 0.8 | Correspond with UCC advisors re: status of investigation and interview preparation. | 960.00 |
| 18 | 8/29/2022 | Steven, Kira | 1.3 | Prepare questions on Debtors' historical intercompany transaction data. | 903.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/30/2022 | Charles, Sarah | 0.9 | Review findings in document review for interviews re: media analysis. | 778.50 |
| 18 | 8/30/2022 | Charles, Sarah | 1.3 | Verify current status of Debtors' money service business licenses. | 1,124.50 |
| 18 | 8/30/2022 | Charles, Sarah | 1.6 | Conduct research on money service business licenses in each state. | 1,384.00 |
| 18 | 8/30/2022 | Charles, Sarah | 1.8 | Prepare summary of findings on money service business licenses. | 1,557.00 |
| 18 | 8/30/2022 | Charles, Sarah | 2.1 | Review document production re: Debtors' discussions with regulators. | 1,816.50 |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.2 | Review updated document production for materials on Debtors' due diligence practices. | 1,038.00 |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.3 | Prepare for special committee interviews. | 1,124.50 |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.5 | Continue to review updated document production for materials on Debtors' due diligence practices. | 1,297.50 |
| 18 | 8/30/2022 | Dougherty, Andrew | 2.6 | Review Relativity for Debtors' corporate documents surrounding formation of their risk committee. | 2,249.00 |
| 18 | 8/30/2022 | Dougherty, Andrew | 1.8 | Review document production in connection with interview preparation. | 1,557.00 |
| 18 | 8/30/2022 | Feldman, Paul | 0.7 | Provide comments to draft interview questions list. | 623.00 |
| 18 | 8/30/2022 | Feldman, Paul | 1.3 | Respond to inquires from MWE re: witness interviews. | 1,157.00 |
| 18 | 8/30/2022 | Feldman, Paul | 2.4 | Review updated master outline for special committee interviews. | 2,136.00 |
| 18 | 8/30/2022 | Feldman, Paul | 2.7 | Conduct review and analysis of new Relativity materials re: risk committee actions on 3AC. | 2,403.00 |
| 18 | 8/30/2022 | Fischer, Preston | 0.9 | Finalize updated crypto transactions validation re: smart contracts, wallet addresses, and attribution data for special investigation. | 706.50 |
| 18 | 8/30/2022 | Fischer, Preston | 2.4 | Conduct updated crypto transactions validation re: smart contracts, wallet addresses, and attribution data for special investigation. | 1,884.00 |
| 18 | 8/30/2022 | Greenblatt, Matthew | 1.3 | Perform investigation of customer locations and potential violations and causes of action at the direction of MWE. | 1,560.00 |
| 18 | 8/30/2022 | Hewitt, Ellen | 2.3 | Review and assess MSB and MTL licenses by state held by the Debtors. | 2,093.00 |
| 18 | 8/30/2022 | Leonaitis, Isabelle | 2.2 | Review document production in Relativity for information re: Debtors' wallet addresses. | 946.00 |
| 18 | 8/30/2022 | Leonaitis, Isabelle | 2.7 | Finalize loan analysis for the period ending 3/31. | 1,161.00 |
| 18 | 8/30/2022 | McNew, Steven | 1.1 | Review asset tracing analysis of Debtors' loans for special investigation. | 984.50 |
| 18 | 8/30/2022 | Mulkeen, Tara | 0.7 | Review interviewee questions list in connection with latest production. | 840.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/30/2022 | Steven, Kira | 2.0 | Perform document review for new production in Relativity. | 1,390.00 |
| 18 | 8/30/2022 | Steven, Kira | 2.2 | Finalize document review for new production in Relativity. | 1,529.00 |
| 18 | 8/30/2022 | Steven, Kira | 2.4 | Continue document review for new production in Relativity. | 1,668.00 |
| 18 | 8/31/2022 | Charles, Sarah | 2.6 | Conduct research on money service business license in each state. | 2,249.00 |
| 18 | 8/31/2022 | Charles, Sarah | 2.7 | Update summary of findings on money service business licenses. | 2,335.50 |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.4 | Review interview preparation report and provide comments. | 1,211.00 |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.2 | Review new document production for new information on Debtors' loan analyses. | 1,038.00 |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.1 | Attend special committee interview on 8/31 (3/3). | 1,816.50 |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.4 | Attend special committee interview on 8/31 (2/3). | 2,076.00 |
| 18 | 8/31/2022 | Dougherty, Andrew | 2.7 | Attend special committee interview on 8/31 (1/3). | 2,335.50 |
| 18 | 8/31/2022 | Dougherty, Andrew | 1.2 | Attend call with MWE re: interview strategy. | 1,038.00 |
| 18 | 8/31/2022 | Feldman, Paul | 0.8 | Debrief witness interview on 8/31 with MWE team. | 712.00 |
| 18 | 8/31/2022 | Feldman, Paul | 1.0 | Attend call with MWE re: debrief of the 8/31 interview. | 890.00 |
| 18 | 8/31/2022 | Feldman, Paul | 1.2 | Attend witness interviews on 8/31 (3/3). | 1,068.00 |
| 18 | 8/31/2022 | Feldman, Paul | 2.3 | Prepare rank ordering list of key issues from witness interviews. | 2,047.00 |
| 18 | 8/31/2022 | Feldman, Paul | 3.0 | Attend witness interviews on 8/31 (1/3). | 2,670.00 |
| 18 | 8/31/2022 | Feldman, Paul | 3.0 | Attend witness interviews on 8/31 (2/3). | 2,670.00 |
| 18 | 8/31/2022 | Fischer, Preston | 1.4 | Review crypto transaction validation analysis for special investigation. | 1,099.00 |
| 18 | 8/31/2022 | Hewitt, Ellen | 0.7 | Respond to MWE questions re: Debtors' MSB/MTL licenses. | 637.00 |
| 18 | 8/31/2022 | Hewitt, Ellen | 1.3 | Draft observations re: Debtors' MSB/MTL licenses. | 1,183.00 |
| 18 | 8/31/2022 | Hewitt, Ellen | 1.8 | Review MSB/MTL licenses by state held by the Debtors. | 1,638.00 |
| 18 | 8/31/2022 | Mulkeen, Tara | 1.1 | Review and analyze new documents provided by MWE re: witness interviews. | 1,320.00 |
| 18 | 8/31/2022 | Mulkeen, Tara | 1.0 | Participate on post-interview call with MWE. | 1,200.00 |
| 18 | 8/31/2022 | Steven, Kira | 1.2 | Revise document review tracker to include new production. | 834.00 |
| 18 | 8/31/2022 | Steven, Kira | 1.2 | Perform search for reference to loan book channel within Relativity documents. | 834.00 |
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Review and provide descriptions to new materials in Relativity. | 1,737.50 |
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Continue to review and provide descriptions to new materials in Relativity. | 1,737.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 8/31/2022 | Steven, Kira | 2.5 | Finalize review of new materials in Relativity. | 1,737.50 |
| 18 | 9/1/2022 | Baltaytis, Jacob | 2.3 | Review latest special committee production and update related index. | 1,012.00 |
| 18 | 9/1/2022 | Charles, Sarah | 2.7 | Conduct review and analysis of Debtors' risk committee in new document production. | 2,335.50 |
| 18 | 9/1/2022 | Charles, Sarah | 2.8 | Continue to review Debtors' risk committee procedures in new document production. | 2,422.00 |
| 18 | 9/1/2022 | Charles, Sarah | 2.9 | Conduct review of new document production re: Debtors' money transmitter licenses. | 2,508.50 |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review loan documentation and update credit history timeline exhibit for interviews. | 951.50 |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.1 | Review cryptocurrency-denominated loan documentation to assess key terms for interviews. | 951.50 |
| 18 | 9/1/2022 | Dougherty, Andrew | 0.8 | Conduct credit risk document review from special committee production. | 692.00 |
| 18 | 9/1/2022 | Dougherty, Andrew | 1.2 | Conduct review of document production to supplement interview questions. | 1,038.00 |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.8 | Attend special committee witness interviews for 9/1. | 2,422.00 |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Continue to attend special committee witness interviews for 9/1. | 2,508.50 |
| 18 | 9/1/2022 | Dougherty, Andrew | 2.9 | Attend final session of special committee witness interviews for 9/1. | 2,508.50 |
| 18 | 9/1/2022 | Feldman, Paul | 1.4 | Review diligence surrounding Debtors' loans to Celsius. | 1,246.00 |
| 18 | 9/1/2022 | Feldman, Paul | 0.9 | Review responses to special committee witness interviews on 9/1. | 801.00 |
| 18 | 9/1/2022 | Feldman, Paul | 2.8 | Attend special committee witness interviews for 9/1. | 2,492.00 |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Continue to attend special committee witness interviews for 9/1. | 2,581.00 |
| 18 | 9/1/2022 | Feldman, Paul | 2.9 | Attend final session of special committee witness interviews for 9/1. | 2,581.00 |
| 18 | 9/1/2022 | Mulkeen, Tara | 1.0 | Review document production re: Debtors' internal communications, risk committee, and MTLs. | 1,200.00 |
| 18 | 9/1/2022 | Steven, Kira | 0.5 | Review latest document production index in advance of new document production. | 347.50 |
| 18 | 9/1/2022 | Steven, Kira | 2.7 | Conduct review of Debtors' MTLs and regulatory disclosures in new document production. | 1,876.50 |
| 18 | 9/1/2022 | Steven, Kira | 2.8 | Conduct review of Debtors' risk committee procedures from new document production. | 1,946.00 |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.7 | Conduct review of document production re: timing of when Debtors' extended their prepetition loans. | 1,470.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/2/2022 | Dougherty, Andrew | 2.2 | Review Debtors' prepetition loan term sheets to supplement witness questions. | 1,903.00 |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Review loan analysis for new information in special committee document production. | 1,038.00 |
| 18 | 9/2/2022 | Dougherty, Andrew | 2.1 | Update Debtors' loan analysis and timeline for new document production. | 1,816.50 |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.2 | Conduct review of crypto transactions between Debtors and their borrowers at the request of MWE. | 1,038.00 |
| 18 | 9/2/2022 | Dougherty, Andrew | 1.5 | Revise questions list for special committee witness interviews. | 1,297.50 |
| 18 | 9/2/2022 | Feldman, Paul | 0.3 | Correspond with MWE re: Celsius investigative diligence analysis. | 267.00 |
| 18 | 9/3/2022 | Dougherty, Andrew | 2.3 | Conduct review of equity transaction activity of Debtors' directors and officers at the request of MWE. | 1,989.50 |
| 18 | 9/4/2022 | Dougherty, Andrew | 1.4 | Conduct review of borrowing activity between Debtors and their other borrowers for special committee witness interviews. | 1,211.00 |
| 18 | 9/4/2022 | Feldman, Paul | 2.1 | Prepare updated key issues lists and key data memorandum for witness interviews. | 1,869.00 |
| 18 | 9/5/2022 | Dougherty, Andrew | 1.3 | Prepare key item list for MWE and documents for interviews. | 1,124.50 |
| 18 | 9/5/2022 | Feldman, Paul | 1.6 | Update key issues list and key data memorandum following subject interviews. | 1,424.00 |
| 18 | 9/6/2022 | Brenman, David | 1.8 | Conduct review of documents to identify key communications of Debtors' directors and officers. | 1,071.00 |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend discussion with the MWE regarding the witness interviews. | 1,038.00 |
| 18 | 9/6/2022 | Dougherty, Andrew | 1.2 | Attend morning session of special committee witness interview for 9/6. | 1,038.00 |
| 18 | 9/6/2022 | Dougherty, Andrew | 2.7 | Attend afternoon session of special committee witness interview for 9/6. | 2,335.50 |
| 18 | 9/6/2022 | Feldman, Paul | 1.2 | Attend morning session of special committee witness interview for 9/6. | 1,068.00 |
| 18 | 9/6/2022 | Greenblatt, Matthew | 1.7 | Review and comment on preliminary calculation for potential range of damages at the request of UCC counsel. | 2,040.00 |
| 18 | 9/6/2022 | Mehta, Ajay | 1.8 | Investigate staking and unstaking activities for DOT, SOL, and MATIC around a specific time period discussed by Debtors' directors and officers in interviews. | 963.00 |
| 18 | 9/6/2022 | Mulkeen, Tara | 1.2 | Attend morning session of special committee witness interview for 9/6. | 1,440.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/6/2022 | Mulkeen, Tara | 1.5 | Prepare for attendance of special committee witness interview on 9/6. | 1,800.00 |
| 18 | 9/6/2022 | Mulkeen, Tara | 2.7 | Attend afternoon session of special committee witness interview for 9/6. | 3,240.00 |
| 18 | 9/7/2022 | Baltaytis, Jacob | 1.3 | Review latest special committee production and update index accordingly. | 572.00 |
| 18 | 9/7/2022 | Brenman, David | 2.6 | Review historic judgments in similar matters for causes of action estimation. | 1,547.00 |
| 18 | 9/7/2022 | Brenman, David | 1.3 | Further review historic judgments in similar matters for causes of action estimation. | 773.50 |
| 18 | 9/7/2022 | Dougherty, Andrew | 0.3 | Attend final session of special committee witness interview for 9/7. | 259.50 |
| 18 | 9/7/2022 | Dougherty, Andrew | 1.2 | Review documents provided by the Debtors in advance of special committee witness interviews. | 1,038.00 |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend morning session of special committee witness interview for 9/7. | 2,508.50 |
| 18 | 9/7/2022 | Dougherty, Andrew | 2.9 | Attend afternoon session of special committee witness interview for 9/7. | 2,508.50 |
| 18 | 9/7/2022 | Dougherty, Andrew | 1.6 | Prepare summary of key responses from special committee witness interviews. | 1,384.00 |
| 18 | 9/7/2022 | Feldman, Paul | 0.3 | Attend final session of special committee witness interview for 9/7. | 267.00 |
| 18 | 9/7/2022 | Feldman, Paul | 1.2 | Update key issues list in advance of upcoming witness interview. | 1,068.00 |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend morning session of special committee witness interview for 9/7. | 2,581.00 |
| 18 | 9/7/2022 | Feldman, Paul | 2.9 | Attend afternoon session of special committee witness interview for 9/7. | 2,581.00 |
| 18 | 9/7/2022 | Fischer, Preston | 0.3 | Attend final session of special committee witness interview for 9/7. | 235.50 |
| 18 | 9/7/2022 | Fischer, Preston | 2.7 | Review questions list and exhibits in advance of special committee witness interviews. | 2,119.50 |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend morning session of special committee witness interview for 9/7. | 2,276.50 |
| 18 | 9/7/2022 | Fischer, Preston | 2.9 | Attend afternoon session of special committee witness interview for 9/7. | 2,276.50 |
| 18 | 9/8/2022 | Brenman, David | 1.6 | Prepare summary of Debtors' risk committee function from new document review. | 952.00 |
| 18 | 9/8/2022 | Brenman, David | 2.4 | Review new document production for information re: Debtors' risk committee. | 1,428.00 |
| 18 | 9/8/2022 | Charles, Sarah | 1.1 | Update areas of interest tracker for document review following interviews. | 951.50 |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.5 | Prepare for special committee witness interviews for 9/8. | 1,297.50 |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.1 | Attend morning special committee witness interview session for first subject 9/8. | 951.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/8/2022 | Dougherty, Andrew | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. | 2,335.50 |
| 18 | 9/8/2022 | Dougherty, Andrew | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. | 1,211.00 |
| 18 | 9/8/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session for second subject 9/8. | 2,508.50 |
| 18 | 9/8/2022 | Feldman, Paul | 0.8 | Review questions list in advance of special committee witness interviews on 9/8. | 712.00 |
| 18 | 9/8/2022 | Feldman, Paul | 1.1 | Attend morning special committee witness interview session for first subject 9/8. | 979.00 |
| 18 | 9/8/2022 | Feldman, Paul | 2.7 | Continue to attend morning special committee witness interview session for first subject 9/8. | 2,403.00 |
| 18 | 9/8/2022 | Feldman, Paul | 1.4 | Attend afternoon special committee witness interview session for second subject 9/8. | 1,246.00 |
| 18 | 9/8/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session for second subject on 9/8. | 2,581.00 |
| 18 | 9/8/2022 | Mulkeen, Tara | 0.8 | Review correspondence from UCC advisors re: status of witness interviews. | 960.00 |
| 18 | 9/8/2022 | Mulkeen, Tara | 1.5 | Review preliminary observations summary and referenced key documents. | 1,800.00 |
| 18 | 9/9/2022 | Brenman, David | 1.4 | Summarize public record of one of the Debtors' officer's transactions of securities. | 833.00 |
| 18 | 9/9/2022 | Brenman, David | 2.2 | Review public record of one of the Debtors' officer's transactions of securities. | 1,309.00 |
| 18 | 9/9/2022 | Brenman, David | 2.3 | Conduct review and analysis of Debtors' director's transactions of securities and discovery documents for material communications. | 1,368.50 |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.1 | Attend afternoon special committee witness interview session on 9/9. | 951.50 |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. | 2,508.50 |
| 18 | 9/9/2022 | Dougherty, Andrew | 1.8 | Summarize findings from communications review at the request of MWE. | 1,557.00 |
| 18 | 9/9/2022 | Dougherty, Andrew | 2.5 | Conduct document review for files re: communications of the Debtors at the request of MWE. | 2,162.50 |
| 18 | 9/9/2022 | Esteban Garcia, Susana | 2.9 | Conduct analysis of stock sales by the Debtors' directors and officers. | 2,276.50 |
| 18 | 9/9/2022 | Feldman, Paul | 1.1 | Attend afternoon special committee witness interview session on 9/9. | 979.00 |
| 18 | 9/9/2022 | Feldman, Paul | 2.9 | Continue to attend afternoon special committee witness interview session on 9/9. | 2,581.00 |
| 18 | 9/10/2022 | Dougherty, Andrew | 1.2 | Prepare exhibits to interview questions for witness interviews at the request of MWE. | 1,038.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/10/2022 | Feldman, Paul | 1.6 | Update key issues list memo based on observations from interviews. | 1,424.00 |
| 18 | 9/10/2022 | Feldman, Paul | 2.1 | Perform cohort analysis of sales & marketing spend and summarize findings. | 1,869.00 |
| 18 | 9/11/2022 | Dougherty, Andrew | 1.9 | Continue to prepare exhibits to interview questions for witness interviews at the request of MWE. | 1,643.50 |
| 18 | 9/12/2022 | Brenman, David | 2.9 | Review and analyze special committee document production re: Debtors' risk committee. | 1,725.50 |
| 18 | 9/12/2022 | Charles, Sarah | 1.6 | Review and edit exhibits to interview questions for witness interviews. | 1,384.00 |
| 18 | 9/12/2022 | Charles, Sarah | 2.3 | Finalize exhibits to interview questions for witness interviews. | 1,989.50 |
| 18 | 9/12/2022 | Charles, Sarah | 2.6 | Conduct review of documents relating to the Debtors' risk committee. | 2,249.00 |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.3 | Prepare for witness interviews for 9/12. | 1,124.50 |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.4 | Review interviewee responses against previously provided information. | 1,211.00 |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.6 | Participate in morning session of special committee witness interviews on 9/12. | 1,384.00 |
| 18 | 9/12/2022 | Dougherty, Andrew | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. | 1,470.50 |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.0 | Participate in final session of special committee witness interviews on 9/12. | 1,730.00 |
| 18 | 9/12/2022 | Dougherty, Andrew | 2.6 | Review documents regarding subject in advance of the interview. | 2,249.00 |
| 18 | 9/12/2022 | Feldman, Paul | 0.7 | Review materials to prepare for special committee witness interviews. | 623.00 |
| 18 | 9/12/2022 | Feldman, Paul | 1.6 | Participate in morning session of special committee witness interviews on 9/12. | 1,424.00 |
| 18 | 9/12/2022 | Feldman, Paul | 1.7 | Participate in afternoon session of special committee witness interviews on 9/12. | 1,513.00 |
| 18 | 9/12/2022 | Feldman, Paul | 2.0 | Participate in final session of special committee witness interviews on 9/12. | 1,780.00 |
| 18 | 9/12/2022 | Greenblatt, Matthew | 0.5 | Correspond with UCC counsel re: review of financial documentation provided to date. | 600.00 |
| 18 | 9/13/2022 | Charles, Sarah | 0.5 | Review correspondence from UCC advisors re: additional investigative areas of interest. | 432.50 |
| 18 | 9/13/2022 | Charles, Sarah | 1.1 | Review and update investigative work plan in advance of final interviews. | 951.50 |
| 18 | 9/13/2022 | Charles, Sarah | 2.9 | Conduct review of Debtors' Slack communications for marked areas of interest. | 2,508.50 |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.6 | Update additional questions list for MWE following interview of subject. | 1,384.00 |
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. | 1,470.50 |

272

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/13/2022 | Dougherty, Andrew | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. | 1,470.50 |
| 18 | 9/13/2022 | Dougherty, Andrew | 2.0 | Attend final interview session for special committee witness interviews on 9/13. | 1,730.00 |
| 18 | 9/13/2022 | Dougherty, Andrew | 2.1 | Review documents related to the master lending agreements between Debtors and 3AC. | 1,816.50 |
| 18 | 9/13/2022 | Feldman, Paul | 1.4 | Amend observations memo based on Debtors' directors' and officers' testimony. | 1,246.00 |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend morning interview session for special committee witness interviews on 9/13. | 1,513.00 |
| 18 | 9/13/2022 | Feldman, Paul | 1.7 | Attend afternoon interview session for special committee witness interviews on 9/13. | 1,513.00 |
| 18 | 9/13/2022 | Feldman, Paul | 2.0 | Attend final interview session for special committee witness interviews on 9/13. | 1,780.00 |
| 18 | 9/13/2022 | Gray, Michael | 2.3 | Review document production re: investigation and update index accordingly. | 1,368.50 |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review new document production re: loan agreements between Debtors' and their prepetition borrowers. | 1,560.00 |
| 18 | 9/13/2022 | Mulkeen, Tara | 0.5 | Review correspondence between UCC advisors re: results of interviews. | 600.00 |
| 18 | 9/13/2022 | Mulkeen, Tara | 1.3 | Review and comment on preliminary observation summary. | 1,560.00 |
| 18 | 9/14/2022 | Brenman, David | 2.7 | Review documents for potential communications of interest. | 1,606.50 |
| 18 | 9/14/2022 | Charles, Sarah | 1.7 | Review and update media search parameters at the request of MWE. | 1,470.50 |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.5 | Review loan term sheets between Debtors and 3AC. | 1,297.50 |
| 18 | 9/14/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's documentation and procedures related to 3AC. | 1,643.50 |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of the communication between 3AC and Debtors. | 1,903.00 |
| 18 | 9/14/2022 | Dougherty, Andrew | 2.5 | Attend special committee witness interviews on 9/14. | 2,162.50 |
| 18 | 9/14/2022 | Feldman, Paul | 2.5 | Attend special committee witness interviews on 9/14. | 2,225.00 |
| 18 | 9/14/2022 | Gray, Michael | 0.4 | Review data rooms for latest document productions re: special committee investigation. | 238.00 |
| 18 | 9/14/2022 | Mulkeen, Tara | 0.8 | Review correspondence between UCC advisors and Quinn re: next steps of investigation. | 960.00 |
| 18 | 9/15/2022 | Charles, Sarah | 1.3 | Review summary of media mentions of Debtors' financial health before the Petition Date. | 1,124.50 |
| 18 | 9/15/2022 | Charles, Sarah | 2.3 | Conduct review of Debtors' directors' and officers' slack conversations. | 1,989.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/15/2022 | Charles, Sarah | 1.4 | Continue to review Debtors' directors' and officers' slack conversations. | 1,211.00 |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.8 | Review loan term sheets for other counter-parties at the request of MWE. | 1,557.00 |
| 18 | 9/15/2022 | Dougherty, Andrew | 2.3 | Review procedures employed by the Debtors' risk committee in connection with the 3AC loan. | 1,989.50 |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.2 | Reviewing MLA between Voyager and other borrowers at the request of MWE. | 1,038.00 |
| 18 | 9/15/2022 | Dougherty, Andrew | 1.7 | Conduct review of risk committee procedures for potential borrowers. | 1,470.50 |
| 18 | 9/16/2022 | Brenman, David | 1.4 | Review communications between Debtors' and 3AC after LUNA collapse. | 833.00 |
| 18 | 9/16/2022 | Brenman, David | 1.9 | Further review communications between Debtors' and 3AC after LUNA collapse. | 1,130.50 |
| 18 | 9/16/2022 | Charles, Sarah | 2.7 | Review document production relating to the Debtors' loans to 3AC. | 2,335.50 |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.1 | Review prepetition loan book activity between the Debtors' and their borrowers. | 1,816.50 |
| 18 | 9/16/2022 | Dougherty, Andrew | 0.5 | Review correspondence from UCC advisors re: witness interviews. | 432.50 |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.0 | Review term sheets between Debtors and non-3AC borrowers. | 865.00 |
| 18 | 9/16/2022 | Dougherty, Andrew | 1.5 | Review the procedures the risk committee took in relation to 3AC at the request of MWE. | 1,297.50 |
| 18 | 9/16/2022 | Dougherty, Andrew | 2.3 | Review non-3AC borrowers' information from special committee production. | 1,989.50 |
| 18 | 9/16/2022 | Feldman, Paul | 0.6 | Review and refine key issues list from special committee witness interviews. | 534.00 |
| 18 | 9/19/2022 | Charles, Sarah | 2.7 | Review documents relating to the Debtors' loans at the request of MWE. | 2,335.50 |
| 18 | 9/19/2022 | Charles, Sarah | 1.6 | Review and update summary of Debtors' internal communications from document production. | 1,384.00 |
| 18 | 9/19/2022 | Charles, Sarah | 2.3 | Prepare summary of Debtors' internal communications from document production. | 1,989.50 |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.3 | Review and update prepetition master loan agreement questions and issues list. | 1,124.50 |
| 18 | 9/19/2022 | Dougherty, Andrew | 2.6 | Draft questions list to the Debtors' prepetition master loan agreements. | 2,249.00 |
| 18 | 9/19/2022 | Dougherty, Andrew | 1.9 | Review Debtors' risk committee's procedures from latest document production. | 1,643.50 |
| 18 | 9/19/2022 | Mulkeen, Tara | 1.4 | Review observation summary and reference documents in preparation for call with MWE. | 1,680.00 |
| 18 | 9/20/2022 | Brenman, David | 0.6 | Summarize key takeaways from document review of Debtors' risk committee and communications with regulators. | 357.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 9/20/2022 | Brenman, David | 1.3 | Conduct review of discovery materials relating to the Debtors' communications with regulators. | 773.50 |
| 18 | 9/20/2022 | Brenman, David | 2.1 | Conduct review of discovery materials relating to the Debtors' risk committee. | 1,249.50 |
| 18 | 9/20/2022 | Charles, Sarah | 0.9 | Review document production re: Debtors' communications with regulators. | 778.50 |
| 18 | 9/20/2022 | Charles, Sarah | 2.2 | Review summary of Debtors' risk committee and communications with regulators. | 1,903.00 |
| 18 | 9/20/2022 | Dougherty, Andrew | 1.4 | Conduct review of the 3AC due diligence activity performed by Debtors. | 1,211.00 |
| 18 | 9/20/2022 | Dougherty, Andrew | 2.1 | Conduct review of document production relating to the Debtors' credit risk protocols. | 1,816.50 |
| 18 | 9/21/2022 | Dougherty, Andrew | 1.3 | Conduct review of the procedures performed by the risk committee at the request of MWE. | 1,124.50 |
| 18 | 9/21/2022 | Dougherty, Andrew | 2.1 | Review the internal communications of Debtors related to the risk committee's review of the material provided by 3AC. | 1,816.50 |
| 18 | 9/21/2022 | Feldman, Paul | 2.7 | Review risk committee response to 3AC diligence. | 2,403.00 |
| 18 | 9/21/2022 | Greenblatt, Matthew | 0.6 | Review Debtors' diligence re: 3AC loan and related communications. | 720.00 |
| 18 | 9/22/2022 | Dougherty, Andrew | 1.4 | Review documents in relativity based on MWE feedback. | 1,211.00 |
| 18 | 9/22/2022 | Dougherty, Andrew | 2.3 | Review the credit risk committee's documentation and procedures related to 3AC at the request of MWE. | 1,989.50 |
| 18 | 9/28/2022 | Steven, Kira | 2.2 | Review new documents uploaded to Datasite. | 1,529.00 |
| 18 | 9/29/2022 | Cordasco, Michael | 0.6 | Participate in status update call with FTI team re: investigation and memo to UCC. | 669.00 |
| 18 | 9/29/2022 | Eisler, Marshall | 0.6 | Attend discussion with FTI team re: investigation and memo to UCC. | 558.00 |
| 18 | 9/29/2022 | Feldman, Paul | 0.6 | Discuss case updates with FTI team re: intercompany loans any other causes of action. | 534.00 |
| 18 | 9/29/2022 | Mulkeen, Tara | 0.6 | Participate in discussion with FTI team regarding investigation status and potential causes of action. | 720.00 |
| 18 | 10/2/2022 | McNew, Steven | 0.5 | Review and comment on memo to UCC in connection with the D&O investigation provided by MWE. | 447.50 |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with MWE regarding summary findings and update to UCC. | 600.00 |
| 18 | 10/2/2022 | Mulkeen, Tara | 0.5 | Respond to questions from MWE re: D&O financial information for settlement. | 600.00 |
| 18 | 10/3/2022 | Brenman, David | 1.4 | Prepare schedule detailing securities transactions of another director of the Debtors. | 833.00 |
| 18 | 10/3/2022 | Brenman, David | 2.3 | Prepare schedule detailing securities transactions of a director of the Debtors. | 1,368.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/3/2022 | Charles, Sarah | 1.6 | Review research re: additional director of the Debtors' personal assets for D&O settlement. | 1,384.00 |
| 18 | 10/3/2022 | Charles, Sarah | 1.1 | Review MWE special investigation memo to UCC. | 951.50 |
| 18 | 10/3/2022 | Charles, Sarah | 1.3 | Prepare supplemental schedule to special committee memorandum re: Debtors' internal communications. | 1,124.50 |
| 18 | 10/3/2022 | Charles, Sarah | 2.1 | Review and comment on special committee memorandum for UCC. | 1,816.50 |
| 18 | 10/3/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: investigation memo comments. | 446.00 |
| 18 | 10/3/2022 | Cordasco, Michael | 1.1 | Provide comments to draft investigation memo for report to UCC. | 1,226.50 |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Participate in call with MWE re: investigation memo comments. | 372.00 |
| 18 | 10/3/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: diligence question on 90-day prepetition payments. | 372.00 |
| 18 | 10/3/2022 | Eisler, Marshall | 2.9 | Provide comments to revised D&O investigation memo for UCC as prepared by MWE. | 2,697.00 |
| 18 | 10/3/2022 | Feldman, Paul | 0.4 | Attend call with MWE re: UCC observations memo. | 356.00 |
| 18 | 10/3/2022 | Feldman, Paul | 0.8 | Review MWE memo to UCC re: special committee investigation. | 712.00 |
| 18 | 10/3/2022 | Feldman, Paul | 2.7 | Review and comment on the draft observations memo provided by MWE. | 2,403.00 |
| 18 | 10/3/2022 | Gray, Michael | 1.2 | Review draft memo provided by MWE re: potential causes of action. | 714.00 |
| 18 | 10/3/2022 | Greenblatt, Matthew | 0.4 | Attend call with MWE re: discussion of memo to UCC. | 480.00 |
| 18 | 10/3/2022 | Greenblatt, Matthew | 1.9 | Conduct review and analysis of personal financial statements provided by Debtors' directors and officers re: settlement value. | 2,280.00 |
| 18 | 10/3/2022 | Greenblatt, Matthew | 2.1 | Review summary of asset search re: directors and officers of the Debtors. | 2,520.00 |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Conduct additional research into the assets of a director of the Debtors for settlement sizing. | 1,001.00 |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.0 | Review memo to UCC summarizing special investigation. | 910.00 |
| 18 | 10/3/2022 | Hewitt, Ellen | 1.1 | Review and edit draft of memo summarizing investigation. | 1,001.00 |
| 18 | 10/3/2022 | McNew, Steven | 0.2 | Review letter and analysis provided by MWE re: potential D&O settlement. | 179.00 |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.4 | Participate in call with MWE to discuss proposed edits to the investigation summary memo. | 480.00 |
| 18 | 10/3/2022 | Mulkeen, Tara | 0.5 | Review MWE investigative memo and referenced details. | 600.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/3/2022 | Mulkeen, Tara | 1.0 | Review investigative memo and supporting documents in preparation for call with MWE. | 1,200.00 |
| 18 | 10/3/2022 | Mulkeen, Tara | 1.8 | Review referenced stock transactions and sales prices in D&O financial statements. | 2,160.00 |
| 18 | 10/3/2022 | Simms, Steven | 0.2 | Review correspondence from UCC advisors on investigation items. | 265.00 |
| 18 | 10/3/2022 | Steven, Kira | 1.3 | Prepare schedule summarizing historical stock sales by the Debtors' directors and officers. | 903.50 |
| 18 | 10/3/2022 | Steven, Kira | 1.6 | Review and update schedule of stock sales by a principal of the Debtors. | 1,112.00 |
| 18 | 10/3/2022 | Steven, Kira | 2.2 | Review special committee investigation memo to UCC. | 1,529.00 |
| 18 | 10/3/2022 | Steven, Kira | 2.7 | Review historical securities sales of Debtors' directors and officers. | 1,876.50 |
| 18 | 10/4/2022 | Brenman, David | 1.5 | Review securities transactions schedules of two of the Debtors' directors. | 892.50 |
| 18 | 10/4/2022 | McNew, Steven | 0.2 | Review and comment on analysis provided by BRG identifying transactions made in the 90 days prior to filing. | 179.00 |
| 18 | 10/4/2022 | Steven, Kira | 1.3 | Prepare analysis over SEDI data currencies. | 903.50 |
| 18 | 10/4/2022 | Steven, Kira | 2.3 | Analyze issues related to Debtors' directors' and officers' stock sales. | 1,598.50 |
| 18 | 10/4/2022 | Steven, Kira | 2.8 | Prepare revised memorandum re: findings of securities transaction and equity interest analyses. | 1,946.00 |
| 18 | 10/5/2022 | Bromberg, Brian | 1.1 | Review preference analysis provided by Debtors for potential avoidance actions. | 979.00 |
| 18 | 10/5/2022 | Charles, Sarah | 0.6 | Review previously conducted research for follow up needs. | 519.00 |
| 18 | 10/5/2022 | Cordasco, Michael | 0.6 | Analyze draft preference analysis prepared by BRG. | 669.00 |
| 18 | 10/5/2022 | Harsha, Adam | 0.7 | Review follow-up items for asset searches of the Debtors' directors and officers. | 553.00 |
| 18 | 10/5/2022 | Harsha, Adam | 2.4 | Conduct additional review re: potential assets held by a director of the Debtors. | 1,896.00 |
| 18 | 10/5/2022 | Hewitt, Ellen | 0.9 | Review and edit additional material on asset search of a director of the Debtors. | 819.00 |
| 18 | 10/5/2022 | Mulkeen, Tara | 0.9 | Review BRG preference analysis summary for completeness. | 1,080.00 |
| 18 | 10/6/2022 | Bromberg, Brian | 0.6 | Review and provide comments to Debtors' preference analysis. | 534.00 |
| 18 | 10/6/2022 | Cordasco, Michael | 1.2 | Review and comment on stratification for potential preference claims. | 1,338.00 |
| 18 | 10/6/2022 | Feldman, Paul | 1.3 | Review BRG preference analysis for appropriate follow up. | 1,157.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.1 | Conduct review of cash disbursements and potential causes of action from preference analysis provided by BRG. | 1,320.00 |
| 18 | 10/6/2022 | Greenblatt, Matthew | 1.5 | Conduct review of material provided by BRG re: flagged transactions and SOFA/SOALs. | 1,800.00 |
| 18 | 10/6/2022 | Steven, Kira | 2.8 | Update document request list for additional information needed for D&O settlement verification. | 1,946.00 |
| 18 | 10/7/2022 | Baltaytis, Jacob | 2.2 | Update data room index for new special committee production. | 968.00 |
| 18 | 10/7/2022 | Bromberg, Brian | 0.5 | Review and comment on preference analysis methodology. | 445.00 |
| 18 | 10/7/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss status of preference analysis. | 557.50 |
| 18 | 10/7/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. | 669.00 |
| 18 | 10/7/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss status of preference analysis. | 465.00 |
| 18 | 10/7/2022 | Eisler, Marshall | 0.6 | Prepare correspondence to MWE re: questions to preference analysis. | 558.00 |
| 18 | 10/7/2022 | Eisler, Marshall | 1.4 | Review exhibit provided by the Debtors re: prepetition transactions. | 1,302.00 |
| 18 | 10/7/2022 | Greenblatt, Matthew | 2.3 | Continued review of SOFA/SOALs and proposed flagged transactions re: preference actions. | 2,760.00 |
| 18 | 10/7/2022 | Mulkeen, Tara | 1.5 | Review cash payment activity for preference analysis. | 1,800.00 |
| 18 | 10/7/2022 | Steven, Kira | 1.4 | Update Debtors' insiders' securities transactions summary for internal comments. | 973.00 |
| 18 | 10/7/2022 | Steven, Kira | 1.5 | Update document index for additional production received from MWE. | 1,042.50 |
| 18 | 10/7/2022 | Steven, Kira | 2.8 | Consolidate previous D&O stock sale analysis with revised findings. | 1,946.00 |
| 18 | 10/9/2022 | Feldman, Paul | 0.7 | Review email correspondence from UCC advisors re: D&O settlement. | 623.00 |
| 18 | 10/10/2022 | Bromberg, Brian | 0.5 | Review BRG flagged transactions analysis | 445.00 |
| 18 | 10/10/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference database. | 557.50 |
| 18 | 10/10/2022 | Cordasco, Michael | 0.6 | Prepare issues list re: preference database. | 669.00 |
| 18 | 10/10/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: 90-day transfers. | 446.00 |
| 18 | 10/10/2022 | Dougherty, Andrew | 1.5 | Conduct review of transactions by the Debtors' directors and officers. | 1,297.50 |
| 18 | 10/10/2022 | Dougherty, Andrew | 2.5 | Conduct review of emails and slack communications by Debtors' directors and officers. | 2,162.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/10/2022 | Dougherty, Andrew | 2.6 | Conduct review of documents provided by the Debtors related to 3AC at the request of MWE. | 2,249.00 |
| 18 | 10/10/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference database. | 465.00 |
| 18 | 10/10/2022 | Eisler, Marshall | 1.2 | Review letter from special committee re: Protective Order. | 1,116.00 |
| 18 | 10/10/2022 | Greenblatt, Matthew | 0.5 | Attend discussion with BRG re: flagged transaction review. | 600.00 |
| 18 | 10/10/2022 | McNew, Steven | 0.5 | Review personal financial statements of two principals of the Debtors re: D&O settlement. | 447.50 |
| 18 | 10/10/2022 | Mulkeen, Tara | 0.5 | Participate on call with BRG to discuss customer analysis and additional data requests. | 600.00 |
| 18 | 10/10/2022 | Steven, Kira | 0.8 | Review final UCC memo re: special investigation. | 556.00 |
| 18 | 10/10/2022 | Steven, Kira | 1.2 | Catalog key items of updated document production received from MWE. | 834.00 |
| 18 | 10/10/2022 | Steven, Kira | 2.1 | Continue to document key items of updated document production received from MWE. | 1,459.50 |
| 18 | 10/11/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: preference analysis. | 446.00 |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.5 | Conduct review of supporting bank statements for subjects re: D&O settlement. | 2,162.50 |
| 18 | 10/11/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank account activity re: D&O settlement. | 2,422.00 |
| 18 | 10/12/2022 | Cordasco, Michael | 0.5 | Analyze update re: investigation of potential preferences. | 557.50 |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.7 | Conduct review of cash payment activity by the Debtors' directors and officers. | 2,335.50 |
| 18 | 10/12/2022 | Dougherty, Andrew | 2.9 | Conduct review of bank transfers at the request of MWE. | 2,508.50 |
| 18 | 10/12/2022 | Kelly, Anthony | 1.0 | Prepare secure file transfer portal for preference data transfer. | 735.00 |
| 18 | 10/12/2022 | Mhaisekar, Ashutosh | 0.5 | Attend call with BRG to discuss transfer of preference database. | 432.50 |
| 18 | 10/12/2022 | Mulkeen, Tara | 0.5 | Participate in discussion with BRG to discuss customer data transfer. | 600.00 |
| 18 | 10/12/2022 | Mulkeen, Tara | 0.6 | Review summary of coin and cash payments leading up to filing. | 720.00 |
| 18 | 10/12/2022 | Mulkeen, Tara | 1.7 | Further review payments for payee names and amounts leading up to the Petition Date. | 2,040.00 |
| 18 | 10/12/2022 | Sheehan, Drew | 0.5 | Participate in call with Debtors re: file transfer of preference database. | 600.00 |
| 18 | 10/12/2022 | Steven, Kira | 0.7 | Review bank statement matrix summary to identify missing documents. | 486.50 |
| 18 | 10/12/2022 | Steven, Kira | 2.6 | Perform document review in Relativity to identify bank statements for D&O settlement. | 1,807.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/12/2022 | Steven, Kira | 2.7 | Prepare bank statement matrix for the Debtors' directors and officers re: D&O settlement. | 1,876.50 |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.2 | Conduct review of cash activity by Debtors' directors and officers re: D&O settlement. | 1,903.00 |
| 18 | 10/13/2022 | Dougherty, Andrew | 2.9 | Conduct review of coin activity in Voyager accounts of the Debtors' directors and officers re: D&O settlement. | 2,508.50 |
| 18 | 10/13/2022 | Greenblatt, Matthew | 1.6 | Review payment data for appropriate look-back period re: preferences. | 1,920.00 |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.2 | Review analysis of Debtors' directors' and officers' financial disclosures re: D&O settlement. | 1,440.00 |
| 18 | 10/13/2022 | Mulkeen, Tara | 1.3 | Review transfers for transferee names and amounts leading up to the Petition Date. | 1,560.00 |
| 18 | 10/13/2022 | Sheehan, Drew | 0.2 | Correspond with Debtors re: periods for preference data. | 240.00 |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.4 | Finalize analysis of Debtors' directors' and officers' personal financial disclosures re: releases. | 1,056.00 |
| 18 | 10/14/2022 | Baltaytis, Jacob | 2.9 | Prepare analysis of Debtors' directors' and officers' personal financial disclosures re: releases. | 1,276.00 |
| 18 | 10/14/2022 | Bromberg, Brian | 0.4 | Review asset tracing response from UCC advisors to personal financial statements. | 356.00 |
| 18 | 10/14/2022 | Bromberg, Brian | 0.5 | Review exhibits on personal financials for adequate disclosure. | 445.00 |
| 18 | 10/14/2022 | Bromberg, Brian | 0.8 | Review personal financial statements of the Debtors' directors to assess reasonableness of proposed release. | 712.00 |
| 18 | 10/14/2022 | Charles, Sarah | 2.3 | Review research re: director of the Debtors' personal assets. | 1,989.50 |
| 18 | 10/14/2022 | Cordasco, Michael | 1.4 | Provide comments to analysis of asset summary re: preferences. | 1,561.00 |
| 18 | 10/14/2022 | Dougherty, Andrew | 2.2 | Conduct review of subjects' financial information re: D&O settlement. | 1,903.00 |
| 18 | 10/14/2022 | Dougherty, Andrew | 2.8 | Conduct review of coin payment activity of the Debtors' directors and officers re: settlement. | 2,422.00 |
| 18 | 10/14/2022 | Eisler, Marshall | 0.9 | Review comments on personal financial statements of certain insiders for D&O settlement. | 837.00 |
| 18 | 10/14/2022 | Eisler, Marshall | 1.9 | Review personal financial statements from two directors of the Debtors re: D&O settlement. | 1,767.00 |
| 18 | 10/14/2022 | Fischer, Preston | 2.1 | Review personal crypto holdings of two directors of the Debtors. | 1,648.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/14/2022 | Gray, Michael | 0.7 | Review and comment on analysis of personal financial statements of certain insiders re: D&O settlement proposal. | 416.50 |
| 18 | 10/14/2022 | Gray, Michael | 1.1 | Review private financials of certain insiders re: D&O settlement proposal. | 654.50 |
| 18 | 10/14/2022 | Hewitt, Ellen | 1.4 | Review financial disclosures from two directors of the Debtors for D&O settlement. | 1,274.00 |
| 18 | 10/15/2022 | Feldman, Paul | 1.7 | Review financial disclosures provided by Debtors re: D&O settlement. | 1,513.00 |
| 18 | 10/17/2022 | Cordasco, Michael | 0.7 | Prepare correspondence to Debtors re: preference analysis. | 780.50 |
| 18 | 10/17/2022 | Dougherty, Andrew | 2.6 | Conduct revised analysis of cash payments by the Debtors' directors and officers re: preference actions. | 2,249.00 |
| 18 | 10/17/2022 | Eisler, Marshall | 0.9 | Review updated Plan as filed with the court re: D&O settlement. | 837.00 |
| 18 | 10/17/2022 | Sheehan, Drew | 0.3 | Correspond with Debtors re: status of preference database transfer. | 360.00 |
| 18 | 10/17/2022 | Steven, Kira | 1.6 | Review bank statements for interest payment activity re: D&O settlement. | 1,112.00 |
| 18 | 10/18/2022 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from MWE re: investigation details. | 557.50 |
| 18 | 10/18/2022 | Mulkeen, Tara | 1.1 | Review draft UCC response letter re: D&O settlement in preparation for call with UCC. | 1,320.00 |
| 18 | 10/20/2022 | Brenman, David | 1.9 | Review corporate registration documents of two subjects re: special committee investigation. | 1,130.50 |
| 18 | 10/20/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: status of investigation. | 669.00 |
| 18 | 10/20/2022 | Eisler, Marshall | 1.4 | Provide comments to draft 2004 motion re: insider's personal financial statements. | 1,302.00 |
| 18 | 10/20/2022 | Hewitt, Ellen | 1.3 | Draft financial statement validation document request list re: D&O settlement. | 1,183.00 |
| 18 | 10/20/2022 | McNew, Steven | 0.4 | Conduct review and analysis re: financial statements of a director of the Debtors for settlement. | 358.00 |
| 18 | 10/21/2022 | Brenman, David | 1.9 | Conduct research into two entities controlled by an officer of the Debtors re: special committee investigation. | 1,130.50 |
| 18 | 10/21/2022 | Cordasco, Michael | 0.5 | Analyze correspondence between UCC advisors re: D&O settlement diligence. | 557.50 |
| 18 | 10/26/2022 | Brenman, David | 1.5 | Prepare memorandum re: findings of securities transaction and equity interest analyses. | 892.50 |
| 18 | 10/26/2022 | Bromberg, Brian | 0.5 | Prepare issues list with Debtors' preference analysis. | 445.00 |
| 18 | 10/26/2022 | Bromberg, Brian | 1.5 | Review Debtor analysis on preference data for completeness. | 1,335.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/26/2022 | Cordasco, Michael | 0.3 | Participate in call with MWE re: preference analysis. | 334.50 |
| 18 | 10/26/2022 | Cordasco, Michael | 0.8 | Analyze draft preference analysis prepared by Debtors. | 892.00 |
| 18 | 10/26/2022 | Eisler, Marshall | 0.3 | Participate in call with MWE re: preference analysis. | 279.00 |
| 18 | 10/26/2022 | Eisler, Marshall | 1.1 | Review updated presentation provided by BRG re: prepetition activity. | 1,023.00 |
| 18 | 10/26/2022 | Greenblatt, Matthew | 1.7 | Review flagged transaction methodology from Debtors and provide comments. | 2,040.00 |
| 18 | 10/26/2022 | Kelly, Anthony | 1.2 | Conduct review of source information provided by Debtors re: preference data. | 882.00 |
| 18 | 10/26/2022 | Sheehan, Drew | 0.3 | Review preference database provided by BRG for integrity. | 360.00 |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Discuss preliminary preference analysis with MWE. | 445.00 |
| 18 | 10/27/2022 | Bromberg, Brian | 0.3 | Review data requests for Debtors re: preferences. | 267.00 |
| 18 | 10/27/2022 | Bromberg, Brian | 0.5 | Review revised preference analysis provided by Debtors. | 445.00 |
| 18 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: preference analysis update. | 557.50 |
| 18 | 10/27/2022 | Dougherty, Andrew | 2.6 | Prepare schedule of related parties to perform preference analysis. | 2,249.00 |
| 18 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call with MWE re: preference analysis update. | 465.00 |
| 18 | 10/27/2022 | Greenblatt, Matthew | 1.3 | Review preference analysis issues list and provide comments re: same. | 1,560.00 |
| 18 | 10/27/2022 | Kelly, Anthony | 1.1 | Conduct review of restored database re: preference information. | 808.50 |
| 18 | 10/27/2022 | Kelly, Anthony | 1.4 | Prepare summary schedule of preference transactions. | 1,029.00 |
| 18 | 10/27/2022 | Kelly, Anthony | 1.8 | Review wallet and user relationships in preference database. | 1,323.00 |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.6 | Review stratification analysis of flagged transaction data re: preferences. | 1,384.00 |
| 18 | 10/27/2022 | Mhaisekar, Ashutosh | 1.9 | Conduct exploratory data analysis of Debtors' preference data. | 1,643.50 |
| 18 | 10/27/2022 | Sheehan, Drew | 0.5 | Participate in call with MWE to discuss analytics requests re: preference database. | 600.00 |
| 18 | 10/27/2022 | Sheehan, Drew | 2.3 | Review preference database for integrity and missing information. | 2,760.00 |
| 18 | 10/28/2022 | Dougherty, Andrew | 2.7 | Conduct review of related parties and other beneficiaries re: preference analysis. | 2,335.50 |
| 18 | 10/28/2022 | Hewitt, Ellen | 1.3 | Review financial statement validation information request list for D&O settlement. | 1,183.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 10/28/2022 | Kelly, Anthony | 1.8 | Review insiders and other individuals against whom preferences may be pursued. | 1,323.00 |
| 18 | 10/28/2022 | Mhaisekar, Ashutosh | 1.9 | Continue to review stratification analysis of flagged transaction data re: preferences. | 1,643.50 |
| 18 | 10/28/2022 | Mulkeen, Tara | 1.2 | Review list of parties of interest and participate re: preference analysis. | 1,440.00 |
| 18 | 10/31/2022 | Brenman, David | 2.2 | Review social media presence of the Debtors' prominent directors and officers. | 1,309.00 |
| 18 | 10/31/2022 | Charles, Sarah | 1.1 | Continue to research on potential preference counterparty to identify all social media profiles and other pertinent connections. | 951.50 |
| 18 | 10/31/2022 | Charles, Sarah | 2.8 | Conduct research on potential preference counterparty to identify all social media profiles and other pertinent connections. | 2,422.00 |
| 18 | 10/31/2022 | Harsha, Adam | 2.3 | Conduct research on the Debtors' directors and officers and their principal associates. | 1,817.00 |
| 18 | 10/31/2022 | Jordan, Mason | 1.3 | Finalize schedule of notional value transfers for preference analysis. | 773.50 |
| 18 | 10/31/2022 | Jordan, Mason | 2.4 | Prepare schedule of notional value transfers for preference analysis. | 1,428.00 |
| 18 | 10/31/2022 | Jordan, Mason | 2.5 | Review preference database for high notional value withdrawals. | 1,487.50 |
| 18 | 10/31/2022 | Kelly, Anthony | 2.5 | Review transactions in preference database around freeze dates and Petition Date. | 1,837.50 |
| 18 | 10/31/2022 | Mhaisekar, Ashutosh | 1.8 | Conduct review and analysis of transferred source data from Debtors for integrity. | 1,557.00 |
| 18 | 10/31/2022 | Mulkeen, Tara | 0.5 | Further review list of employees, insiders and potential parties of interest in relation to BRG analysis. | 600.00 |
| 18 | 10/31/2022 | Sheehan, Drew | 1.0 | Review BRG coin comparison data and freeze date analysis. | 1,200.00 |
| 18 | 11/1/2022 | Brenman, David | 2.4 | Review Debtor and UCC advisor analysis to identify additional related parties for preference analysis. | 1,428.00 |
| 18 | 11/1/2022 | Charles, Sarah | 1.1 | Incorporate additional related parties to 90-day transfers analysis. | 951.50 |
| 18 | 11/1/2022 | Charles, Sarah | 2.3 | Review social media presence of an insider of the Debtors for additional related parties. | 1,989.50 |
| 18 | 11/1/2022 | Harsha, Adam | 0.7 | Review social media sourcing tools for preference analysis. | 553.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.1 | Summarize findings from review of potential relationships to Debtors' D&Os. | 1,659.00 |
| 18 | 11/1/2022 | Harsha, Adam | 2.3 | Review potential relationships to insiders of the Debtors re: preference analysis. | 1,817.00 |
| 18 | 11/1/2022 | Harsha, Adam | 1.8 | Incorporate additional related parties to preference analysis for review of transactions. | 1,422.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/1/2022 | Harsha, Adam | 2.4 | Continue to review potential relationships to insiders of the Debtors re: preference analysis. | 1,896.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.8 | Reconcile flagged account transaction to schedule of identified insiders of the Debtors. | 1,666.00 |
| 18 | 11/1/2022 | Jordan, Mason | 2.6 | Finalize reconciliation of flagged account transaction to schedule of identified insiders of the Debtors. | 1,547.00 |
| 18 | 11/1/2022 | Kelly, Anthony | 1.9 | Finalize updated draft flagged transaction analysis for internal comments. | 1,396.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.1 | Review name matching of flagged transactions to insiders and relatives. | 1,543.50 |
| 18 | 11/1/2022 | Kelly, Anthony | 2.6 | Update transaction analysis for internal comments re: revised parties in interest. | 1,911.00 |
| 18 | 11/1/2022 | Mhaisekar, Ashutosh | 1.9 | Assess information contained in Debtors' preference database. | 1,643.50 |
| 18 | 11/1/2022 | Sheehan, Drew | 1.1 | Provide comments on flagged transaction analysis structure. | 1,320.00 |
| 18 | 11/2/2022 | Brenman, David | 0.6 | Review draft related parties summary in advance of finalization. | 357.00 |
| 18 | 11/2/2022 | Brenman, David | 1.7 | Prepare summary of additional related parties identified from social media review. | 1,011.50 |
| 18 | 11/2/2022 | Brenman, David | 2.1 | Review social media profiles of several insiders of the Debtors for related parties list re: preferences. | 1,249.50 |
| 18 | 11/2/2022 | Charles, Sarah | 0.6 | Review significant stablecoin transfers in flagged transaction analysis. | 519.00 |
| 18 | 11/2/2022 | Charles, Sarah | 2.1 | Identify social media profiles of individuals with material stablecoin withdrawals within 90 days of the Petition Date. | 1,816.50 |
| 18 | 11/2/2022 | Greenblatt, Matthew | 1.1 | Review preference database as provided by BRG to assess potential avoidance actions. | 1,320.00 |
| 18 | 11/2/2022 | Harsha, Adam | 0.8 | Review updated flagged transaction analysis for inclusion of newly identified interested parties. | 632.00 |
| 18 | 11/2/2022 | Harsha, Adam | 2.4 | Process edits to flagged transaction analysis for internal comments re: newly identified related parties. | 1,896.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.1 | Prepare summary of initial findings to flagged transaction analysis. | 654.50 |
| 18 | 11/2/2022 | Jordan, Mason | 2.3 | Revise insider to flagged transaction analysis to reconcile 90-day transfers. | 1,368.50 |
| 18 | 11/2/2022 | Jordan, Mason | 1.2 | Prepare summary of account matching methodology for flagged transaction analysis. | 714.00 |
| 18 | 11/2/2022 | Jordan, Mason | 1.4 | Finalize insider to flagged transaction reconciliation for flagged transaction analysis. | 833.00 |
| 18 | 11/2/2022 | Jordan, Mason | 2.1 | Conduct analysis in SQL to match insider names to transaction and customer asset datasets. | 1,249.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/2/2022 | Kelly, Anthony | 1.7 | Refine analysis re: account identification for insiders and relatives. | 1,249.50 |
| 18 | 11/2/2022 | Kelly, Anthony | 2.8 | Prepare summary of transaction data re: USDC on and around freeze dates. | 2,058.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.2 | Review outstanding requests for preference analysis after new production. | 1,038.00 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 1.9 | Review initial preference summaries for completeness to database. | 1,643.50 |
| 18 | 11/2/2022 | Mhaisekar, Ashutosh | 0.9 | Provide comments to preference summaries re: suggested additions. | 778.50 |
| 18 | 11/2/2022 | Mulkeen, Tara | 0.5 | Review parties in interest list for modifications. | 600.00 |
| 18 | 11/2/2022 | Sheehan, Drew | 0.5 | Provide comments on analysis of transactions prior to freeze dates. | 600.00 |
| 18 | 11/3/2022 | Brenman, David | 2.7 | Review preference database for additional related parties identified. | 1,606.50 |
| 18 | 11/3/2022 | Brenman, David | 1.8 | Conduct additional research re: flagged transactions of newly identified related parties. | 1,071.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to preference analysis question list. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.4 | Provide comments to list of insiders re: preference analysis. | 356.00 |
| 18 | 11/3/2022 | Bromberg, Brian | 0.3 | Review data retention policy issues re: return of company-issued laptops. | 267.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Review USD / FBO balances of related parties for flagged transaction analysis. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.2 | Review secondary relationships of related parties in flagged transaction analysis. | 1,903.00 |
| 18 | 11/3/2022 | Charles, Sarah | 1.6 | Prepare summary of related parties' stablecoin transfers during preference period. | 1,384.00 |
| 18 | 11/3/2022 | Charles, Sarah | 2.3 | Update flagged transactions report for newly identified stablecoin transfers by related parties. | 1,989.50 |
| 18 | 11/3/2022 | Dougherty, Andrew | 0.7 | Finalize updates to revised flagged transactions analysis for related party additions. | 605.50 |
| 18 | 11/3/2022 | Dougherty, Andrew | 2.6 | Review summary of related parties re: flagged transactions analysis for internal feedback. | 2,249.00 |
| 18 | 11/3/2022 | Eisler, Marshall | 1.4 | Review exhibit outlining transaction activity during the 90-day period prior to the Petition Date. | 1,302.00 |
| 18 | 11/3/2022 | Feldman, Paul | 2.1 | Review 90-day transactions database for whale withdrawals. | 1,869.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.8 | Review 90-day transactions by insiders and relatives for completeness. | 712.00 |
| 18 | 11/3/2022 | Feldman, Paul | 0.6 | Provide comments to flagged transaction analysis for inclusion of certain whales re: related parties. | 534.00 |
| 18 | 11/3/2022 | Greenblatt, Matthew | 1.8 | Conduct review of preference database for completeness of information. | 2,160.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/3/2022 | Harsha, Adam | 0.9 | Review social media profile of user identified in flagged transactions analysis for connection to insiders. | 711.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 1.2 | Review overall transaction database for completeness. | 1,092.00 |
| 18 | 11/3/2022 | Hewitt, Ellen | 0.8 | Review significant stablecoin transfers during 90-day period for flagged transaction report. | 728.00 |
| 18 | 11/3/2022 | Jordan, Mason | 0.6 | Refine name matching methodology based on new information provided by Debtors. | 357.00 |
| 18 | 11/3/2022 | Jordan, Mason | 2.7 | Prepare Python script for name matching analysis based on new dataset provided by Debtors. | 1,606.50 |
| 18 | 11/3/2022 | Jordan, Mason | 0.8 | Revise name matching code to include additional potentially tangential relationships to the Debtors' insiders. | 476.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.6 | Review insider 90-day transactions for abnormalities. | 1,911.00 |
| 18 | 11/3/2022 | Kelly, Anthony | 2.4 | Prepare list of outstanding information needed for 90-day transfers analysis. | 1,764.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.4 | Revise name matching algorithm for new criteria. | 2,076.00 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 2.3 | Review existing Python name matching algorithm for completeness. | 1,989.50 |
| 18 | 11/3/2022 | Mhaisekar, Ashutosh | 1.3 | Provide comments to flagged transactions report re: methodology. | 1,124.50 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.9 | Review discrepancies between Debtor and UCC advisors' preference analyses. | 1,080.00 |
| 18 | 11/3/2022 | Mulkeen, Tara | 0.5 | Review customer transaction data in preparation for call with engagement team. | 600.00 |
| 18 | 11/3/2022 | Sheehan, Drew | 0.3 | Review pro forma initial balances calculation re: 90-day transfers. | 360.00 |
| 18 | 11/4/2022 | Brenman, David | 1.1 | Review 90-day transfers of newly identified related parties. | 654.50 |
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Correspond with UCC advisors on data retention. | 267.00 |
| 18 | 11/4/2022 | Bromberg, Brian | 0.3 | Review updated preference questions received from counsel. | 267.00 |
| 18 | 11/4/2022 | Dougherty, Andrew | 2.1 | Process edits to flagged transaction report for newly received database items. | 1,816.50 |
| 18 | 11/4/2022 | Dougherty, Andrew | 1.7 | Review new preference database provided by Debtors' advisors for incremental information. | 1,470.50 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Review issues re: Debtor-issued employee laptops. | 600.00 |
| 18 | 11/4/2022 | Greenblatt, Matthew | 0.5 | Provide comments to flagged transaction analysis. | 600.00 |
| 18 | 11/4/2022 | Jordan, Mason | 0.5 | Finalize related party name matching analysis for internal comments. | 297.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/4/2022 | Jordan, Mason | 1.9 | Prepare updates to name matching analysis for additionally identified parties. | 1,130.50 |
| 18 | 11/4/2022 | Kelly, Anthony | 1.4 | Review creation of account portfolio re: flagged transaction analysis. | 1,029.00 |
| 18 | 11/4/2022 | Kelly, Anthony | 2.2 | Prepare scripts for extended duration execution re: flagged transaction analysis. | 1,617.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 1.8 | Continue to refine matching algorithm for edge cases not included. | 1,557.00 |
| 18 | 11/4/2022 | Mhaisekar, Ashutosh | 2.2 | Process additional edits to name matching Python code for additional matching scenarios. | 1,903.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.4 | Review Debtors' data retention policies re: laptops. | 480.00 |
| 18 | 11/4/2022 | Mulkeen, Tara | 0.8 | Review flagged transaction analysis in advance of call with MWE. | 960.00 |
| 18 | 11/4/2022 | Sheehan, Drew | 0.2 | Prepare correspondence to BRG re: outstanding requests for 90-day transfers database. | 240.00 |
| 18 | 11/5/2022 | Cordasco, Michael | 0.6 | Prepare outline for analysis for litigation funding re: wind down trust. | 669.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.3 | Prepare questions list on Debtors' wind down data retention protocol. | 267.00 |
| 18 | 11/7/2022 | Bromberg, Brian | 0.4 | Review data retention policy issues re: return of company laptops. | 356.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 2.2 | Revise preference information request list for outstanding items. | 1,903.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.1 | Assess additional non-related party account identified in flagged transaction analysis. | 951.50 |
| 18 | 11/7/2022 | Dougherty, Andrew | 0.6 | Conduct research re: non-related party account identified in flagged transaction analysis. | 519.00 |
| 18 | 11/7/2022 | Dougherty, Andrew | 1.9 | Review preference database for meaningful withdrawals by users not in related parties list. | 1,643.50 |
| 18 | 11/7/2022 | Jordan, Mason | 1.3 | Review new items in database provided by Debtors re: D&O settlement. | 773.50 |
| 18 | 11/7/2022 | Jordan, Mason | 2.4 | Review permutations of new crypto whale names to existing related parties list. | 1,428.00 |
| 18 | 11/7/2022 | Kelly, Anthony | 2.7 | Incorporate new database items into preference analysis. | 1,984.50 |
| 18 | 11/7/2022 | Kelly, Anthony | 1.9 | Update insider and relative name matching for revised information provided by Debtors. | 1,396.50 |
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.7 | Review algorithm output for duplicate and erroneous results. | 2,335.50 |
| 18 | 11/7/2022 | Mhaisekar, Ashutosh | 2.3 | Review name matching code identified accounts for reasonableness. | 1,989.50 |
| 18 | 11/7/2022 | Sheehan, Drew | 1.4 | Provide comments on revised related party analysis for insiders. | 1,680.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.3 | Review preference-related responses from Debtors. | 267.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/8/2022 | Bromberg, Brian | 0.5 | Review responses from Debtors re: data retention issues. | 445.00 |
| 18 | 11/8/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day transfers analysis. | 623.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.8 | Review related party transaction activity near Debtors' platform freeze date. | 1,557.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 0.9 | Continue to analyze related party transaction activity near Debtors' platform freeze date. | 778.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.1 | Prepare relationship demonstrative for related parties and other users in preference database. | 951.50 |
| 18 | 11/8/2022 | Dougherty, Andrew | 2.6 | Assess tangential relationships between related parties and other users in preference database. | 2,249.00 |
| 18 | 11/8/2022 | Dougherty, Andrew | 1.7 | Continue to identify tangential relationships between related parties and other users in preference database. | 1,470.50 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 0.8 | Provide comments on draft UCC report re: flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Greenblatt, Matthew | 1.0 | Prepare correspondence to UCC advisors re: 90-day transfer analysis updates, next steps, and related parties list. | 1,200.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Review insider whale activity in 90-day transfers database. | 535.50 |
| 18 | 11/8/2022 | Jordan, Mason | 2.2 | Incorporate matched crypto whale names to GRIP insider analysis. | 1,309.00 |
| 18 | 11/8/2022 | Jordan, Mason | 0.9 | Process edits to flagged transaction report with newly identified related parties and crypto whales. | 535.50 |
| 18 | 11/8/2022 | Kelly, Anthony | 2.6 | Prepare summary analysis of insider whale activity during the 90-day period before the Petition Date. | 1,911.00 |
| 18 | 11/8/2022 | Mulkeen, Tara | 0.8 | Provide comments to revisions to flagged transaction analysis. | 960.00 |
| 18 | 11/8/2022 | Sheehan, Drew | 1.4 | Provide comments to whale activity summary prior to freeze dates. | 1,680.00 |
| 18 | 11/9/2022 | Dougherty, Andrew | 1.6 | Review updated transaction database for outstanding requests. | 1,384.00 |
| 18 | 11/9/2022 | Dougherty, Andrew | 2.4 | Review transaction activity of the Debtors' insiders prior to the platform freeze date. | 2,076.00 |
| 18 | 11/9/2022 | Kelly, Anthony | 1.6 | Update related parties matching criteria for internal comments. | 1,176.00 |
| 18 | 11/9/2022 | Kelly, Anthony | 1.1 | Revise related parties analysis for new insider names. | 808.50 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.3 | Review new related party matching criteria. | 360.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.8 | Analyze customer data re: preliminary observation memo. | 960.00 |
| 18 | 11/9/2022 | Mulkeen, Tara | 0.5 | Conduct further review of customer transactions and summary observations. | 600.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/9/2022 | Sheehan, Drew | 0.4 | Review summary of findings from initial freeze and related party analyses. | 480.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.3 | Correspond with Debtors re: data retention questions. | 267.00 |
| 18 | 11/10/2022 | Bromberg, Brian | 0.2 | Draft correspondence to MWE re: D&O financial disclosures. | 178.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 1.6 | Revise flagged transaction report with newly provided information. | 1,384.00 |
| 18 | 11/10/2022 | Dougherty, Andrew | 2.8 | Analyze new information in transaction information re: insiders' accounts on or around freeze dates. | 2,422.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 0.4 | Correspond with MWE re: employee laptop retention policy. | 372.00 |
| 18 | 11/10/2022 | Eisler, Marshall | 1.2 | Evaluate exhibit detailing findings of preference analysis. | 1,116.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 2.2 | Review amended insider and crypto whale analysis for modifications. | 1,617.00 |
| 18 | 11/10/2022 | Kelly, Anthony | 1.8 | Update transaction analysis for amended insider and crypto whale identification. | 1,323.00 |
| 18 | 11/10/2022 | Mulkeen, Tara | 0.5 | Review correspondence from UCC advisors re: flagged transaction analysis. | 600.00 |
| 18 | 11/10/2022 | Sheehan, Drew | 1.4 | Provide comments on updated insider and freeze date analyses including crypto whales. | 1,680.00 |
| 18 | 11/11/2022 | Dougherty, Andrew | 2.4 | Continue to assess certain of the Debtors' insiders' transactions on or around freeze dates. | 2,076.00 |
| 18 | 11/11/2022 | Greenblatt, Matthew | 2.1 | Provide comments to methodology of flagged transaction analysis. | 2,520.00 |
| 18 | 11/11/2022 | Kelly, Anthony | 0.9 | Update draft summary of flagged transaction analysis findings for revised related parties. | 661.50 |
| 18 | 11/11/2022 | Kelly, Anthony | 2.2 | Continue to update transaction analysis for amended insider and crypto whale identification. | 1,617.00 |
| 18 | 11/11/2022 | Sheehan, Drew | 1.4 | Provide comments to flagged transaction summary re: freeze date analysis modifications. | 1,680.00 |
| 18 | 11/13/2022 | Fischer, Preston | 0.7 | Provide comments to preference database follow up request list re: wallet information. | 549.50 |
| 18 | 11/13/2022 | Fischer, Preston | 0.9 | Review latest preference database provided by BRG for informational gaps re: wallet identification. | 706.50 |
| 18 | 11/14/2022 | Bromberg, Brian | 1.1 | Review preference analysis spreadsheet for related parties. | 979.00 |
| 18 | 11/14/2022 | Bromberg, Brian | 0.6 | Provide comments to report re: draft preference analysis. | 534.00 |
| 18 | 11/14/2022 | Cordasco, Michael | 0.7 | Analyze update from UCC advisors re: preference analysis. | 780.50 |
| 18 | 11/14/2022 | Dougherty, Andrew | 2.1 | Prepare classification summary of certain transactions at the request of MWE. | 1,816.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/14/2022 | Dougherty, Andrew | 2.4 | Review flagged transactions analysis for additional transfers to include in classification summary. | 2,076.00 |
| 18 | 11/14/2022 | Eisler, Marshall | 2.1 | Provide comments to flagged transaction analysis in related report to UCC. | 1,953.00 |
| 18 | 11/14/2022 | Kelly, Anthony | 1.6 | Prepare additional summaries to flagged transaction analysis for internal feedback. | 1,176.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 1.2 | Further review customer data transactions and summary memo in preparation for call with MWE. | 1,440.00 |
| 18 | 11/14/2022 | Mulkeen, Tara | 0.5 | Prepare preliminary observations correspondence to UCC advisors re: customer transaction data. | 600.00 |
| 18 | 11/14/2022 | Sheehan, Drew | 1.1 | Review pro forma initial balance calculation for missing transactions. | 1,320.00 |
| 18 | 11/15/2022 | Bromberg, Brian | 0.4 | Continue to review preference analysis spreadsheet for related parties. | 356.00 |
| 18 | 11/15/2022 | Charles, Sarah | 1.1 | Review potential relationship between investment funds and insiders of the Debtors. | 951.50 |
| 18 | 11/15/2022 | Dougherty, Andrew | 2.1 | Refine analysis re: transfer classification subsequent to discussion with MWE and UCC. | 1,816.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 0.7 | Review revised flagged transaction report for revised analysis. | 514.50 |
| 18 | 11/15/2022 | Kelly, Anthony | 1.4 | Revise flagged transaction report for inclusion of new related parties and updated methodology. | 1,029.00 |
| 18 | 11/15/2022 | Kelly, Anthony | 2.2 | Review revised insider and tangentially related parties in interest list against preference database. | 1,617.00 |
| 18 | 11/15/2022 | Sheehan, Drew | 0.7 | Review revised flagged transaction summary for modifications. | 840.00 |
| 18 | 11/16/2022 | Brenman, David | 1.7 | Review entity associated with an insider of the Debtors re: 90-day transfers analysis. | 1,011.50 |
| 18 | 11/16/2022 | Brenman, David | 1.2 | Review another entity associated with an insider of the Debtors re: 90-day transfers analysis. | 714.00 |
| 18 | 11/16/2022 | Charles, Sarah | 2.6 | Review additional financial disclosures provided by a director of the Debtors. | 2,249.00 |
| 18 | 11/16/2022 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis. | 446.00 |
| 18 | 11/16/2022 | Dougherty, Andrew | 2.4 | Conduct preliminary assessment of information provided re: D&O supplemental financial disclosures. | 2,076.00 |
| 18 | 11/16/2022 | Dougherty, Andrew | 2.6 | Conduct review of financial documents obtained from the Debtors' principals re: contemplated settlement. | 2,249.00 |
| 18 | 11/16/2022 | Eisler, Marshall | 0.4 | Attend meeting with MWE to discuss preference analysis needs. | 372.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/16/2022 | Feldman, Paul | 1.4 | Review updated preference database from Debtors' advisors for new information re: identified whales. | 1,246.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 0.8 | Review supplemental financial disclosures provided by a principal of the Debtors. | 960.00 |
| 18 | 11/16/2022 | Greenblatt, Matthew | 1.2 | Continue to review of transactional data to identify potential preference actions. | 1,440.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 0.8 | Update preference analysis presentation to incorporate new date of interest. | 588.00 |
| 18 | 11/16/2022 | Kelly, Anthony | 2.6 | Incorporate withdrawal and transfer analysis on and around additional date of interest. | 1,911.00 |
| 18 | 11/16/2022 | Mulkeen, Tara | 0.5 | Review disclosures provided by the Debtors' principals re: settlement. | 600.00 |
| 18 | 11/17/2022 | Cordasco, Michael | 1.0 | Review draft summary of potential preference claims. | 1,115.00 |
| 18 | 11/17/2022 | Dougherty, Andrew | 1.1 | Review insider financial disclosures for account information against preference database. | 951.50 |
| 18 | 11/17/2022 | Dougherty, Andrew | 2.8 | Conduct review of bank statements from the Debtors' executives in connection with D&O releases. | 2,422.00 |
| 18 | 11/17/2022 | Greenblatt, Matthew | 1.8 | Provide comments to flagged transactions analysis to facilitate identification of preferences. | 2,160.00 |
| 18 | 11/17/2022 | Kelly, Anthony | 1.3 | Update flagged transaction report for internal comments re: methodology change. | 955.50 |
| 18 | 11/17/2022 | Sheehan, Drew | 1.3 | Finalize related party and flagged transaction analysis for distribution. | 1,560.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 1.8 | Review D&O brokerage statements for completeness of information provided. | 1,557.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 0.8 | Revise executive summary of report to UCC re: preference analysis. | 692.00 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.1 | Conduct additional review of D&O brokerage statements for completeness. | 1,816.50 |
| 18 | 11/18/2022 | Dougherty, Andrew | 2.2 | Prepare summary of observations in connection with D&O financial disclosures. | 1,903.00 |
| 18 | 11/18/2022 | Greenblatt, Matthew | 1.5 | Conduct review of certain flagged accounts of related parties. | 1,800.00 |
| 18 | 11/18/2022 | Kelly, Anthony | 1.5 | Process edits to flagged transaction summary of report to UCC. | 1,102.50 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.7 | Provide comments to 90-day flagged transaction summary. | 623.00 |
| 18 | 11/21/2022 | Bromberg, Brian | 0.6 | Review additional financial disclosures provided by insiders of the Debtors. | 534.00 |
| 18 | 11/21/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft preference analysis. | 446.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.1 | Assess real property disclosures re: insider supplemental financial statements. | 1,816.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/21/2022 | Dougherty, Andrew | 2.8 | Review D&O supplemental financial disclosures for information re: irrevocable trusts. | 2,422.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 2.4 | Assess additional real property disclosures re: insider supplemental financial statements. | 2,076.00 |
| 18 | 11/21/2022 | Dougherty, Andrew | 1.9 | Review additional insider financial disclosures for changes to previously provided information. | 1,643.50 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 0.3 | Provide comments to revised flagged transaction report. | 360.00 |
| 18 | 11/21/2022 | Greenblatt, Matthew | 1.5 | Continue to review supplemental financial disclosures provided by a principal of the Debtors. | 1,800.00 |
| 18 | 11/21/2022 | Kelly, Anthony | 1.2 | Revise preference analysis presentation for internal comments. | 882.00 |
| 18 | 11/21/2022 | Mehta, Ajay | 0.7 | Identify holdings of a wallet address of a related party re: preference analysis. | 374.50 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of an insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.7 | Review additional financial information of another insider of the Debtors. | 840.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.5 | Review Debtors' D&O financial disclosures in preparation for meeting with MWE. | 600.00 |
| 18 | 11/21/2022 | Mulkeen, Tara | 0.3 | Participate in meeting with MWE to discuss review of insiders' financial documents. | 360.00 |
| 18 | 11/22/2022 | Bromberg, Brian | 0.2 | Review responsiveness of new transaction database as provided by Debtors. | 178.00 |
| 18 | 11/22/2022 | Dougherty, Andrew | 2.2 | Review operating account statements for entity in which an insider owns an equity interest. | 1,903.00 |
| 18 | 11/22/2022 | Gray, Michael | 1.2 | Review 90-day account transaction analysis relative to historical transaction data for reasonableness. | 714.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 1.4 | Review supplemental financial disclosures provided by another principal of the Debtors. | 1,680.00 |
| 18 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Review new financial information of Debtors' insiders for discrepancies to initial representation. | 840.00 |
| 18 | 11/22/2022 | Kelly, Anthony | 2.3 | Incorporate additional preference database items to flagged transactions analysis. | 1,690.50 |
| 18 | 11/22/2022 | Mulkeen, Tara | 0.5 | Provide comments on draft flagged transaction analysis. | 600.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review insiders' financial disclosures for omitted information. | 2,249.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.0 | Conduct additional assessment re: certain of the Debtors' insiders' brokerage statements. | 1,730.00 |
| 18 | 11/23/2022 | Dougherty, Andrew | 2.6 | Review bank statements for an additional entity in which an insider of the Debtors has an equity interest. | 2,249.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/23/2022 | Dougherty, Andrew | 2.1 | Conduct follow up review operating account statements for entity in which an insider owns an equity interest. | 1,816.50 |
| 18 | 11/23/2022 | Greenblatt, Matthew | 0.5 | Provide comments on D&O supplemental financial disclosure summary. | 600.00 |
| 18 | 11/23/2022 | Kelly, Anthony | 0.4 | Update flagged transactions report to UCC based on additional information provided by the Debtors. | 294.00 |
| 18 | 11/23/2022 | Mulkeen, Tara | 1.4 | Review supplemental financial disclosures of an insider of the Debtors. | 1,680.00 |
| 18 | 11/23/2022 | Sheehan, Drew | 0.3 | Review updates to database re: flagged transactions. | 360.00 |
| 18 | 11/27/2022 | Mulkeen, Tara | 0.9 | Review operating agreement of an entity controlled by a director of the Debtors. | 1,080.00 |
| 18 | 11/28/2022 | Charles, Sarah | 2.4 | Review withdrawals and transfers on and around the Debtors' platform freeze dates. | 2,076.00 |
| 18 | 11/28/2022 | Charles, Sarah | 0.7 | Prepare summary of transfers initiated on and around the Debtors' platform freeze dates. | 605.50 |
| 18 | 11/28/2022 | Cordasco, Michael | 0.4 | Provide comments to revised preference analysis re: flagged transaction stratification. | 446.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 1.8 | Refine summary of key disclosures re: D&O financial statement analysis. | 1,557.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 2.5 | Prepare summary of key disclosures re: D&O financial statement analysis. | 2,162.50 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Participate in meeting with MWE re: insider financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Dougherty, Andrew | 0.8 | Finalize draft of key disclosures summary re: D&O financial statement analysis. | 692.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 0.8 | Discussion supplemental D&O financial disclosures with MWE. | 960.00 |
| 18 | 11/28/2022 | Greenblatt, Matthew | 1.2 | Provide comments on D&O supplemental financial disclosure revised summary re: settlement economics. | 1,440.00 |
| 18 | 11/28/2022 | LaMagna, Matthew | 0.8 | Review public statements by a director of the Debtors during flagged transaction dates. | 544.00 |
| 18 | 11/28/2022 | Marsella, Jenna | 2.8 | Review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 1,484.00 |
| 18 | 11/28/2022 | Marsella, Jenna | 1.3 | Continue to review supplemental bank account statements of an insider of the Debtors to verify net worth for settlement terms. | 689.00 |
| 18 | 11/28/2022 | Mulkeen, Tara | 0.8 | Attend call with MWE re: D&O settlement economic verification. | 960.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.1 | Review FY21 savings account information of an insider of the Debtors. | 1,816.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/29/2022 | Dougherty, Andrew | 2.8 | Review FY20 and FY21 tax filings of a D&O of the Debtors re: POR settlement. | 2,422.00 |
| 18 | 11/29/2022 | Dougherty, Andrew | 2.4 | Review FY22 savings account information and key transfers of an insider of the Debtors. | 2,076.00 |
| 18 | 11/29/2022 | Feldman, Paul | 1.2 | Provide comments to D&O financial disclosure summary re: settlement. | 1,068.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.0 | Attend call with MWE re: investigative and litigation issues. | 1,200.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 0.7 | Provide comments to revised flagged transaction analysis re: missing components. | 840.00 |
| 18 | 11/29/2022 | Greenblatt, Matthew | 1.3 | Provide comments on amended analysis of financial disclosures provided by a director of the Debtors. | 1,560.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.1 | Review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,113.00 |
| 18 | 11/29/2022 | Marsella, Jenna | 2.7 | Continue to review supplemental bank account statements of another insider of the Debtors to verify net worth for settlement terms. | 1,431.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 1.0 | Discuss D&O settlement, POR issues and other litigation updates with MWE. | 1,200.00 |
| 18 | 11/29/2022 | Mulkeen, Tara | 0.8 | Review preliminary observations of financial disclosure analysis of Debtors' directors and officers. | 960.00 |
| 18 | 11/30/2022 | Baer, Laura | 2.2 | Review tax return information for an insider and related entities. | 1,980.00 |
| 18 | 11/30/2022 | Baer, Laura | 0.4 | Finalize insider and entity tax summary for additional information. | 360.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.1 | Summarize insider and related entity tax return analysis for key findings. | 990.00 |
| 18 | 11/30/2022 | Baer, Laura | 1.9 | Continue to review tax returns and entity distributions for insider's entities. | 1,710.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.9 | Refine D&O prepetition account activity to include brokerage accounts. | 1,643.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.2 | Prepare transaction summary of checking account of a D&O of the Debtors. | 1,903.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 0.8 | Finalize draft summary of Debtors' insiders' prepetition account movements. | 692.00 |
| 18 | 11/30/2022 | Dougherty, Andrew | 2.5 | Review bank account activity of a director of the Debtors prior to the Petition Date. | 2,162.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 0.9 | Summarize key prepetition account activity questions re: Debtors' insider for settlement. | 778.50 |
| 18 | 11/30/2022 | Dougherty, Andrew | 1.6 | Conduct additional review of bank account activity of a director of the Debtors prior to the Petition Date. | 1,384.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 11/30/2022 | Greenblatt, Matthew | 0.7 | Provide comments on amended analysis of financial disclosures provided by another director of the Debtors. | 840.00 |
| 18 | 11/30/2022 | Kelly, Anthony | 0.5 | Review 90-day transfers of a director of the Debtors. | 367.50 |
| 18 | 11/30/2022 | Marsella, Jenna | 0.8 | Prepare synopsis of findings re: insider financial disclosure review for settlement. | 424.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 2.1 | Finalize financial disclosure assessment for insiders and an insider-controlled entity. | 1,113.00 |
| 18 | 11/30/2022 | Marsella, Jenna | 1.7 | Prepare summary analysis of disclosures for an entity in which an insider of the Debtors has an equity interest. | 901.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.9 | Provide comments to observations list re: insiders' supplemental financial disclosures. | 1,080.00 |
| 18 | 11/30/2022 | Mulkeen, Tara | 0.8 | Conduct additional review of supplemental financial disclosures of an insider of the Debtors. | 960.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.6 | Review supplemental financial disclosures of an insider of the Debtors. | 1,176.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 2.2 | Revise public records search re: insider of the Debtors and related parties to insider. | 1,617.00 |
| 18 | 11/30/2022 | Wooden, Aaron | 1.7 | Continue to review original and supplemental D&O financial disclosures for discrepancies. | 1,249.50 |
| 18 | 12/1/2022 | Baer, Laura | 1.1 | Summarize asset schedule assessment of an insider of the Debtors for key disclosures. | 990.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.3 | Review bank account activity as it relates to assets identified in memo. | 1,170.00 |
| 18 | 12/1/2022 | Baer, Laura | 1.7 | Review schedule of assets of an officer of the Debtors to validate adequacy of disclosures. | 1,530.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to MWE re: further information needed to verify insider financial disclosures. | 259.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 0.7 | Review Debtors' prepetition stock pricing for valuation of stock options. | 605.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.2 | Assess checking account transfers of an insider of the Debtors for FY22. | 1,038.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.6 | Assess fair market value of certain stock options held by the Debtors. | 1,384.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 2.1 | Review previous net worth disclosures by an insider of the Debtors' re: book value of ownership interest in entity. | 1,816.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 2.4 | Review checking account transfers of an insider of the Debtors for FY21. | 2,076.00 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Prepare list of additional documentation required to diligence D&O financial disclosures. | 1,124.50 |

295

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/1/2022 | Dougherty, Andrew | 1.3 | Review ownership documentation of an insider-controlled entity to assess reasonableness of previous D&O disclosures. | 1,124.50 |
| 18 | 12/1/2022 | Dougherty, Andrew | 1.7 | Review compensation structure of a director of the Debtors' to assess terms of stock-based compensation. | 1,470.50 |
| 18 | 12/1/2022 | Greenblatt, Matthew | 1.1 | Review customer transaction data to identify potential preference actions. | 1,320.00 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.3 | Prepare updates to related parties analysis for internal comments. | 955.50 |
| 18 | 12/1/2022 | Kelly, Anthony | 1.7 | Prepare updates to draft report to UCC re: preference exposure for revised related parties analysis. | 1,249.50 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.8 | Prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,484.00 |
| 18 | 12/1/2022 | Marsella, Jenna | 2.5 | Continue to prepare account analysis for insider-controlled entity to identify deposits and withdrawals for the full period. | 1,325.00 |
| 18 | 12/1/2022 | Sheehan, Drew | 0.8 | Review revised version of preference report to UCC for modifications. | 960.00 |
| 18 | 12/1/2022 | Silverstein, Orly | 0.3 | Prepare summary of newly identified criminal and civil actions in which insiders of the Debtors are defendants. | 145.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.1 | Revise fair values of real property assets held by insiders of the Debtors to assess implications re: D&O settlement. | 533.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 2.3 | Process updates to public records review of an insider of the Debtors re: civil and criminal complaints in which insiders are defendants. | 1,115.50 |
| 18 | 12/1/2022 | Silverstein, Orly | 1.6 | Review previously disclosed real property to which certain D&Os have title for discrepancies to newly identified properties. | 776.00 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.7 | Review public media publications re: an insider of the Debtors to identify incremental parties for flagged transactions analysis. | 514.50 |
| 18 | 12/1/2022 | Wooden, Aaron | 0.9 | Prepare summary of additional related parties to D&Os in interest re: preference analysis. | 661.50 |
| 18 | 12/1/2022 | Wooden, Aaron | 1.3 | Review social media presence of a D&O of the Debtors to assess potential related parties. | 955.50 |
| 18 | 12/2/2022 | Baer, Laura | 2.2 | Review newly produced financial disclosures by the Debtors' D&O re: settlement verification. | 1,980.00 |
| 18 | 12/2/2022 | Baer, Laura | 2.3 | Revise net worth reconciliation and investigation memo for new disclosures re: insider-controlled entities. | 2,070.00 |

296

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/2/2022 | Bromberg, Brian | 0.6 | Discuss initial observations re: preferences analysis with MWE. | 534.00 |
| 18 | 12/2/2022 | Charles, Sarah | 1.1 | Provide comments to diligence analysis re: Debtors' insider's statement of net assets. | 951.50 |
| 18 | 12/2/2022 | Cordasco, Michael | 0.2 | Review status of preference analysis for updates on timing of report. | 223.00 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.9 | Review historical credit card statements in the name of a director of the Debtors. | 778.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.1 | Review transfers by an insider to a second revocable trust in supplemental disclosures. | 951.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.9 | Review insider-controlled entities of certain of the Debtors' D&O's for prepetition equity interest in the Debtors' common stock. | 1,643.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.7 | Review transfers by an insider to revocable trust in supplemental disclosures. | 605.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 1.3 | Review title to certain trust assets as provided by an insider of the Debtors in supplemental disclosures. | 1,124.50 |
| 18 | 12/2/2022 | Dougherty, Andrew | 0.6 | Draft correspondence in response to MWE re: omitted documents from D&O supplemental disclosures. | 519.00 |
| 18 | 12/2/2022 | Fischer, Preston | 2.4 | Review preference database for disclosure of transfers of digital assets in the 90-day period prior to the Petition Date. | 1,884.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 1.4 | Provide comments to preference analysis methodology for inclusion of additional avoidances. | 1,680.00 |
| 18 | 12/2/2022 | Greenblatt, Matthew | 0.6 | Participation in call with MWE re: status of investigation of potential preference actions. | 720.00 |
| 18 | 12/2/2022 | Hewitt, Ellen | 1.3 | Provide comments to updated background investigation memos re: insiders of the Debtors. | 1,183.00 |
| 18 | 12/2/2022 | Kelly, Anthony | 1.7 | Review 90-day transaction analysis for comments to date in advance of discussion with UCC advisors. | 1,249.50 |
| 18 | 12/2/2022 | Marsella, Jenna | 2.6 | Prepare summary analysis for insider-controlled entity to display quarterly deposits and withdrawals for the full period. | 1,378.00 |
| 18 | 12/2/2022 | Marsella, Jenna | 1.8 | Prepare analysis of insider K-1 distributions to tie to amounts identified during bank account analysis. | 954.00 |
| 18 | 12/2/2022 | Mehta, Ajay | 1.1 | Prepare request list for potential D&O crypto holdings diligence following review of supplemental financial disclosures. | 588.50 |
| 18 | 12/2/2022 | Mulkeen, Tara | 0.6 | Participate in meeting with MWE to discuss customer transaction data and next steps. | 720.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare summary of checking account outflows to verify funding of insider-controlled entities, trusts, and other investment vehicles. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.7 | Review historical checking account balance credits of a director of the Debtors to verify certain security sales. | 680.00 |
| 18 | 12/2/2022 | Reid, Matthew | 1.3 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by different and distinct insider of the Debtors. | 520.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.9 | Prepare quarterly summary of material inflows / (outflows) in disclosures provided by an insider of the Debtors. | 360.00 |
| 18 | 12/2/2022 | Reid, Matthew | 0.7 | Review supplemental financial disclosures provided by an insider of the Debtors to assess material inflows / (outflows). | 280.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.7 | Review anonymized version of preference analysis report to UCC. | 840.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.3 | Finalize current draft of preference analysis given current data and disclosed limitations. | 1,560.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 1.4 | Review availability of wallet attribution data for incremental additions to preference analysis, report to UCC re: same. | 1,680.00 |
| 18 | 12/2/2022 | Sheehan, Drew | 0.6 | Participate in transaction review call with MWE to discuss additional edits to analysis. | 720.00 |
| 18 | 12/2/2022 | Silverstein, Orly | 0.9 | Review online presence of another and distinct newly identified related party to verify relationship to an insider of the Debtors. | 436.50 |
| 18 | 12/2/2022 | Silverstein, Orly | 1.3 | Review online footprint of a newly identified related party to verify relationship to an insider of the Debtors. | 630.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 0.3 | Prepare correspondence to UCC advisors re: status update on D&O settlement verification. | 259.50 |
| 18 | 12/3/2022 | Dougherty, Andrew | 2.2 | Review insider's account on the Debtors' platform to assess historical transfers in / (out). | 1,903.00 |
| 18 | 12/4/2022 | Dougherty, Andrew | 0.9 | Prepare summary of additionally identified related parties absent from previously identified connections. | 778.50 |
| 18 | 12/4/2022 | Dougherty, Andrew | 1.9 | Review related parties in insider-controlled entities in connection with 90-day transfers analysis. | 1,643.50 |
| 18 | 12/5/2022 | Baer, Laura | 1.5 | Review account statements for insider-controlled entity and incorporate summary into memo. | 1,350.00 |
| 18 | 12/5/2022 | Baer, Laura | 0.5 | Revise memorandum re: insider financial disclosure assessment for new additions. | 450.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.1 | Finalize bank records and K-1 distributions reconciliation re: D&O settlement. | 990.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/5/2022 | Baer, Laura | 2.6 | Review insider-controlled entity bank records to reconciliation to K-1 distributions. | 2,340.00 |
| 18 | 12/5/2022 | Baer, Laura | 1.4 | Prepare findings with respect to entity tax return review re: D&O settlement verification. | 1,260.00 |
| 18 | 12/5/2022 | Baer, Laura | 2.1 | Review personal and entity tax returns related to insider-controlled company. | 1,890.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.7 | Incorporate new account activity into analysis of D&O settlement value. | 605.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 0.8 | Conduct verification of valuation of real property of an insider of the Debtors. | 692.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.3 | Prepare summary to cash transfer analysis in connection with D&O settlement verification. | 1,124.50 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Review real property not included in supplemental financial disclosures provided by a director of the Debtors. | 1,384.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.8 | Conduct assessment of newly produced bank statements provided by a D&O of the Debtors. | 1,557.00 |
| 18 | 12/5/2022 | Dougherty, Andrew | 1.6 | Prepare cash transfer analysis for a director of the Debtors' for the months ended Jan-21 through and including Jun-21. | 1,384.00 |
| 18 | 12/5/2022 | Eisler, Marshall | 0.9 | Review UCC report re: D&O settlement verification analysis. | 837.00 |
| 18 | 12/5/2022 | McNew, Steven | 1.3 | Provide comments to draft preference report for potential on-chain tracing analysis addition. | 1,163.50 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.6 | Review current draft D&O settlement verification analysis in advance of call with UCC. | 1,920.00 |
| 18 | 12/5/2022 | Mulkeen, Tara | 1.2 | Review summary memorandum and referenced documents regarding D&O supplemental financial disclosures. | 1,440.00 |
| 18 | 12/5/2022 | Sheehan, Drew | 0.7 | Provide comments to data request to BRG re: missing information in 90-day transactions database. | 840.00 |
| 18 | 12/6/2022 | Brenman, David | 0.9 | Conduct research into a second insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 535.50 |
| 18 | 12/6/2022 | Brenman, David | 1.6 | Conduct research into an insider of the Debtors who is a party to releases contemplated in the Debtors' Plan. | 952.00 |
| 18 | 12/6/2022 | Charles, Sarah | 0.9 | Prepare summary of findings re: review of individual indicated on tax returns of insider-controlled entity. | 778.50 |
| 18 | 12/6/2022 | Charles, Sarah | 1.4 | Review relationship among and between individual appearing on tax returns of insider-controlled entity and the insider. | 1,211.00 |
| 18 | 12/6/2022 | Charles, Sarah | 1.9 | Conduct research re: individual appearing on tax returns of insider-controlled consulting entity. | 1,643.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/6/2022 | Dougherty, Andrew | 0.8 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2022. | 692.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.3 | Incorporate latest supplemental financial information provided by a different insider of the Debtors into settlement verification analysis. | 1,124.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Assess IRA account statements for D&O net worth verification. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.4 | Prepare variance analysis of previous and supplemental financial disclosures of one of the Debtors' D&Os. | 1,211.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Prepare summary of D&O retirement account value verification for settlement diligence. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.6 | Review newly provided financial disclosures of a different insider of the Debtors. | 1,384.00 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.7 | Review D&O 401(k) account statements for the fiscal year ended December 31, 2021. | 605.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 1.1 | Review preferred stock holdings of entity to which an insider has title. | 951.50 |
| 18 | 12/6/2022 | Dougherty, Andrew | 0.9 | Prepare summary of findings re: review of D&O 401(k) statements re: settlement diligence. | 778.50 |
| 18 | 12/6/2022 | Eisler, Marshall | 2.3 | Review updated presentation re: user transaction analysis. | 2,139.00 |
| 18 | 12/6/2022 | Fischer, Preston | 1.3 | Finalize review of preference database for disclosure of 90-day transfers of digital assets. | 1,020.50 |
| 18 | 12/6/2022 | Greenblatt, Matthew | 1.8 | Review final draft analysis of account analysis and summary of potential preference actions to discuss with MWE. | 2,160.00 |
| 18 | 12/6/2022 | Sheehan, Drew | 0.3 | Prepare cover letter to email correspondence to Debtors' advisors in connection with additional document requests re: preference database. | 360.00 |
| 18 | 12/7/2022 | Baer, Laura | 0.8 | Revise insider financial disclosure summary for distinction of current and non-current assets. | 720.00 |
| 18 | 12/7/2022 | Baer, Laura | 1.1 | Review insider's supplemental financial disclosures to assess current assets and the liquidity thereof. | 990.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 1.4 | Prepare summary of cash transfers of an insider of the Debtors in advance of the Petition Date at the request of MWE. | 1,211.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.6 | Prepare commentary describing key variances between previous and current financial disclosures of one of the insiders of the Debtors. | 2,249.00 |
| 18 | 12/7/2022 | Dougherty, Andrew | 2.1 | Review cash transfers to / (from) a checking account of an insider prior to the Petition Date. | 1,816.50 |
| 18 | 12/7/2022 | Greenblatt, Matthew | 0.4 | Prepare correspondence to MWE to answer specific questions re: draft report of potential preference claims. | 480.00 |

300

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/7/2022 | Kelly, Anthony | 0.8 | Prepare responses to MWE in connection with questions posed re: preference analysis. | 588.00 |
| 18 | 12/8/2022 | Baer, Laura | 2.1 | Prepare reconciliation chart of net worth analysis re: insider settlement. | 1,890.00 |
| 18 | 12/8/2022 | Charles, Sarah | 0.8 | Prepare summary of complaints with respect to a director of the Debtors. | 692.00 |
| 18 | 12/8/2022 | Charles, Sarah | 0.9 | Identify litigation complaints pertaining to an insider of the Debtors. | 778.50 |
| 18 | 12/8/2022 | Dougherty, Andrew | 1.3 | Review transfers to / (from) multiple bank accounts of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Baer, Laura | 0.4 | Review investment account statements of an insider of the Debtors. | 360.00 |
| 18 | 12/9/2022 | Baer, Laura | 1.3 | Compare D&O's investment account statements to net worth disclosures. | 1,170.00 |
| 18 | 12/9/2022 | Baer, Laura | 0.7 | Review transfers between accounts identified in financial disclosures provided by an insider of the Debtors. | 630.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 0.6 | Prepare correspondence to UCC advisors re: update on D&O settlement verification. | 519.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.6 | Continue to review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,384.00 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review ACH transfers to a related party from an account in the name of an insider of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.3 | Review notes from special committee interviews to verify supplemental disclosures of a director of the Debtors. | 1,124.50 |
| 18 | 12/9/2022 | Dougherty, Andrew | 1.4 | Conduct reconciliation of transfers from insider-controlled accounts to revocable trusts. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.4 | Summarize cash transfers to revocable trusts for D&O settlement verification. | 1,211.00 |
| 18 | 12/10/2022 | Dougherty, Andrew | 1.1 | Prepare revised analysis re: stock option assessment for settlement diligence. | 951.50 |
| 18 | 12/12/2022 | Baer, Laura | 2.6 | Conduct reconciliation of cash movements in D&O bank accounts for net worth analysis. | 2,340.00 |
| 18 | 12/12/2022 | Baer, Laura | 1.4 | Prepare summary of key findings and follow up items following review of insider bank statements provided. | 1,260.00 |
| 18 | 12/12/2022 | Baer, Laura | 2.4 | Continue to review bank statement information provided by an insider of the Debtors for accuracy to previous disclosures. | 2,160.00 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.1 | Conduct analysis of 1H22 transfers from another account in the name of an officer of the Debtors. | 951.50 |
| 18 | 12/12/2022 | Dougherty, Andrew | 1.6 | Review FY21 transfers from another account in the name of an officer of the Debtors. | 1,384.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/12/2022 | Greenblatt, Matthew | 1.1 | Review preference report to UCC in advance of discussion with Committee. | 1,320.00 |
| 18 | 12/12/2022 | Sheehan, Drew | 0.7 | Review as is preference and avoidances analysis in preparation for discussion with UCC. | 840.00 |
| 18 | 12/13/2022 | Baer, Laura | 0.6 | Process updates to summary of insiders' financials for newest asset disclosures. | 540.00 |
| 18 | 12/13/2022 | Baer, Laura | 2.3 | Assess updated financial information of Debtors' insiders as of 11/30/22 for changes in value. | 2,070.00 |
| 18 | 12/13/2022 | Baer, Laura | 2.8 | Further review of account statements provided by insider to confirm net worth at the request of MWE. | 2,520.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.4 | Assess insider-controlled entity financial statements outstanding items for follow up requests. | 1,211.00 |
| 18 | 12/13/2022 | Dougherty, Andrew | 2.3 | Conduct additional review of inter-bank account transfers of a director of the Debtors. | 1,989.50 |
| 18 | 12/13/2022 | Dougherty, Andrew | 1.3 | Review Voyager account of another director of the Debtors for balance verification. | 1,124.50 |
| 18 | 12/13/2022 | Greenblatt, Matthew | 1.4 | Provide comments to D&O settlement verification analysis re: inclusion of additional assets. | 1,680.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.2 | Review prior analysis re: viability of disclosures made by an officer of the Debtors. | 1,038.00 |
| 18 | 12/14/2022 | Charles, Sarah | 1.6 | Process edits to summary of insider financial disclosures with newly identified findings. | 1,384.00 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC member re: status of preference analysis. | 557.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 1.3 | Provide comments to draft preference analysis report. | 1,449.50 |
| 18 | 12/14/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 780.50 |
| 18 | 12/14/2022 | Dougherty, Andrew | 1.9 | Review summary of cash transfers of an insider of the Debtors for newly provided disclosures. | 1,643.50 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.4 | Review updated preference analysis exhibit for inclusion of new related parties. | 372.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor re: status of preference analysis. | 465.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: modifications to preference analysis. | 651.00 |
| 18 | 12/14/2022 | Eisler, Marshall | 2.1 | Review exhibit highlighting historical user transaction analysis in connection with preference analysis. | 1,953.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Review updated draft of preference analysis for additional avoidances. | 1,560.00 |
| 18 | 12/14/2022 | Greenblatt, Matthew | 1.3 | Provide comments to updated draft of preference analysis for presentation to UCC. | 1,560.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/14/2022 | Kelly, Anthony | 1.1 | Prepare outline for additional section in report to UCC re: preference analysis. | 808.50 |
| 18 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with creditor's counsel re: status of preference analysis. | 557.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.2 | Revise related parties list with new individuals and relationships to insiders of the Debtors. | 1,038.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.7 | Incorporate revisions to net worth reconciliation analysis with newly provided historical bank statements. | 1,470.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.6 | Review supplemental disclosures provided to date to supplement related party list. | 1,384.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.2 | Assess newly provided FY20 bank account statements for inclusion in D&O settlement analysis. | 1,903.00 |
| 18 | 12/15/2022 | Dougherty, Andrew | 2.1 | Revise analysis of stock options of a director of the Debtors at the request of MWE. | 1,816.50 |
| 18 | 12/15/2022 | Dougherty, Andrew | 1.4 | Review FY20 account statements for a different bank account of an insider of the Debtors. | 1,211.00 |
| 18 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with creditor counsel re: status of preference analysis. | 465.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 1.4 | Prepare questions list to flagged transaction analysis in connection with fiat transfer queries. | 1,029.00 |
| 18 | 12/15/2022 | Kelly, Anthony | 2.1 | Update flagged transaction analysis presentation to include additional summary findings. | 1,543.50 |
| 18 | 12/15/2022 | Sheehan, Drew | 1.3 | Review OpCo crypto held net gain / (loss) during 90-day period prior to the Petition Date re: preference analysis. | 1,560.00 |
| 18 | 12/15/2022 | Sheehan, Drew | 0.6 | Provide comments to supplemental preference analysis components on and around Celsius-related dates of interest. | 720.00 |
| 18 | 12/16/2022 | Bromberg, Brian | 0.4 | Review new potential preference deck for changes to methodology of identification. | 356.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Revise D&O reconciliation analysis with historical bank account statement analysis findings. | 1,211.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Finalize net worth reconciliation in connection with D&O settlement. | 1,384.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.7 | Revise D&O reconciliation analysis with historical bank account statement analysis findings for a second insider. | 1,470.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.1 | Review Voyager account activity of an insider of the Debtors for the 90-day period prior to the Petition Date. | 951.50 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.3 | Review 90-day transfer trends of a different director of the Debtors relative to averages of broader depositor base. | 1,124.50 |

303

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/16/2022 | Dougherty, Andrew | 1.4 | Incorporate revisions to net worth verification summary for internal comments. | 1,211.00 |
| 18 | 12/16/2022 | Dougherty, Andrew | 1.6 | Review 90-day transfer trends of a director of the Debtors relative to central tendency measures of broader depositor base. | 1,384.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 1.1 | Review status of executive net worth investigation for D&O settlement verification work stream. | 1,023.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 2.1 | Analyze updated historical user transaction data re: preference analysis. | 1,953.00 |
| 18 | 12/16/2022 | Eisler, Marshall | 2.2 | Provide comments to UCC presentation re: user withdrawal data in connection with preference report. | 2,046.00 |
| 18 | 12/16/2022 | Kelly, Anthony | 0.9 | Review flagged transaction analysis report for inclusion of new findings. | 661.50 |
| 18 | 12/16/2022 | Kelly, Anthony | 1.3 | Process edits to flagged transaction report for MWE and internal comments. | 955.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: updated methodology and findings of preference analysis . | 1,115.00 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.5 | Provide comments to draft preference analysis re: methodology commentary. | 557.50 |
| 18 | 12/19/2022 | Cordasco, Michael | 0.8 | Participate in call with UCC member re: draft preference analysis findings and next steps. | 892.00 |
| 18 | 12/19/2022 | Eisler, Marshall | 0.9 | Analyze updated presentation re: user transaction data for inclusion of additional flagged transactions. | 837.00 |
| 18 | 12/19/2022 | Greenblatt, Matthew | 1.0 | Participate in discussion with MWE regarding 90-day transaction detail and potential preference actions. | 1,200.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.4 | Conduct further review into substantive withdrawals during the 90-day period prior to the petition date. | 1,029.00 |
| 18 | 12/19/2022 | Kelly, Anthony | 1.1 | Prepare anonymized version of flagged transaction report for additional analyses. | 808.50 |
| 18 | 12/19/2022 | Mulkeen, Tara | 1.0 | Participate in conference call with MWE to discuss customer transaction data and next steps. | 1,200.00 |
| 18 | 12/19/2022 | Sheehan, Drew | 1.0 | Participate in call with MWE on current preference findings and updates to analysis. | 1,200.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss updates to preference analysis. | 669.00 |
| 18 | 12/20/2022 | Cordasco, Michael | 0.6 | Review revised report to UCC re: identified potential preferential treatment. | 669.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 0.4 | Correspond with UCC advisors re: update to historical transaction data based on comments from UCC. | 372.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/20/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to discuss status of preference analysis. | 558.00 |
| 18 | 12/20/2022 | Eisler, Marshall | 1.6 | Review final draft of presentation to UCC re: 90-day transaction data. | 1,488.00 |
| 18 | 12/20/2022 | Gray, Michael | 1.1 | Review preliminary analysis of 90-day transactions re: preferences. | 654.50 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 0.6 | Discuss preference analysis with MWE in advance of call with UCC. | 720.00 |
| 18 | 12/20/2022 | Greenblatt, Matthew | 1.7 | Review new flagged transaction database provided by Debtors for inclusion of outstanding items. | 2,040.00 |
| 18 | 12/20/2022 | Kelly, Anthony | 0.7 | Review correspondence from UCC advisors re: additions to preference analysis report. | 514.50 |
| 18 | 12/20/2022 | McNew, Steven | 0.6 | Attend call with MWE to discuss revised preference analysis and presentation to UCC. | 537.00 |
| 18 | 12/20/2022 | Mulkeen, Tara | 1.8 | Provide comments to current reconciliation of D&O financial disclosures re: settlement workstream. | 2,160.00 |
| 18 | 12/21/2022 | Greenblatt, Matthew | 1.6 | Provide comments to related parties analysis for additional sourcing information of new individuals. | 1,920.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.4 | Prepare additional summary materials for preference analysis re: crypto transfers. | 1,029.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 1.6 | Include additional date of interest for related party 90-day transfer analysis. | 1,176.00 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Process edits to flagged transaction analysis to reflect digital asset transfers. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Review historical crypto pricing impact on notional value in connection with 90-day transfers analysis. | 1,543.50 |
| 18 | 12/21/2022 | Kelly, Anthony | 2.1 | Revise related parties 90-day transfer analysis for updated identification of flagged transactions. | 1,543.50 |
| 18 | 12/22/2022 | Baltaytis, Jacob | 0.3 | Participate on call re: APA negotiations, rebalancing, and creditor recovery calculations. | 132.00 |
| 18 | 12/22/2022 | Bromberg, Brian | 0.3 | Review revised preference analysis to assess potential avoidance action sizing. | 267.00 |
| 18 | 12/22/2022 | Cordasco, Michael | 0.3 | Participate in call re: status of transaction and investigative workstreams. | 334.50 |
| 18 | 12/22/2022 | Cordasco, Michael | 0.8 | Provide comments to revised preference analysis re: stratification of certain account types. | 892.00 |
| 18 | 12/22/2022 | Gray, Michael | 0.3 | Participate in discussion re: Celsius claim, APA revisions, and 90-day transfers. | 178.50 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.5 | Prepare correspondence to MWE re: preference actions analysis methodology. | 1,800.00 |
| 18 | 12/22/2022 | Greenblatt, Matthew | 1.1 | Finalized preliminary analysis of potential preference actions for presentation to UCC. | 1,320.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/22/2022 | Kelly, Anthony | 1.1 | Prepare updates to flagged transaction analysis to include additional insiders and related parties. | 808.50 |
| 18 | 12/22/2022 | Kelly, Anthony | 1.4 | Continue to update the flagged transaction analysis to include additional insiders and related parties. | 1,029.00 |
| 18 | 12/22/2022 | McNew, Steven | 0.3 | Review revised preference analysis for on-chain assessment of digital asset movement. | 268.50 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review treatment of negative balance accounts in connection with preference analysis across Debtors' and UCC's analyses. | 2,040.00 |
| 18 | 12/22/2022 | Sheehan, Drew | 1.7 | Review revised preference analysis report to UCC for incremental modifications to prior draft provided to MWE. | 2,040.00 |
| 18 | 12/22/2022 | Sheehan, Drew | 0.9 | Provide comments to treatment of negative balance accounts in connection with preference analysis. | 1,080.00 |
| 18 | 12/23/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: comments to preference analysis. | 669.00 |
| 18 | 12/23/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE re: comments to preference analysis. | 558.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 0.6 | Conduct searches on Celsius names and extract detail for inclusion in preference analysis. | 441.00 |
| 18 | 12/23/2022 | Kelly, Anthony | 1.3 | Review contact information for certain individuals identified in preference analysis. | 955.50 |
| 18 | 12/23/2022 | Sheehan, Drew | 1.3 | Assess notional value of transactions with respect to outstanding information gaps re: 90-day transactions database. | 1,560.00 |
| 18 | 12/24/2022 | Fischer, Preston | 1.8 | Review revised preference database provided by BRG for supplemental digital asset information. | 1,413.00 |
| 18 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in call with BRG re: transfer data integrity and analysis of transactions. | 534.00 |
| 18 | 12/27/2022 | Greenblatt, Matthew | 0.7 | Prepare correspondence to MWE re: new financial disclosures provided by Debtors' insiders. | 840.00 |
| 18 | 12/27/2022 | Kelly, Anthony | 0.6 | Discuss outstanding informational gaps re: 90-transfer database with BRG. | 441.00 |
| 18 | 12/27/2022 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss customer transaction data and follow-up requests for information. | 720.00 |
| 18 | 12/27/2022 | Mulkeen, Tara | 1.0 | Participate in discussion with MWE re: D&O settlement verification. | 1,200.00 |
| 18 | 12/27/2022 | Sheehan, Drew | 0.6 | Participate in call with BRG to discuss preference database and outstanding diligence requests. | 720.00 |
| 18 | 12/28/2022 | Baer, Laura | 2.8 | Prepare updates to D&O settlement verification analysis for new disclosures provided. | 2,520.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 12/28/2022 | Mulkeen, Tara | 0.9 | Assess additional items to diligence in connection with additional financial disclosures provided by Debtors. | 1,080.00 |
| 18 | 12/28/2022 | Mulkeen, Tara | 1.4 | Review contents included in additional supplemental disclosures provided by Debtors' insiders. | 1,680.00 |
| 18 | 12/29/2022 | Baer, Laura | 2.3 | Prepare updates to analysis of insider's personal assets and statement of disclosures. | 2,070.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.2 | Review discrepancies from current and previous flagged transaction databases. | 882.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.8 | Conduct notional value reconciliation between previous and current flagged transaction database. | 1,323.00 |
| 18 | 12/29/2022 | Kelly, Anthony | 1.4 | Assess revised transaction dataset provided by BRG for incremental information included. | 1,029.00 |
| 18 | 12/30/2022 | Baer, Laura | 1.6 | Update cumulative D&O settlement verification analysis with new documentation provided. | 1,440.00 |
| 18 | 12/30/2022 | Baer, Laura | 2.3 | Conduct review of additional disclosures provided by an insider of the Debtors re: D&O settlement. | 2,070.00 |
| 18 | 12/31/2022 | Baer, Laura | 2.3 | Review brokerage statements of D&O's trust assets for settlement verification. | 2,070.00 |
| 18 | 1/2/2023 | Bromberg, Brian | 0.4 | Discuss potential preference carveout accounts with MWE. | 390.00 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.3 | Analyze correspondence from UCC advisors re: status of preference analysis. | 397.50 |
| 18 | 1/2/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: preference analysis and next steps. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.4 | Participate in call with MWE to discuss potential preference actions. | 530.00 |
| 18 | 1/2/2023 | Greenblatt, Matthew | 0.9 | Review flagged transactions assessment in advance of call with UCC advisors on preferences. | 1,192.50 |
| 18 | 1/2/2023 | Mulkeen, Tara | 0.6 | Provide comments to revised insider financial summary for inclusion of additional diligence. | 795.00 |
| 18 | 1/2/2023 | Sheehan, Drew | 0.4 | Participate in call with MWE on preference analysis and carveout of accounts. | 530.00 |
| 18 | 1/3/2023 | Baer, Laura | 0.8 | Review updated D&O stock sale funds flow analysis for modifications to findings. | 780.00 |
| 18 | 1/3/2023 | Baer, Laura | 1.6 | Process edits to D&O stock sale funds flow analysis at the request of MWE. | 1,560.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss financial disclosure verification of Debtors' insiders. | 647.50 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.2 | Continue to review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022. | 1,110.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/3/2023 | Dougherty, Andrew | 1.4 | Prepare observations summary of insider bank accounts review for the three months ended March 31, 2022. | 1,295.00 |
| 18 | 1/3/2023 | Dougherty, Andrew | 1.6 | Review transfers from bank accounts of an insider of the Debtors for the three months ended March 31, 2022 to validate previous disclosures. | 1,480.00 |
| 18 | 1/3/2023 | Greenblatt, Matthew | 0.7 | Discuss D&O settlement verification workstreams with MWE. | 927.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.3 | Prepare schedule of unresolved variances for certain assets of the Debtors' insiders re: D&O settlement workstream. | 1,202.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.6 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended December 31, 2022. | 1,480.00 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Reconcile variances with respect to transfers from insider bank accounts for 2H22 to previous disclosures. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 1.9 | Analyze transfers from bank accounts of an insider of the Debtors for the three months ended June 30, 2022. | 1,757.50 |
| 18 | 1/4/2023 | Dougherty, Andrew | 2.6 | Analyze bank transfers of an insider of the Debtors for the three months ended September 30, 2022. | 2,405.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 0.8 | Provide comments to preference analysis following call with UCC advisors. | 1,060.00 |
| 18 | 1/4/2023 | Greenblatt, Matthew | 1.2 | Review additional financial disclosures produced by an insider of the Debtors for new information. | 1,590.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 0.6 | Review preference carveout size under different sensitivity scenarios. | 501.00 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.1 | Review analysis related to potential carved out accounts re: preference claims. | 918.50 |
| 18 | 1/4/2023 | Kelly, Anthony | 1.7 | Revise preference analysis to assess size of carveout when modifying balance thresholds. | 1,419.50 |
| 18 | 1/4/2023 | Mulkeen, Tara | 0.5 | Provide comments to current draft memorandum re: D&O settlement. | 662.50 |
| 18 | 1/4/2023 | Sheehan, Drew | 0.4 | Prepare summary of outstanding diligence requests for BRG re: preference analysis. | 530.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 0.8 | Review outstanding items required to complete preference analysis. | 1,060.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.4 | Provide comments to carveout identification methodology re: criteria for inclusion. | 1,855.00 |
| 18 | 1/4/2023 | Sheehan, Drew | 1.9 | Provide comments to preference analysis report re: carveout identification. | 2,517.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.1 | Review bank statement transfers analysis of an insider of the Debtors for FY22. | 1,017.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/5/2023 | Dougherty, Andrew | 1.2 | Prepare schedule detailing changes in fair market values of insider assets from previous disclosures. | 1,110.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.4 | Finalize insider bank statement review in advance of call with MWE re: D&O settlement. | 1,295.00 |
| 18 | 1/5/2023 | Dougherty, Andrew | 1.9 | Revise reconciliation analysis with newly provided disclosures by the Debtors' insiders. | 1,757.50 |
| 18 | 1/5/2023 | Dougherty, Andrew | 2.3 | Refine analysis of bank statements of an insider of the Debtors for the six months ended December 31, 2022. | 2,127.50 |
| 18 | 1/5/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: status of D&O settlement  analysis. | 738.50 |
| 18 | 1/5/2023 | Greenblatt, Matthew | 1.1 | Analyze additional financial disclosures produced by an insider of the Debtors for D&O settlement. | 1,457.50 |
| 18 | 1/5/2023 | Kelly, Anthony | 0.6 | Review data extraction of related party to assess 90-day account activity. | 501.00 |
| 18 | 1/5/2023 | Kelly, Anthony | 0.9 | Review data extraction of a different related party to assess 90-day account transfers. | 751.50 |
| 18 | 1/5/2023 | Mulkeen, Tara | 0.5 | Review flagged transaction database for additional preference analysis components. | 662.50 |
| 18 | 1/5/2023 | Rowland, Sepideh | 0.2 | Review correspondence from UCC advisors re: AML policy assessment. | 239.00 |
| 18 | 1/5/2023 | Sheehan, Drew | 0.7 | Analyze stratification of crypto withdrawals and balances for preference analysis. | 927.50 |
| 18 | 1/6/2023 | Baer, Laura | 0.7 | Participate in meeting with MWE re: D&O financial disclosures for settlement verification. | 682.50 |
| 18 | 1/6/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: D&O settlement status update. | 927.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 0.7 | Participate in call with MWE to discuss findings related to D&O settlement workstream. | 647.50 |
| 18 | 1/6/2023 | Dougherty, Andrew | 2.1 | Revise D&O financial disclosure review to incorporate comments from MWE. | 1,942.50 |
| 18 | 1/6/2023 | Greenblatt, Matthew | 0.8 | Review updated preference analysis for inclusion of new criteria. | 1,060.00 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.5 | Review outstanding workstreams for D&O settlement verification progress. | 662.50 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with MWE to discuss D&O supplemental financial disclosures. | 927.50 |
| 18 | 1/6/2023 | Mulkeen, Tara | 0.9 | Review new disclosures provided by D&Os of the Debtors for updated information. | 1,192.50 |
| 18 | 1/6/2023 | Sheehan, Drew | 0.6 | Provide comments to transfer stratification for flagged transaction analysis. | 795.00 |
| 18 | 1/9/2023 | Dougherty, Andrew | 2.4 | Continue to analyze movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,220.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/9/2023 | Dougherty, Andrew | 2.8 | Review movement of stock sale proceeds in bank statements of an insider of the Debtors. | 2,590.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.4 | Prepare correspondence to MWE re: outstanding items for D&O financial disclosure diligence. | 370.00 |
| 18 | 1/10/2023 | Dougherty, Andrew | 0.7 | Review status of supplemental requests in connection with D&O settlement workstream. | 647.50 |
| 18 | 1/11/2023 | Dougherty, Andrew | 0.8 | Reconcile discrepancies in stock sale proceeds to value of cash transfers in bank statements of an insider of the Debtors. | 740.00 |
| 18 | 1/11/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC advisors re: preference analysis status. | 633.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Participate in preference analysis discussion with MWE. | 795.00 |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Review correspondence from UCC advisors re: D&O settlement investigation. | 795.00 |
| 18 | 1/11/2023 | Kelly, Anthony | 0.8 | Include additional sensitivity scenarios to preference carveout sizing analysis for internal comments. | 668.00 |
| 18 | 1/11/2023 | Sheehan, Drew | 0.6 | Participate on call with MWE to discuss status of preference workstream and related updates. | 795.00 |
| 18 | 1/12/2023 | Baer, Laura | 0.9 | Revise D&O stock sale funds flow analysis for new produced financial disclosures. | 877.50 |
| 18 | 1/12/2023 | Dougherty, Andrew | 1.6 | Finalize exhibit detailing movement of stock sale proceeds by an insider of the Debtors for D&O settlement. | 1,480.00 |
| 18 | 1/12/2023 | Dougherty, Andrew | 2.1 | Prepare exhibit for movement of stock sale proceeds by an insider of the Debtors. | 1,942.50 |
| 18 | 1/12/2023 | Sheehan, Drew | 0.5 | Prepare correspondence to BRG re: follow up data requests for preference analysis. | 662.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.3 | Process edits to master UCC memorandum for new disclosures re: D&O settlement. | 1,202.50 |
| 18 | 1/13/2023 | Dougherty, Andrew | 1.6 | Finalize master UCC memorandum for new financial disclosures by insiders re: D&O settlement. | 1,480.00 |
| 18 | 1/13/2023 | Fischer, Preston | 0.6 | Participate in meeting with BRG re: outstanding diligence requests for 90-day transfer analysis. | 546.00 |
| 18 | 1/13/2023 | Kelly, Anthony | 0.9 | Revise draft carveout identification analysis for inclusion of additional accounts. | 751.50 |
| 18 | 1/13/2023 | Kelly, Anthony | 1.7 | Prepare draft carveout identification analysis with findings from flagged transactions assessment. | 1,419.50 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.6 | Participate on call with BRG to discuss flagged transaction dataset requests. | 795.00 |
| 18 | 1/13/2023 | Mulkeen, Tara | 0.8 | Review draft graphic of insider transfers for modifications to previous analysis. | 1,060.00 |
| 18 | 1/13/2023 | Sheehan, Drew | 0.6 | Discuss open data items in connection with flagged transaction dataset with BRG team. | 795.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/17/2023 | Greenblatt, Matthew | 0.7 | Review preference analysis ending balance reconciliation to assess additional follow up requests. | 927.50 |
| 18 | 1/17/2023 | Sheehan, Drew | 0.4 | Provide comments to carveout identification for inclusion of new criteria. | 530.00 |
| 18 | 1/18/2023 | Greenblatt, Matthew | 0.4 | Discuss potential preference actions with MWE re: carveout identification. | 530.00 |
| 18 | 1/18/2023 | Kelly, Anthony | 0.4 | Participate in meeting with MWE to review preference analysis. | 334.00 |
| 18 | 1/18/2023 | Sheehan, Drew | 0.4 | Participate in meeting with MWE re: preference action carveout. | 530.00 |
| 18 | 1/19/2023 | Baer, Laura | 1.3 | Review supplemental documents produced by insiders of the Debtors for updates to D&O settlement analysis. | 1,267.50 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.2 | Process edits to memorandum with newly provided financial disclosures re: D&O settlement verification. | 1,110.00 |
| 18 | 1/19/2023 | Dougherty, Andrew | 1.6 | Analyze newly provided financial disclosures by D&Os to assess discrepancies to prior reporting. | 1,480.00 |
| 18 | 1/20/2023 | Baer, Laura | 0.8 | Finalize review of supplemental documents produced by insiders of the Debtors for D&O settlement workstream. | 780.00 |
| 18 | 1/20/2023 | Baer, Laura | 2.2 | Process updates to reconciliation of D&O financial disclosures with new documentation. | 2,145.00 |
| 18 | 1/20/2023 | Dougherty, Andrew | 0.7 | Analyze previous disclosures provided by Debtors' D&Os for reasonableness. | 647.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.1 | Reconcile previous financial representations by Debtors' insiders to recently provided disclosures. | 1,017.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.3 | Review brokerage statements provided by Debtors' insiders for consistency of disclosures. | 1,202.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 1.9 | Analyze brokerage statements provided by Debtors' insiders to assess portfolio activity. | 1,757.50 |
| 18 | 1/20/2023 | Dougherty, Andrew | 2.2 | Prepare summary of brokerage statement assessment re: D&O settlement verification. | 2,035.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 0.7 | Finalize review of financial disclosures provided by an insider of the Debtors for new information. | 332.50 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.2 | Analyze checking statement provided by insider of the Debtors for D&O settlement workstream. | 570.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.4 | Review new financial disclosures provided by an insider of the Debtors for updated information. | 665.00 |
| 18 | 1/20/2023 | Mcilvain, Elaina | 1.6 | Analyze portfolio history in brokerage account of an insider of the Debtors. | 760.00 |
| 18 | 1/23/2023 | Baer, Laura | 0.5 | Prepare email correspondence summarizing findings from revised release settlement verification. | 487.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/23/2023 | Baer, Laura | 1.3 | Review incremental production by Debtors' insiders re: D&O settlement diligence. | 1,267.50 |
| 18 | 1/23/2023 | Dougherty, Andrew | 1.3 | Prepare updates to master D&O memorandum for comments provided by MWE. | 1,202.50 |
| 18 | 1/23/2023 | Mcilvain, Elaina | 1.8 | Analyze savings statement provided by insider of the Debtors for substantive cash transfers. | 855.00 |
| 18 | 1/24/2023 | Baer, Laura | 1.2 | Review additional documents provided by an insider to confirm transfer activity. | 1,170.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.2 | Review D&O memorandum in advance of depositions for key observations. | 1,110.00 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.3 | Prepare curation of key source documents for D&O settlement memorandum at the request of MWE. | 1,202.50 |
| 18 | 1/24/2023 | Dougherty, Andrew | 1.7 | Incorporate revisions to D&O memorandum in advance of depositions at the request of MWE. | 1,572.50 |
| 18 | 1/24/2023 | Kelly, Anthony | 0.5 | Analyze incremental production provided by BRG re: address information. | 417.50 |
| 18 | 1/24/2023 | Sheehan, Drew | 0.2 | Review new KYC data provided by BRG for completeness of information. | 265.00 |
| 18 | 1/25/2023 | Jordan, Mason | 1.4 | Process edits to flagged transaction database for new information provided by Debtors. | 889.00 |
| 18 | 1/25/2023 | Kelly, Anthony | 1.2 | Review newly provided KYC file provided by Debtors re: flagged transaction analysis. | 1,002.00 |
| 18 | 1/26/2023 | Jordan, Mason | 0.5 | Review updated flagged transaction database for data integrity. | 317.50 |
| 18 | 1/26/2023 | Sheehan, Drew | 0.3 | Review follow up correspondence from BRG re: responses to data requests. | 397.50 |
| 18 | 1/27/2023 | Dougherty, Andrew | 1.5 | Prepare supplemental financial disclosure exhibit in connection with D&O settlement verification. | 1,387.50 |
| 18 | 1/27/2023 | Kelly, Anthony | 1.7 | Process edits to flagged transaction analysis for inclusion of KYC file provided by Debtors. | 1,419.50 |
| 18 | 1/27/2023 | Mulkeen, Tara | 0.5 | Provide comments to revised memorandum re: D&O settlement for inclusion of additional information. | 662.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 0.7 | Finalize bank and brokerage account sections of one of the Debtors' insiders for D&O settlement memorandum. | 332.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 0.8 | Refine bank account component of D&O settlement memorandum for inclusion of additional transfers. | 380.00 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.7 | Prepare brokerage account summary for D&O settlement memorandum. | 807.50 |
| 18 | 1/30/2023 | Hirsch, Michael | 1.9 | Prepare bank statement analysis section of D&O settlement memorandum. | 902.50 |
| 18 | 1/30/2023 | Kelly, Anthony | 0.6 | Analyze responses from Debtors re: negative account balances. | 501.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 1/30/2023 | Kelly, Anthony | 1.3 | Review newly incorporated database elements in flagged transaction assessment for integrity. | 1,085.50 |
| 18 | 1/31/2023 | Dougherty, Andrew | 0.8 | Finalize D&O settlement verification memorandum for UCC advisors' additions. | 740.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.6 | Process edits to D&O settlement verification memorandum for MWE feedback. | 1,480.00 |
| 18 | 1/31/2023 | Dougherty, Andrew | 1.8 | Review D&O settlement analysis prepared to date in advance of depositions. | 1,665.00 |
| 18 | 1/31/2023 | Hirsch, Michael | 1.2 | Process edits to flow of cash and investments component of D&O settlement memorandum. | 570.00 |
| 18 | 1/31/2023 | Kelly, Anthony | 0.7 | Prepare correspondence to UCC advisors re: responses received from BRG. | 584.50 |
| 18 | 1/31/2023 | Sheehan, Drew | 0.3 | Assess reasonableness of negative balance explanation as provided by Debtors. | 397.50 |
| 18 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Review dataroom for new D&O financial disclosures in connection with net worth diligence. | 159.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 0.8 | Incorporate ending balances of newly identified bank account for an entity owned by a principal of the Debtors. | 740.00 |
| 18 | 2/1/2023 | Dougherty, Andrew | 1.7 | Conduct review of newly provided bank activity for an entity related to an officer of the Debtors. | 1,572.50 |
| 18 | 2/1/2023 | Dougherty, Andrew | 2.1 | Review bank activity for a second entity in which a D&O of the Debtors has an ownership interest. | 1,942.50 |
| 18 | 2/1/2023 | Mulkeen, Tara | 1.4 | Review draft brief re: D&O settlement diligence at the request of MWE. | 1,855.00 |
| 18 | 2/2/2023 | Mulkeen, Tara | 0.5 | Review responses from Debtors' advisors' re: follow-up data requests for preference analysis. | 662.50 |
| 18 | 2/2/2023 | Sheehan, Drew | 0.8 | Provide comments to claims dataset re: negative account and pro forma Petition Date balance adjustments. | 1,060.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: questions on D&O cash transfers. | 370.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 0.9 | Prepare summary schedule of historical bank outflows in response to MWE inquiries. | 832.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.1 | Review newly incorporated entity bank activity to prepare draft questions list for D&O depositions. | 1,017.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.2 | Analyze latest D&O cash flow analysis for related party disbursements in response to MWE questions. | 1,110.00 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.7 | Incorporate additional items to draft questions list for D&O deposition re: newly provided bank account activity. | 1,572.50 |
| 18 | 2/3/2023 | Dougherty, Andrew | 1.9 | Reconcile ending cash balance of D&O and D&O entity accounts for transfers. | 1,757.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/3/2023 | Dougherty, Andrew | 2.3 | Incorporate receipts/disbursements from a bank account of a D&O-controlled entity into the global D&O cash flow analysis. | 2,127.50 |
| 18 | 2/3/2023 | Kelly, Anthony | 0.8 | Prepare final schedule of carve-out accounts for preference analysis. | 668.00 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.3 | Prepare responses to MWE's questions re: D&O settlement review. | 397.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 0.9 | Review draft questions list for D&O depositions. | 1,192.50 |
| 18 | 2/3/2023 | Mulkeen, Tara | 1.1 | Review new documents furnished by Debtors in connection with analysis of D&O settlement proceeds. | 1,457.50 |
| 18 | 2/3/2023 | Sheehan, Drew | 0.6 | Finalize carve-out analysis listing in connection with preference analysis. | 795.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.6 | Provide comments to draft deposition questions list for D&O interviews. | 585.00 |
| 18 | 2/4/2023 | Baer, Laura | 0.8 | Review draft deposition questions list for D&O interviews re: financial disclosures. | 780.00 |
| 18 | 2/6/2023 | Baer, Laura | 0.7 | Review repository of revised questions for D&O deposition re: additional topics of interest. | 682.50 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Participate in call with MWE to discuss updates to D&O disclosure analysis for deposition. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 0.6 | Finalize draft deposition exhibit re: D&O account net cash movement. | 555.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.2 | Revise D&O account cash flow exhibit for deposition materials. | 1,110.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Incorporate adjustments to summary of bank outflows to adjust for related account transfers. | 1,480.00 |
| 18 | 2/6/2023 | Dougherty, Andrew | 1.6 | Prepare deposition exhibit re: D&O cash flows for certain insider accounts. | 1,480.00 |
| 18 | 2/6/2023 | Mulkeen, Tara | 0.5 | Analyze referenced financial disclosure in draft question list for D&O depositions. | 662.50 |
| 18 | 2/6/2023 | Sheehan, Drew | 0.3 | Prepare follow up correspondence to Debtors' advisors re: outstanding 90-day transaction database items. | 397.50 |
| 18 | 2/7/2023 | Baer, Laura | 0.5 | Review revised outline of questions for D&O interview re: financial disclosures. | 487.50 |
| 18 | 2/7/2023 | Sheehan, Drew | 0.1 | Review 90-day transaction database for existence of debit card data. | 132.50 |
| 18 | 2/8/2023 | Dougherty, Andrew | 1.1 | Incorporate commentary to D&O financial disclosure analysis memorandum re: asset value adjustments. | 1,017.50 |
| 18 | 2/8/2023 | Dougherty, Andrew | 1.3 | Review updated D&O net worth memorandum for inclusion of new accounts and adjustments. | 1,202.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 0.8 | Incorporate additional questions to draft deposition materials for newly provided information. | 740.00 |

314

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/10/2023 | Dougherty, Andrew | 1.9 | Review previous draft deposition materials for obsolescence re: new disclosures received. | 1,757.50 |
| 18 | 2/10/2023 | Dougherty, Andrew | 2.1 | Review transfers from related accounts to a business account of an insider-controlled entity. | 1,942.50 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.6 | Draft correspondence to MWE re: responses to questions on financial disclosures. | 555.00 |
| 18 | 2/13/2023 | Dougherty, Andrew | 0.9 | Review current D&O global cash flow in response to questions received from MWE. | 832.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.1 | Process revisions to D&O diligence memorandum with updated D&O cash flow analysis. | 1,017.50 |
| 18 | 2/14/2023 | Dougherty, Andrew | 1.7 | Incorporate updates to D&O cash flow analysis for revised adjustments at the request of MWE. | 1,572.50 |
| 18 | 2/14/2023 | McNew, Steven | 0.4 | Review the Special Committee's investigation report as filed with the Court. | 480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.3 | Incorporate additional questions to draft deposition reference file with new findings. | 1,202.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.6 | Review brokerage account disclosures provided by a principal of the Debtors for disbursement reconciliation. | 1,480.00 |
| 18 | 2/15/2023 | Dougherty, Andrew | 1.9 | Continue to reconcile disbursements to / (from) a brokerage account of an insider of the Debtors. | 1,757.50 |
| 18 | 2/15/2023 | Dougherty, Andrew | 2.2 | Provide comments to aggregate checking account summary for inclusion of MWE adjustments. | 2,035.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.8 | Analyze fair market value trends of rollover retirement vehicle for an insider of the Debtors. | 740.00 |
| 18 | 2/16/2023 | Dougherty, Andrew | 0.9 | Participate on call with MWE re: D&O financial information and deposition preparation. | 832.50 |
| 18 | 2/16/2023 | Dougherty, Andrew | 1.4 | Analyze net deposits / (withdrawals) from D&O rollover retirement account. | 1,295.00 |
| 18 | 2/16/2023 | Eisler, Marshall | 0.6 | Evaluate response to diligence question for UCC advisors re: Debtors' loan book. | 633.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Analyze brokerage account statements provided by an insider of the Debtors. | 424.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.8 | Finalize analysis re: D&O brokerage account statements for inclusion in cash activity summary. | 424.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 0.9 | Analyze transfers to / (from) a D&O checking account for the year ended December 31, 2021. | 477.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.3 | Conduct analysis of checking account transfers of a principal of the Debtors for the year ended December 31, 2020. | 689.00 |
| 18 | 2/16/2023 | Silverstein, Orly | 1.7 | Analyze savings account activity for an officer of the Debtors for the period January 1, 2022 through October 31, 2022. | 901.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/16/2023 | Silverstein, Orly | 1.8 | Analyze remaining D&O checking account activity for the year ended December 31, 2021. | 954.00 |
| 18 | 2/17/2023 | Dougherty, Andrew | 2.5 | Attend deposition of a D&O of the Debtors re: financial disclosures provided. | 2,312.50 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Conduct analysis of the second brokerage account of an insider of the Debtors for the year ended December 31, 2020. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Analyze activity for the second brokerage account of an insider of the Debtors for the period January 1, 2022 through October 31, 2022. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 0.8 | Update D&O settlement analysis for brokerage account deposits. | 424.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.2 | Review D&O second brokerage account deposits for the year ended December 31, 2021 for inclusion in insider cash flow analysis. | 636.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Review additions to D&O cash flow re: settlement diligence for ending asset balance reconciliation. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.3 | Conduct assessment of a second D&O checking account for newly received transfers. | 689.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.6 | Incorporate second insider's checking account activity into D&O cash flow schematic. | 848.00 |
| 18 | 2/17/2023 | Silverstein, Orly | 1.8 | Prepare summary of recently received account transfers for inclusion in D&O cash flow analysis. | 954.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.4 | Review correspondence from UCC advisors re: historical bank transactions of interest. | 370.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.8 | Draft summary of responses to UCC advisors re: bank transactions of interest. | 740.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 0.9 | Reconcile ending cash of certain D&O checking accounts with adjustments and new opening balances. | 832.50 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.2 | Incorporate new bank activity for certain D&O checking accounts to global D&O account cash movement schematic. | 1,110.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.3 | Analyze year ended December 31, 2021 activity to prepare response to UCC advisors' questions. | 1,202.50 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review newly furnished historical bank activity for certain checking accounts of a principal of the Debtors. | 1,665.00 |
| 18 | 2/20/2023 | Dougherty, Andrew | 1.8 | Review D&O account cash flow schematic for newly furnished bank activity. | 1,665.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 0.8 | Revise second D&O account analysis for internal comments. | 424.00 |
| 18 | 2/20/2023 | Silverstein, Orly | 1.9 | Process newly received account transactions into D&O cash summary. | 1,007.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/21/2023 | Dougherty, Andrew | 0.4 | Prepare reply correspondence to MWE re: follow-ups to deposition responses. | 370.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 0.8 | Review correspondence from MWE re: summary of key deposition responses. | 740.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.1 | Analyze additional business agreements provided by Debtors re: a second insider-related entity. | 1,017.50 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Analyze business agreements provided by Debtors re: insider-related entity. | 1,480.00 |
| 18 | 2/21/2023 | Dougherty, Andrew | 1.6 | Prepare summary of key economic terms in business agreements re: D&O-controlled entities. | 1,480.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 0.6 | Conduct reconciliation of ending bank cash and cumulative net cash transfers for a second insider of the Debtors. | 318.00 |
| 18 | 2/21/2023 | Silverstein, Orly | 1.2 | Review updated D&O cash flow analysis for inclusion of new bank activity. | 636.00 |
| 18 | 2/22/2023 | Dougherty, Andrew | 2.4 | Review MWE briefing re: D&O deposition against internal diligence materials for updates. | 2,220.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 0.8 | Finalize review of D&O bank and brokerage accounts of an insider of the Debtors to estimate net amounts transferred. | 740.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.1 | Review net asset movement by and between accounts of an insider of the Debtors. | 1,017.50 |
| 18 | 2/23/2023 | Dougherty, Andrew | 1.6 | Review bank, brokerage, and other accounts of an insider of the Debtors re: net transfers estimate. | 1,480.00 |
| 18 | 2/23/2023 | Dougherty, Andrew | 2.2 | Conduct reconciliation of D&O account transactions to assess net asset movement. | 2,035.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Analyze correspondence from MWE re: deposition demonstratives. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.4 | Review correspondence from MWE re: demonstratives for D&O depositions. | 370.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.8 | Finalize draft electronic binder per MWE suggestions re: D&O deposition exhibits. | 740.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 0.9 | Review updated question list with MWE feedback re: D&O depositions. | 832.50 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.1 | Review D&O financial disclosure diligence in response to MWE queries. | 1,017.50 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.2 | Revise question list for D&O depositions for MWE comments. | 1,110.00 |
| 18 | 2/24/2023 | Dougherty, Andrew | 1.7 | Prepare electronic binder of annotated demonstratives for insider depositions. | 1,572.50 |
| 18 | 2/25/2023 | Dougherty, Andrew | 0.6 | Prepare reply to MWE re: D&O deposition items. | 555.00 |
| 18 | 2/25/2023 | Dougherty, Andrew | 1.3 | Review demonstratives for use in D&O depositions re: inclusion of MWE suggestions. | 1,202.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 18 | 2/25/2023 | Dougherty, Andrew | 1.8 | Process edits to D&O deposition reference materials for MWE comments. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.8 | Revise deposition reference materials with updated D&O cash flow analysis. | 740.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 0.9 | Review preparatory materials for second D&O deposition. | 832.50 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.4 | Revise deposition question list in advance of discussions with a second insider of the Debtors. | 1,295.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 1.8 | Review revised D&O account analysis in advance of depositions. | 1,665.00 |
| 18 | 2/27/2023 | Dougherty, Andrew | 2.4 | Process edits to D&O cash flow materials following correspondence with UCC advisors. | 2,220.00 |
| 18 | 2/27/2023 | Mulkeen, Tara | 1.2 | Conduct follow-up analysis of D&O financial disclosures in preparation for depositions. | 1,590.00 |
| 18 | 2/28/2023 | Dougherty, Andrew | 1.5 | Finalize deposition reference materials for distribution to UCC advisors prior to D&O discussions. | 1,387.50 |
| 18 | 2/28/2023 | Dougherty, Andrew | 2.9 | Attend deposition of a second D&O of the Debtors re: financial disclosures provided. | 2,682.50 |
| **18 Total** | | | **2,338.8** | | **$ 1,980,273.00** |
| 19 | 8/1/2022 | Gray, Michael | 0.6 | Prepare workplan for key case deliverables and milestones. | 357.00 |
| 19 | 8/1/2022 | Saltzman, Adam | 0.4 | Review initial draft of workplan. | 350.00 |
| 19 | 8/2/2022 | Baltaytis, Jacob | 0.8 | Prepare calendar of key case dates. | 352.00 |
| 19 | 8/2/2022 | Cordasco, Michael | 0.6 | Provide comments to draft workplan for near term workstreams. | 669.00 |
| 19 | 8/2/2022 | Gray, Michael | 0.7 | Review and revise workplan. | 416.50 |
| 19 | 8/2/2022 | Gray, Michael | 1.2 | Continue to process edits to workplan. | 714.00 |
| 19 | 8/2/2022 | Saltzman, Adam | 2.1 | Review and update workplan. | 1,837.50 |
| 19 | 8/4/2022 | Baltaytis, Jacob | 0.9 | Attend case management call with FTI team. | 396.00 |
| 19 | 8/4/2022 | Cordasco, Michael | 0.9 | Participate in call with FTI team to discuss workplan for near term case issues. | 1,003.50 |
| 19 | 8/4/2022 | Eisler, Marshall | 0.9 | Participate in call with FTI team to discuss workplan and case updates. | 837.00 |
| 19 | 8/4/2022 | Mulkeen, Tara | 0.9 | Participate in weekly FTI team status call to discuss case developments. | 1,080.00 |
| 19 | 8/4/2022 | Simms, Steven | 0.9 | Attend meeting with FTI team on workplan. | 1,192.50 |
| 19 | 8/11/2022 | Charles, Sarah | 0.8 | Participate in call with FTI team re: workstream updates. | 692.00 |
| 19 | 8/11/2022 | Cordasco, Michael | 0.8 | Participate in call with FTI team to discuss status of workstreams. | 892.00 |
| 19 | 8/11/2022 | Eisler, Marshall | 0.8 | Participate in call with FTI team to discuss case status. | 744.00 |
| 19 | 8/11/2022 | Hewitt, Ellen | 0.8 | Participate in call with FTI team to discuss overall project status. | 728.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 8/18/2022 | Bromberg, Brian | 0.9 | Discuss case workstream updates with FTI team. | 801.00 |
| 19 | 8/18/2022 | Cordasco, Michael | 0.9 | Participate in update call with FTI team re: status of workstreams. | 1,003.50 |
| 19 | 8/18/2022 | Gray, Michael | 0.9 | Participate in standing call with FTI team to discuss workstream status and case issues. | 535.50 |
| 19 | 8/18/2022 | Hewitt, Ellen | 0.9 | Participate in weekly FTI team update call to discuss work plan. | 819.00 |
| 19 | 8/18/2022 | Mulkeen, Tara | 0.9 | Participate in update call with FTI team to discuss engagement updates including investigative review. | 1,080.00 |
| 19 | 8/18/2022 | Shaw, Sydney | 0.9 | Attend catch-up call with FTI team to discuss case updates (partial). | 396.00 |
| 19 | 8/23/2022 | Saltzman, Adam | 0.2 | Review workstream tasks for current week. | 175.00 |
| 19 | 8/25/2022 | Bromberg, Brian | 0.7 | Participate in call with FTI team re: cash flow, SOFA / SOALs, and other case updates. | 623.00 |
| 19 | 8/25/2022 | Cordasco, Michael | 0.7 | Participate in call with FTI team to discuss status of case workstreams. | 780.50 |
| 19 | 8/25/2022 | Mulkeen, Tara | 0.7 | Participate in update call with FTI team to discuss case issues. | 840.00 |
| 19 | 8/25/2022 | Steven, Kira | 0.7 | Participate in meeting with FTI team to discuss timeline progress. | 486.50 |
| 19 | 9/1/2022 | Baltaytis, Jacob | 0.6 | Prepare calendar of key case events and deadlines. | 264.00 |
| 19 | 9/1/2022 | Bromberg, Brian | 0.7 | Participate in call with FTI team re: cash flow, investigations. | 623.00 |
| 19 | 9/1/2022 | Cordasco, Michael | 0.7 | Participate in call with FTI team to discuss status of workstreams. | 780.50 |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Update diligence request list for latest documents and information produced by Debtors' professionals. | 416.50 |
| 19 | 9/1/2022 | Gray, Michael | 0.7 | Attend discussion with team re: cash flow, investigation, and bid updates. | 416.50 |
| 19 | 9/1/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status of case workstreams. | 486.50 |
| 19 | 9/8/2022 | Gray, Michael | 0.3 | Attend call with team to discuss workstream status and case issues. | 178.50 |
| 19 | 9/8/2022 | Saltzman, Adam | 0.3 | Participate in weekly update call with team re: bids, sale process, town hall, investigation and other topics. | 262.50 |
| 19 | 9/8/2022 | Shaw, Sydney | 0.3 | Participate in discussion with team re: case updates. | 132.00 |
| 19 | 9/12/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC. | 446.00 |
| 19 | 9/22/2022 | Bromberg, Brian | 0.3 | Participate in call with team on bids, investigation, and other updates. | 267.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 9/22/2022 | Feldman, Paul | 0.3 | Attend call with team re: auction, intercompany transfers. | 267.00 |
| 19 | 9/22/2022 | Mulkeen, Tara | 0.3 | Participate on update call with team to discuss auction and investigation. | 360.00 |
| 19 | 9/22/2022 | Steven, Kira | 0.3 | Participate in meeting with team to discuss overall team progress. | 208.50 |
| 19 | 9/28/2022 | Cordasco, Michael | 0.6 | Prepare workplan for post-auction tasks. | 669.00 |
| 19 | 10/6/2022 | Bromberg, Brian | 0.5 | Participate in call re: cash flow, recoveries and other case items. | 445.00 |
| 19 | 10/6/2022 | Bromberg, Brian | 0.3 | Prepare agenda for internal team call. | 267.00 |
| 19 | 10/6/2022 | Feldman, Paul | 0.5 | Attend call discuss preferences, Plan and other case issues. | 445.00 |
| 19 | 10/6/2022 | Gray, Michael | 0.5 | Participate in call re: open case issues. | 297.50 |
| 19 | 10/6/2022 | Gray, Michael | 0.7 | Review and update information request tracker for latest documents provided by Debtors. | 416.50 |
| 19 | 10/6/2022 | Mulkeen, Tara | 0.5 | Participate on call to discuss BRG preference analysis, POR and other issues. | 600.00 |
| 19 | 10/13/2022 | Bromberg, Brian | 0.7 | Participate in internal update call re: cash flow and recovery. | 623.00 |
| 19 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss outstanding issues re: proposed bidder, cash flow, and Plan with FTI team. | 780.50 |
| 19 | 10/13/2022 | Gray, Michael | 0.7 | Participate in call re: status of progress on selected workstream. | 416.50 |
| 19 | 10/13/2022 | Steven, Kira | 0.7 | Participate in meeting to discuss status update. | 486.50 |
| 19 | 10/17/2022 | Baltaytis, Jacob | 0.3 | Update internal calendar of case events. | 132.00 |
| 19 | 10/20/2022 | Bromberg, Brian | 0.4 | Participate in call re: Plan, sale hearing, preferences, and other case issues. | 356.00 |
| 19 | 10/20/2022 | Feldman, Paul | 0.4 | Attend internal call re: sale hearing, D&O settlement, and other case items. | 356.00 |
| 19 | 10/20/2022 | Greenblatt, Matthew | 0.4 | Attend call re: outstanding case items. | 480.00 |
| 19 | 10/20/2022 | Hewitt, Ellen | 0.4 | Participate in call re: D&O settlement, M&A updates, and POR negotiations. | 364.00 |
| 19 | 10/27/2022 | Bromberg, Brian | 0.5 | Prepare agenda for status update team call. | 445.00 |
| 19 | 10/27/2022 | Cordasco, Michael | 0.5 | Participate in call with to discuss workplan update. | 557.50 |
| 19 | 10/27/2022 | Eisler, Marshall | 0.5 | Participate in call to discuss workplan update. | 465.00 |
| 19 | 10/27/2022 | Feldman, Paul | 0.5 | Attend call re: outstanding workstreams. | 445.00 |
| 19 | 10/27/2022 | Mulkeen, Tara | 0.5 | Participate in meeting to discuss BRG analysis, litigation trust and potential payments to insiders and related parties. | 600.00 |
| 19 | 11/2/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of workstreams and prioritize accordingly. | 557.50 |
| 19 | 11/3/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss status of workplan. | 780.50 |
| 19 | 11/3/2022 | Eisler, Marshall | 0.7 | Participate in call to discuss status of workplan. | 651.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 11/3/2022 | Mulkeen, Tara | 0.7 | Participate in meeting to discuss plan, customer analysis and next steps. | 840.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.4 | Prepare agenda for case management call with internal team re: status of preference and M&A workstreams. | 356.00 |
| 19 | 11/10/2022 | Bromberg, Brian | 0.6 | Participate in status update call re: status of sale process and other case issues. | 534.00 |
| 19 | 11/10/2022 | Feldman, Paul | 0.6 | Attend meeting to discuss potential issues with proposed buyer and other case updates. | 534.00 |
| 19 | 11/10/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of workstreams re: sale process, customer transaction activity and next steps. | 720.00 |
| 19 | 11/17/2022 | Bromberg, Brian | 0.5 | Prepare agenda for call re: M&A update, preferences, POR, and other case issues. | 445.00 |
| 19 | 11/17/2022 | Cordasco, Michael | 0.6 | Participate in call  to discuss status of case timeline. | 669.00 |
| 19 | 11/17/2022 | Eisler, Marshall | 0.6 | Attend call to discuss near term case priorities. | 558.00 |
| 19 | 11/17/2022 | Mulkeen, Tara | 0.6 | Participate in weekly call to discuss customer transaction data and next steps. | 720.00 |
| 19 | 12/1/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss status of analysis for rebalancing exercise. | 669.00 |
| 19 | 12/1/2022 | Eisler, Marshall | 0.6 | Participate in call to discuss Plan analysis for UCC. | 558.00 |
| 19 | 12/1/2022 | Greenblatt, Matthew | 0.6 | Discuss status of litigation workstreams for upcoming UCC call. | 720.00 |
| 19 | 12/1/2022 | Mulkeen, Tara | 0.6 | Participate in call to discuss status of customer transaction data and personal financial disclosures. | 720.00 |
| 19 | 12/8/2022 | Cordasco, Michael | 0.7 | Discuss status of rebalancing diligence to assess open items. | 780.50 |
| 19 | 12/8/2022 | Eisler, Marshall | 0.7 | Participate in meeting to discuss deliverables for UCC re: sale process. | 651.00 |
| 19 | 12/8/2022 | Greenblatt, Matthew | 0.7 | Participate in call to discuss status of D&O and related preferences. | 840.00 |
| 19 | 12/8/2022 | Mulkeen, Tara | 0.7 | Participate in call to discuss status of Plan and related disclosure of  D&O financial documents. | 840.00 |
| 19 | 1/5/2023 | Bromberg, Brian | 0.5 | Participate in internal call with team re: Plan and wind down planning. | 487.50 |
| 19 | 1/5/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items with team re: preferences, transaction, and Plan. | 662.50 |
| 19 | 1/5/2023 | Feldman, Paul | 0.5 | Participate in meeting with FTI team re: POR status, preferences, and M&A updates. | 477.50 |
| 19 | 1/5/2023 | Greenblatt, Matthew | 0.5 | Discuss current workstreams re: potential preference actions and Plan issues. | 662.50 |
| 19 | 1/12/2023 | Baltaytis, Jacob | 0.5 | Participate in call with  team re: Plan updates, other case items, and next steps. | 265.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 19 | 1/12/2023 | Bromberg, Brian | 0.5 | Participate on call with team re: key workstreams leading up to confirmation. | 487.50 |
| 19 | 1/12/2023 | Bromberg, Brian | 0.6 | Prepare internal agenda for case management discussion re: filed POR, DS, preferences, and other outstanding case workstreams. | 585.00 |
| 19 | 1/12/2023 | Cordasco, Michael | 0.5 | Discuss outstanding case items required for confirmation. | 662.50 |
| 19 | 1/12/2023 | Eisler, Marshall | 0.5 | Participate in call to discuss Plan and sale developments. | 527.50 |
| 19 | 1/19/2023 | Cordasco, Michael | 0.5 | Participate in call with team to discuss status of current workstreams. | 662.50 |
| 19 | 1/19/2023 | Eisler, Marshall | 0.5 | Participate in meeting re: case updates and status of ongoing workstreams. | 527.50 |
| 19 | 1/19/2023 | Greenblatt, Matthew | 0.5 | Participate in internal team discussion re: status of case issues and workstreams. | 662.50 |
| 19 | 1/19/2023 | Mulkeen, Tara | 0.5 | Discuss ongoing workstreams and related updates with team. | 662.50 |
| 19 | 1/26/2023 | Bromberg, Brian | 0.5 | Participate in call to discuss case items and align on next steps. | 487.50 |
| 19 | 1/26/2023 | Cordasco, Michael | 0.5 | Participate in call to discuss status of case workstreams and next steps. | 662.50 |
| 19 | 1/26/2023 | Eisler, Marshall | 0.5 | Participate in meeting to discuss case and workstream updates. | 527.50 |
| 19 | 3/9/2023 | Cordasco, Michael | 0.5 | Participate in internal meeting to discuss next steps for wind-down trust. | 662.50 |
| 19 | 3/9/2023 | Mehta, Ajay | 0.5 | Participate in internal call to discuss project needs and planning re: effective date. | 404.50 |
| 19 | 3/9/2023 | Mulkeen, Tara | 0.5 | Participate in update meeting to discuss Plan and next steps. | 662.50 |
| **19 Total** | | | **61.8** | | **$ 58,439.50** |
| 20 | 7/28/2022 | Greenblatt, Matthew | 0.8 | Participate in call with BRG to discuss cash management motion, staking motion and other high priority items. | 960.00 |
| 20 | 8/1/2022 | Simms, Steven | 0.2 | Correspond with Moelis on case items. | 265.00 |
| 20 | 8/9/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from call with BRG. | 176.00 |
| 20 | 8/10/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from call with Debtors' professionals. | 176.00 |
| 20 | 8/17/2022 | Bromberg, Brian | 0.7 | Participate in call with BRG re: case updates. | 623.00 |
| 20 | 8/17/2022 | Greenblatt, Matthew | 0.7 | Participate in call with BRG to discuss key updates. | 840.00 |
| 20 | 8/17/2022 | Saltzman, Adam | 0.7 | Attend call with BRG re: weekly status update. | 612.50 |
| 20 | 8/23/2022 | Cordasco, Michael | 0.3 | Participate in call with BRG re: marketing contract issues. | 334.50 |
| 20 | 8/23/2022 | Simms, Steven | 0.3 | Attend call with BRG on work plan and case items. | 397.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 8/31/2022 | Baltaytis, Jacob | 0.4 | Summarize key takeaways from meeting with case professionals. | 176.00 |
| 20 | 8/31/2022 | Bromberg, Brian | 0.6 | Participate in call with case professionals re: sale process and other issues. | 534.00 |
| 20 | 8/31/2022 | Mulkeen, Tara | 0.6 | Participate on weekly update call with K&E, BRG, Moelis and MWE to discuss status update and additional document requests. | 720.00 |
| 20 | 8/31/2022 | Shaw, Sydney | 0.6 | Participate in weekly meeting with case professionals to discuss case updates. | 264.00 |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.4 | Summarize notes from call with case professionals. | 176.00 |
| 20 | 11/2/2022 | Baltaytis, Jacob | 0.5 | Attend call with case professionals re: JV sale and claims reconciliation updates. | 220.00 |
| 20 | 11/2/2022 | Bromberg, Brian | 0.5 | Participate in call with Debtors' advisors re: JV sale motion and claims. | 445.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.4 | Prepare agenda for call with Debtors to facilitate discussion. | 446.00 |
| 20 | 11/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: case updates. | 557.50 |
| 20 | 11/2/2022 | Greenblatt, Matthew | 0.5 | Discuss JV sale, claims, and 9019 settlement with Debtors' advisors. | 600.00 |
| 20 | 11/8/2022 | Bromberg, Brian | 0.4 | Discuss proposed APA and other case updates with Debtors' advisors. | 356.00 |
| 20 | 11/8/2022 | Greenblatt, Matthew | 0.4 | Attend call with Debtors' advisors re: sale process and preference updates. | 480.00 |
| 20 | 11/8/2022 | Mulkeen, Tara | 0.4 | Participate on call with BRG team to discuss preference transaction data and potential buyer developments. | 480.00 |
| 20 | 11/8/2022 | Simms, Steven | 0.4 | Attend call with Debtors' advisors re: status of sale process. | 530.00 |
| 20 | 11/16/2022 | Cordasco, Michael | 0.6 | Prepare revised agenda for call with Debtors. | 669.00 |
| 20 | 11/17/2022 | Baltaytis, Jacob | 0.5 | Attend call with BRG re: cash flow variance report and rebalancing analysis. | 220.00 |
| 20 | 11/17/2022 | Bromberg, Brian | 0.5 | Participate in cash flow variance and rebalancing analysis call with BRG. | 445.00 |
| 20 | 11/17/2022 | Eisler, Marshall | 0.5 | Attend meeting with BRG to review cash flow and rebalancing exercise. | 465.00 |
| 20 | 11/17/2022 | Gray, Michael | 0.5 | Participate in discussion with BRG re: cash variance report, staking, and rebalancing. | 297.50 |
| 20 | 11/22/2022 | Baltaytis, Jacob | 0.4 | Attend call with case professionals re: self-liquidating plan and M&A updates. | 176.00 |
| 20 | 11/22/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis re: sale process update. | 446.00 |
| 20 | 11/22/2022 | Eisler, Marshall | 0.4 | Participate in call with Debtors' advisors re: sale process and self-liquidating plan update. | 372.00 |
| 20 | 11/22/2022 | Simms, Steven | 0.4 | Attend call with professionals on self-liquidating and M&A plans. | 530.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 11/23/2022 | Cordasco, Michael | 0.6 | Participate in status update call with case professionals re: Plan issues. | 669.00 |
| 20 | 11/23/2022 | Eisler, Marshall | 0.6 | Participate in status update call with Debtors' advisors re: Plan and sale items. | 558.00 |
| 20 | 11/23/2022 | Simms, Steven | 0.6 | Attend call with advisors on case issues including sale alternatives. | 795.00 |
| 20 | 11/29/2022 | Simms, Steven | 0.3 | Review correspondence from case professionals on new case issues. | 397.50 |
| 20 | 11/30/2022 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: M&A and rebalancing. | 334.50 |
| 20 | 11/30/2022 | Eisler, Marshall | 0.3 | Participate in call with Debtors re: case status. | 279.00 |
| 20 | 11/30/2022 | Mulkeen, Tara | 0.3 | Participate in weekly professionals call to discuss plan update and next steps. | 360.00 |
| 20 | 11/30/2022 | Simms, Steven | 0.3 | Attend call with Debtors' advisors on case items re: POR, M&A, rebalancing, and other issues. | 397.50 |
| 20 | 12/9/2022 | Simms, Steven | 0.7 | Prepare correspondence to Moelis on custody issues re: Debtors' crypto assets held prior to consummation. | 927.50 |
| 20 | 12/14/2022 | Simms, Steven | 0.6 | Participate in call with Debtors' advisors on sale issues re: APA. | 795.00 |
| 20 | 12/15/2022 | Bromberg, Brian | 0.5 | Participate in weekly cash flow call with Debtors re: liquidity update and rebalancing. | 445.00 |
| 20 | 12/15/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 557.50 |
| 20 | 12/15/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: cash variances and rebalancing. | 465.00 |
| 20 | 12/15/2022 | Simms, Steven | 0.5 | Participate in call with Debtors' advisors on case items related to sale and distributions. | 662.50 |
| 20 | 12/20/2022 | Baltaytis, Jacob | 0.5 | Attend discussion with BRG re: preference database and headcount plans. | 220.00 |
| 20 | 12/20/2022 | Cordasco, Michael | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 557.50 |
| 20 | 12/20/2022 | Eisler, Marshall | 0.5 | Participate in call with BRG re: preference analysis and headcount plans. | 465.00 |
| 20 | 12/20/2022 | Mulkeen, Tara | 0.5 | Participate in call with BRG to discuss customer transaction analysis and informational gaps re: same. | 600.00 |
| 20 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in call with case professionals re: status of sale process and transition plan. | 669.00 |
| 20 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in call with Debtors re: status of sale process. | 558.00 |
| 20 | 12/21/2022 | Mehta, Ajay | 0.6 | Participate in weekly professional call to discuss technical APA issues and mechanics. | 321.00 |
| 20 | 12/28/2022 | Bromberg, Brian | 0.6 | Participate in advisors call with case professionals re: M&A updates, claims, and confirmation timeline. | 534.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 20 | 12/28/2022 | Cordasco, Michael | 0.6 | Participate in case update call with Debtors. | 669.00 |
| 20 | 12/28/2022 | Fischer, Preston | 0.6 | Participate in advisors call to discuss sale transaction and workstreams through confirmation. | 471.00 |
| 20 | 12/28/2022 | Gray, Michael | 0.6 | Participate in discussion with case professionals re: Plan outlook. | 357.00 |
| 20 | 2/1/2023 | Baltaytis, Jacob | 0.3 | Participate in call with case professionals re: updates to rebalancing transaction. | 159.00 |
| 20 | 2/1/2023 | Cordasco, Michael | 0.3 | Participate in call with UCC and Debtors' advisors re: rebalancing status. | 397.50 |
| 20 | 2/1/2023 | Eisler, Marshall | 0.3 | Participate in call with case professionals to discuss updates to rebalancing efforts. | 316.50 |
| 20 | 2/1/2023 | Mehta, Ajay | 0.3 | Participate in meeting with case professionals to discuss portfolio rebalancing and other case issues. | 242.70 |
| 20 | 2/8/2023 | Cordasco, Michael | 0.7 | Participate in status update call with Debtors re: Plan voting and confirmation issues. | 927.50 |
| 20 | 2/8/2023 | Eisler, Marshall | 0.7 | Participate in call with Debtors' advisors on voting and Plan confirmation items. | 738.50 |
| 20 | 2/8/2023 | Fischer, Preston | 0.7 | Participate in weekly update call with case professionals re: crypto asset movement and Plan items. | 637.00 |
| 20 | 2/8/2023 | Mulkeen, Tara | 0.7 | Participate in meeting with case professionals re: APA counterparty and Plan. | 927.50 |
| **20 Total** | | | **32.1** | | **$ 31,400.20** |
| 21 | 7/25/2022 | Cordasco, Michael | 0.8 | Participate in status update call with MWE re: pending motions. | 892.00 |
| 21 | 7/25/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC and MWE re: immediate case issues. | 1,449.50 |
| 21 | 7/25/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: initial UCC issues. | 744.00 |
| 21 | 7/25/2022 | Eisler, Marshall | 1.3 | Participate in call with UCC on initial case issues. | 1,209.00 |
| 21 | 7/25/2022 | Greenblatt, Matthew | 0.8 | Participate in call with MWE re: first day issues. | 960.00 |
| 21 | 7/25/2022 | Greenblatt, Matthew | 1.3 | Participate in call with UCC and MWE re: workplan procedures. | 1,560.00 |
| 21 | 7/25/2022 | Shaw, Sydney | 0.8 | Attend kick-off call with MWE to discuss case issues. | 352.00 |
| 21 | 7/25/2022 | Shaw, Sydney | 1.3 | Attend kick-off call with UCC and MWE to discuss current state of case. | 572.00 |
| 21 | 7/25/2022 | Simms, Steven | 0.8 | Attend call with MWE on immediate case issues. | 1,060.00 |
| 21 | 7/25/2022 | Simms, Steven | 1.3 | Attend call with UCC and MWE on core issues. | 1,722.50 |
| 21 | 7/29/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare for call with UCC. | 669.00 |
| 21 | 7/29/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE to prepare for call with UCC. | 558.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 7/29/2022 | Greenblatt, Matthew | 0.6 | Participate in call with UCC advisors to prepare for call with UCC. | 720.00 |
| 21 | 7/29/2022 | Simms, Steven | 0.6 | Attend call with MWE to prepare for upcoming UCC call. | 795.00 |
| 21 | 8/1/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: sale process and pending motions. | 557.50 |
| 21 | 8/1/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: sale process and pending motions. | 1,338.00 |
| 21 | 8/1/2022 | Eisler, Marshall | 1.2 | Attend UCC call re: case updates, bid overview, and new timeline. | 1,116.00 |
| 21 | 8/1/2022 | Greenblatt, Matthew | 0.5 | Participate in call with MWE re: investigative workplan and prep for UCC call. | 600.00 |
| 21 | 8/1/2022 | Greenblatt, Matthew | 1.2 | Participate in call with UCC and MWE re: first day pleadings and sale process. | 1,440.00 |
| 21 | 8/1/2022 | McNew, Steven | 0.5 | Participate in meeting with MWE to prepare for weekly UCC meeting. | 447.50 |
| 21 | 8/1/2022 | Shaw, Sydney | 1.2 | Participate in weekly call with UCC to discuss case updates. | 528.00 |
| 21 | 8/1/2022 | Simms, Steven | 0.5 | Attend call with MWE in preparation for UCC meeting. | 662.50 |
| 21 | 8/1/2022 | Simms, Steven | 1.2 | Attend call with UCC on case issues including bid procedures and other items. | 1,590.00 |
| 21 | 8/8/2022 | Baltaytis, Jacob | 0.7 | Attend UCC pre-call with MWE. | 308.00 |
| 21 | 8/8/2022 | Baltaytis, Jacob | 1.5 | Attend UCC call with MWE. | 660.00 |
| 21 | 8/8/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss status of sale process. | 780.50 |
| 21 | 8/8/2022 | Cordasco, Michael | 1.5 | Participate in UCC call to discuss KERP and sale process. | 1,672.50 |
| 21 | 8/8/2022 | Eisler, Marshall | 1.5 | Participate in UCC call to discuss KERP and sale process. | 1,395.00 |
| 21 | 8/8/2022 | Gray, Michael | 0.7 | Attend UCC pre-call to walk through agenda re: KERP, cost cutting initiatives, and other case issues. | 416.50 |
| 21 | 8/8/2022 | Greenblatt, Matthew | 0.7 | Participate in call with MWE to prepare for UCC Call re: sale process and cost savings. | 840.00 |
| 21 | 8/8/2022 | Greenblatt, Matthew | 1.5 | Participate in call with UCC re: KERP and sale process. | 1,800.00 |
| 21 | 8/8/2022 | McNew, Steven | 0.7 | Participate in meeting with MWE to review status, discuss completed items, and prepare for weekly UCC meeting. | 626.50 |
| 21 | 8/8/2022 | Shaw, Sydney | 0.7 | Attend UCC pre-call with MWE to prepare topics of discussion in advance of call with UCC. | 308.00 |
| 21 | 8/8/2022 | Shaw, Sydney | 1.5 | Attend call with UCC to discuss weekly case updates. | 660.00 |
| 21 | 8/8/2022 | Simms, Steven | 0.7 | Attend call with MWE on case issues. | 927.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 8/8/2022 | Simms, Steven | 1.5 | Attend UCC call on case issues including sale process and employee issues. | 1,987.50 |
| 21 | 8/10/2022 | Simms, Steven | 0.3 | Draft email correspondence to UCC re: case items. | 397.50 |
| 21 | 8/11/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: upcoming deliverables. | 557.50 |
| 21 | 8/11/2022 | Eisler, Marshall | 0.5 | Participate in call with UCC re: upcoming deliverables. | 465.00 |
| 21 | 8/15/2022 | Baltaytis, Jacob | 1.0 | Attend UCC pre-call with MWE. | 440.00 |
| 21 | 8/15/2022 | Baltaytis, Jacob | 2.1 | Attend call with UCC re: case updates. | 924.00 |
| 21 | 8/15/2022 | Bromberg, Brian | 1.0 | Attend discussion with MWE in preparation for UCC call. | 890.00 |
| 21 | 8/15/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE to discuss plan issues. | 1,115.00 |
| 21 | 8/15/2022 | Cordasco, Michael | 2.1 | Participate in call with UCC re: sale process, KERP, and plan issues. | 2,341.50 |
| 21 | 8/15/2022 | Gray, Michael | 1.0 | Attend UCC pre-call with MWE re: case issues and strategy. | 595.00 |
| 21 | 8/15/2022 | Gray, Michael | 2.1 | Participate in discussion with UCC re: coin holdings, headcount, cash flow, sales process, and case issues. | 1,249.50 |
| 21 | 8/15/2022 | Greenblatt, Matthew | 1.0 | Participate in call with MWE to prepare for UCC call. | 1,200.00 |
| 21 | 8/15/2022 | Greenblatt, Matthew | 2.1 | Participate in call with UCC re: case issues. | 2,520.00 |
| 21 | 8/15/2022 | McNew, Steven | 2.1 | Attend weekly status meeting with UCC. | 1,879.50 |
| 21 | 8/15/2022 | Saltzman, Adam | 1.0 | Participate in UCC pre-call with MWE. | 875.00 |
| 21 | 8/15/2022 | Shaw, Sydney | 1.0 | Attend UCC pre-call to prepare topics of discussion for call with UCC. | 440.00 |
| 21 | 8/15/2022 | Shaw, Sydney | 2.1 | Attend weekly call with UCC to discuss case updates. | 924.00 |
| 21 | 8/15/2022 | Simms, Steven | 2.1 | Attend UCC call on case issues including KERP and sale process. | 2,782.50 |
| 21 | 8/21/2022 | Simms, Steven | 0.2 | Attend call with UCC member's counsel on case items. | 265.00 |
| 21 | 8/21/2022 | Simms, Steven | 0.3 | Attend call with UCC member and member's counsel on case items. | 397.50 |
| 21 | 8/23/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: investigation and sale process. | 1,449.50 |
| 21 | 8/23/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: UCC call preparation. | 557.50 |
| 21 | 8/23/2022 | Gray, Michael | 0.5 | Attend UCC pre-call with MWE re: agenda and case strategy. | 297.50 |
| 21 | 8/23/2022 | McNew, Steven | 0.5 | Attend meeting with MWE to discuss and finalize agenda for UCC update call. | 447.50 |
| 21 | 8/23/2022 | McNew, Steven | 1.3 | Attend meeting with UCC to discuss sale process, staking, and other updates. | 1,163.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 8/23/2022 | Mulkeen, Tara | 1.3 | Participate on call with UCC to discuss sales process, KERP and status of investigation. | 1,560.00 |
| 21 | 8/23/2022 | Saltzman, Adam | 0.5 | Participate in UCC pre-call with MWE re: status of investigation, staking, and other topics. | 437.50 |
| 21 | 8/23/2022 | Simms, Steven | 1.3 | Attend UCC call on staking and investigation status. | 1,722.50 |
| 21 | 8/30/2022 | Bromberg, Brian | 0.6 | Discuss case updates with MWE in preparation for call with UCC. | 534.00 |
| 21 | 8/30/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: UCC call agenda. | 669.00 |
| 21 | 8/30/2022 | Cordasco, Michael | 0.5 | Prepare talking points for UCC call. | 557.50 |
| 21 | 8/30/2022 | Cordasco, Michael | 2.4 | Participate in UCC call re: recoveries and plan issues. | 2,676.00 |
| 21 | 8/30/2022 | Eisler, Marshall | 0.6 | Participate in call with MWE re: call agenda. | 558.00 |
| 21 | 8/30/2022 | Eisler, Marshall | 2.4 | Participate in UCC call re: recoveries and plan issues. | 2,232.00 |
| 21 | 8/30/2022 | Mulkeen, Tara | 0.6 | Participate in meeting with MWE in advance of UCC call. | 720.00 |
| 21 | 8/30/2022 | Mulkeen, Tara | 2.4 | Participate on UCC call to various case updates. | 2,880.00 |
| 21 | 8/30/2022 | Shaw, Sydney | 0.6 | Attend pre-call with MWE to prepare topics of discussion for UCC meeting. | 264.00 |
| 21 | 8/30/2022 | Simms, Steven | 2.4 | Attend UCC call on case issues including recovery scenarios and Plan items. | 3,180.00 |
| 21 | 10/4/2022 | Cordasco, Michael | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. | 1,115.00 |
| 21 | 10/4/2022 | Cordasco, Michael | 2.3 | Participate in status update call with UCC re: Plan negotiation and litigation memo. | 2,564.50 |
| 21 | 10/4/2022 | Cordasco, Michael | 0.7 | Provide outline for discussion points with UCC. | 780.50 |
| 21 | 10/4/2022 | Eisler, Marshall | 1.0 | Participate in call with MWE re: status of Plan negotiations and investigation memo. | 930.00 |
| 21 | 10/4/2022 | Feldman, Paul | 1.0 | Attend UCC pre-call with MWE re: Plan status updates. | 890.00 |
| 21 | 10/4/2022 | Feldman, Paul | 2.3 | Attend UCC standing call on Plan updates and illustrative recovery analysis. | 2,047.00 |
| 21 | 10/4/2022 | Fischer, Preston | 2.3 | Participate in UCC meeting to discuss sale process, Plan, and creditor recoveries. | 1,805.50 |
| 21 | 10/4/2022 | Greenblatt, Matthew | 2.3 | Participate in call with UCC re: status of Plan negotiations. | 2,760.00 |
| 21 | 10/4/2022 | Mulkeen, Tara | 1.0 | Discuss POR with MWE to prepare for call with UCC. | 1,200.00 |
| 21 | 10/4/2022 | Mulkeen, Tara | 2.3 | Participate on call with UCC and MWE to discuss investigation, proposed plan and next steps. | 2,760.00 |
| 21 | 10/4/2022 | Simms, Steven | 1.0 | Attend call with MWE re: POR in preparation for call with UCC. | 1,325.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 10/4/2022 | Simms, Steven | 2.3 | Attend UCC meeting on Plan issues and recovery analysis. | 3,047.50 |
| 21 | 10/6/2022 | Cordasco, Michael | 1.7 | Participate in UCC call to discuss Plan strategy and recoveries. | 1,895.50 |
| 21 | 10/6/2022 | Feldman, Paul | 1.7 | Attend continued UCC standing call on Plan and D&O releases. | 1,513.00 |
| 21 | 10/6/2022 | Fischer, Preston | 1.7 | Attend continued discussion with UCC regarding investigation and sale confirmation. | 1,334.50 |
| 21 | 10/6/2022 | Greenblatt, Matthew | 1.7 | Participate in UCC call to discuss investigation and proposed Plan. | 2,040.00 |
| 21 | 10/6/2022 | Mulkeen, Tara | 1.7 | Participate on call with UCC and MWE to discuss investigation, Plan and next steps. | 2,040.00 |
| 21 | 10/6/2022 | Simms, Steven | 1.7 | Attend call with UCC on Plan and release issues. | 2,252.50 |
| 21 | 10/11/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: draft DS objection and D&O settlement. | 669.00 |
| 21 | 10/11/2022 | Cordasco, Michael | 0.8 | Participate in status update call with UCC re: Plan and recoveries. | 892.00 |
| 21 | 10/11/2022 | Feldman, Paul | 0.6 | Attend UCC pre-call with MWE re: settlement discussions. | 534.00 |
| 21 | 10/11/2022 | Feldman, Paul | 0.8 | Attend UCC Call re: Plan negotiations and D&O release. | 712.00 |
| 21 | 10/11/2022 | Fischer, Preston | 0.8 | Participate in call with UCC to discuss sale and Plan negotiations. | 628.00 |
| 21 | 10/11/2022 | Fischer, Preston | 0.6 | Participate in call with UCC advisors to discuss sale plan, negotiations, and other matters. | 471.00 |
| 21 | 10/11/2022 | Mulkeen, Tara | 0.8 | Participate in weekly UCC call to discuss additional bids and communication to creditors. | 960.00 |
| 21 | 10/11/2022 | Simms, Steven | 0.6 | Attend call with MWE in advance of call with UCC re: sale and settlement updates. | 795.00 |
| 21 | 10/11/2022 | Simms, Steven | 0.8 | Participate on UCC call on release and Plan issues. | 1,060.00 |
| 21 | 10/12/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE re: issues with updated bid. | 892.00 |
| 21 | 10/12/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE re: issues with updated bid. | 744.00 |
| 21 | 10/13/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: sale process and status of investigation. | 780.50 |
| 21 | 10/13/2022 | Cordasco, Michael | 0.4 | Prepare responses to inquiries from UCC members. | 446.00 |
| 21 | 10/13/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: sale process and status of investigation. | 651.00 |
| 21 | 10/14/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: revised bid and DS issues. | 669.00 |
| 21 | 10/14/2022 | Greenblatt, Matthew | 0.6 | Attend meeting with MWE re: proposed settlement and detailed review of personal financial disclosures. | 720.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 10/16/2022 | Cordasco, Michael | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. | 2,453.00 |
| 21 | 10/16/2022 | Eisler, Marshall | 2.2 | Participate in status update call with UCC re: potential settlement, sale process. | 2,046.00 |
| 21 | 10/16/2022 | Feldman, Paul | 2.2 | Attend UCC meeting re: settlement plan, release vs. object decision. | 1,958.00 |
| 21 | 10/16/2022 | Simms, Steven | 2.2 | Attend UCC call on release issues and buyer bid analysis. | 2,915.00 |
| 21 | 10/17/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: sale process. | 1,003.50 |
| 21 | 10/17/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: sale process. | 837.00 |
| 21 | 10/18/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE to discuss Plan and sale process. | 780.50 |
| 21 | 10/18/2022 | Cordasco, Michael | 2.0 | Participate in call to discuss sale process and Plan issues. | 2,230.00 |
| 21 | 10/18/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE to discuss Plan and sale process. | 651.00 |
| 21 | 10/18/2022 | Eisler, Marshall | 2.0 | Participate in call to discuss sale process and Plan issues. | 1,860.00 |
| 21 | 10/18/2022 | Feldman, Paul | 0.7 | Attend UCC pre-call re: POR and M&A process. | 623.00 |
| 21 | 10/18/2022 | Feldman, Paul | 2.0 | Attend standing UCC call to discuss M&A process and Plan negotiations. | 1,780.00 |
| 21 | 10/18/2022 | Fischer, Preston | 2.0 | Attend discussion with UCC on bidder and revised business plan. | 1,570.00 |
| 21 | 10/18/2022 | Fischer, Preston | 0.7 | Participate in UCC advisors call to discuss bid and Plan update. | 549.50 |
| 21 | 10/18/2022 | Mulkeen, Tara | 0.7 | Participate on call with MWE in preparation for call with UCC to discuss proposed Plan and sale of business. | 840.00 |
| 21 | 10/18/2022 | Mulkeen, Tara | 2.0 | Participate in call with UCC and MWE to discuss proposed Plan and bids. | 2,400.00 |
| 21 | 10/18/2022 | Simms, Steven | 2.0 | Participate on call with UCC on bid analysis and Plan. | 2,650.00 |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: Plan process. | 780.50 |
| 21 | 10/25/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: Plan process and next steps. | 780.50 |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in status update call with UCC re: Plan process. | 651.00 |
| 21 | 10/25/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: Plan process and next steps. | 651.00 |
| 21 | 10/25/2022 | Feldman, Paul | 0.7 | Attend standing UCC call re: POR negotiations. | 623.00 |
| 21 | 10/25/2022 | Mulkeen, Tara | 0.7 | Participate in meetings with MWE and the UCC to discuss bids, D&O financials and next steps. | 840.00 |
| 21 | 10/25/2022 | Simms, Steven | 0.7 | Attend UCC call on Plan and related items. | 927.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 10/31/2022 | Fischer, Preston | 1.2 | Discuss confirmation process and emergence plan with UCC. | 942.00 |
| 21 | 10/31/2022 | Greenblatt, Matthew | 1.2 | Attend meeting with MWE and UCC re: preferences, POR, and other case issues. | 1,440.00 |
| 21 | 11/1/2022 | Cordasco, Michael | 1.1 | Participate in status update call with UCC re: Plan and investigation issues. | 1,226.50 |
| 21 | 11/1/2022 | Cordasco, Michael | 0.9 | Participate in call with MWE re: POR and town hall. | 1,003.50 |
| 21 | 11/1/2022 | Eisler, Marshall | 1.1 | Participate in status update call with UCC re: M&A, POR, and investigative updates. | 1,023.00 |
| 21 | 11/1/2022 | Eisler, Marshall | 0.9 | Participate in call with MWE re: town hall preparation and case updates. | 837.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 1.1 | Attend UCC Call to discuss status of M&A process and preference actions. | 1,320.00 |
| 21 | 11/1/2022 | Greenblatt, Matthew | 0.9 | Attend discussion with MWE re: preferences, Plan, and other case updates. | 1,080.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 1.1 | Participate on call with UCC to discuss sale process, trustee, preference analysis and next steps. | 1,320.00 |
| 21 | 11/1/2022 | Mulkeen, Tara | 0.9 | Participate on call with MWE to discuss sale process, trustee and townhall. | 1,080.00 |
| 21 | 11/8/2022 | Bromberg, Brian | 0.7 | Discuss proposed buyer APA and related case issues with MWE. | 623.00 |
| 21 | 11/8/2022 | Cordasco, Michael | 2.1 | Participate in status update call with UCC re: sale process update. | 2,341.50 |
| 21 | 11/8/2022 | Feldman, Paul | 0.7 | Attend call with MWE re: sale transaction and wind down trustee selection. | 623.00 |
| 21 | 11/8/2022 | Gray, Michael | 0.7 | Participate in discussion with MWE re:  Plan issues. | 416.50 |
| 21 | 11/8/2022 | Greenblatt, Matthew | 2.1 | Attend UCC call re: wind down trustee candidates and plan developments. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 2.1 | Participate on UCC call to discuss plan status and wind down trustee selection. | 2,520.00 |
| 21 | 11/8/2022 | Mulkeen, Tara | 0.7 | Participate in UCC pre-call with MWE to discuss trustee interviews. | 840.00 |
| 21 | 11/8/2022 | Simms, Steven | 2.1 | Attend UCC call on case items related to sale process. | 2,782.50 |
| 21 | 11/15/2022 | Bromberg, Brian | 0.7 | Participate in call with MWE re: sale process and other case updates. | 623.00 |
| 21 | 11/15/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: sale plan. | 1,449.50 |
| 21 | 11/15/2022 | Cordasco, Michael | 0.7 | Participate in call with MWE re: case timeline and next steps. | 780.50 |
| 21 | 11/15/2022 | Eisler, Marshall | 1.3 | Discuss sale and other case issues with UCC. | 1,209.00 |
| 21 | 11/15/2022 | Eisler, Marshall | 0.7 | Participate in call with MWE re: case update for UCC. | 651.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 11/15/2022 | Mulkeen, Tara | 1.3 | Participate in weekly UCC call to discuss sales process, preference payments and next steps. | 1,560.00 |
| 21 | 11/15/2022 | Mulkeen, Tara | 0.7 | Participate in weekly call with MWE to discuss M&A and investigative next steps. | 840.00 |
| 21 | 11/15/2022 | Simms, Steven | 1.3 | Attend call with UCC on case issues re: sale alternatives. | 1,722.50 |
| 21 | 11/22/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC re: sale process and investigation updates. | 780.50 |
| 21 | 11/22/2022 | Greenblatt, Matthew | 0.7 | Attend discussion with UCC re: preference analysis and sale process updates. | 840.00 |
| 21 | 11/22/2022 | Mulkeen, Tara | 0.7 | Attend call with UCC re: D&O settlement, preferences, and M&A developments. | 840.00 |
| 21 | 11/22/2022 | Simms, Steven | 0.7 | Attend conference call with UCC re: sale-related and other case updates. | 927.50 |
| 21 | 11/29/2022 | Bromberg, Brian | 0.6 | Participate in call re: coordination for UCC sale process call with MWE. | 534.00 |
| 21 | 11/29/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE to prepare UCC meeting. | 669.00 |
| 21 | 11/29/2022 | Eisler, Marshall | 0.6 | Prepare for UCC call with MWE re: case and sale-related updates. | 558.00 |
| 21 | 11/29/2022 | Feldman, Paul | 0.6 | Attend call with MWE re: case updates to prepare for call with UCC. | 534.00 |
| 21 | 12/1/2022 | Cordasco, Michael | 0.4 | Participate in call with creditor re: case status and sale process. | 446.00 |
| 21 | 12/1/2022 | Eisler, Marshall | 0.4 | Participate in call with creditor re: case status. | 372.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 0.8 | Participate in call with MWE to discuss APA negotiations. | 892.00 |
| 21 | 12/9/2022 | Cordasco, Michael | 2.1 | Participate in call with UCC re: status of bids. | 2,341.50 |
| 21 | 12/9/2022 | Eisler, Marshall | 0.8 | Participate in call with MWE to discuss sale process. | 744.00 |
| 21 | 12/9/2022 | Eisler, Marshall | 2.1 | Participate in call with UCC re: status of bids. | 1,953.00 |
| 21 | 12/9/2022 | McNew, Steven | 2.1 | Discuss Debtors' M&A updates with UCC. | 1,879.50 |
| 21 | 12/9/2022 | Simms, Steven | 2.1 | Discuss Debtors' APA structure with UCC. | 2,782.50 |
| 21 | 12/15/2022 | Bromberg, Brian | 1.4 | Participate in UCC call re: bid and distributions discussion. | 1,246.00 |
| 21 | 12/15/2022 | Cordasco, Michael | 1.4 | Participate in status update call with UCC re: updates to sale process. | 1,561.00 |
| 21 | 12/15/2022 | Eisler, Marshall | 1.4 | Participate in status update call with UCC re: status of sale process. | 1,302.00 |
| 21 | 12/15/2022 | Fischer, Preston | 1.4 | Participate in UCC update call regarding bidder negotiations and rebalancing. | 1,099.00 |
| 21 | 12/20/2022 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: preferences. | 1,449.50 |
| 21 | 12/20/2022 | Greenblatt, Matthew | 1.3 | Participate in telephonic UCC meeting re: preference analysis findings. | 1,560.00 |

332

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 12/20/2022 | Mulkeen, Tara | 1.3 | Participate in meeting with UCC to discuss customer transaction data and sale plan. | 1,560.00 |
| 21 | 12/20/2022 | Sheehan, Drew | 1.3 | Discuss UCC advisors' preference analysis, key findings, and outstanding items with UCC. | 1,560.00 |
| 21 | 12/21/2022 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 669.00 |
| 21 | 12/21/2022 | Eisler, Marshall | 0.6 | Participate in status update call with UCC re: preferences and sale process. | 558.00 |
| 21 | 12/21/2022 | Gray, Michael | 0.6 | Participate in UCC call to walkthrough 90-day transaction analysis and updates to draft APA. | 357.00 |
| 21 | 12/21/2022 | Greenblatt, Matthew | 0.6 | Participate on call with UCC re: prepetition transfers and status of APA negotiations. | 720.00 |
| 21 | 12/27/2022 | Baltaytis, Jacob | 0.9 | Review creditor recovery bridge analysis in advance of call with MWE. | 396.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Participate in UCC call re: bridging analysis and key assumptions modifications. | 534.00 |
| 21 | 12/27/2022 | Bromberg, Brian | 0.6 | Discuss bridging analysis with MWE in advance of call with UCC. | 534.00 |
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with MWE re: status of preference analysis. | 669.00 |
| 21 | 12/27/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC re: status of sale process. | 669.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with MWE to discuss sale process diligence and recovery analyses. | 471.00 |
| 21 | 12/27/2022 | Fischer, Preston | 0.6 | Participate in call with the UCC to discuss sale process and drivers of recovery changes. | 471.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Attend discussion with UCC re: waterfall recovery analysis, bridge, and other case updates. | 357.00 |
| 21 | 12/27/2022 | Gray, Michael | 0.6 | Participate in call with MWE to discuss Committee call agenda and creditor recovery analysis. | 357.00 |
| 21 | 1/4/2023 | Bromberg, Brian | 0.7 | Participate in call with UCC advisors re: recovery bridge, transaction, and Plan updates. | 682.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 0.7 | Discuss UCC call agenda with MWE re: wind down and recovery analysis. | 927.50 |
| 21 | 1/4/2023 | Cordasco, Michael | 1.5 | Participate in call with UCC re: preferences and wind down planning. | 1,987.50 |
| 21 | 1/4/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: transaction and Plan updates to prepare for call with UCC. | 738.50 |
| 21 | 1/4/2023 | Greenblatt, Matthew | 1.5 | Participate in UCC call re: 90-day transfer analysis and Plan updates. | 1,987.50 |
| 21 | 1/4/2023 | Mulkeen, Tara | 1.5 | Participate in meeting with UCC to discuss sale process and customer transaction data. | 1,987.50 |
| 21 | 1/4/2023 | Simms, Steven | 0.7 | Participate in call with MWE on wind down budget and creditor recoveries. | 1,046.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 1/4/2023 | Simms, Steven | 1.5 | Participate in UCC call re: sale status updates and recovery analysis. | 2,242.50 |
| 21 | 1/10/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and creditor recoveries. | 212.00 |
| 21 | 1/10/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss filed APA, UCC statement, and impact on recoveries. | 530.00 |
| 21 | 1/10/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE re: APA and UCC statement. | 422.00 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: agenda for UCC call on hearing, Plan, and next steps. | 662.50 |
| 21 | 1/11/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: sale hearing and steps to confirmation. | 927.50 |
| 21 | 1/11/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss sale and disclosure statement hearing. | 527.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.5 | Participate in meeting with MWE to prepare for UCC call re: sale hearing. | 662.50 |
| 21 | 1/11/2023 | Greenblatt, Matthew | 0.7 | Discuss sale hearing status update, Plan items, and recoveries with UCC. | 927.50 |
| 21 | 1/11/2023 | Mulkeen, Tara | 0.5 | Discuss UCC call agenda with MWE on hearing summary and steps to close. | 662.50 |
| 21 | 1/11/2023 | Mulkeen, Tara | 0.7 | Participate in UCC meeting to discuss Plan, sale hearing and creditor communications. | 927.50 |
| 21 | 1/11/2023 | Simms, Steven | 0.7 | Participate in meeting with UCC re: sale hearing update and Plan issues. | 1,046.50 |
| 21 | 1/17/2023 | Baltaytis, Jacob | 0.4 | Participate in call with MWE to discuss Celsius claim and creditor recoveries in advance of UCC meeting. | 212.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE to discuss near term case issue re: Celsius 4001 motion and Plan. | 530.00 |
| 21 | 1/17/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: Plan status. | 662.50 |
| 21 | 1/17/2023 | Eisler, Marshall | 0.4 | Participate in call with MWE to discuss near term case issues in advance of call with UCC. | 422.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.4 | Participate in conference call with MWE re: Celsius late filed claim and other outstanding case items. | 530.00 |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.5 | Discuss recent case developments re: POR, town hall, and other items with UCC. | 662.50 |
| 21 | 1/17/2023 | Mulkeen, Tara | 0.5 | Participate in UCC meeting to discuss town hall, related communications, and POR updates. | 662.50 |
| 21 | 1/17/2023 | Simms, Steven | 0.5 | Participate in UCC meeting re: Plan updates and town hall discussion. | 747.50 |
| 21 | 1/24/2023 | Cordasco, Michael | 0.4 | Participate in status update call with UCC re: town hall and pending motions. | 530.00 |
| 21 | 1/24/2023 | Cordasco, Michael | 1.0 | Participate in call with MWE to prepare for town hall. | 1,325.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 1/24/2023 | Eisler, Marshall | 0.4 | Participate in meeting with UCC to discuss town hall and pending pleadings on file. | 422.00 |
| 21 | 1/24/2023 | Eisler, Marshall | 1.0 | Participate in discussion with MWE to prepare for town hall and assess filed pleadings. | 1,055.00 |
| 21 | 1/24/2023 | Fischer, Preston | 0.4 | Participate in UCC call to discuss town hall, open diligence items, and closing process. | 364.00 |
| 21 | 1/24/2023 | Mulkeen, Tara | 1.0 | Participate in status update call with MWE to discuss market rebellion, Celsius motion and upcoming town hall. | 1,325.00 |
| 21 | 1/24/2023 | Simms, Steven | 0.4 | Participate in UCC discussion re: town hall, pending motions, and Debtors' headcount. | 598.00 |
| 21 | 1/24/2023 | Simms, Steven | 1.0 | Participate in call with MWE to discuss town hall preparation. | 1,495.00 |
| 21 | 1/27/2023 | Baltaytis, Jacob | 0.7 | Participate in call with UCC advisors re: case introduction on auction and creditor recoveries. | 371.00 |
| 21 | 1/27/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC advisors to discuss Debtors' sale process and creditor recoveries. | 738.50 |
| 21 | 1/27/2023 | Gray, Michael | 0.7 | Participate in discussion with UCC advisors re: sale process and recoveries analysis. | 486.50 |
| 21 | 1/28/2023 | Baltaytis, Jacob | 0.9 | Prepare responses to follow up questions from call with UCC advisors. | 477.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.4 | Review follow up correspondence from UCC advisors re: rebalancing exercise. | 212.00 |
| 21 | 1/31/2023 | Baltaytis, Jacob | 0.8 | Analyze Debtors' rebalancing model for responses to UCC advisors' queries. | 424.00 |
| 21 | 1/31/2023 | Cordasco, Michael | 0.7 | Participate in call with MWE re: rebalancing update and outstanding Plan issues. | 927.50 |
| 21 | 1/31/2023 | Eisler, Marshall | 0.7 | Participate in meeting with MWE to discuss status of rebalancing exercise. | 738.50 |
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Participate in meeting with MWE to discuss UCC call agenda re: rebalancing and pro se creditor pleadings. | 318.00 |
| 21 | 2/1/2023 | Baltaytis, Jacob | 0.6 | Discuss pro se creditor relief sought and status of rebalancing transactions with UCC. | 318.00 |
| 21 | 2/1/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: creditor motions on file and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Eisler, Marshall | 0.6 | Participate in meeting with MWE re: rebalancing status update and motions from depositors on file. | 633.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Discuss agenda for UCC call with MWE re: pro se creditor relief sought and updates to rebalancing exercise. | 795.00 |
| 21 | 2/1/2023 | Mulkeen, Tara | 0.6 | Participate in UCC call to discuss crypto portfolio rebalancing, creditor motions, and other filings. | 795.00 |
| 21 | 2/1/2023 | Simms, Steven | 0.6 | Participate in meeting with UCC to discuss status of rebalancing exercise. | 897.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 2/3/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: crypto transfers and UCC security protocol statement. | 662.50 |
| 21 | 2/3/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE to discuss status of crypto transfers and diligence of Debtors' security protocol declaration. | 527.50 |
| 21 | 2/3/2023 | Fischer, Preston | 0.5 | Discuss updates to diligence of Debtors' security protocol and crypto transfers with MWE. | 455.00 |
| 21 | 2/7/2023 | Baltaytis, Jacob | 0.6 | Attend UCC preparatory call with MWE re: fee examiner hearing and Plan. | 318.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE re: steps for confirmation. | 795.00 |
| 21 | 2/7/2023 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: fee examiner and Plan issues. | 927.50 |
| 21 | 2/7/2023 | Eisler, Marshall | 0.7 | Participate in meeting with UCC on fee examiner and Plan issues. | 738.50 |
| 21 | 2/7/2023 | McNew, Steven | 0.7 | Participate in UCC standing call re: fee examiner hearing and confirmation items. | 840.00 |
| 21 | 2/7/2023 | Mulkeen, Tara | 0.6 | Participate in weekly planning call with MWE to discuss Plan confirmation. | 795.00 |
| 21 | 2/7/2023 | Mulkeen, Tara | 0.7 | Participate in weekly UCC meeting to discuss Plan confirmation timeline. | 927.50 |
| 21 | 2/7/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC advisors re: Plan and M&A issues. | 598.00 |
| 21 | 2/14/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: wind down and crypto sales. | 662.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.5 | Participate in UCC call re: status updates on wind down and crypto sales. | 527.50 |
| 21 | 2/14/2023 | Eisler, Marshall | 0.6 | Prepare correspondence to UCC professionals re: Debtors' prepetition loans. | 633.00 |
| 21 | 2/14/2023 | Fischer, Preston | 0.5 | Participate in UCC call re: wind down and rebalancing discussion. | 455.00 |
| 21 | 2/14/2023 | McNew, Steven | 0.5 | Participate in call on wind down budget with UCC. | 600.00 |
| 21 | 2/28/2023 | Baltaytis, Jacob | 0.7 | Participate in weekly UCC meeting on Plan confirmation issues. | 371.00 |
| 21 | 2/28/2023 | Cordasco, Michael | 0.7 | Participate in call with UCC re: potential issues for confirmation. | 927.50 |
| 21 | 2/28/2023 | Eisler, Marshall | 0.7 | Participate in UCC call to discuss potential issues re: confirmation. | 738.50 |
| 21 | 2/28/2023 | Fischer, Preston | 0.7 | Participate in UCC call to discuss sale issues and diligence updates. | 637.00 |
| 21 | 3/8/2023 | Baltaytis, Jacob | 0.6 | Attend call with UCC re: debrief of IP bidder presentation and case updates. | 318.00 |
| 21 | 3/8/2023 | Cordasco, Michael | 0.6 | Participate in status update call with UCC re: Plan and smart contracts. | 795.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 3/8/2023 | Fischer, Preston | 0.6 | Participate in call with UCC to discuss smart contract bid and other case items. | 546.00 |
| 21 | 3/8/2023 | Mehta, Ajay | 0.6 | Participate in UCC call re: debrief of smart contract bid and case updates. | 485.40 |
| 21 | 3/10/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: closing conditions. | 662.50 |
| 21 | 3/10/2023 | Cordasco, Michael | 0.6 | Participate in call with UCC re: closing and Plan issues. | 795.00 |
| 21 | 3/10/2023 | Fischer, Preston | 0.6 | Participate in meeting with UCC to discuss sale confirmation and effective date. | 546.00 |
| 21 | 3/10/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: Plan and related updates in advance of UCC call. | 662.50 |
| 21 | 3/10/2023 | Mulkeen, Tara | 0.6 | Participate on weekly UCC call to discuss Plan and potential government appeal. | 795.00 |
| 21 | 3/16/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE to discuss logistics for Plan effective date. | 662.50 |
| 21 | 3/23/2023 | Cordasco, Michael | 0.8 | Participate in status update call with UCC re: stay and closing. | 1,060.00 |
| 21 | 3/23/2023 | Mulkeen, Tara | 0.3 | Participate in call with MWE re: confirmation appeal and closing. | 397.50 |
| 21 | 3/28/2023 | Cordasco, Michael | 0.6 | Participate in call with MWE to discuss appeal and intercompany presentation. | 795.00 |
| 21 | 3/28/2023 | Cordasco, Michael | 1.5 | Participate in call with UCC re: stay and intercompany negotiations. | 1,987.50 |
| 21 | 3/28/2023 | Eisler, Marshall | 1.5 | Participate in call with UCC on stay and intercompany negotiations. | 1,582.50 |
| 21 | 3/28/2023 | Fischer, Preston | 1.5 | Participate in UCC call pertaining to sale closing and appeal actions. | 1,365.00 |
| 21 | 3/28/2023 | Mulkeen, Tara | 0.6 | Participate in call with MWE re: Plan appeal and other case topics. | 795.00 |
| 21 | 3/28/2023 | Mulkeen, Tara | 1.5 | Participate in weekly UCC meeting to discuss APA updates, intercompany transfers and next steps. | 1,987.50 |
| 21 | 4/4/2023 | Baltaytis, Jacob | 0.8 | Participate in UCC call re: appeal, confirmation, and other items. | 508.00 |
| 21 | 4/4/2023 | Fischer, Preston | 0.8 | Participate in call with the UCC to discuss sale confirmation and process updates. | 728.00 |
| 21 | 4/11/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: second circuit opinion. | 662.50 |
| 21 | 4/11/2023 | Cordasco, Michael | 0.8 | Participate in call with UCC re: second circuit opinion and next steps. | 1,060.00 |
| 21 | 4/11/2023 | Eisler, Marshall | 0.5 | Participate in call with MWE to discuss second circuit opinion. | 527.50 |
| 21 | 4/11/2023 | Fischer, Preston | 0.5 | Participate in conference call with UCC advisors re: second circuit appeal hearing. | 455.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 4/11/2023 | Mulkeen, Tara | 0.5 | Participate in call with MWE re: discussion on appeal hearing. | 662.50 |
| 21 | 4/11/2023 | Mulkeen, Tara | 0.8 | Participate in weekly meeting with UCC to discuss appeal, SEC, and next steps. | 1,060.00 |
| 21 | 4/18/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: plan effective date. | 530.00 |
| 21 | 4/18/2023 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: effective date. | 1,325.00 |
| 21 | 4/18/2023 | Eisler, Marshall | 1.0 | Participate in update call with UCC to discuss effective date. | 1,055.00 |
| 21 | 4/18/2023 | Fischer, Preston | 1.0 | Participate in UCC call to discuss closing updates. | 910.00 |
| 21 | 4/25/2023 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: purchase agreement termination. | 1,325.00 |
| 21 | 4/25/2023 | Eisler, Marshall | 1.0 | Participate in UCC conference call to discuss purchase agreement termination. | 1,055.00 |
| 21 | 4/25/2023 | Fischer, Preston | 1.0 | Participate in meeting with UCC and advisors re: notice of purchase agreement termination. | 910.00 |
| 21 | 4/25/2023 | Mulkeen, Tara | 0.3 | Participate in UCC weekly meeting to discuss termination of asset purchase agreement and next steps (partial). | 397.50 |
| 21 | 5/2/2023 | Baltaytis, Jacob | 0.5 | Participate in UCC conference call re: case issues to emerge. | 317.50 |
| 21 | 5/2/2023 | Baltaytis, Jacob | 0.3 | Participate in UCC pre-call with MWE to discuss distribution of flagged tokens and emergence. | 190.50 |
| 21 | 5/2/2023 | Cordasco, Michael | 0.5 | Participate in call with UCC re: status of plan going effective. | 662.50 |
| 21 | 5/2/2023 | Cordasco, Michael | 0.3 | Participate in call with MWE re: status of negotiations with SEC. | 397.50 |
| 21 | 5/2/2023 | Eisler, Marshall | 0.5 | Participate in call with UCC on updates to going effective. | 527.50 |
| 21 | 5/2/2023 | Eisler, Marshall | 0.3 | Participate in call with MWE on SEC negotiation updates. | 316.50 |
| 21 | 5/2/2023 | Mulkeen, Tara | 0.5 | Participate on call with UCC and MWE to discuss next steps including potential self-liquidation. | 662.50 |
| 21 | 5/2/2023 | Mulkeen, Tara | 0.3 | Participate on call with MWE in preparation for call with UCC re: SEC and effective date updates. | 397.50 |
| 21 | 5/9/2023 | Cordasco, Michael | 0.5 | Participate in status update call with UCC re: effective date. | 662.50 |
| 21 | 5/9/2023 | Cordasco, Michael | 0.4 | Participate in call with MWE re: UCC agenda. | 530.00 |
| 21 | 5/9/2023 | Eisler, Marshall | 0.5 | Participate in meeting with UCC to discuss status and update with SEC. | 527.50 |
| 21 | 5/9/2023 | Eisler, Marshall | 0.4 | Participate in meeting with MWE in preparation for meeting with UCC re: SEC updates. | 422.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 21 | 5/9/2023 | Fischer, Preston | 0.5 | Participated in weekly call with UCC and professionals to discuss liquidation procedures. | 455.00 |
| 21 | 5/9/2023 | Fischer, Preston | 0.4 | Participate in call with MWE re: staking, distributions, and SEC updates. | 364.00 |
| 21 | 5/9/2023 | Mulkeen, Tara | 0.5 | Participate in meeting with UCC re: SEC status update. | 662.50 |
| 21 | 5/9/2023 | Mulkeen, Tara | 0.4 | Participate in call with MWE to prepare for UCC call re: SEC and other updates. | 530.00 |
| 21 | 5/18/2023 | Cordasco, Michael | 0.3 | Participate in call with MWE to discuss agenda for UCC call. | 397.50 |
| 21 | 5/18/2023 | Cordasco, Michael | 1.1 | Participate in call with UCC re: distribution options for unsupported coins. | 1,457.50 |
| 21 | 5/18/2023 | Eisler, Marshall | 0.3 | Participate in call with MWE to align on UCC call discussion points. | 316.50 |
| 21 | 5/18/2023 | Eisler, Marshall | 1.1 | Participate in call with UCC to discuss options for distributions of unsupported tokens. | 1,160.50 |
| 21 | 5/18/2023 | Fischer, Preston | 1.1 | Participate in meeting with UCC to discuss distribution operations and protocols. | 1,001.00 |
| 21 | 5/18/2023 | Mulkeen, Tara | 0.2 | Participate in weekly UCC call to discuss liquidation plan and next steps (partial). | 265.00 |
| 21 | 5/19/2023 | Cordasco, Michael | 0.5 | Participate in call with MWE re: affiliate arrangement and distribution items. | 662.50 |
| 21 | 5/19/2023 | Eisler, Marshall | 0.5 | Participate in meeting with MWE to discuss distribution and affiliate marketing proposal updates. | 527.50 |
| **21 Total** | | | **298.3** | | **$ 315,915.90** |
| 23 | 7/27/2022 | Cordasco, Michael | 0.4 | Review status of retention application. | 446.00 |
| 23 | 8/2/2022 | Cordasco, Michael | 0.5 | Review update to retention application. | 557.50 |
| 23 | 8/3/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: retention application updates. | 175.00 |
| 23 | 8/3/2022 | Saltzman, Adam | 0.3 | Review retention application and rates by level. | 262.50 |
| 23 | 8/3/2022 | Saltzman, Adam | 1.6 | Review and update retention application. | 1,400.00 |
| 23 | 8/4/2022 | Saltzman, Adam | 1.1 | Continue to review and update draft retention documents. | 962.50 |
| 23 | 8/5/2022 | Saltzman, Adam | 1.1 | Review and update retention application. | 962.50 |
| 23 | 8/8/2022 | Saltzman, Adam | 0.2 | Correspond with UCC advisors re: retention application documents. | 175.00 |
| 23 | 8/8/2022 | Saltzman, Adam | 0.3 | Review redline to retention document language to incorporate crypto services. | 262.50 |
| 23 | 8/9/2022 | Cordasco, Michael | 0.7 | Provide comments to draft retention application. | 780.50 |
| 23 | 8/10/2022 | Saltzman, Adam | 0.2 | Update retention documents with additional changes. | 175.00 |
| 23 | 8/10/2022 | Saltzman, Adam | 0.4 | Review comments from FTI risk management on retention application. | 350.00 |
| 23 | 8/15/2022 | Saltzman, Adam | 0.4 | Review changes to retention application. | 350.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 23 | 8/16/2022 | Saltzman, Adam | 0.3 | Correspond with FTI general counsel re: retention disclosure. | 262.50 |
| 23 | 8/17/2022 | Cordasco, Michael | 0.7 | Analyze correspondence from MWE re: retention application comments. | 780.50 |
| 23 | 8/17/2022 | Saltzman, Adam | 0.3 | Correspond with risk management re: retention application. | 262.50 |
| 23 | 8/18/2022 | Saltzman, Adam | 0.4 | Review final draft of retention application. | 350.00 |
| 23 | 9/1/2022 | Cordasco, Michael | 0.3 | Analyze comments from UST re: retention application. | 334.50 |
| 23 | 9/1/2022 | Saltzman, Adam | 0.4 | Coordinate responses and follow-up to UST retention application questions. | 350.00 |
| 23 | 9/2/2022 | Saltzman, Adam | 0.4 | Correspond with counsel and MWE on UST retention comments. | 350.00 |
| 23 | 9/6/2022 | Cordasco, Michael | 0.4 | Analyze updates to retention application based on comments from UST. | 446.00 |
| 23 | 9/6/2022 | Saltzman, Adam | 0.4 | Draft correspondence with FTI general counsel on proposed retention order. | 350.00 |
| 23 | 9/6/2022 | Saltzman, Adam | 0.6 | Review redline of retention order provided by MWE. | 525.00 |
| 23 | 9/6/2022 | Saltzman, Adam | 0.7 | Review draft supplemental declaration re: FTI retention. | 612.50 |
| 23 | 9/9/2022 | Saltzman, Adam | 0.3 | Review correspondence from MWE re: UST comments on retention. | 262.50 |
| 23 | 9/12/2022 | Gray, Michael | 0.1 | Review and comment on docket summary update re: FTI retention and other case status updates. | 59.50 |
| 23 | 9/12/2022 | Saltzman, Adam | 0.3 | Review FTI supplemental retention declaration as filed with the court. | 262.50 |
| 23 | 11/8/2022 | Eisler, Marshall | 0.9 | Correspond with FTI internal counsel re: supplemental retention declaration. | 837.00 |
| 23 | 11/9/2022 | Eisler, Marshall | 0.6 | Prepare follow up correspondence to FTI internal counsel re: supplemental retention declaration. | 558.00 |
| 23 | 11/22/2022 | Cordasco, Michael | 0.4 | Review draft supplemental declaration for retention. | 446.00 |
| 23 | 11/23/2022 | Cordasco, Michael | 0.5 | Review draft supplemental declaration in support of retention. | 557.50 |
| 23 | 11/23/2022 | Eisler, Marshall | 0.5 | Provide comments to supplemental declaration in support of retention. | 465.00 |
| 23 | 12/13/2022 | Gray, Michael | 0.3 | Prepare notice of rate increase. | 178.50 |
| 23 | 12/14/2022 | Cordasco, Michael | 0.3 | Provide comments to supplemental retention declaration in connection with firm rate increases. | 334.50 |
| 23 | 12/14/2022 | Eisler, Marshall | 0.7 | Provide comments to rate increase notice to be filed with the court. | 651.00 |
| 23 | 12/14/2022 | Gray, Michael | 0.4 | Continue to prepare notice of rate increase. | 238.00 |
| 23 | 1/12/2023 | Cordasco, Michael | 0.3 | Provide comments to updated supplemental declaration re: retention application. | 397.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 23 | 1/12/2023 | Eisler, Marshall | 0.2 | Review draft supplement declaration in support of retention application. | 211.00 |
| 23 | 1/19/2023 | Cordasco, Michael | 0.3 | Finalize draft supplemental declaration in support of retention application. | 397.50 |
| 23 | 1/20/2023 | Cordasco, Michael | 0.4 | Provide final comments to draft third supplemental affidavit in support of retention application. | 530.00 |
| 23 | 1/20/2023 | Eisler, Marshall | 0.3 | Review final supplemental declaration in support of retention application. | 316.50 |
| 23 | 2/22/2023 | Cordasco, Michael | 0.5 | Review correspondence from UST re: questions on retention. | 662.50 |
| **23 Total** | | | **19.6** | | **$ 18,847.50** |
| 24 | 8/2/2022 | Cordasco, Michael | 0.6 | Prepare fee budget at request of Debtors' advisors. | 669.00 |
| 24 | 8/4/2022 | Saltzman, Adam | 0.9 | Draft memo of time entry protocols and administrative guidance. | 787.50 |
| 24 | 8/5/2022 | Gray, Michael | 0.3 | Conduct review of July time detail for compliance with the Bankruptcy Code, Local Rules, and other requirements. | 178.50 |
| 24 | 9/1/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the July/August fee application to ensure compliance with bankruptcy guidelines. | 360.00 |
| 24 | 9/7/2022 | Hellmund-Mora, Marili | 0.6 | Prepare the July/August fee application. | 180.00 |
| 24 | 9/8/2022 | Hellmund-Mora, Marili | 2.6 | Update the July/August fee application to ensure compliance with bankruptcy guidelines. | 780.00 |
| 24 | 9/9/2022 | Hellmund-Mora, Marili | 1.7 | Incorporate further revisions to the July/August fee application exhibits. | 510.00 |
| 24 | 9/13/2022 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the July/August fee application exhibits. | 420.00 |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.6 | Review the July/August fee application exhibits. | 1,144.00 |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.7 | Update July/August fee application exhibits. | 1,188.00 |
| 24 | 9/14/2022 | Baltaytis, Jacob | 2.9 | Continue to update July/August fee application exhibits. | 1,276.00 |
| 24 | 9/14/2022 | Gray, Michael | 1.1 | Review and comment on July/August fee application exhibits. | 654.50 |
| 24 | 9/15/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application. | 704.00 |
| 24 | 9/16/2022 | Baltaytis, Jacob | 2.1 | Incorporate updates to the July/August fee application exhibits. | 924.00 |
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.6 | Revise the July/August fee application exhibits. | 704.00 |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.3 | Review FTI retention application and order in connection with the July/August fee application. | 132.00 |
| 24 | 9/18/2022 | Baltaytis, Jacob | 0.6 | Review the Interim Compensation Order for noticing requirements and objection protocols. | 264.00 |
| 24 | 9/18/2022 | Baltaytis, Jacob | 1.2 | Prepare first fee statement document. | 528.00 |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.6 | Incorporate updates to the July/August fee application. | 1,144.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.7 | Continue to update the July/August fee application. | 1,188.00 |
| 24 | 9/19/2022 | Baltaytis, Jacob | 2.9 | Review July/August fee statement for compliance with Bankruptcy Code. | 1,276.00 |
| 24 | 9/19/2022 | Gray, Michael | 0.6 | Review and comment on fee application. | 357.00 |
| 24 | 9/19/2022 | Saltzman, Adam | 0.2 | Prepare correspondence to MWE re: preparation of first fee application. | 175.00 |
| 24 | 9/20/2022 | Baltaytis, Jacob | 0.6 | Prepare exhibits A and B for the July/August fee statement. | 264.00 |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.1 | Update the July/August fee application. | 924.00 |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.6 | Continue to review first fee statement time detail for compliance with Bankruptcy Code. | 1,144.00 |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.7 | Incorporate updates to the July/August fee application. | 1,188.00 |
| 24 | 9/20/2022 | Baltaytis, Jacob | 2.9 | Review first fee statement time detail for compliance with Bankruptcy Code. | 1,276.00 |
| 24 | 9/21/2022 | Baltaytis, Jacob | 1.2 | Review and update the July/August fee statement time detail. | 528.00 |
| 24 | 9/21/2022 | Baltaytis, Jacob | 2.2 | Finalize draft July/August fee statement for internal review. | 968.00 |
| 24 | 9/22/2022 | Gray, Michael | 2.8 | Review and comment on fee application. | 1,666.00 |
| 24 | 9/23/2022 | Saltzman, Adam | 1.1 | Review and comment on first fee application. | 962.50 |
| 24 | 9/26/2022 | Gray, Michael | 0.6 | Review and update first monthly fee application exhibits. | 357.00 |
| 24 | 9/26/2022 | Gray, Michael | 0.7 | Update July/August monthly fee application exhibits for team comments. | 416.50 |
| 24 | 9/26/2022 | Saltzman, Adam | 0.8 | Reconcile hours and fees in preparation of July/August fee application. | 700.00 |
| 24 | 9/26/2022 | Saltzman, Adam | 2.6 | Continue to review and comment on July/August fee application for Bankruptcy Code compliance. | 2,275.00 |
| 24 | 9/26/2022 | Saltzman, Adam | 2.8 | Review and comment on July/August fee application to ensure compliance with the Bankruptcy Code. | 2,450.00 |
| 24 | 9/27/2022 | Baltaytis, Jacob | 0.9 | Incorporate updates to the July/August fee application. | 396.00 |
| 24 | 9/27/2022 | Saltzman, Adam | 0.3 | Review retention order in connection with preparation of fee application. | 262.50 |
| 24 | 9/28/2022 | Baltaytis, Jacob | 2.7 | Review and update July/August fee statement for internal comments. | 1,188.00 |
| 24 | 9/28/2022 | Gray, Michael | 1.7 | Update July/August fee application exhibits for FTI team comments. | 1,011.50 |
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.7 | Update combined first monthly fee statement document from MWE template. | 748.00 |
| 24 | 9/29/2022 | Baltaytis, Jacob | 1.9 | Update combined first monthly fee statement for internal comments. | 836.00 |
| 24 | 9/29/2022 | Cordasco, Michael | 1.2 | Provide comments to July/August fee statements. | 1,338.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 9/30/2022 | Baltaytis, Jacob | 0.3 | Incorporate updates to the July/August fee application. | 132.00 |
| 24 | 9/30/2022 | Baltaytis, Jacob | 1.2 | Review and finalize combined first monthly fee statement for distribution to MWE. | 528.00 |
| 24 | 9/30/2022 | Cordasco, Michael | 1.4 | Provide comments to updated draft July/August fee statement. | 1,561.00 |
| 24 | 9/30/2022 | Eisler, Marshall | 1.3 | Review updated July/August fee statement. | 1,209.00 |
| 24 | 10/4/2022 | Hellmund-Mora, Marili | 1.4 | Prepare the September fee application. | 420.00 |
| 24 | 10/5/2022 | Cordasco, Michael | 0.3 | Prepare fee budget at request of Debtors. | 334.50 |
| 24 | 10/5/2022 | Hellmund-Mora, Marili | 1.9 | Prepare the September fee application to ensure compliance with bankruptcy guidelines. | 570.00 |
| 24 | 10/6/2022 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the September exhibits. | 300.00 |
| 24 | 10/12/2022 | Baltaytis, Jacob | 1.9 | Prepare exhibits for September fee statement. | 836.00 |
| 24 | 10/12/2022 | Gray, Michael | 0.5 | Review September monthly fee exhibits. | 297.50 |
| 24 | 10/12/2022 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the September fee application. | 240.00 |
| 24 | 10/13/2022 | Baltaytis, Jacob | 1.5 | Continue to prepare exhibits to September fee statement. | 660.00 |
| 24 | 10/14/2022 | Baltaytis, Jacob | 1.8 | Process edits to September fee statement exhibits. | 792.00 |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.3 | Correspond with UCC advisors re: August fee statement redline. | 132.00 |
| 24 | 10/20/2022 | Baltaytis, Jacob | 0.8 | Review MWE redline to August fee statement. | 352.00 |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.1 | Continue to update September fee statement exhibits. | 924.00 |
| 24 | 10/20/2022 | Baltaytis, Jacob | 2.6 | Update September fee statement exhibits. | 1,144.00 |
| 24 | 10/21/2022 | Cordasco, Michael | 0.2 | Provide final comments to September fee statement. | 223.00 |
| 24 | 10/21/2022 | Eisler, Marshall | 1.4 | Review updated draft of fee statement. | 1,302.00 |
| 24 | 10/24/2022 | Baltaytis, Jacob | 0.9 | Prepare September fee statement document. | 396.00 |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.3 | Process edits to September fee statement exhibits. | 1,012.00 |
| 24 | 10/24/2022 | Baltaytis, Jacob | 2.8 | Finalize September fee statement exhibits. | 1,232.00 |
| 24 | 10/24/2022 | Bromberg, Brian | 0.5 | Review and comment on draft September fee statement. | 445.00 |
| 24 | 10/24/2022 | Gray, Michael | 2.8 | Review and comment on draft September fee application exhibits. | 1,666.00 |
| 24 | 10/27/2022 | Baltaytis, Jacob | 1.3 | Update exhibits to September fee application. | 572.00 |
| 24 | 10/27/2022 | Bromberg, Brian | 0.3 | Review revised September fee statement. | 267.00 |
| 24 | 10/27/2022 | Gray, Michael | 0.3 | Review draft exhibits re: September fee application. | 178.50 |
| 24 | 10/28/2022 | Baltaytis, Jacob | 0.6 | Process edits to July/August fee statement document per MWE feedback. | 264.00 |
| 24 | 10/28/2022 | Baltaytis, Jacob | 1.1 | Update exhibits to September fee statement. | 484.00 |
| 24 | 10/28/2022 | Gray, Michael | 0.4 | Review and comment on combined first monthly fee application for proposed changes from MWE. | 238.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 11/2/2022 | Baltaytis, Jacob | 0.8 | Prepare estimate of actual fees incurred in October at the request of Debtors' advisors. | 352.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 1.4 | Prepare task code write up for September fee statement. | 616.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.6 | Update September fee statement exhibits for internal comments. | 264.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 2.3 | Finalize September fee statement exhibits for internal comments. | 1,012.00 |
| 24 | 11/7/2022 | Baltaytis, Jacob | 0.8 | Finalize September fee statement document for internal comments. | 352.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.4 | Provide comments to exhibit B of September fee statement. | 356.00 |
| 24 | 11/7/2022 | Bromberg, Brian | 0.3 | Provide comments to exhibits D and E of September fee statement. | 267.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 1.8 | Provide comments to draft September fee statement. | 2,007.00 |
| 24 | 11/7/2022 | Cordasco, Michael | 0.8 | Analyze issues re: responses to inquiries for filed fee statements. | 892.00 |
| 24 | 11/7/2022 | Eisler, Marshall | 1.2 | Provide comments to draft September Fee statement for UST and Bankruptcy Code compliance. | 1,116.00 |
| 24 | 11/8/2022 | Gray, Michael | 0.6 | Review updates to draft September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 0.6 | Review revised draft of September fee application exhibits. | 357.00 |
| 24 | 11/9/2022 | Gray, Michael | 1.3 | Prepare updates to draft September fee application exhibits. | 773.50 |
| 24 | 11/10/2022 | Gray, Michael | 0.3 | Review revised exhibits to September fee statement. | 178.50 |
| 24 | 11/10/2022 | Hellmund-Mora, Marili | 1.2 | Prepare the October fee application to ensure compliance with bankruptcy guidelines. | 360.00 |
| 24 | 11/13/2022 | Eisler, Marshall | 0.9 | Review Octobers fee application exhibits for Bankruptcy Code compliance. | 837.00 |
| 24 | 11/13/2022 | Gray, Michael | 0.3 | Provide comments on updates to October fee application exhibits. | 178.50 |
| 24 | 11/14/2022 | Baltaytis, Jacob | 0.8 | Finalize September 2022 monthly fee statement. | 352.00 |
| 24 | 11/14/2022 | Cordasco, Michael | 0.6 | Provide comments to draft September fee statement. | 669.00 |
| 24 | 11/14/2022 | Gray, Michael | 0.3 | Review latest draft of October fee application. | 178.50 |
| 24 | 11/15/2022 | Gray, Michael | 0.7 | Provide additional comments to the draft October fee application. | 416.50 |
| 24 | 11/22/2022 | Baltaytis, Jacob | 2.9 | Process edits to exhibits C, D and E of the October fee statement for UST compliance. | 1,276.00 |
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.7 | Revise exhibit C of the October fee statement for compliance with UST guidelines. | 1,188.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 11/23/2022 | Baltaytis, Jacob | 2.4 | Continue to prepare the October fee statement exhibits. | 1,056.00 |
| 24 | 11/25/2022 | Baltaytis, Jacob | 1.6 | Ensure the October fee statement exhibits comply with the bankruptcy code. | 704.00 |
| 24 | 11/27/2022 | Baltaytis, Jacob | 1.8 | Prepare exhibits D and E for the October fee statement. | 792.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 2.9 | Incorporate updates to the October fee statement exhibits. | 1,276.00 |
| 24 | 11/28/2022 | Baltaytis, Jacob | 1.1 | Update draft October fee statement exhibits for internal comments. | 484.00 |
| 24 | 11/28/2022 | Gray, Michael | 1.6 | Provide comments to October fee application exhibits. | 952.00 |
| 24 | 11/29/2022 | Baltaytis, Jacob | 2.1 | Process edits to October fee statement to ensure compliance with the Bankruptcy Code. | 924.00 |
| 24 | 11/29/2022 | Gray, Michael | 1.3 | Finalize draft of October fee statement detail. | 773.50 |
| 24 | 11/30/2022 | Baltaytis, Jacob | 0.3 | Correspond with MWE re: September fee statement. | 132.00 |
| 24 | 11/30/2022 | Bromberg, Brian | 0.2 | Review finalized version of September fee statement. | 178.00 |
| 24 | 12/5/2022 | Baltaytis, Jacob | 1.2 | Finalize draft of the October fee statement for Bankruptcy Code compliance. | 528.00 |
| 24 | 12/5/2022 | Gray, Michael | 0.4 | Review draft October fee application exhibits. | 238.00 |
| 24 | 12/6/2022 | Baltaytis, Jacob | 2.1 | Prepare interim fee application exhibits. | 924.00 |
| 24 | 12/7/2022 | Baltaytis, Jacob | 0.8 | Incorporate comments to October fee statement. | 352.00 |
| 24 | 12/7/2022 | Cordasco, Michael | 1.6 | Provide comments to draft October fee statement. | 1,784.00 |
| 24 | 12/8/2022 | Gray, Michael | 0.4 | Review draft first interim fee application exhibits. | 238.00 |
| 24 | 12/12/2022 | Baltaytis, Jacob | 0.4 | Finalize draft October fee statement for internal comments. | 176.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.4 | Prepare interim fee statement task code write ups. | 1,056.00 |
| 24 | 12/13/2022 | Baltaytis, Jacob | 2.1 | Continue to prepare interim fee statement document. | 924.00 |
| 24 | 12/13/2022 | Hellmund-Mora, Marili | 1.9 | Prepare updates to Exhibit C of the October fee statement to ensure compliance with UST guidelines. | 570.00 |
| 24 | 12/14/2022 | Baltaytis, Jacob | 0.9 | Process edits to interim fee statement for internal feedback. | 396.00 |
| 24 | 12/14/2022 | Gray, Michael | 0.6 | Provide comments to draft first interim fee application. | 357.00 |
| 24 | 12/15/2022 | Gray, Michael | 1.1 | Continue to review the draft first interim fee application for compliance with bankruptcy billing guidelines. | 654.50 |
| 24 | 12/16/2022 | Baltaytis, Jacob | 1.8 | Process edits to interim fee statement based on internal comments. | 792.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 12/16/2022 | Cordasco, Michael | 0.8 | Provide comments to draft first interim fee application. | 892.00 |
| 24 | 12/16/2022 | Gray, Michael | 0.9 | Provide additional comments to first interim fee application. | 535.50 |
| 24 | 12/16/2022 | Hellmund-Mora, Marili | 0.6 | Review Exhibit E of the October fee statement to ensure compliance with UST guidelines. | 180.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to first interim fee statement based on MWE comments. | 264.00 |
| 24 | 12/19/2022 | Baltaytis, Jacob | 0.6 | Process edits to October fee application per MWE comments. | 264.00 |
| 24 | 12/19/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft first interim fee application. | 446.00 |
| 24 | 12/19/2022 | Gray, Michael | 0.3 | Review updates to draft October fee application suggested by MWE. | 178.50 |
| 24 | 12/20/2022 | Baltaytis, Jacob | 0.8 | Finalize interim fee application per MWE comments. | 352.00 |
| 24 | 12/20/2022 | Cordasco, Michael | 0.4 | Provide comments to Cordasco declaration appended to First Interim Fee Application. | 446.00 |
| 24 | 12/20/2022 | Gray, Michael | 0.2 | Review updated first interim fee application for MWE team comments. | 119.00 |
| 24 | 12/21/2022 | Hellmund-Mora, Marili | 0.9 | Finalize initial draft of the October fee statement to ensure compliance with 11 U.S.C section 327 requirements. | 270.00 |
| 24 | 12/23/2022 | Baltaytis, Jacob | 2.6 | Process edits to November fee statement exhibits to ensure compliance with bankruptcy guidelines. | 1,144.00 |
| 24 | 12/23/2022 | Eisler, Marshall | 1.3 | Review draft of November fee statement for compliance with Bankruptcy Code. | 1,209.00 |
| 24 | 12/26/2022 | Baltaytis, Jacob | 2.1 | Process edits to Exhibit C of the interim fee statement. | 924.00 |
| 24 | 12/27/2022 | Baltaytis, Jacob | 1.9 | Process edits to November fee statement exhibits for compliance with billing guidelines. | 836.00 |
| 24 | 12/29/2022 | Baltaytis, Jacob | 2.9 | Review final draft of interim fee statement for compliance with bankruptcy guidelines. | 1,276.00 |
| 24 | 12/30/2022 | Baltaytis, Jacob | 2.2 | Continue to process edits to November fee statement. | 968.00 |
| 24 | 1/2/2023 | Baltaytis, Jacob | 2.3 | Finalize FTI November fee statement for compliance with the Chapter 11 guidelines. | 1,219.00 |
| 24 | 1/3/2023 | Eisler, Marshall | 0.8 | Provide comments to draft November fee statement. | 844.00 |
| 24 | 1/3/2023 | Gray, Michael | 2.1 | Conduct review of November fee statement for compliance with Chapter 11 guidelines. | 1,459.50 |
| 24 | 1/4/2023 | Cordasco, Michael | 0.3 | Provide comments to draft fee estimate at request of Debtors. | 397.50 |
| 24 | 1/4/2023 | Eisler, Marshall | 0.6 | Review revised November fee statement for modifications. | 633.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 1/5/2023 | Baltaytis, Jacob | 1.2 | Process edits to November fee statement for internal comments. | 636.00 |
| 24 | 1/10/2023 | Cordasco, Michael | 1.6 | Provide comments to draft November fee statement. | 2,120.00 |
| 24 | 1/11/2023 | Baltaytis, Jacob | 0.8 | Finalize November fee statement for distribution to MWE. | 424.00 |
| 24 | 1/11/2023 | Cordasco, Michael | 0.3 | Conduct final review of draft November fee statement. | 397.50 |
| 24 | 1/18/2023 | Baltaytis, Jacob | 2.2 | Prepare December 2022 fee statement exhibits for compliance with chapter 11 guidelines. | 1,166.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.4 | Process edits to December fee statement exhibits to ensure compliance with bankruptcy code. | 1,272.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 1.6 | Refine December fee statement exhibits to ensure bankruptcy code compliance. | 848.00 |
| 24 | 1/20/2023 | Baltaytis, Jacob | 2.2 | Update exhibit C to December fee statement for compliance with guidelines. | 1,166.00 |
| 24 | 1/25/2023 | Baltaytis, Jacob | 2.1 | Process edits to November fee statement. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.1 | Finalize initial draft of December fee statement for compliance with guidelines. | 1,113.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Process further updates to December fee application exhibits for bankruptcy code compliance. | 1,431.00 |
| 24 | 1/30/2023 | Baltaytis, Jacob | 2.7 | Review December fee application exhibits for compliance with bankruptcy guidelines. | 1,431.00 |
| 24 | 1/31/2023 | Eisler, Marshall | 1.1 | Review draft December fee statement for compliance with bankruptcy guidelines. | 1,160.50 |
| 24 | 2/1/2023 | Baltaytis, Jacob | 1.1 | Review comments to the draft November fee statement. | 583.00 |
| 24 | 2/1/2023 | Eisler, Marshall | 0.8 | Provide comments to December fee application for compliance with the Bankruptcy Code. | 844.00 |
| 24 | 2/1/2023 | Gray, Michael | 1.4 | Provide comments to draft December fee application exhibits for compliance with bankruptcy guidelines. | 973.00 |
| 24 | 2/1/2023 | Gray, Michael | 2.8 | Review December fee application exhibits to ensure compliance with bankruptcy standards. | 1,946.00 |
| 24 | 2/2/2023 | Baltaytis, Jacob | 2.6 | Process edits to the December fee statement for comments from FTI team. | 1,378.00 |
| 24 | 2/2/2023 | Cordasco, Michael | 1.3 | Provide comments to draft December fee statement for bankruptcy guideline compliance. | 1,722.50 |
| 24 | 2/3/2023 | Baltaytis, Jacob | 0.8 | Analyze comments from MWE re: draft December application for compensation. | 424.00 |
| 24 | 2/3/2023 | Baltaytis, Jacob | 1.1 | Process edits to the December fee statement at the request of MWE. | 583.00 |
| 24 | 2/3/2023 | Gray, Michael | 0.2 | Analyze updates to final November fee application. | 139.00 |
| 24 | 2/7/2023 | Hellmund-Mora, Marili | 0.9 | Process the November fee application. | 292.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 2/9/2023 | Gray, Michael | 0.2 | Review updates to draft December fee application prior to distribution to MWE. | 139.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 0.9 | Prepare Exhibit A of the January fee statement. | 477.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.1 | Prepare Exhibit B of the January fee statement. | 583.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 1.8 | Revise Exhibit C of the January fee statement for compliance with bankruptcy guidelines. | 954.00 |
| 24 | 2/23/2023 | Baltaytis, Jacob | 2.3 | Prepare Exhibit C of the January fee statement. | 1,219.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit D of the January fee statement. | 318.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit E of the January fee statement. | 424.00 |
| 24 | 2/25/2023 | Baltaytis, Jacob | 1.1 | Prepare motion for the January fee statement. | 583.00 |
| 24 | 2/26/2023 | Baltaytis, Jacob | 2.3 | Finalize draft January fee statement for compliance with bankruptcy requirements. | 1,219.00 |
| 24 | 2/28/2023 | Baltaytis, Jacob | 0.9 | Revise the January fee statement for comments from FTI team. | 477.00 |
| 24 | 3/1/2023 | Cordasco, Michael | 1.4 | Provide comments to draft January fee statement. | 1,855.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.1 | Prepare correspondence re: proposed fee adjustment. | 53.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.6 | Prepare reconciliation of Debtors' fee schedule to internal fee schedule at the request of BRG. | 318.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.4 | Provide comments to draft BRG fee reconciliation schedule. | 212.00 |
| 24 | 3/6/2023 | Baltaytis, Jacob | 0.4 | Review first interim fee order and filed fee statements for fee reconciliation at the request of BRG. | 212.00 |
| 24 | 3/9/2023 | Baltaytis, Jacob | 0.9 | Prepare February 2023 fee estimate at the request of BRG. | 477.00 |
| 24 | 3/22/2023 | Cordasco, Michael | 0.5 | Provide comments to draft fee estimates in connection with professional fee escrow account. | 662.50 |
| 24 | 3/27/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit A of the February fee statement. | 424.00 |
| 24 | 3/27/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit B of the February fee statement. | 318.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 2.2 | Prepare Exhibit C of the February fee statement. | 1,166.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 1.2 | Process edits to Exhibit C of the February fee statement. | 636.00 |
| 24 | 3/28/2023 | Baltaytis, Jacob | 0.6 | Prepare Exhibit D of the February fee statement. | 318.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 2.6 | Prepare Exhibit C of the February fee statement for compliance with bankruptcy guidelines. | 1,378.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 1.3 | Review Exhibit C of the February fee statement for bankruptcy compliance. | 689.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 0.8 | Prepare Exhibit E of the February fee statement. | 424.00 |
| 24 | 3/29/2023 | Baltaytis, Jacob | 0.8 | Prepare pleading cover to February fee statement exhibits. | 424.00 |
| 24 | 3/30/2023 | Baltaytis, Jacob | 2.4 | Review February fee statement for proper billing compliance. | 1,272.00 |
| 24 | 3/30/2023 | Baltaytis, Jacob | 2.1 | Finalize draft February fee statement. | 1,113.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 3/31/2023 | Baltaytis, Jacob | 1.8 | Process edits to February fee statement for internal comments. | 954.00 |
| 24 | 3/31/2023 | Baltaytis, Jacob | 1.3 | Finalize February fee statement for distribution to MWE. | 689.00 |
| 24 | 3/31/2023 | Cordasco, Michael | 1.3 | Provide comments to draft February fee statement. | 1,722.50 |
| 24 | 4/4/2023 | Baltaytis, Jacob | 0.6 | Review December fee statement payment against as filed application. | 381.00 |
| 24 | 4/4/2023 | Baltaytis, Jacob | 0.9 | Prepare fee estimate at Debtors' request. | 571.50 |
| 24 | 4/5/2023 | Baltaytis, Jacob | 0.2 | Prepare reply to BRG re: fee estimates. | 127.00 |
| 24 | 4/5/2023 | Baltaytis, Jacob | 2.8 | Finalize February fee statement for compliance with bankruptcy guidelines. | 1,778.00 |
| 24 | 4/6/2023 | Baltaytis, Jacob | 0.8 | Prepare updates to February invoice for MWE comments. | 508.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 1.2 | Finalize exhibits to second interim fee statement. | 762.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 1.2 | Review pleading in support of second interim fee statement. | 762.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.2 | Prepare draft March fee statement. | 1,397.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.4 | Prepare pleading to second interim fee statement. | 1,524.00 |
| 24 | 4/10/2023 | Baltaytis, Jacob | 2.9 | Review initial draft of March fee statement. | 1,841.50 |
| 24 | 4/10/2023 | Cordasco, Michael | 0.4 | Provide final comments to February fee statement. | 530.00 |
| 24 | 4/12/2023 | Baltaytis, Jacob | 1.8 | Review second interim fee statement. | 1,143.00 |
| 24 | 4/12/2023 | Cordasco, Michael | 1.5 | Provide comments to draft second interim fee statement. | 1,987.50 |
| 24 | 4/13/2023 | Cordasco, Michael | 0.5 | Provide comments to final draft interim fee statement. | 662.50 |
| 24 | 4/17/2023 | Baltaytis, Jacob | 2.1 | Finalize draft of second interim fee statement. | 1,333.50 |
| 24 | 4/17/2023 | Baltaytis, Jacob | 2.2 | Revise exhibits to second interim fee statement. | 1,397.00 |
| 24 | 4/19/2023 | Baltaytis, Jacob | 0.9 | Prepare professional fee budget for escrow funding at the request of K&E. | 571.50 |
| 24 | 4/19/2023 | Cordasco, Michael | 0.3 | Provide comments to fee estimates requested by Debtors. | 397.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 0.5 | Process updates to March fee statement. | 317.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 0.8 | Finalize professional fee escrow funding estimate at the request of K&E. | 508.00 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Prepare updates to March fee statement for bankruptcy guidelines. | 698.50 |
| 24 | 4/20/2023 | Baltaytis, Jacob | 1.1 | Finalize draft March fee statement. | 698.50 |
| 24 | 4/20/2023 | Cordasco, Michael | 0.3 | Provide comments to revised fee estimates requested by Debtors. | 397.50 |
| 24 | 4/24/2023 | Baltaytis, Jacob | 0.6 | Review BRG credit application schedule re: December overpayment. | 381.00 |
| 24 | 4/24/2023 | Baltaytis, Jacob | 1.2 | Finalize March fee statement for internal comments. | 762.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 24 | 4/24/2023 | Cordasco, Michael | 0.2 | Prepare responses to inquiries re: January fee statement. | 265.00 |
| 24 | 4/24/2023 | Cordasco, Michael | 0.4 | Provide comments to final draft March fee statement. | 530.00 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.3 | Prepare reply to BRG re: fee estimate through effective date. | 190.50 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.4 | Prepare fee estimate at the request of BRG. | 254.00 |
| 24 | 5/4/2023 | Baltaytis, Jacob | 0.7 | Review April invoice for fee estimate at the request of BRG. | 444.50 |
| 24 | 5/15/2023 | Cordasco, Michael | 0.3 | Provide comments to fee estimates for escrow funding at the request of K&E. | 397.50 |
| 24 | 5/16/2023 | Baltaytis, Jacob | 0.4 | Finalize reply to K&E re: fee estimate for escrow funding. | 254.00 |
| 24 | 5/16/2023 | Baltaytis, Jacob | 0.7 | Prepare schedule at the request of K&E re: fee estimate through contemplated effective date. | 444.50 |
| **24 Total** | | | **295.3** | | **$ 169,718.00** |
| 25 | 9/16/2022 | Fischer, Preston | 3.5 | Travel from home to auction (DFW to LGA). | 2,747.50 |
| 25 | 9/18/2022 | Fischer, Preston | 3.5 | Travel home from auction (LGA to DFW). | 2,747.50 |
| **25 Total** | | | **7.0** | | **$ 5,495.00** |
| 26 | 7/25/2022 | McNew, Steven | 0.8 | Prepare information requests related to staking protocols and practices. | 716.00 |
| 26 | 7/25/2022 | McNew, Steven | 0.7 | Correspond with UCC advisors on immediate crypto-related issues list. | 626.50 |
| 26 | 7/25/2022 | McNew, Steven | 1.6 | Prepare initial crypto-related issues list for case. | 1,432.00 |
| 26 | 7/26/2022 | Cordasco, Michael | 0.5 | Review updates from MWE re: staking and other pending motions. | 557.50 |
| 26 | 7/26/2022 | Eisler, Marshall | 1.9 | Evaluate the staking motion and determine impact on asset balances. | 1,767.00 |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.5 | Conduct initial diligence review of documents received to date. | 645.00 |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.5 | Review and append items to current request list. | 645.00 |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.6 | Perform public source staking research offerings. | 688.00 |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 1.8 | Prepare initial diligence request list for items related to crypto issues. | 774.00 |
| 26 | 7/26/2022 | Leonaitis, Isabelle | 2.2 | Create milestone tracker for cryptocurrency items. | 946.00 |
| 26 | 7/26/2022 | McNew, Steven | 0.5 | Review diligence items re: cryptocurrency provided to date. | 447.50 |
| 26 | 7/26/2022 | McNew, Steven | 0.6 | Participate in call with MWE re: position on Debtors' staking practices. | 537.00 |
| 26 | 7/26/2022 | McNew, Steven | 1.2 | Review initial diligence request list for crypto-related items. | 1,074.00 |
| 26 | 7/26/2022 | McNew, Steven | 1.3 | Review staking issues and outstanding items. | 1,163.50 |
| 26 | 7/26/2022 | Mehta, Ajay | 1.3 | Review Debtors' prepetition cryptocurrency staking practices. | 695.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 7/26/2022 | Mehta, Ajay | 2.1 | Review public disclosures relating to cryptocurrency staking practices. | 1,123.50 |
| 26 | 7/27/2022 | Baltaytis, Jacob | 0.2 | Review production for loan book and assets held. | 88.00 |
| 26 | 7/27/2022 | Baltaytis, Jacob | 0.6 | Review market value updates to loan book and assets held. | 264.00 |
| 26 | 7/27/2022 | Fischer, Preston | 1.5 | Review crypto staking motion requirements from correspondence with MWE. | 1,177.50 |
| 26 | 7/27/2022 | Fischer, Preston | 1.6 | Review diligence items related to cryptocurrency custody, trading, and transfers. | 1,256.00 |
| 26 | 7/27/2022 | Fischer, Preston | 1.7 | Analyze cryptocurrency assets and wallet attribution data. | 1,334.50 |
| 26 | 7/27/2022 | Fischer, Preston | 2.2 | Conduct analysis of crypto assets and transaction-level data. | 1,727.00 |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 0.7 | Review staking-related information provided to date to update document requests. | 301.00 |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 1.1 | Review crypto-related diligence and prepare index. | 473.00 |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 1.3 | Review and document production from Debtors re: crypto-related information. | 559.00 |
| 26 | 7/27/2022 | Leonaitis, Isabelle | 2.7 | Review financial disclosures to assess staking revenue and market loss analysis. | 1,161.00 |
| 26 | 7/27/2022 | McNew, Steven | 0.5 | Participate in follow-up meeting with MWE and BRG re: outstanding staking diligence requests. | 447.50 |
| 26 | 7/27/2022 | McNew, Steven | 1.2 | Participate in call with MWE and K&E re: crypto-related information requests. | 1,074.00 |
| 26 | 7/27/2022 | McNew, Steven | 2.4 | Review crypto documentation for staking, custody, and other information to determine follow-up requests. | 2,148.00 |
| 26 | 7/27/2022 | Mehta, Ajay | 1.4 | Review diligence on crypto positions, custody of customer assets, and staking information. | 749.00 |
| 26 | 7/27/2022 | Mehta, Ajay | 1.8 | Review special committee production for validator information, staking terms. | 963.00 |
| 26 | 7/27/2022 | Mehta, Ajay | 2.1 | Review special committee production for staking wallet addresses. | 1,123.50 |
| 26 | 7/28/2022 | Fischer, Preston | 0.9 | Coordinate with MWE on crypto staking motion requirements. | 706.50 |
| 26 | 7/28/2022 | Fischer, Preston | 1.2 | Develop criteria for evaluation of staking operations. | 942.00 |
| 26 | 7/28/2022 | Fischer, Preston | 1.6 | Review validator analysis for staked assets and transaction detail at each address. | 1,256.00 |
| 26 | 7/28/2022 | Fischer, Preston | 1.7 | Prepare analysis of wallet attribution data across multiple blockchains. | 1,334.50 |
| 26 | 7/28/2022 | Fischer, Preston | 2.8 | Review staking diligence provided to date and prepare additional requests for Debtors. | 2,198.00 |
| 26 | 7/28/2022 | Fischer, Preston | 2.8 | Review diligence items related to cryptocurrency custody, trading, and transfers. | 2,198.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 7/28/2022 | Leonaitis, Isabelle | 1.2 | Review and finalize staking evaluation. | 516.00 |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 1.3 | Review and update staking diligence requests for latest production received. | 559.00 |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 2.2 | Prepare staking report on Debtors' current and past staking practices. | 946.00 |
| 26 | 7/28/2022 | Leonaitis, Isabelle | 2.8 | Review validator addresses in latest diligence and conduct related analysis in TRM. | 1,204.00 |
| 26 | 7/28/2022 | McNew, Steven | 0.5 | Review and comment on wallet data analysis. | 447.50 |
| 26 | 7/28/2022 | McNew, Steven | 1.2 | Review and comment on additional staking diligence requests for Debtors. | 1,074.00 |
| 26 | 7/28/2022 | Mehta, Ajay | 1.3 | Summarize findings of lockup and bonding period review. | 695.50 |
| 26 | 7/28/2022 | Mehta, Ajay | 2.7 | Prepare staking operations summary report to compile findings to date. | 1,444.50 |
| 26 | 7/28/2022 | Mehta, Ajay | 2.7 | Review cryptocurrency lockup and bonding periods for different blockchains and protocols. | 1,444.50 |
| 26 | 7/28/2022 | Mehta, Ajay | 2.9 | Review and analyze Debtors' current and prior staking positions for discrepancies to prior disclosures. | 1,551.50 |
| 26 | 7/28/2022 | Schroeder, Christopher | 2.3 | Review dataroom for diligence relevant to staking disclosure. | 943.00 |
| 26 | 7/28/2022 | Schroeder, Christopher | 1.4 | Review MWE correspondence for staking disclosure requirements to ensure diligence is responsive. | 574.00 |
| 26 | 7/28/2022 | Schroeder, Christopher | 2.1 | Update the staking and validator analyses. | 861.00 |
| 26 | 7/28/2022 | Schroeder, Christopher | 1.2 | Review diligence for new information on staking positions. | 492.00 |
| 26 | 7/29/2022 | Fischer, Preston | 1.3 | Review and update staking evaluation framework. | 1,020.50 |
| 26 | 7/29/2022 | Fischer, Preston | 2.1 | Review staking operations and wallet attribution data. | 1,648.50 |
| 26 | 7/29/2022 | Fischer, Preston | 2.1 | Review terms of validator agreements relative to market. | 1,648.50 |
| 26 | 7/29/2022 | Fischer, Preston | 2.6 | Review diligence items related to cryptocurrency custody, trading, and transfers. | 2,041.00 |
| 26 | 7/29/2022 | McNew, Steven | 0.7 | Review and provide comments to staking analysis. | 626.50 |
| 26 | 7/29/2022 | McNew, Steven | 1.1 | Review MWE redline of proposed orders in connection with staking analysis. | 984.50 |
| 26 | 7/29/2022 | Mehta, Ajay | 1.4 | Prepare summary of token trading analysis. | 749.00 |
| 26 | 7/29/2022 | Mehta, Ajay | 2.7 | Conduct initial asset tracing analysis of staking addresses across multiple blockchains. | 1,444.50 |
| 26 | 7/29/2022 | Mehta, Ajay | 2.9 | Review market liquidity, depth and other liquidation concerns for smaller tokens the Debtors offer. | 1,551.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 7/29/2022 | Schroeder, Christopher | 0.9 | Review new activity at addresses in asset tracing analysis. | 369.00 |
| 26 | 7/30/2022 | Fischer, Preston | 1.1 | Update staking evaluation framework. | 863.50 |
| 26 | 7/30/2022 | Fischer, Preston | 1.3 | Review outstanding diligence items related to cryptocurrency custody, trading, and transfers. | 1,020.50 |
| 26 | 7/31/2022 | Fischer, Preston | 1.3 | Review analysis of staking operations. | 1,020.50 |
| 26 | 7/31/2022 | McNew, Steven | 0.6 | Review and comment on staking evaluation template. | 537.00 |
| 26 | 8/1/2022 | Leonaitis, Isabelle | 2.8 | Perform OSINT review using Meltwater tool and create summary dashboard. | 1,204.00 |
| 26 | 8/2/2022 | Leonaitis, Isabelle | 0.8 | Review staking asset tracing analysis. | 344.00 |
| 26 | 8/2/2022 | McNew, Steven | 0.5 | Review deliverables progress of cryptocurrency workstreams. | 447.50 |
| 26 | 8/2/2022 | McNew, Steven | 0.5 | Review additional files added to the dataroom re: validator address information. | 447.50 |
| 26 | 8/2/2022 | Schroeder, Christopher | 1.4 | Conduct review of latest wallet activity and transaction flows. | 574.00 |
| 26 | 8/3/2022 | Baltaytis, Jacob | 0.4 | Review and summarize new production re: Debtors' staking positions. | 176.00 |
| 26 | 8/3/2022 | Leonaitis, Isabelle | 1.1 | Review and update request list for staking and investigation items outstanding. | 473.00 |
| 26 | 8/3/2022 | McNew, Steven | 0.8 | Review and finalize information request related to staking. | 716.00 |
| 26 | 8/3/2022 | Mehta, Ajay | 1.1 | Review recently received staking-related documents and update document request list. | 588.50 |
| 26 | 8/3/2022 | Mehta, Ajay | 1.5 | Review diligence for responsiveness to previous staking requests. | 802.50 |
| 26 | 8/3/2022 | Mehta, Ajay | 2.1 | Update asset tracing of staked assets with latest information. | 1,123.50 |
| 26 | 8/3/2022 | Saltzman, Adam | 0.3 | Coordinate review of diligence request list for staking and FBO items. | 262.50 |
| 26 | 8/4/2022 | Fischer, Preston | 1.7 | Review report re: Debtors' staking operations. | 1,334.50 |
| 26 | 8/4/2022 | Mehta, Ajay | 1.1 | Review staking research prepared to date. | 588.50 |
| 26 | 8/4/2022 | Mehta, Ajay | 1.1 | Update tracing of assets related to staking research. | 588.50 |
| 26 | 8/4/2022 | Mehta, Ajay | 2.7 | Prepare draft staking analysis overview. | 1,444.50 |
| 26 | 8/5/2022 | Bromberg, Brian | 0.5 | Participate in call re: staking with Debtors and BRG. | 445.00 |
| 26 | 8/5/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors and BRG to discuss staking. | 557.50 |
| 26 | 8/5/2022 | Feldman, Paul | 1.3 | Review weekly update materials from the Debtors' treasury team. | 1,157.00 |
| 26 | 8/5/2022 | Fischer, Preston | 1.6 | Review the Debtors' staking practices with latest diligence received. | 1,256.00 |
| 26 | 8/5/2022 | McNew, Steven | 0.5 | Participate in meeting with Debtor and BRG re: current and proposed staking positions. | 447.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 8/5/2022 | Saltzman, Adam | 0.3 | Review staking questions and outstanding diligence. | 262.50 |
| 26 | 8/5/2022 | Saltzman, Adam | 0.3 | Draft agenda for staking call with Debtors. | 262.50 |
| 26 | 8/5/2022 | Saltzman, Adam | 0.5 | Attend call with Debtors and BRG to walk-through staking program. | 437.50 |
| 26 | 8/5/2022 | Shaw, Sydney | 0.5 | Participate in call with Debtors and BRG to discuss staking. | 220.00 |
| 26 | 8/6/2022 | Fischer, Preston | 2.2 | Review updated staking diligence provided by MWE. | 1,727.00 |
| 26 | 8/6/2022 | McNew, Steven | 1.1 | Review weekly treasury updates from the Debtors. | 984.50 |
| 26 | 8/7/2022 | Fischer, Preston | 1.7 | Review findings from staking diligence provided by MWE. | 1,334.50 |
| 26 | 8/7/2022 | McNew, Steven | 1.1 | Review and analyze treasury weekly updates with MWE. | 984.50 |
| 26 | 8/8/2022 | Bromberg, Brian | 2.2 | Review staking operations for commentary on staking motion. | 1,958.00 |
| 26 | 8/8/2022 | Fischer, Preston | 1.9 | Prepare draft summary of Debtors' staking protocols. | 1,491.50 |
| 26 | 8/8/2022 | Fischer, Preston | 1.9 | Review the Debtors' historical staking positions and effective unwinding time re: same. | 1,491.50 |
| 26 | 8/8/2022 | Fischer, Preston | 2.1 | Review and provide feedback on staking analysis. | 1,648.50 |
| 26 | 8/8/2022 | McNew, Steven | 2.1 | Assess risk considerations in connection with newly entered staking positions. | 1,879.50 |
| 26 | 8/8/2022 | McNew, Steven | 2.7 | Review staking analysis and asset tracing summary prepared to date. | 2,416.50 |
| 26 | 8/9/2022 | Fischer, Preston | 1.1 | Review and comment on staking analysis based on updated diligence from the Debtors. | 863.50 |
| 26 | 8/9/2022 | Fischer, Preston | 1.3 | Review latest document production for updates to Debtors' staking positions. | 1,020.50 |
| 26 | 8/9/2022 | Fischer, Preston | 1.4 | Review transaction and wallet attribution data in previous staking analysis against latest diligence. | 1,099.00 |
| 26 | 8/9/2022 | Fischer, Preston | 1.5 | Participate in call with Debtor and UCC advisors to discuss crypto staking operations. | 1,177.50 |
| 26 | 8/10/2022 | Fischer, Preston | 0.9 | Update information request list for outstanding items re: staking analysis. | 706.50 |
| 26 | 8/10/2022 | Fischer, Preston | 1.1 | Review Debtors' production to date for validator agreements. | 863.50 |
| 26 | 8/10/2022 | Fischer, Preston | 1.9 | Review updates to staking and wallet attribution analyses. | 1,491.50 |
| 26 | 8/10/2022 | McNew, Steven | 0.6 | Review correspondence from UCC advisors re: document production relating to Debtors' staking practices. | 537.00 |
| 26 | 8/10/2022 | McNew, Steven | 1.3 | Review staking analysis and provide feedback. | 1,163.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 8/10/2022 | Mehta, Ajay | 0.6 | Summarize changes to Debtors' staking positions and activity. | 321.00 |
| 26 | 8/10/2022 | Mehta, Ajay | 1.7 | Review updated staking transactions data. | 909.50 |
| 26 | 8/11/2022 | Bromberg, Brian | 0.7 | Review Debtors' current staking positions. | 623.00 |
| 26 | 8/11/2022 | Cordasco, Michael | 0.5 | Review key staking issues re: the Debtors' current positions. | 557.50 |
| 26 | 8/11/2022 | Eisler, Marshall | 0.5 | Review potential resolution to Debtors' staking issues. | 465.00 |
| 26 | 8/11/2022 | Fischer, Preston | 1.9 | Review staking document production by the Debtors. | 1,491.50 |
| 26 | 8/11/2022 | Fischer, Preston | 1.1 | Review Debtors' accounting treatment of staked assets and customer rewards. | 863.50 |
| 26 | 8/11/2022 | Fischer, Preston | 1.3 | Review updated trending staking analysis. | 1,020.50 |
| 26 | 8/11/2022 | Fischer, Preston | 1.5 | Review coin utilization ratio analysis of Debtors' staking positions. | 1,177.50 |
| 26 | 8/11/2022 | Fischer, Preston | 1.6 | Attend call with Debtors' advisors to discuss crypto staking operations. | 1,256.00 |
| 26 | 8/11/2022 | Leonaitis, Isabelle | 0.7 | Review new loan and staking investigation items. | 301.00 |
| 26 | 8/11/2022 | Leonaitis, Isabelle | 2.9 | Review new loan documentation and new documents for related term sheets. | 1,247.00 |
| 26 | 8/11/2022 | Mehta, Ajay | 0.7 | Review recently produced documents re: historic trading activity on the Debtors' platform. | 374.50 |
| 26 | 8/11/2022 | Mehta, Ajay | 0.8 | Analyze coin utilization ratios of Debtors' latest staking positions. | 428.00 |
| 26 | 8/11/2022 | Mehta, Ajay | 1.3 | Review staking analysis provided by Debtors. | 695.50 |
| 26 | 8/11/2022 | Mehta, Ajay | 1.7 | Reconcile latest staking analysis provided by Debtors to previous information received. | 909.50 |
| 26 | 8/11/2022 | Mehta, Ajay | 2.7 | Update staking analysis to comport with recently produced information. | 1,444.50 |
| 26 | 8/12/2022 | Fischer, Preston | 1.3 | Perform diligence and analysis of staking positions. | 1,020.50 |
| 26 | 8/12/2022 | Leonaitis, Isabelle | 2.1 | Review staking documents for revenue generation and compare reported positions against customer AUM. | 903.00 |
| 26 | 8/12/2022 | Mehta, Ajay | 2.2 | Incorporate updates to staking analysis for hypothetical positions. | 1,177.00 |
| 26 | 8/15/2022 | Mehta, Ajay | 1.1 | Draft proposed staking criteria and appropriate requirements. | 588.50 |
| 26 | 8/15/2022 | Mehta, Ajay | 1.7 | Review staking analysis for key considerations in staking notice from Debtors. | 909.50 |
| 26 | 8/15/2022 | Mehta, Ajay | 2.1 | Draft requirements for staking notice from Debtors. | 1,123.50 |
| 26 | 8/17/2022 | Leonaitis, Isabelle | 0.6 | Review the Debtors' proposed staking positions. | 258.00 |
| 26 | 8/17/2022 | Mehta, Ajay | 0.6 | Review and comment on ongoing staking analysis. | 321.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

DETAIL OF TIME ENTRIES

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 8/17/2022 | Mehta, Ajay | 1.6 | Prepare summary of staking yield generation relative to market. | 856.00 |
| 26 | 8/17/2022 | Mehta, Ajay | 2.1 | Review produced staking and financial documents to assess yields relative to market. | 1,123.50 |
| 26 | 8/18/2022 | Cordasco, Michael | 0.4 | Review potential hedging strategies available to the Debtors. | 446.00 |
| 26 | 8/18/2022 | Fischer, Preston | 2.3 | Review staking analysis for staking notification response. | 1,805.50 |
| 26 | 8/18/2022 | Mehta, Ajay | 1.2 | Prepare validator security analysis. | 642.00 |
| 26 | 8/18/2022 | Mehta, Ajay | 1.7 | Review and analyze Debtors' proposed staking positions. | 909.50 |
| 26 | 8/18/2022 | Mehta, Ajay | 2.3 | Evaluate validators for security, transparency, and risk mitigation. | 1,230.50 |
| 26 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: staking request. | 557.50 |
| 26 | 8/19/2022 | Fischer, Preston | 0.5 | Participate in meeting MWE re: staking. | 392.50 |
| 26 | 8/19/2022 | Fischer, Preston | 2.9 | Review staking analysis for staking notification response. | 2,276.50 |
| 26 | 8/19/2022 | McNew, Steven | 0.5 | Participate in meeting with MWE re: staking analysis. | 447.50 |
| 26 | 8/19/2022 | Mehta, Ajay | 0.7 | Review new document production for information on historic staking activity. | 374.50 |
| 26 | 8/20/2022 | Fischer, Preston | 2.7 | Review staking analysis for staking notification response. | 2,119.50 |
| 26 | 8/20/2022 | Mehta, Ajay | 2.4 | Review transaction records in newly production staking documents. | 1,284.00 |
| 26 | 8/21/2022 | Fischer, Preston | 2.3 | Comment on staking analysis for updates to the staking notification response. | 1,805.50 |
| 26 | 8/21/2022 | Mehta, Ajay | 1.1 | Summarize key terms of Debtors' validator agreements. | 588.50 |
| 26 | 8/21/2022 | Mehta, Ajay | 1.3 | Review staking materials for gaps in transaction history. | 695.50 |
| 26 | 8/21/2022 | Mehta, Ajay | 1.9 | Review staking materials for feasibility of more detailed asset tracing and attribution of Debtors' and validators' wallets. | 1,016.50 |
| 26 | 8/21/2022 | Mehta, Ajay | 2.7 | Review Debtors' validator agreements for staking analysis. | 1,444.50 |
| 26 | 8/22/2022 | Fischer, Preston | 1.9 | Prepare testing and analysis plan for Debtors' cryptocurrency transactions and wallets. | 1,491.50 |
| 26 | 8/22/2022 | Fischer, Preston | 2.1 | Prepare response to staking notice from Debtors. | 1,648.50 |
| 26 | 8/22/2022 | McNew, Steven | 1.3 | Review summary of Debtors' validator agreements. | 1,163.50 |
| 26 | 8/22/2022 | Saltzman, Adam | 0.9 | Review portfolio balance detail file received from the Debtors. | 787.50 |
| 26 | 8/23/2022 | Bromberg, Brian | 1.1 | Review staking operations for motion. | 979.00 |
| 26 | 8/23/2022 | Fischer, Preston | 1.8 | Revise staking analysis to supplement staking notice response. | 1,413.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 8/23/2022 | Fischer, Preston | 1.9 | Review analysis on Debtors' cryptocurrency transactions and wallets testing. | 1,491.50 |
| 26 | 8/23/2022 | McNew, Steven | 0.7 | Attend discussion with BRG and Debtors on staking updates. | 626.50 |
| 26 | 8/23/2022 | McNew, Steven | 1.7 | Review and comment on revised staking analysis. | 1,521.50 |
| 26 | 8/23/2022 | Mehta, Ajay | 1.4 | Prepare reporting template for Debtors' ongoing staking positions. | 749.00 |
| 26 | 8/23/2022 | Mehta, Ajay | 2.3 | Review terms in Debtors' staking notice. | 1,230.50 |
| 26 | 8/24/2022 | Bromberg, Brian | 2.0 | Review and edit staking presentation. | 1,780.00 |
| 26 | 8/24/2022 | Cordasco, Michael | 0.5 | Analyze open issues re: staking proposal. | 557.50 |
| 26 | 8/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft staking presentation to UCC. | 780.50 |
| 26 | 8/24/2022 | Fischer, Preston | 1.0 | Coordinate with MWE on workplan, analysis, and deliverables for staking operations. | 785.00 |
| 26 | 8/24/2022 | Fischer, Preston | 2.2 | Review revised analysis re: Debtors' cryptocurrency transactions and wallets from updated data. | 1,727.00 |
| 26 | 8/24/2022 | Fischer, Preston | 2.6 | Analyze response to debtor's staking notice. | 2,041.00 |
| 26 | 8/24/2022 | Mehta, Ajay | 0.7 | Update staking analysis with latest market pricing. | 374.50 |
| 26 | 8/24/2022 | Schroeder, Christopher | 1.1 | Review slashing risk for the Polygon coin. | 451.00 |
| 26 | 8/25/2022 | Bromberg, Brian | 1.5 | Edit and finalize staking presentation. | 1,335.00 |
| 26 | 8/25/2022 | Cordasco, Michael | 0.5 | Provide comments to revised staking report to UCC. | 557.50 |
| 26 | 8/25/2022 | Fischer, Preston | 2.6 | Review staking notice response. | 2,041.00 |
| 26 | 8/25/2022 | Mehta, Ajay | 0.7 | Review staking analysis findings. | 374.50 |
| 26 | 8/26/2022 | Cordasco, Michael | 0.3 | Review correspondence from UCC advisors re: potential hedging strategies. | 334.50 |
| 26 | 8/26/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of staking notice. | 557.50 |
| 26 | 8/26/2022 | Fischer, Preston | 1.0 | Correspond with MWE on staking analysis. | 785.00 |
| 26 | 8/26/2022 | Fischer, Preston | 1.5 | Review Debtors' transactions and wallet activity from new materials received. | 1,177.50 |
| 26 | 8/26/2022 | Fischer, Preston | 1.8 | Draft response to staking notice. | 1,413.00 |
| 26 | 8/26/2022 | McNew, Steven | 0.9 | Review staking notice response from Debtors. | 805.50 |
| 26 | 8/27/2022 | Fischer, Preston | 0.9 | Review staking notice response in preparation for UCC meeting. | 706.50 |
| 26 | 8/28/2022 | Fischer, Preston | 0.9 | Correspond with MWE re: staking notice response. | 706.50 |
| 26 | 8/29/2022 | Bromberg, Brian | 0.9 | Finalize staking slides for UCC report. | 801.00 |
| 26 | 8/29/2022 | Bromberg, Brian | 1.0 | Review and analyze staking operations for motion. | 890.00 |
| 26 | 8/29/2022 | Fischer, Preston | 0.9 | Discuss staking notice response with MWE. | 706.50 |
| 26 | 8/29/2022 | Fischer, Preston | 1.3 | Discuss staking notice data with MWE. | 1,020.50 |
| 26 | 8/29/2022 | McNew, Steven | 1.1 | Review UCC response to Debtors' staking notice. | 984.50 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 8/29/2022 | Mehta, Ajay | 1.1 | Review produced crypto transaction documents by Debtors. | 588.50 |
| 26 | 8/29/2022 | Mehta, Ajay | 1.6 | Estimate range of notional value for assets not offered by Debtors or listed as assets under custody. | 856.00 |
| 26 | 8/29/2022 | Mehta, Ajay | 1.9 | Review provided transaction data sheet and identify distinct assets across several custody solutions. | 1,016.50 |
| 26 | 8/29/2022 | Mehta, Ajay | 2.5 | Review transaction data to assess which assets were not offered on the Debtors' platform or listed as assets under custody. | 1,337.50 |
| 26 | 8/30/2022 | Fischer, Preston | 0.8 | Discuss crypto transaction information requests with MWE. | 628.00 |
| 26 | 8/30/2022 | Fischer, Preston | 0.8 | Discuss staking responses from Debtor with BRG. | 628.00 |
| 26 | 8/30/2022 | Fischer, Preston | 2.6 | Prepare presentation to UCC re: staking. | 2,041.00 |
| 26 | 8/30/2022 | Mehta, Ajay | 0.8 | Attend conference call with BRG re: staking plans and reporting. | 428.00 |
| 26 | 8/30/2022 | Mehta, Ajay | 1.4 | Perform asset tracing analysis on addresses from crypto transaction data sheet. | 749.00 |
| 26 | 8/31/2022 | Fischer, Preston | 1.0 | Discuss UCC digital communication strategy with MWE. | 785.00 |
| 26 | 8/31/2022 | Fischer, Preston | 1.1 | Discuss crypto transaction data with BRG. | 863.50 |
| 26 | 8/31/2022 | McNew, Steven | 0.9 | Review updated treasury report received from the Debtors. | 805.50 |
| 26 | 8/31/2022 | Mehta, Ajay | 2.2 | Analyze several of the Debtors' treasury reports re: API artifacts and non-listed coins by the Debtors. | 1,177.00 |
| 26 | 9/1/2022 | Eisler, Marshall | 0.6 | Evaluate exhibit detailing Debtors' outstanding loans. | 558.00 |
| 26 | 9/1/2022 | McNew, Steven | 0.8 | Finalize staking options analysis. | 716.00 |
| 26 | 9/1/2022 | Mehta, Ajay | 0.8 | Review newly produced documents for staking and transaction data. | 428.00 |
| 26 | 9/1/2022 | Saltzman, Adam | 2.2 | Prepare table summarizing Debtors' loan and collateral balances. | 1,925.00 |
| 26 | 9/2/2022 | Gray, Michael | 0.6 | Review loans outstanding as of 8/24 to assess trends. | 357.00 |
| 26 | 9/2/2022 | Gray, Michael | 0.9 | Update loans outstanding analysis for internal comments. | 535.50 |
| 26 | 9/2/2022 | Gray, Michael | 1.4 | Prepare analysis on loans outstanding as of 8/24 against historical amounts. | 833.00 |
| 26 | 9/2/2022 | Mehta, Ajay | 1.6 | Review staking reporting and perform address tracing. | 856.00 |
| 26 | 9/2/2022 | Saltzman, Adam | 0.7 | Provide comments and questions to outstanding loan summary. | 612.50 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 9/2/2022 | Saltzman, Adam | 0.6 | Review and update summary of loans outstanding. | 525.00 |
| 26 | 9/3/2022 | Gray, Michael | 0.3 | Update UCC report for team comments re: loans outstanding and cash flow update. | 178.50 |
| 26 | 9/3/2022 | Saltzman, Adam | 0.6 | Update current loan balance summary per internal comments. | 525.00 |
| 26 | 9/6/2022 | Mehta, Ajay | 1.2 | Complete analysis and wallet validation of Debtors' coin holdings for staking summary. | 642.00 |
| 26 | 9/7/2022 | Eisler, Marshall | 1.1 | Review staking position analysis re: Staking motion. | 1,023.00 |
| 26 | 9/7/2022 | Gray, Michael | 0.5 | Update loans outstanding summary for latest information provided by BRG re: recalled loans. | 297.50 |
| 26 | 9/7/2022 | Saltzman, Adam | 0.6 | Review and analyze updated loans recalled and outstanding schedule. | 525.00 |
| 26 | 9/8/2022 | Fischer, Preston | 1.4 | Review outstanding digital asset diligence items. | 1,099.00 |
| 26 | 9/8/2022 | Fischer, Preston | 1.9 | Review and comment on staking data report. | 1,491.50 |
| 26 | 9/8/2022 | Saltzman, Adam | 0.4 | Review open digital asset-related items. | 350.00 |
| 26 | 9/11/2022 | Cordasco, Michael | 0.7 | Participate in call with Moelis re: loan recall issues. | 780.50 |
| 26 | 9/11/2022 | Eisler, Marshall | 0.7 | Attend call with Moelis re: loan recall issues. | 651.00 |
| 26 | 9/11/2022 | Saltzman, Adam | 0.3 | Review correspondence between UCC advisors re: crypto issues for UCC discussion. | 262.50 |
| 26 | 9/11/2022 | Simms, Steven | 0.7 | Discuss loan recall issues with Moelis. | 927.50 |
| 26 | 9/12/2022 | Fischer, Preston | 2.3 | Review technological risk and issues list and provide comments re: same. | 1,805.50 |
| 26 | 9/13/2022 | McNew, Steven | 0.4 | Correspond with BRG re: questions on GRT and MATIC addresses. | 358.00 |
| 26 | 9/13/2022 | Mehta, Ajay | 0.8 | Draft questions list to Debtors re: staking report. | 428.00 |
| 26 | 9/13/2022 | Mehta, Ajay | 1.9 | Review and analyze the updated staking report provided by BRG and Debtors. | 1,016.50 |
| 26 | 9/14/2022 | Gray, Michael | 0.4 | Review media coverage of Debtors' loan recall. | 238.00 |
| 26 | 9/22/2022 | Bromberg, Brian | 1.7 | Review loan collateral of Debtors' recalled loans to assess implications to coin holdings. | 1,513.00 |
| 26 | 9/22/2022 | Saltzman, Adam | 0.6 | Review loans outstanding to address internal question on collateralization. | 525.00 |
| 26 | 9/27/2022 | McNew, Steven | 0.6 | Prepare questions to newly provided validator agreements. | 537.00 |
| 26 | 9/27/2022 | McNew, Steven | 2.3 | Review newly provided validator and other agreements produced by Debtors. | 2,058.50 |
| 26 | 9/28/2022 | Baltaytis, Jacob | 0.3 | Prepare summary of daily docket and media updates for 9/28 re: Debtors' loan recall and collateral return. | 132.00 |
| 26 | 9/28/2022 | Bromberg, Brian | 1.1 | Review loan portfolio in relation to loans sought to be unwound. | 979.00 |
| 26 | 10/4/2022 | Mehta, Ajay | 3.1 | Conduct asset tracing to affirm weekly staking report provided by BRG. | 1,658.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 10/18/2022 | Fischer, Preston | 0.4 | Discuss request from US Trustee re: draft Ehrlich declaration with MWE. | 314.00 |
| 26 | 10/18/2022 | McNew, Steven | 1.1 | Review the draft Ehrlich declaration and comment on same. | 984.50 |
| 26 | 10/19/2022 | Fischer, Preston | 0.4 | Attend follow up discussion on the draft Ehrlich cash management declaration with MWE. | 314.00 |
| 26 | 10/19/2022 | Mehta, Ajay | 0.4 | Attend call with MWE re: draft Ehrlich declaration and potential investigation. | 214.00 |
| 26 | 10/20/2022 | Esteban Garcia, Susana | 2.3 | Summarize findings from analysis of the draft Ehrlich declaration. | 1,805.50 |
| 26 | 10/21/2022 | Fischer, Preston | 1.7 | Prepare diligence request list for crypto security response. | 1,334.50 |
| 26 | 10/21/2022 | Fischer, Preston | 1.4 | Review the draft Ehrlich cash management declaration | 1,099.00 |
| 26 | 10/25/2022 | Esteban Garcia, Susana | 2.1 | Conduct analysis of the draft Ehrlich declaration with respect to the Debtors' security protocol. | 1,648.50 |
| 26 | 10/25/2022 | Mehta, Ajay | 0.7 | Compile issues and question list to the draft Ehrlich cash management declaration. | 374.50 |
| 26 | 10/25/2022 | Mehta, Ajay | 2.4 | Review the draft Ehrlich declaration for reasonableness. | 1,284.00 |
| 26 | 10/25/2022 | Schroeder, Christopher | 1.5 | Conduct review of the draft Ehrlich declaration for completeness. | 615.00 |
| 26 | 10/25/2022 | Schroeder, Christopher | 2.6 | Prepare list of questions for the draft Ehrlich cash management declaration. | 1,066.00 |
| 26 | 10/26/2022 | Mehta, Ajay | 1.5 | Continue to validate items included in the draft Ehrlich declaration. | 802.50 |
| 26 | 10/26/2022 | Schroeder, Christopher | 0.3 | Review question list to the draft Ehrlich declaration. | 123.00 |
| 26 | 10/26/2022 | Schroeder, Christopher | 2.8 | Continue to prepare and finalize list of questions for the draft Ehrlich cash management declaration. | 1,148.00 |
| 26 | 10/31/2022 | Fischer, Preston | 0.5 | Discuss draft Ehrlich declaration confirmation with Debtor advisors. | 392.50 |
| 26 | 11/2/2022 | Fischer, Preston | 1.6 | Provide comments on security declaration information request list. | 1,256.00 |
| 26 | 11/4/2022 | Fischer, Preston | 0.7 | Finalize information request list re: security declaration. | 549.50 |
| 26 | 11/7/2022 | Schroeder, Christopher | 2.3 | Review locked LUNA, Terra LUNA 2.0 vesting periods and distributions. | 943.00 |
| 26 | 11/7/2022 | Schroeder, Christopher | 0.9 | Summarize locked LUNA and Terra LUNA 2.0 vesting and distribution mechanics. | 369.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.6 | Update Debtors' current loan book for pro forma adjustments re: recalled loans. | 357.00 |
| 26 | 11/8/2022 | Gray, Michael | 0.3 | Review newly produced data room documents re: recalled loans and outstanding loan balances. | 178.50 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 11/11/2022 | Bromberg, Brian | 0.2 | Review potential staking positions identified by Debtors. | 178.00 |
| 26 | 11/14/2022 | Mehta, Ajay | 0.8 | Perform staking risk assessment for Debtors' proposed staking entry following APA counterparty filing. | 428.00 |
| 26 | 11/15/2022 | Gray, Michael | 1.1 | Review Debtors' loan books for exposure to various counterparties. | 654.50 |
| 26 | 11/15/2022 | Mehta, Ajay | 0.9 | Revise staking assessment for Debtors' proposed staking positions. | 481.50 |
| 26 | 11/16/2022 | Cordasco, Michael | 0.5 | Participate in call with MWE re: staking options. | 557.50 |
| 26 | 11/16/2022 | Eisler, Marshall | 0.5 | Discuss staking recommendation with MWE. | 465.00 |
| 26 | 11/18/2022 | Baltaytis, Jacob | 0.7 | Review Debtors' updated loan book summary to assess outstanding balances. | 308.00 |
| 26 | 11/18/2022 | Dougherty, Andrew | 0.6 | Review loan book provided by Debtors' advisors for modifications. | 519.00 |
| 26 | 11/18/2022 | Eisler, Marshall | 1.8 | Draft correspondence to MWE re: status of Debtors' recalled loans. | 1,674.00 |
| 26 | 12/1/2022 | Mehta, Ajay | 0.8 | Prepare summary re: Debtors' custody solutions documentation for certain of their digital assets. | 428.00 |
| 26 | 12/1/2022 | Mehta, Ajay | 1.6 | Review Debtors' custody solutions documentation across certain of their digital assets held for reasonableness. | 856.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.7 | Review Debtors' custodians for terms under which the Debtors can withdraw assets without fees being incurred. | 287.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 0.8 | Prepare summary in connection with review of custodial services agreements to which the Debtors are party. | 328.00 |
| 26 | 12/2/2022 | Schroeder, Christopher | 1.3 | Review certain custody providers utilized by the Debtors to assess agreement termination ramifications. | 533.00 |
| 26 | 12/6/2022 | Bromberg, Brian | 0.4 | Review rewards for market reasonableness in connection with Debtors' staking proposal. | 356.00 |
| 26 | 12/6/2022 | Cordasco, Michael | 0.4 | Analyze proposal from Debtors re: staking for reasonableness of yields. | 446.00 |
| 26 | 12/6/2022 | McNew, Steven | 0.7 | Provide comments to staking yields for certain of the Debtors' proposed staking positions. | 626.50 |
| 26 | 12/6/2022 | McNew, Steven | 1.1 | Review Debtors' proposed staking positions into which they propose entry for reasonableness. | 984.50 |
| 26 | 12/7/2022 | Bromberg, Brian | 0.4 | Review staking questions from MWE to assess required information. | 356.00 |
| 26 | 12/7/2022 | Cordasco, Michael | 0.5 | Analyze issues from UCC advisors re: proposed staking analysis. | 557.50 |
| 26 | 12/7/2022 | Eisler, Marshall | 0.4 | Review correspondence from MWE re: status of Debtors' staking program. | 372.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/7/2022 | Eisler, Marshall | 0.7 | Prepare response to MWE re: status of Debtors' staking program. | 651.00 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Review staking report for presentation to UCC to assess recommendation. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 0.7 | Provide comments to staking report for presentation to UCC. | 549.50 |
| 26 | 12/7/2022 | Fischer, Preston | 2.4 | Review staking-related diligence provided to date by Debtors for risks associated with new entry into staking positions. | 1,884.00 |
| 26 | 12/7/2022 | Mehta, Ajay | 1.1 | Conduct assessment of third-party staking provider risks in connection with proposed staking entry. | 588.50 |
| 26 | 12/7/2022 | Wever, Christopher | 0.9 | Prepare report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions. | 297.00 |
| 26 | 12/7/2022 | Wever, Christopher | 1.3 | Reviewing current staking positions into which the Debtors seek entry for comparison of yield to market terms. | 429.00 |
| 26 | 12/8/2022 | Bromberg, Brian | 0.6 | Review staking recommendation slides for reasonableness of new positions. | 534.00 |
| 26 | 12/8/2022 | McNew, Steven | 0.9 | Review Debtors' additional proposed staking positions for PoW digital asset from certain wallets to certain staking solutions providers for reasonableness. | 805.50 |
| 26 | 12/8/2022 | McNew, Steven | 1.1 | Finalize review of Debtors' proposed staking positions for reasonableness. | 984.50 |
| 26 | 12/8/2022 | McNew, Steven | 0.4 | Provide comments to UCC report re: Debtors' proposed staking positions and related UCC advisors' recommendation. | 358.00 |
| 26 | 12/8/2022 | Mehta, Ajay | 1.4 | Conduct review of trended staking positions of the Debtors prior to and during their chapter 11 cases. | 749.00 |
| 26 | 12/8/2022 | Wever, Christopher | 1.3 | Revise report to UCC re: UCC advisors' recommendation with respect to Debtors' proposed staking positions for internal comments. | 429.00 |
| 26 | 12/9/2022 | Bromberg, Brian | 0.3 | Review revised staking recommendation slides for VGX treatment in proposal. | 267.00 |
| 26 | 12/10/2022 | Bromberg, Brian | 0.3 | Finalize summary of Debtors' proposed staking entry for report to UCC. | 267.00 |
| 26 | 12/11/2022 | McNew, Steven | 0.9 | Review correspondence from Debtors related to proposed staking positions into which the Debtors seek entry. | 805.50 |
| 26 | 12/12/2022 | Baltaytis, Jacob | 1.1 | Update staking report for UCC for internal comments. | 484.00 |
| 26 | 12/12/2022 | Bromberg, Brian | 0.6 | Review staking proposal updates from Debtors' advisors relative to previous request. | 534.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/12/2022 | Eisler, Marshall | 0.4 | Analyze slides for UCC re: Debtors' proposed staking positions. | 372.00 |
| 26 | 12/12/2022 | Fischer, Preston | 0.5 | Discuss Debtors' staking proposal with their advisors and solicit responses to open items re: same. | 392.50 |
| 26 | 12/12/2022 | Fischer, Preston | 1.4 | Assess staking positions provided by Debtors for volatility risk. | 1,099.00 |
| 26 | 12/12/2022 | McNew, Steven | 0.4 | Conduct final review of draft report to UCC re: Debtors' proposed staking position updates and reasonableness thereof. | 358.00 |
| 26 | 12/14/2022 | Fischer, Preston | 1.4 | Review exchange inflows / (outflows) of bidder for several omnibus wallets. | 1,099.00 |
| 26 | 12/14/2022 | Fischer, Preston | 2.2 | Finalize review of exchange inflows / (outflows) of bidder for remaining omnibus wallets. | 1,727.00 |
| 26 | 12/14/2022 | Gray, Michael | 0.4 | Review inflow and outflow data from bidder to understand recent net withdrawal volume. | 238.00 |
| 26 | 12/14/2022 | McNew, Steven | 0.9 | Review the Omnibus Wallet Service Agreement as provided by the Debtors' advisors. | 805.50 |
| 26 | 12/15/2022 | Fischer, Preston | 0.8 | Prepare talking points for call with UCC re: staking recommendation. | 628.00 |
| 26 | 12/15/2022 | Fischer, Preston | 0.9 | Discuss asset custody position options with Debtors' advisors. | 706.50 |
| 26 | 12/15/2022 | Fischer, Preston | 1.3 | Review current report to UCC re: staking positions into which the Debtors propose entry. | 1,020.50 |
| 26 | 12/20/2022 | Fischer, Preston | 0.5 | Discuss diligence of Debtors' security declaration with MWE and the request of the UST. | 392.50 |
| 26 | 12/21/2022 | Fischer, Preston | 1.1 | Prepare diligence list for UCC diligence of Debtors' security protocols. | 863.50 |
| 26 | 12/22/2022 | Cordasco, Michael | 0.6 | Analyze update from UCC advisors re: UCC statement in support of Debtors' security protocol. | 669.00 |
| 26 | 12/22/2022 | Fischer, Preston | 1.7 | Revise work plan re: UCC statement in support of Debtors' security protocols. | 1,334.50 |
| 26 | 12/22/2022 | McNew, Steven | 0.9 | Finalize draft work plan re: UCC Statement in support of Debtors' security protocols. | 805.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 1.9 | Prepare work plan with respect to UCC statement in support of Debtors' security protocols. | 1,016.50 |
| 26 | 12/22/2022 | Mehta, Ajay | 0.8 | Review information provided to date to assess requisite information to verify Debtors' security protocols. | 428.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 0.6 | Revise work plan re: UCC statement in support of Debtors' security protocols for completed items. | 246.00 |
| 26 | 12/22/2022 | Schroeder, Christopher | 1.4 | Review outstanding diligence items in connection with verification of Debtors' security protocol. | 574.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 12/23/2022 | Fischer, Preston | 0.4 | Discuss security declaration and outstanding diligence items with BRG. | 314.00 |
| 26 | 12/23/2022 | Fischer, Preston | 0.8 | Review status of UCC statement in support of Debtors' security protocols in advance of call with Debtors. | 628.00 |
| 26 | 12/23/2022 | Fischer, Preston | 1.4 | Attend call with MWE re: analysis of Debtors' security declaration. | 1,099.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.7 | Revise work plan re: UCC statement in support of Debtors' security protocols for internal suggestions. | 374.50 |
| 26 | 12/23/2022 | Mehta, Ajay | 1.2 | Prepare illustrative fee budget estimate for assessing Debtors' security protocol declaration in its entirety. | 642.00 |
| 26 | 12/23/2022 | Mehta, Ajay | 0.4 | Attend conference call with BRG re: Debtor's security declaration and requested materials. | 214.00 |
| 26 | 12/23/2022 | Wever, Christopher | 0.5 | Review security declaration and diligence requests with Debtors' advisors. | 165.00 |
| 26 | 1/5/2023 | Bromberg, Brian | 0.6 | Review staking issues following entry into initial purchase agreement. | 585.00 |
| 26 | 1/5/2023 | McNew, Steven | 0.4 | Prepare correspondence to case professionals re: new staking positions. | 480.00 |
| 26 | 1/5/2023 | McNew, Steven | 1.3 | Review amended proposal regarding custody changes for new staking positions. | 1,560.00 |
| 26 | 1/6/2023 | Cordasco, Michael | 0.3 | Analyze open issues from case professionals' correspondence re: staking program. | 397.50 |
| 26 | 1/9/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: UST security protocol request. | 633.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.6 | Discuss UCC security protocol statement with Debtors' advisors. | 546.00 |
| 26 | 1/9/2023 | Fischer, Preston | 0.8 | Participate in call with MWE to discuss UCC statement in support of Debtors' security protocol declaration. | 728.00 |
| 26 | 1/9/2023 | Fischer, Preston | 1.1 | Review latest draft of security protocol diligence for outstanding workstreams. | 1,001.00 |
| 26 | 1/9/2023 | McNew, Steven | 0.6 | Participate in call with Debtors to discuss security review requested by UST. | 720.00 |
| 26 | 1/9/2023 | Mehta, Ajay | 0.6 | Participate in conference call with Debtors re: UCC statement for security declaration. | 485.40 |
| 26 | 1/10/2023 | Mehta, Ajay | 0.6 | Review independent auditor re: service organization controls report for credibility. | 485.40 |
| 26 | 1/13/2023 | Mehta, Ajay | 0.6 | Assess reputation of proposed staking providers for entry into new positions. | 485.40 |
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.3 | Summarize notes from call with case professionals and UST re: Statement in support of Debtors' security protocols. | 159.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/19/2023 | Baltaytis, Jacob | 0.7 | Participate in call with case professionals and UST re: Statement in support of Debtors' security protocols. | 371.00 |
| 26 | 1/19/2023 | Cordasco, Michael | 0.7 | Participate in discussion with MWE re: cash management final order. | 927.50 |
| 26 | 1/19/2023 | Eisler, Marshall | 0.7 | Participate in call with MWE re: UCC statement in support of security protocols. | 738.50 |
| 26 | 1/19/2023 | Mehta, Ajay | 1.1 | Perform digital asset address validation of related party re: preference analysis. | 889.90 |
| 26 | 1/20/2023 | Baltaytis, Jacob | 0.4 | Analyze limited cash management objection from UST. | 212.00 |
| 26 | 1/20/2023 | Cordasco, Michael | 0.7 | Assess timing re: outstanding workstreams with respect to UCC security protocol statement. | 927.50 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.6 | Review UST cash management objection for reasonableness. | 633.00 |
| 26 | 1/20/2023 | Eisler, Marshall | 0.9 | Review correspondence from UCC professionals re: UST request on security protocols. | 949.50 |
| 26 | 1/20/2023 | Fischer, Preston | 0.4 | Participate in call with BRG to discuss security protocol diligence. | 364.00 |
| 26 | 1/20/2023 | Fischer, Preston | 0.7 | Review correspondence from case professionals re: security protocol verification. | 637.00 |
| 26 | 1/20/2023 | Fischer, Preston | 2.2 | Review third party custodial agreements for reasonableness to market. | 2,002.00 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.4 | Participate in call with BRG re: UST request for Debtor's protocol diligence and sourcing of data. | 323.60 |
| 26 | 1/20/2023 | Mehta, Ajay | 0.7 | Review workplan for security protocol diligence assessment to prioritize workstreams. | 566.30 |
| 26 | 1/20/2023 | Schroeder, Christopher | 0.4 | Discuss required documentation to validate security protocols with BRG. | 238.00 |
| 26 | 1/23/2023 | Fischer, Preston | 0.9 | Review Ethos assessment provided by Debtors for security protocols in place. | 819.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.4 | Provide comments to draft security protocol diligence assessment for additional areas of review. | 1,274.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.7 | Review service organization controls reports for takeaways of Debtors' internal security measures. | 1,547.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review third party penetration test as provided by Debtors for findings. | 1,729.00 |
| 26 | 1/23/2023 | Fischer, Preston | 1.9 | Review Debtors' technology processes documentation for security practices. | 1,729.00 |
| 26 | 1/23/2023 | Mehta, Ajay | 0.9 | Prepare workplan to verify Debtors' security protocols for UCC statement. | 728.10 |
| 26 | 1/23/2023 | Mehta, Ajay | 1.1 | Review documentation related to third party custodian in connection with UCC statement re: security protocols. | 889.90 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/23/2023 | Schroeder, Christopher | 0.8 | Review Debtors' penetration testing plan for adequacy. | 476.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 1.1 | Finalize analysis of Debtors' implementation of security controls documentation. | 654.50 |
| 26 | 1/23/2023 | Schroeder, Christopher | 1.2 | Analyze Debtors' cybersecurity incident response plan for reasonableness. | 714.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.2 | Finalize review of Debtors' penetration testing plan for adequacy re: security protocol review. | 1,309.00 |
| 26 | 1/23/2023 | Schroeder, Christopher | 2.4 | Review Debtors' implementation of security controls documentation for adequacy of protections. | 1,428.00 |
| 26 | 1/24/2023 | Fischer, Preston | 0.8 | Review Debtors' assets held in custody on Ethos bedrock to assess impact of transfer to new provider. | 728.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.2 | Review revised security protocol assessment for additional diligence included. | 1,092.00 |
| 26 | 1/24/2023 | Fischer, Preston | 1.6 | Prepare issues list of Debtors' security protocols identified by UCC advisors' diligence to date. | 1,456.00 |
| 26 | 1/24/2023 | Fischer, Preston | 2.3 | Review Ethos bedrock security functionality for reasonableness. | 2,093.00 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review documentation related to a different third-party custodian for UCC statement re: security protocols. | 647.20 |
| 26 | 1/24/2023 | Mehta, Ajay | 0.8 | Review Debtors' security protocol declaration to assess key items to diligence. | 647.20 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.7 | Finalize analysis of Debtors' secure organizational management policy for security protocol diligence. | 416.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' secure software development policy for reasonableness. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 0.8 | Review Debtors' security training awareness plan for compliance with generally accepted standards. | 476.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.1 | Review Debtors' documentation detailing cybersecurity framework for reasonableness of policies. | 654.50 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.4 | Analyze Debtors' secure organizational management policy for adequate protections. | 833.00 |
| 26 | 1/24/2023 | Schroeder, Christopher | 1.6 | Review third-party risk assessment of Debtors' security for security protocol diligence. | 952.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.2 | Assess third-party penetration test for security protocol review. | 942.00 |
| 26 | 1/25/2023 | Burke, Erin | 1.6 | Analyze independent auditor's report for security protocol review. | 1,256.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze service organization controls readiness report 1 for reasonableness. | 1,274.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/25/2023 | Fischer, Preston | 1.4 | Analyze standard application security documentation provided by Debtors for cash management statement. | 1,274.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.7 | Analyze Debtors' security protocol declaration to assess workplan for UCC statement. | 1,547.00 |
| 26 | 1/25/2023 | Fischer, Preston | 1.8 | Review UCC advisors' findings from security protocol diligence assessment against Debtors' declaration. | 1,638.00 |
| 26 | 1/25/2023 | Fischer, Preston | 2.4 | Review service organization controls reports against Debtors' declaration to assess assertions. | 2,184.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.1 | Review service organization controls report 2 to assess security protocols of Debtors. | 583.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.2 | Prepare observations summary of service organization controls review. | 636.00 |
| 26 | 1/25/2023 | Goldfischer, Jacob | 1.3 | Review service organization controls report 1 for security posture of Debtors. | 689.00 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.7 | Summarize findings from security documentation provided by Debtors for UCC security protocol statement. | 566.30 |
| 26 | 1/25/2023 | Mehta, Ajay | 0.8 | Review third-party agreements provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 1/25/2023 | Mehta, Ajay | 1.4 | Review information security documentation provided by Debtors for security protocol review. | 1,132.60 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.3 | Analyze Debtors' CISSP chapter 21 documentation. | 773.50 |
| 26 | 1/25/2023 | Schroeder, Christopher | 1.8 | Analyze Debtors' written information security program for diligence of Debtors' security protocols. | 1,071.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Prepare summary of findings from preliminary review of Debtors' security measures re: UCC statement for cash management motion. | 1,309.00 |
| 26 | 1/25/2023 | Schroeder, Christopher | 2.2 | Analyze Debtors' standard application security documentation for key protocols. | 1,309.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Conduct review of Debtors' internal written information security policy for security protocol review. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.8 | Prepare summary of observations in connection with review of Debtors' security protocol. | 628.00 |
| 26 | 1/26/2023 | Burke, Erin | 0.9 | Conduct review of Debtors' internal vulnerability assessments for security protocol review. | 706.50 |
| 26 | 1/26/2023 | Eisler, Marshall | 0.7 | Correspond with UCC professionals re: security protocol declaration updates. | 738.50 |
| 26 | 1/26/2023 | Fischer, Preston | 1.1 | Review monthly staking report as provided by Debtors for reasonableness. | 1,001.00 |
| 26 | 1/26/2023 | Fischer, Preston | 1.2 | Revise UCC statement in support of Debtors' security protocol workplan. | 1,092.00 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/26/2023 | Fischer, Preston | 1.4 | Provide comments to current security protocol verification assessment. | 1,274.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.2 | Conduct assessment of Debtors' security risk scoring documentation. | 2,002.00 |
| 26 | 1/26/2023 | Fischer, Preston | 2.6 | Analyze service organization controls readiness report 2 for controls in place. | 2,366.00 |
| 26 | 1/26/2023 | Goldfischer, Jacob | 0.8 | Review Debtors' internal security documents for reasonableness of protocols. | 424.00 |
| 26 | 1/26/2023 | Goldfischer, Jacob | 1.4 | Review historical vulnerability assessments for identified security deficiencies. | 742.00 |
| 26 | 1/26/2023 | Mehta, Ajay | 0.9 | Assess additional documents required to review Debtors' security protocol declaration. | 728.10 |
| 26 | 1/26/2023 | Mehta, Ajay | 1.1 | Review key cybersecurity features in Debtors' security protocols for reasonableness. | 889.90 |
| 26 | 1/26/2023 | Schroeder, Christopher | 0.8 | Finalize analysis of Debtors' security risk scoring documentation in connection with UCC cash management statement. | 476.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.2 | Review documents provided by Debtors detailing previous vulnerability assessments for completeness of analysis. | 714.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.4 | Continue to review documents provided by Debtors re: previous vulnerability assessments. | 833.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.6 | Review Debtors' information handling protocol for adequacy of controls. | 952.00 |
| 26 | 1/26/2023 | Schroeder, Christopher | 1.7 | Process updates to findings summary re: UCC security protocol statement. | 1,011.50 |
| 26 | 1/26/2023 | Schroeder, Christopher | 2.2 | Review Debtors' security risk scoring documentation for reasonableness of conclusions. | 1,309.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.4 | Participate in meeting with MWE to discuss UCC statement re: security protocols. | 364.00 |
| 26 | 1/27/2023 | Fischer, Preston | 0.7 | Prepare question list for Ethos bedrock security measures and reasonableness thereof. | 637.00 |
| 26 | 1/27/2023 | Fischer, Preston | 1.2 | Conduct further review of Ethos bedrock security protocol for reasonableness. | 1,092.00 |
| 26 | 1/27/2023 | Fischer, Preston | 2.4 | Review actionable procedure private key generation document to assess protocol. | 2,184.00 |
| 26 | 1/27/2023 | Mehta, Ajay | 0.4 | Participate on conference call with MWE re: status of security protocol diligence. | 323.60 |
| 26 | 1/27/2023 | Mehta, Ajay | 1.6 | Analyze additional security documentation provided by Debtors for potential risks. | 1,294.40 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.3 | Revise master findings and issues list re: UCC statement for security protocols based on FTI comments. | 773.50 |
| 26 | 1/27/2023 | Schroeder, Christopher | 1.6 | Review Debtors' engineering organization roles policy for reasonableness. | 952.00 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/28/2023 | Eisler, Marshall | 0.5 | Research historical treatment of Debit Card reward program re: accruals and payments. | 527.50 |
| 26 | 1/28/2023 | Fischer, Preston | 0.3 | Participate in follow up discussion with MWE in connection with UCC statement in support of Debtors' cash management declaration. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 0.3 | Discuss preliminary findings from assessment of Debtors' security protocols with MWE. | 273.00 |
| 26 | 1/29/2023 | Fischer, Preston | 2.1 | Finalize preliminary findings of security protocol diligence assessment in advance of discussion with MWE. | 1,911.00 |
| 26 | 1/30/2023 | Baltaytis, Jacob | 0.9 | Review Debtors' latest document production in connection with security declaration. | 477.00 |
| 26 | 1/30/2023 | Eisler, Marshall | 1.1 | Review Debtors' diligence replies re: cash management security protocols for responsiveness. | 1,160.50 |
| 26 | 1/30/2023 | Fischer, Preston | 1.4 | Prepare question list for Debtors' custody procedures and organization controls. | 1,274.00 |
| 26 | 1/30/2023 | Fischer, Preston | 2.3 | Review security protocol verification assessment for outstanding items to diligence. | 2,093.00 |
| 26 | 1/30/2023 | Mehta, Ajay | 1.2 | Review private key generation diligence provided by Debtors for security protocol assessment. | 970.80 |
| 26 | 1/31/2023 | Burke, Erin | 0.6 | Review additional documentation on private key generation for security protocol analysis. | 471.00 |
| 26 | 1/31/2023 | Fischer, Preston | 0.8 | Analyze weekly staking update provided by Debtors for updates. | 728.00 |
| 26 | 1/31/2023 | Fischer, Preston | 1.4 | Conduct review of Debtors' enterprise security documentation for reasonableness of controls. | 1,274.00 |
| 26 | 1/31/2023 | Goldfischer, Jacob | 1.2 | Finalize review of historical vulnerability assessments for identified security deficiencies. | 636.00 |
| 26 | 1/31/2023 | Mehta, Ajay | 0.6 | Prepare summary of security protocols review in advance of discussion with UCC advisors. | 485.40 |
| 26 | 1/31/2023 | Mehta, Ajay | 1.8 | Prepare updates to security diligence assessment summary for new information provided by Debtors. | 1,456.20 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' internal controls documentation to assess potential risks. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.8 | Analyze Debtors' mobile application assessment draft report in connection with security protocol review. | 476.00 |
| 26 | 1/31/2023 | Schroeder, Christopher | 0.9 | Review Debtors' private key generation process-related documentation for reasonableness. | 535.50 |
| 26 | 1/31/2023 | Schroeder, Christopher | 1.7 | Analyze enterprise security risk assessment procedure provided by Debtors for diligence of security protocols. | 1,011.50 |

**EXHIBIT D-2**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 1/31/2023 | Schroeder, Christopher | 1.9 | Review third-party second risk assessment as provided by Debtors for security protocol diligence. | 1,130.50 |
| 26 | 2/1/2023 | Baltaytis, Jacob | 0.4 | Review dataroom for new security protocol documents re: UCC statement in support of Debtors' declaration. | 212.00 |
| 26 | 2/1/2023 | Burke, Erin | 0.4 | Review additional policy documentation for UCC statement on security protocol review. | 323.60 |
| 26 | 2/1/2023 | Fischer, Preston | 1.6 | Review revised diligence assessment of security protocols in connection with UCC statement in support of Debtors' declaration. | 1,456.00 |
| 26 | 2/1/2023 | Fischer, Preston | 1.3 | Analyze third-party second risk assessment of Debtors for cash management security protocol review. | 1,183.00 |
| 26 | 2/1/2023 | Fischer, Preston | 0.8 | Review enterprise security risk assessment procedure of Debtors for UCC cash management statement. | 728.00 |
| 26 | 2/1/2023 | Fischer, Preston | 0.4 | Provide comments to diligence assessment summary of Debtors' security protocols. | 364.00 |
| 26 | 2/1/2023 | Goldfischer, Jacob | 1.2 | Review internal policies provided by Debtors to assess the security maturity of their operations. | 528.00 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.7 | Review current draft security protocol diligence assessment to assess outstanding items for review. | 566.30 |
| 26 | 2/1/2023 | Mehta, Ajay | 0.8 | Review additional internal security policy measures provided by Debtors for security protocol diligence. | 647.20 |
| 26 | 2/2/2023 | Fischer, Preston | 2.9 | Participate in working session on UCC statement re: security protocol declaration with MWE. | 2,639.00 |
| 26 | 2/2/2023 | Fischer, Preston | 2.2 | Finalize summary analysis of Debtors' security protocols for UCC cash management statement. | 2,002.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: overview of security protocol diligence assessment. | 360.00 |
| 26 | 2/2/2023 | McNew, Steven | 0.9 | Provide comments to diligence summary re: UCC security protocol statement. | 1,080.00 |
| 26 | 2/2/2023 | McNew, Steven | 1.3 | Finalize diligence summary for distribution to UCC re: Debtors' security protocol declaration. | 1,560.00 |
| 26 | 2/2/2023 | McNew, Steven | 2.4 | Review latest diligence summary for UCC statement in support of Debtors' security protocol declaration. | 2,880.00 |
| 26 | 2/2/2023 | Mehta, Ajay | 1.4 | Incorporate additional diligence findings to summary materials for newly provided documentation by Debtors. | 1,132.60 |

EXHIBIT D-2
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 2/3/2023 | Cordasco, Michael | 0.5 | Review correspondence from UCC advisors re: preparation of UCC cash management statement. | 662.50 |
| 26 | 2/3/2023 | Fischer, Preston | 2.1 | Review current draft summary of security protocol diligence assessment for findings. | 1,911.00 |
| 26 | 2/3/2023 | Fischer, Preston | 1.8 | Provide comments to security assessment summary re: additional documents and considerations to incorporate. | 1,638.00 |
| 26 | 2/3/2023 | Fischer, Preston | 0.8 | Attend call with Debtors' advisors re: transfer of crypto assets. | 728.00 |
| 26 | 2/3/2023 | McNew, Steven | 0.3 | Prepare correspondence to UCC advisors re: draft McNew declaration. | 360.00 |
| 26 | 2/3/2023 | McNew, Steven | 0.6 | Review draft McNew declaration provided by MWE re: Debtors' security protocols. | 720.00 |
| 26 | 2/3/2023 | McNew, Steven | 1.1 | Process edits to draft McNew declaration concerning Debtors' cash management and security protocols. | 1,320.00 |
| 26 | 2/3/2023 | Mehta, Ajay | 0.8 | Review wallet activity of the Debtors in connection with validation of staking positions. | 647.20 |
| 26 | 2/4/2023 | Fischer, Preston | 1.2 | Participate in call with MWE re: UCC statement for security protocol declaration. | 1,092.00 |
| 26 | 2/4/2023 | Fischer, Preston | 0.5 | Discuss movement of digital assets with Debtors' advisors re: UCC security protocol statement. | 455.00 |
| 26 | 2/4/2023 | McNew, Steven | 0.6 | Review correspondence from UCC advisors re: changes to draft McNew declaration. | 720.00 |
| 26 | 2/4/2023 | McNew, Steven | 1.4 | Prepare updates to draft McNew declaration re: Debtors' security protocols for comments from MWE. | 1,680.00 |
| 26 | 2/5/2023 | Cordasco, Michael | 0.5 | Analyze security declaration filed in connection with cash management order. | 662.50 |
| 26 | 2/5/2023 | Eisler, Marshall | 1.4 | Review Debtors' cash management declaration in connection with UCC statement. | 1,477.00 |
| 26 | 2/5/2023 | Fischer, Preston | 2.1 | Review current diligence assessment re: Debtors' security protocol following discussions with Debtors and MWE. | 1,911.00 |
| 26 | 2/5/2023 | Fischer, Preston | 1.4 | Participate in follow up call with MWE re: UCC security protocol statement in support of Debtors declaration. | 1,274.00 |
| 26 | 2/5/2023 | McNew, Steven | 1.6 | Provide comments to summary of diligence assessment of Debtors' security protocols. | 1,920.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.6 | Review correspondence from UCC professionals re: cash management hearing. | 633.00 |
| 26 | 2/6/2023 | Eisler, Marshall | 0.8 | Prepare response to UCC advisors re: updates on progress of security protocol diligence for final cash management hearing. | 844.00 |

EXHIBIT D-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 2/6/2023 | Fischer, Preston | 1.8 | Attend meeting with UCC and Debtors' advisors re: UCC security protocol statement and final cash management hearing preparation. | 1,638.00 |
| 26 | 2/6/2023 | Fischer, Preston | 2.1 | Incorporate finalizing edits to security protocol diligence materials. | 1,911.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize draft McNew declaration re: security protocols for MWE comments and additional diligence documentation. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.7 | Finalize revised draft of McNew security protocol declaration for Debtors' advisors' comments. | 840.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Review comments from Debtors' advisors re: draft McNew declaration concerning security protocols. | 960.00 |
| 26 | 2/6/2023 | McNew, Steven | 0.8 | Prepare correspondence to UCC advisors re: updates to revised draft McNew declaration. | 960.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.1 | Incorporate changes to draft McNew declaration for updated diligence documents furnished by Debtors. | 1,320.00 |
| 26 | 2/6/2023 | McNew, Steven | 1.6 | Assess summary of diligence conducted re: Debtors' security protocols to respond to Debtors' advisors' comments. | 1,920.00 |
| 26 | 2/7/2023 | Baltaytis, Jacob | 0.2 | Prepare summary of daily docket updates re: UCC cash management declaration. | 106.00 |
| 26 | 2/7/2023 | Fischer, Preston | 1.7 | Review security protocol diligence assessment in advance of final cash management hearing. | 1,547.00 |
| 26 | 2/7/2023 | McNew, Steven | 1.6 | Prepare for potential testimony re: security protocols at Debtors' final cash management hearing. | 1,920.00 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review latest wallet activity related to Debtors' staking positions. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 0.6 | Review summary of Debtors' substantive coin flows from wallet analysis. | 485.40 |
| 26 | 2/7/2023 | Mehta, Ajay | 1.4 | Prepare summary of findings from review of Debtors' wallets re: meaningful coin movements. | 1,132.60 |
| 26 | 2/9/2023 | Fischer, Preston | 0.3 | Review Debtors' staking report to assess modifications from previous periods. | 273.00 |
| 26 | 2/9/2023 | Mehta, Ajay | 0.7 | Prepare questions list for staking report as provided by Debtors' advisors. | 566.30 |
| 26 | 2/20/2023 | Mehta, Ajay | 0.6 | Review previously provided GAAP financials for Debtor's staking, lending, and rewards program income accruals. | 485.40 |
| 26 | 2/23/2023 | Fischer, Preston | 0.8 | Analyze weekly staking report as provided by Debtors for material updates. | 728.00 |
| 26 | 3/8/2023 | Mehta, Ajay | 0.9 | Validate staking positions and reports with on-chain analysis. | 728.10 |

**EXHIBIT D-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Task Category | Date | Professional | Hours | Activity | Fees[1] |
|---|---|---|---|---|---|
| 26 | 3/29/2023 | Fischer, Preston | 0.9 | Review staking report provided by Debtors' professionals. | 819.00 |
| 26 | 3/29/2023 | Fischer, Preston | 0.6 | Review trended staking rewards during these Chapter 11 Cases. | 546.00 |
| 26 | 3/29/2023 | Fischer, Preston | 1.6 | Review summary of on-chain analysis re: staking validation. | 1,456.00 |
| 26 | 4/12/2023 | Fischer, Preston | 0.5 | Analyze staking analysis provided by Debtors' professionals. | 455.00 |
| 26 | 4/28/2023 | Cordasco, Michael | 0.5 | Analyze issues re: staking in connection with investigation. | 662.50 |
| 26 | 4/28/2023 | Eisler, Marshall | 0.6 | Review response from Debtors' advisors re: historical staked portfolio. | 633.00 |
| **26 Total** | | | **607.6** | | **$ 447,146.50** |
| **SUBTOTAL** | | | **8,530.3** | | **$ 7,127,499.40** |
| Less: Voluntary Reduction | | | | | (49,994.45) |
| Less: 50% Reduction for Travel Time | | | | | (2,747.50) |
| Less: Interim Fee Reductions | | | | | (69,719.70) |
| **GRAND TOTAL** | | | **8,530.3** | | **$ 7,005,037.75** |

[2]Compensation sought by this Fee Application is net of voluntary fee reductions of $49,994.45, comprised of: (i) a reduction of $9,443.95 for fees incurred to review time entries in connection with billing activities and preparing fee budget analyses; and (ii) a reduction of $40,550.50 for fees charged by timekeepers for certain tasks that were subsequently deemed to be not sufficiently reasonable and necessary.

[3]Compensation sought by this Fee Application is net of reductions totaling $52,007.00 for fees charged by timekeepers (fourteen in total) who were deemed to have tangential involvement in these Chapter 11 Cases.

**EXHIBIT E-1**

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023**

| Expense Type | Amount |
|---|---|
| Court Appearance | $ 210.00 |
| Transportation | 11.00 |
| Working Meals | 104.75 |
| **GRAND TOTAL** | **$ 325.75** |

**EXHIBIT E-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Expense Type | Amount |
|---|---|
| Airfare | $ 1,881.57 |
| Courier Service | 34.91 |
| Court Appearance | 700.00 |
| Lodging | 5,274.02 |
| Research | 15,449.00 |
| Transportation | 3,236.20 |
| Working Meals | 768.21 |
| **SUBTOTAL** | **$ 27,343.91** |
| Less: Interim Expense Reductions | (560.00) |
| **GRAND TOTAL** | **$ 26,783.91** |

## EXHIBIT F-1
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
## EXPENSE DETAIL
### FOR THE PERIOD MARCH 1, 2023 TO MAY 19, 2023

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 3/2/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | $ 70.00 |
| 3/28/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 4/5/2023 | Baltaytis, Jacob | Court Appearance | Telephonic Court Appearance Charges. | 70.00 |
| **Court Appearance Total** | | | | **$ 210.00** |
| 3/6/2023 | Cordasco, Michael | Transportation | Subway fare (roundtrip) for trip from FTI offices to the Bankruptcy Court for the Southern District of New York for day three of the Voyager confirmation hearing. | 5.50 |
| 3/7/2023 | Cordasco, Michael | Transportation | Subway fare (roundtrip) for trip from FTI offices to the Bankruptcy Court for the Southern District of New York for day four of the Voyager confirmation hearing. | 5.50 |
| **Transportation Total** | | | | **$ 11.00** |
| 3/1/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/1/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 3/2/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/2/2023 – Breakfast while attending day one of the Voyager confirmation hearing. | 11.20 |
| 3/3/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/3/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 3/3/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/3/2023 – Breakfast while attending day two of the Voyager confirmation hearing. | 10.75 |
| 3/6/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/6/2023 – Dinner while working late on the Voyager matter. | 16.78 |
| 3/6/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/6/2023 – Breakfast while attending day three of the Voyager confirmation hearing. | 12.50 |
| 3/7/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/7/2023 – Dinner while working late on the Voyager matter. | 13.52 |
| **Working Meals Total** | | | | **$ 104.75** |
| **GRAND TOTAL** | | | | **$ 325.75** |

**EXHIBIT F-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 9/11/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 1). | $ 553.81 |
| 9/16/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 1). | 376.02 |
| 9/18/2022 | Fischer, Preston | Airfare | Airfare for travel from DFW to LGA to attend Debtors' auction (Trip 2). | 300.21 |
| 9/23/2022 | Fischer, Preston | Airfare | Airfare for travel from LGA to DFW following attendance of Debtors' auction (Trip 2). | 651.53 |
| **Airfare Total** | | | | **$ 1,881.57** |
| 2/12/2023 | Dougherty, Andrew | Courier Service | NPD Logistics courier services re: delivery of documents to MWE offices for directors and officers investigation workstream. | 34.91 |
| **Courier Service Total** | | | | **$ 34.91** |
| 8/4/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 8/11/2022 | Cordasco, Michael | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 8/25/2022 | Shaw, Sydney | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 9/13/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 10/19/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 11/15/2022 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 1/10/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 3/2/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 3/28/2023 | Baltaytis, Jacob | Court Appearance | Telephonic hearing appearance. | 70.00 |
| 4/5/2023 | Baltaytis, Jacob | Court Appearance | Telephonic Court Appearance Charges. | 70.00 |
| **Court Appearance Total** | | | | **$ 700.00** |
| 9/10/2022 | Fischer, Preston | Lodging | Lodging for one night in advance of flight to attend the Debtors' auction (Trip 1) on 9/10. | 500.00 |
| 9/11/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 1) on 9/11 through 9/13. | 1,500.00 |
| 9/15/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/14. | 500.00 |
| 9/16/2022 | Fischer, Preston | Lodging | Lodging for one night in connection with attendance of Debtors' auction (Trip 1) on 9/15. | 274.02 |
| 9/18/2022 | Fischer, Preston | Lodging | Lodging for three nights in connection with attendance of Debtors' auction (Trip 2) on 9/18 through 9/20. | 1,500.00 |
| 9/22/2022 | Fischer, Preston | Lodging | Lodging for two nights in connection with attendance of Debtors' auction (Trip 2) on 9/21 through 9/22. | 1,000.00 |
| **Lodging Total** | | | | **$ 5,274.02** |

EXHIBIT F-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/1/2022 | Harsha, Adam | Research | Refinitiv US usage re: research for special committee investigation. | 79.48 |
| 8/4/2022 | Brenman, David | Research | Criminal history record search on Voyager Digital subject (NY). | 98.00 |
| 8/4/2022 | Harsha, Adam | Research | Lindayhl Corporation DBA Attorney's Service Bure court runs (CT and TN). | 175.00 |
| 8/5/2022 | Harsha, Adam | Research | Criminal history record search on Voyager Digital subject (Federal). | 98.00 |
| 8/12/2022 | Belser, Noah | Research | Premier Due Diligence LLC Litigation searches for Debtors' subject. | 260.00 |
| 8/14/2022 | Belser, Noah | Research | Criminal history record search on Voyager Digital subject (Federal). | 98.00 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/18/2022 | Hewitt, Ellen | Research | Perform background investigation check into certain directors and officers of the Debtors. | 14.95 |
| 8/22/2022 | Silverstein, Orly | Research | Research - Record search on Voyager Digital subject. | 64.90 |
| 8/22/2022 | Silverstein, Orly | Research | Criminal history record search on Voyager Digital subject (NY). | 196.00 |
| 8/22/2022 | Silverstein, Orly | Research | Criminal history record search on Voyager Digital subject (PA). | 22.00 |
| 8/23/2022 | Heller, Alana | Research | Access federal court dockets and filings related to Alameda Research and Celsius Network. | 25.00 |
| 8/23/2022 | Hewitt, Ellen | Research | Templeton Research Ltd due diligence search in Canada. | 4,787.96 |
| 8/31/2022 | Belser, Noah | Research | Seisint Inc. US usage re: research for special committee investigation. | 56.00 |
| 8/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for special committee investigation (August). | 1,665.00 |
| 9/1/2022 | Harsha, Adam | Research | Thompson Reuters usage re: research for special committee investigation. | 65.94 |
| 9/1/2022 | Silverstein, Orly | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation. | 174.20 |
| 9/1/2022 | Wooden, Aaron | Research | Factiva Inc. usage re: research for special committee investigation. | 2,651.85 |
| 9/30/2022 | Belser, Noah | Research | RELX Inc. US usage re: research for special committee investigation (September). | 15.00 |
| 10/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 3.92 |

## EXHIBIT F-2
### VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)
### EXPENSE DETAIL
### FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 2.58 |
| 10/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 8.45 |
| 10/20/2022 | Brenman, David | Research | Review registration status information for one entity associated with a director of the Debtors. | 20.00 |
| 10/31/2022 | Brenman, David | Research | Review plain copies of corporate records for two entities associated with a director of the Debtors. | 604.16 |
| 10/31/2022 | Harsha, Adam | Research | Seisint Inc. US usage re: research for special committee investigation. | 48.50 |
| 11/1/2022 | Butterfield, Linda | Research | Factiva Inc. usage re: research for special committee investigation and related settlement. | 720.81 |
| 11/1/2022 | Harsha, Adam | Research | TransUnion Risk and Alternative Electronic usage re: research for special committee investigation and related settlement. | 133.20 |
| 11/1/2022 | Harsha, Adam | Research | Thompson Reuters West usage re: research for special committee investigation and related settlement. | 615.96 |
| 11/1/2022 | Wooden, Aaron | Research | Templeton Research Ltd due diligence search for special committee investigation and related settlement. | 17.74 |
| 11/30/2022 | Brenman, David | Research | Seisint Inc. US usage re: research for special committee investigation and related settlement. | 20.80 |
| 11/30/2022 | Brenman, David | Research | RELX Inc. US usage re: research for special committee investigation and related settlement. | 75.00 |
| 12/1/2022 | Brenman, David | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers settlement verification workstream. | 109.80 |
| 12/1/2022 | Brenman, David | Research | Factiva Inc. usage re: research for directors and officers settlement verification workstream. | 919.84 |
| 12/1/2022 | Cordasco, Michael | Research | Secure File Transfer Portal usage in connection with potential avoidance actions investigation. | 4.23 |
| 12/1/2022 | Cordasco, Michael | Research | Cloud Storage usage in connection with potential avoidance actions investigation. | 23.46 |
| 12/1/2022 | Cordasco, Michael | Research | SQL server storage usage in connection with potential avoidance actions investigation. | 41.99 |

EXHIBIT F-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

**EXPENSE DETAIL**

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/31/2022 | Silverstein, Orly | Research | RELX Inc. US usage re: research for directors and officers investigation workstream. | 345.00 |
| 1/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 29.67 |
| 1/1/2023 | Wooden, Aaron | Research | Factiva Inc. usage re: research for directors and officers investigation workstream. | 983.63 |
| 1/1/2023 | Wooden, Aaron | Research | TransUnion Risk and Alternative Electronic usage re: research for directors and officers investigation workstream. | 88.40 |
| 2/1/2023 | Cordasco, Michael | Research | Purchased storage services usage in connection with potential avoidance actions investigation. | 69.63 |
| **Research Total** | | | | **$ 15,449.00** |
| 9/11/2022 | Fischer, Preston | Transportation | Mileage for travel from home to DFW to attend Debtors' auction. | 102.25 |
| 9/11/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 45.10 |
| 9/12/2022 | Cordasco, Michael | Transportation | Taxi from dinner with MWE and UCC member to home following attendance of Debtors' auction. | 113.99 |
| 9/13/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 122.90 |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 57.67 |
| 9/13/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 78.67 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.41 |
| 9/13/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to hotel following attendance of Debtors' auction. | 32.14 |
| 9/14/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 120.98 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 65.19 |
| 9/14/2022 | Eisler, Marshall | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 47.39 |
| 9/14/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 15.17 |

EXHIBIT F-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/14/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 138.59 |
| 9/14/2022 | Simms, Steven | Transportation | Taxi from office to Moelis' office to attend Debtors' auction. | 14.76 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 80.49 |
| 9/15/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 61.51 |
| 9/15/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 17.16 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 62.79 |
| 9/16/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 62.01 |
| 9/16/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 145.00 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from hotel to Moelis' office to attend Debtors' auction. | 14.96 |
| 9/16/2022 | Fischer, Preston | Transportation | Taxi from Moelis' office to LGA following attendance of Debtors' auction. | 84.18 |
| 9/16/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 86.95 |
| 9/16/2022 | Simms, Steven | Transportation | Parking near Moelis' office to attend Debtors' auction. | 34.00 |
| 9/18/2022 | Fischer, Preston | Transportation | Mileage for travel from DFW to home following attendance of Debtors' auction. | 102.25 |
| 9/18/2022 | Fischer, Preston | Transportation | Taxi from LGA to hotel to attend Debtors' auction. | 120.00 |
| 9/19/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 95.94 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 68.91 |
| 9/19/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 68.51 |
| 9/20/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 123.96 |
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 57.29 |

EXHIBIT F-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 9/20/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 69.28 |
| 9/21/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 126.91 |
| 9/22/2022 | Cordasco, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 118.90 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from home to Kirkland's office to attend Debtors' auction. | 65.53 |
| 9/22/2022 | Eisler, Marshall | Transportation | Taxi from Kirkland's office to home following attendance of Debtors' auction. | 71.42 |
| 9/23/2022 | Fischer, Preston | Transportation | Parking at DFW to attend Debtors' auction. | 135.00 |
| 9/23/2022 | Simms, Steven | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 111.94 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from home to Moelis' office to attend Debtors' auction. | 50.00 |
| 9/26/2022 | Gray, Michael | Transportation | Taxi from Moelis' office to home following attendance of Debtors' auction. | 36.75 |
| 12/9/2022 | Cordasco, Michael | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 129.88 |
| 1/16/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 10.44 |
| 1/30/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI office to home after working late on the Voyager matter. | 11.05 |
| 2/2/2023 | Baltaytis, Jacob | Transportation | Taxi from FTI offices to home after working late on the Voyager matter. | 29.98 |
| 3/6/2023 | Cordasco, Michael | Transportation | Subway fare (roundtrip) for trip from FTI offices to the Bankruptcy Court for the Southern District of New York for day three of the Voyager confirmation hearing. | 5.50 |
| 3/7/2023 | Cordasco, Michael | Transportation | Subway fare (roundtrip) for trip from FTI offices to the Bankruptcy Court for the Southern District of New York for day four of the Voyager confirmation hearing. | 5.50 |
| **Transportation Total** | | | | **$ 3,236.20** |
| 8/2/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 8/2/2022 overtime meal. | 20.00 |
| 8/8/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/8/2022 overtime meal. | 20.00 |

EXHIBIT F-2

**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**

EXPENSE DETAIL

**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 8/10/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/10/2022 overtime meal. | 20.00 |
| 8/11/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/11/2022 overtime meal. | 20.00 |
| 8/12/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 8/12/2022 overtime meal. | 20.00 |
| 9/5/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/5/2022 overtime meal. | 20.00 |
| 9/12/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/12/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/13/2022 Travel-related meal (dinner). | 20.00 |
| 9/13/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/13/2022 overtime meal. | 20.00 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (dinner). | 14.83 |
| 9/15/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/15/2022 Travel-related meal (lunch). | 20.00 |
| 9/16/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/16/2022 Travel-related meal (dinner). | 20.00 |
| 9/21/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/21/2022 Travel-related meal (dinner). | 20.00 |
| 9/22/2022 | Eisler, Marshall | Working Meals | Dinner for UCC advisors (5) following attendance of Debtors' auction. | 100.00 |
| 9/23/2022 | Fischer, Preston | Working Meals | Preston Fischer 9/23/2022 Travel-related meal (dinner). | 10.76 |
| 9/23/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 9/23/2022 overtime meal. | 20.00 |
| 9/23/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/23/2022 overtime meal. | 20.00 |
| 9/26/2022 | McNew, Steven | Working Meals | Grubhub Holdings, Inc. - Steven McNew 9/26/2022 overtime meal. | 20.00 |
| 11/8/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/8/2022 overtime meal. | 20.00 |
| 11/8/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 11/8/2022 overtime meal. | 20.00 |
| 11/30/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 11/30/22 overtime meal. | 20.00 |
| 12/1/2022 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 12/1/22 overtime meal. | 20.00 |
| 12/1/2022 | Gray, Michael | Working Meals | Grubhub Holdings, Inc. - Michael Gray 12/1/22 overtime meal. | 20.00 |
| 12/13/2022 | Bromberg, Brian | Working Meals | Grubhub Holdings, Inc. - Brian Bromber 12/13/22 overtime meal. | 20.00 |
| 1/13/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/13/2023 – Dinner while working late on the Voyager matter. | 17.87 |

**EXHIBIT F-2**
**VOYAGER DIGITAL HOLDINGS, INC., ET AL. - CASE NO. 22-10943 (MEW)**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 25, 2022 TO MAY 19, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/16/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/16/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/19/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/19/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/23/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/23/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/30/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 1/30/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 1/31/2023 | Baltaytis, Jacob | Working Meals | Grubhub Holdings, Inc. - Jacob Baltaytis 1/31/23 overtime meal. | 20.00 |
| 3/1/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/1/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 3/2/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/2/2023 – Breakfast while attending day one of the Voyager confirmation hearing. | 11.20 |
| 3/3/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/3/2023 – Dinner while working late on the Voyager matter. | 20.00 |
| 3/3/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/3/2023 – Breakfast while attending day two of the Voyager confirmation hearing. | 10.75 |
| 3/6/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/6/2023 – Dinner while working late on the Voyager matter. | 16.78 |
| 3/6/2023 | Cordasco, Michael | Working Meals | Travel Meal – 3/6/2023 – Breakfast while attending day three of the Voyager confirmation hearing. | 12.50 |
| 3/7/2023 | Baltaytis, Jacob | Working Meals | Overtime Meal – 3/7/2023 – Dinner while working late on the Voyager matter. | 13.52 |

| | | | | |
|------|---|---|---|--------|
| **Working Meals Total** | | | | **$ 768.21** |
| **SUBTOTAL** | | | | **$ 27,343.91** |
| Less: Interim Expense Reductions | | | | (560.00) |
| **GRAND TOTAL** | | | | **$ 26,783.91** |