**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUMMARY OF THIRD INTERIM AND FINAL APPLICATION OF STRETTO, INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADMINISTRATIVE ADVISOR TO THE DEBTORS FOR THE (I) THIRD INTERIM PERIOD FROM MARCH 1, 2023 THROUGH MAY 18, 2023, AND (II) FINAL FEE PERIOD FROM JULY 5, 2022 THROUGH MAY 18, 2023

| | |
|---|---|
| Name of applicant: | Stretto, Inc. |
| Authorized to provide professional services to: | Debtors and Debtors in Possession |
| Date of retention: | Order entered on August 4, 2022, retaining Stretto effective to July 5, 2022 |
| Period for which compensation and reimbursement is sought: | July 5, 2022 through May 18, 2023 |
| Amount of compensation sought as actual, reasonable and necessary for the Third Interim Fee Period: | $53,243.76[2] |
| Amount of expense reimbursement sought as actual, reasonable and necessary for the Third Interim Fee Period: | $3,322.63 |

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034..

[2]    Listed Amount of Compensation Sought is net of Client Contractual Discount in the amount of $13,310.94.

| | |
|---|---|
| Amount of compensation sought as actual, reasonable and necessary for the Final Fee Period: | $286,646.62[3] |
| Amount of expense reimbursement sought as actual, reasonable and necessary for the Final Fee Period: | $3,322.63 |
| Total Payment Sought: | $289,969.25 |

This is a(n): ____ monthly __X__ interim __X__ final application.

The total time expended for fee application preparation is approximately 73.6 hours and the corresponding compensation requested is approximately $11,363.84.

## PRIOR INTERIM FEE APPLICATIONS

| Date/Document Number of Application and Order | Period Covered | Interim Fees Requested | Interim Fees as Allowed | Interim Fees Paid to Date | Interim Expenses Requested |
|---|---|---|---|---|---|
| 12/20/2022 [D.I. 763]<br><br>02/17/2023 [D.I. 1013] | 07/05/2022 - 10/31/2022 | $89,729.68 | $88,178.38 | $70,542.70 | $0.00 |
| 04/21/2023 [D.I. 1333]<br><br>06/15/2023 [D.I. 1463] | 11/01/2022 - 02/28/2023 | $145,224.48 | $145,224.48 | $116,179.58 | $0.00 |
| TBD | 03/01/2023 - 05/18/2023 | $53,243.76 | TBD | TBD | $3,322.63 |

---

[3]    Listed Amount of Compensation Sought is net of (i) Client Contractual Discount in the amount of $72,049.48, and (ii) voluntary reduction of fees requested in Stretto's First Interim Fee Application, as reduced by discussion with the United States Trustee, in the amount of $1,551.30 [*See* Docket No. 1413 at 3].

## MONTHLY FEE STATEMENTS - MARCH 1, 2023 THROUGH MAY 18, 2023

| Date Filed and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees Paid to Date | Expenses Requested |
|---|---|---|---|---|---|
| June 27, 2023 [D.I. 1485] | 03/01/2023 - 03/31/2023 | $47,299.36 | $9,459.87 | $0.00 | $3,322.63 |
| June 27, 2023 [D.I. 1486] | 04/01/2023 - 04/30/2023 | $5,635.60 | $1,127.12 | $0.00 | $0.00 |
| June 27, 2023 [D.I. 1492] | 05/01/2023 - 05/18/2023 | $308.80 | $61.76 | $0.00 | $0.00 |
| **TOTAL** | | **$53,243.76** | **$10,648.75** | **$0.00** | **$3,322.63** |

## SUMMARY OF FEES BILLED BY CATEGORY
## DURING THE THIRD INTERIM FEE PERIOD

| Project Category | Hours | Fees |
|---|---|---|
| Claims Reconciliation | 213.6 | $41,224.80 |
| Distributions | 0.7 | $135.10 |
| Fee Applications | 27.9 | $5,384.70 |
| Hearings | 70.1 | $13,496.90 |
| Non-working Travel | 16.0 | $1,544.00 |
| Tabulation | 19.4 | $4,769.20 |
| Less Client Contractual Discount | | ($13,310.94) |
| **Total** | **347.7** | **$53,243.76** |

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES
## DURING THE THIRD INTERIM FEE PERIOD

| Expense Category | Amount |
|---|---|
| Airfare | $1,487.00 |
| Hotels | $1,370.51 |
| Transportation to/from Airport | $345.12 |
| Travel Meals | $120.00 |
| **Total** | **$3,322.63** |

**SUMMARY OF FEES BILLED BY EMPLOYEE**
**DURING THE THIRD INTERIM FEE PERIOD**

| Name | Position | Rate | Hours | Total |
|---|---|---|---|---|
| Jung Woo Song | Director of Securities / Managing Director | $268.00 | 5.1 | $1,179.30 |
| Amanda Hinchey | Solicitation Associate | $243.00 | 1.3 | $315.90 |
| Nancy Vandell | Solicitation Associate | $243.00 | 0.9 | $218.70 |
| Adam Fialkowski | Solicitation Associate / Director | $243.00 | 57.9 | $11,229.70 |
| Leticia Sanchez | Solicitation Associate / Director | $243.00 / $193.00 / $96.50 | 224.6 | $42,253.80 |
| Michael Deboissiere | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 11.8 | $2,492.40 |
| Brian Karpuk | Managing Director | $193.00 | 4.4 | $849.20 |
| Chris Updike | Managing Director | $193.00 | 0.2 | $38.60 |
| Fred Brown | Managing Director | $193.00 | 0.7 | $135.10 |
| Nicholas Kennedy | Director | $193.00 | 24.3 | $4,689.90 |
| Jamilla Dennis | Senior Associate | $193.00 | 10.7 | $2,065.10 |
| Jin Sul | Senior Associate | $193.00 | 0.4 | $77.20 |
| Gregory Lesage | Associate | $187.00 | 5.4 | $1,009.80 |
| Less Client Contractual Discount | | | | ($13,310.94) |
| **Grand Total** | | | **347.7** | **$53,243.76** |
| **Blended Rate** | | | | **$153.13** |

## SUMMARY OF FEES BILLED BY CATEGORY
## DURING THE FINAL FEE PERIOD

| Project Category | Hours | Fees |
|---|---|---|
| Claims Reconciliation | 410.3 | $63,343.60 |
| Distributions | 1.6 | $247.04 |
| Fee Applications | 73.6 | $11,363.84 |
| Hearings | 76.6 | $11,801.12 |
| Non-working Travel | 16.0 | $1,235.20 |
| Schedules and Statements | 421.2 | $65,014.08 |
| Tabulation | 691.6 | $135,193.04 |
| Less Client Contractual Discount | | ($72,049.48) |
| Less Voluntary Fee Reduction | | ($1,551.30) |
| **Total** | **1,690.9** | **$286,646.62** |

## SUMMARY OF FEES BILLED BY EMPLOYEE
## DURING THE FINAL FEE PERIOD

| Name | Position | Rate | Hours | Total |
|---|---|---|---|---|
| Jung Woo Song | Director of Securities / Managing Director | $268.00 | 41.8 | $11,014.90 |
| Abigail Nolasco | Solicitation Associate | $243.00 | 0.8 | $194.40 |
| Clarissa Cu | Solicitation Associate | $243.00 | 0.9 | $218.70 |
| Jeff Demma | Solicitation Associate | $243.00 | 2.6 | $631.80 |
| Keny Contreras | Solicitation Associate | $243.00 | 0.9 | $218.70 |
| Nancy Vandell | Solicitation Associate | $243.00 | 8.8 | $2,138.40 |
| Alexa Westmoreland | Solicitation Associate / Director | $243.00 / $193.00 | 13.0 | $2,539.00 |
| Leticia Sanchez | Solicitation Associate / Director | $243.00 / $193.00 / $96.50 | 1090.0 | $234,461.00 |
| Adam Fialkowski | Solicitation Associate / Director / Senior Associate | $243.00 / $193.00 | 277.7 | $56,196.10 |
| Amanda Hinchey | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 13.6 | $3,192.80 |
| Jamilla Dennis | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 60.5 | $12,141.50 |
| Michael Deboissiere | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 39.6 | $9,247.80 |
| Ted Toduka | Solicitation Associate / Senior Associate | $243.00 / $193.00 | 17.4 | $4,203.20 |
| Gregory Lesage | Solicitation Associate / Associate | $243.00 / $187.00 | 10.9 | $2,155.90 |
| Brian Karpuk | Managing Director | $193.00 | 15.6 | $3,010.80 |
| Chris Updike | Managing Director | $193.00 | 0.2 | $38.60 |
| Fred Brown | Managing Director | $193.00 | 1.6 | $53,243.76 |
| Robert Klamser | Managing Director | $193.00 | 18.3 | $3,531.90 |
| Aileen Daversa | Director | $193.00 | 13.7 | $2,644.10 |
| Nicholas Kennedy | Director | $193.00 | 60.8 | $11,734.40 |
| Stephen Cady | Director | $193.00 | 1.8 | $347.40 |
| Jin Sul | Senior Associate | $193.00 | 0.4 | $13,310.94 |
| Less Client Contractual Discount | | | | ($72,049.48) |
| Less Voluntary Fee Reduction | | | | ($1,551.30) |
| **Grand Total** | | | **1,690.9** | **$286,646.62** |
| **Blended Rate** | | | | **$170.44** |

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES
## DURING THE FINAL FEE PERIOD

| Expense Category | Amount |
|---|---:|
| Airfare | $1,487.00 |
| Hotels | $1,370.51 |
| Transportation to/from Airport | $345.12 |
| Travel Meals | $120.00 |
| **Total** | **$3,322.63** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### THIRD INTERIM AND FINAL APPLICATION
### OF STRETTO, INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES
### RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
### ADMINISTRATIVE ADVISOR TO THE DEBTORS FOR THE (I) THIRD INTERIM
### PERIOD FROM MARCH 1, 2023 THROUGH MAY 18, 2023, AND
### (II) FINAL FEE PERIOD FROM JULY 5, 2022 THROUGH MAY 18, 2023

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of the United States

Bankruptcy Court for the Southern District of New York (the "Local Rules"), the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, effective February 5, 2013 (as adopted by General Order M-447) (the "Local

Guidelines"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective June 17, 2013 (the "UST

Guidelines", together with the Local Guidelines, the "Fee Guidelines"), and the *Order (I)*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals and (II) Granting Related Relief* [Docket No. 236] (the "Interim Compensation

Order") Stretto, Inc. ("Stretto") hereby requests: (i) interim allowance of $53,243.76 for the

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the period from March 1, 2023 through May 18, 2023 (the "Third Interim Fee Period"); (ii) compensation in the amount of $53,243.76, which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Third Interim Fee Period; (iii) allowance and payment of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such services during the Third Interim Fee Period; (iv) final allowance of $286,646.62 for the reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the period from July 5, 2022 through May 18, 2023 (the "Final Fee Period"); (v) compensation in the amount of $286,646.62, which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Final Fee Period; and (vi) final allowance and payment of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such services during the Final Fee Period.

## Jurisdiction and Venue

1.      The Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1, and the Fee Guidelines. Pursuant to the Local Guidelines. A certification of compliance with the Local Guidelines is attached hereto as **Exhibit A**.

**Background**

4.      On July 5, 2022, each of the Debtors filed with the Court a voluntary petition for

relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned chapter

11 cases.  The Debtors are debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.

5.      On July 13, 2022, the Court entered an order [Docket No. 67] (the "Notice and

Claims Agent Order") authorizing the employment and retention of Stretto as claims and noticing

agent to the Debtors effective as of July 5, 2022.  On August 4, 2022, the Court entered an order

[Docket No. 241] (the "Administrative Advisor Order") authorizing the employment and retention

of Stretto as administrative advisor (in this capacity, the "Administrative Advisor") to the Debtors

effective as of July 5, 2022.  On August 4, 2022, the Court entered the Interim Compensation

Order, which sets forth the procedures for interim compensation and reimbursement of expenses

for professionals retained in these chapter 11 cases.

6.      Under the Administrative Advisor Order, Stretto is authorized to provide the

Debtors with a range of bankruptcy-related administrative services on an as-needed basis pursuant

to the Engagement Agreement (as defined in the Administrative Advisor Order), including, among

other things, (a) assisting with the preparation of the Debtors' schedules of assets and liabilities,

schedules of executory contracts and unexpired leases and statements of financial affairs;

(b) assisting with solicitation, balloting, tabulation and calculation of votes, as well as preparing

any appropriate reports required in furtherance of confirmation of any chapter 11 plan;

(c) generating an official ballot certification and testifying, if necessary, in support of the ballot

tabulation results for any chapter 11 plan(s) in these chapter 11 cases; (d) generating, providing

and assisting with claims objections, exhibits, claims reconciliation and related matters; and (e)

3

providing such other claims processing, noticing, solicitation, balloting and administrative services, as may be requested by the Debtors from time to time.

7.    On March 10, 2023, the Court entered the *Corrected and Amended Order (I) Approving the Second Amended Disclosure Statement and (II) Confirming the Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166] (the "Confirmation Order"), whereby the Court approved the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166-1] (the "Plan").

8.    Pursuant to the Plan and the Confirmation Order, professionals must file final fee applications in the Chapter 11 Cases no later than July 3, 2023.

## Relief Requested

9.    By this Application, Stretto requests entry of an order: order (i) allowing on an interim basis $53,243.76 for the reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the Third Interim Fee Period; (ii) directing payment in the amount of $53,243.76, which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Third Interim Fee Period; (iii) allowing and directing payment in the amount of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such services during the Third Interim Fee Period; (iv) allowing on a final basis $286,646.62 for the reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the Final Fee Period; (v) directing payment in the amount of $286,646.62, which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Final Fee Period; and (vi) allowing and directing payment in the amount

4

of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such

services during the Final Fee Period.

**Compensation Sought and Paid and its Source**

10.    All services for which compensation is sought by Stretto herein were performed for

or on behalf of the Debtors.

11.    Except to the extent of any retainer paid to Stretto, Stretto has neither sought nor

received any payment or promises for payment from any source during the fee period in connection

with the matters described in this Application.  There is no agreement or understanding between

Stretto and any other person, other than affiliates, partners, managers, directors and employees of

Stretto, for sharing of the compensation to be received for services rendered to the Debtors in these

Chapter 11 Cases.

12.    Pursuant to the Interim Compensation Order, on December 20, 2022, Stretto

submitted an application [Docket No. 763] (the "First Interim Fee Application") for interim

approval of compensation in the amount of $89,729.68 for professional services rendered to the

Debtors during the period from July 5, 2022 through October 31, 2022.  On December 20, 2021,

this Court entered an order [Docket No. 1013] approving the First Interim Fee Application. The

Debtors paid Stretto $70,542.70 to date on account of the amounts approved in the First Interim

Fee Application.

13.    Additionally, pursuant to the Interim Compensation Order, on April 21, 2023,

Stretto submitted an application [Docket No. 1333] (the "Second Interim Fee Application") for

interim approval of compensation in the amount of $145,224.48 for professional services rendered

to the Debtors during the period from November 1, 2022 through February 28, 2023.   On

June 15, 2023, this Court entered an order [Docket No. 1463] approving the Second Interim Fee

5

Application. The Debtors paid Stretto $116,179.58 to date on account of the amounts approved in the Second Interim Fee Application.

14.     The fees sought by this Application do not include any fees or expenses that may be payable by the Debtors for services provided by Stretto under the Notice and Claims Agent Order, which provides separate procedures for the payment of such fees and expenses. Furthermore, no fees or expenses sought by this Application have been sought to be paid under the Notice and Claims Agent Order.

## Summary of Services Rendered

15.     Stretto maintains computerized records of the time spent by employees in connection with Stretto's role as Administrative Advisor to the Debtors.  Detailed statements of hours spent rendering services to the Debtors in support of the compensation for fees and expenses incurred during the Third Interim Fee Period and the Final Fee Period are attached hereto as **Exhibit B** and **Exhibit C**, respectively, which (a) identify each employee that rendered services in each task category; (b) describe each service such employees performed; (c) set forth the number of hours in increments of one-tenth of an hour spent by each employee providing services; and (d) as applicable, list the particular type of expenses incurred.

16.     The following are summaries by category of the professional services provided by Stretto during the Third Interim Fee Period and the Final Fee Period.

## Third Interim Fee Period

17.     Stretto's employees provided 347.7 hours of services as Administrative Advisor to the Debtors during the Third Interim Fee Period with a reasonable value of $53,243.76.

18.     The following is a summary by category of the professional services provided by Stretto during the Third Interim Fee Period.

6

**A.**     <u>**Claims Reconciliation**</u> –

Total Fees:    $32,979.84
Total Hours:   213.6

19.     The services in this category includes preparing and review claim objection exhibits and supporting documents, related claims analysis, and communications with Debtors' professionals in connection therewith.

**B.**     <u>**Distributions**</u> –

Total Fees:    $108.08
Total Hours:   0.7

20.     The services in this category include coordination of distributions and related communications.

**C.**     <u>**Fee Applications**</u> –

Total Fees:    $4,307.76
Total Hours:   27.9

21.     The services in this category include the preparation and filing of Stretto's monthly fee statements and Second Interim Fee Application.

**D.**     <u>**Hearings**</u> –

Total Fees:    $10,797.52
Total Hours:   70.1

22.     The services in this category include preparation for and attendance at Debtors' omnibus hearings and confirmation hearing.

**E.**     <u>**Non-Working Travel**</u> –

Total Fees:    $1,235.20
Total Hours:   16.0

23.     The services in this category include travel to and from New York in connection with the Debtors' confirmation hearing.

7

**F.    Tabulation**

Total Fees:    $3,815.36
Total Hours:   19.4

24.    This category includes work related to the solicitation and tabulation of Plan votes, including but not limited to: (i) reviewing draft solicitation documents, including the Disclosure Statement Order, Plan, Disclosure Statement, Ballots, and related notices; (ii) reviewing Plan class descriptions and comparing to claim and schedule records for correct grouping of records for service of voting and non-voting Solicitation Packages; (iii) receiving, reviewing, and tabulating voted Ballots submitted in connection with the Plan; and (iv) preparation of draft voting declaration.

### Final Fee Period

25.    Stretto's employees provided 1,690.9 hours of services as Administrative Advisor to the Debtors during the Final Fee Period with a reasonable value of $286,646.62.

26.    The following is a summary by category of the professional services provided by Stretto during the Final Fee Period.

**A.    Claims Reconciliation** –

Total Fees:    $63,343.60
Total Hours:   410.3

27.    The services in this category includes preparing and review claim objection exhibits and supporting documents, related claims analysis, and communications with Debtors' professionals in connection therewith.

**B.    Distributions** –

Total Fees:    $247.04
Total Hours:   1.6

28.    The services in this category include coordination of distributions and related communications.

**C.    <u>Fee Applications</u>** –

Total Fees:    $11,363.84
Total Hours:    73.6

29.    The services in this category include the preparation and filing of Stretto's monthly fee statements, First Interim Fee Application, and Second Interim Fee Application.

**D.    <u>Hearings</u>** –

Total Fees:    $11,801.12
Total Hours:    76.6

30.    The services in this category include preparation for and attendance at Debtors' omnibus hearings and confirmation hearing.

**E.    <u>Non-Working Travel</u>** –

Total Fees:    $1,235.20
Total Hours:    16.0

31.    The services in this category include travel to and from New York in connection with the Debtors' confirmation hearing.

**F.    <u>Schedules and Statements</u>**

Total Fees:    $65,014.08
Total Hours:    421.2

32.    The services in this category include the preparation and filing of the Debtors' schedules of assets and liabilities and statements of financial affairs, which required collecting data, retrieving documents, and regular communication with the Debtors and their other professionals.

9

### G. Tabulation

Total Fees:    $135,193.04
Total Hours:    691.6

33.    This category includes work related to the solicitation and tabulation of Plan votes, including but not limited to: (i) reviewing draft solicitation documents, including the Disclosure Statement Order, Plan, Disclosure Statement, Ballots, and related notices; (ii) reviewing Plan class descriptions and comparing to claim and schedule records for correct grouping of records for service of voting and non-voting Solicitation Packages; (iii) receiving, reviewing, and tabulating voted Ballots submitted in connection with the Plan; and (iv) preparation of draft voting declaration.

### Stretto's Requested Compensation Should Be Allowed

34.    Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

10

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

35.     Stretto respectfully submits that the compensation sought herein by Stretto is reasonable, necessary, and appropriate given the complexity of these Chapter 11 Cases, the issues involved, the time expended, the rates charged for such services, the nature and extent of services provided, and the cost of comparable services outside of bankruptcy.

36.     As demonstrated in this Application and the exhibits hereto, Stretto's services were performed timely, efficiently, and effectively and without unnecessary duplication.  In addition, the requisite work was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task.  Further, this Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

37.     **Exhibit B** and **Exhibit C** hereto: (a) identify the individuals that rendered services; (b) describe each activity or service that each individual performed; and (c) state the number of hours (in increments of tenths of an hour) spent by each individual providing the services.  Stretto believes that the time entries set forth on **Exhibit B** and **Exhibit C** comply with the requirements of Local Bankruptcy Rule 2016-1 and the Fee Guidelines.

38.    Accordingly, Stretto respectfully requests approval of the compensation sought herein.

## Certification of Compliance and Waiver

39.    The undersigned has reviewed the requirements of Local Rule 2016-1 and believes that this Application substantially complies therewith. To the extent that this Application does not comply in all respects with the requirements of Local Rule 2016-1, Stretto believes that such deviations are not material and respectfully requests that any such requirements be waived.

## Notice

40.    Stretto will provide notice of this Application in accordance with the Interim Compensation Order and the *Order Appointing Independent Fee Examiner and Establishing Related Procedures for the Review of Fee Applications of Retained Professionals* [Docket No. 1277].  A copy of this Application is also available on the website of the Plan Administrator for the *Third Amended Joint Plan of Voyager Digital Holdings, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1166-1] at https://cases.stretto.com/Voyager. Stretto submits that no other or further notice be given.

[*Remainder of Page Intentionally Left Blank*]

**WHEREFORE**, Stretto respectfully requests entry of an order (i) allowing on an interim basis $53,243.76 for the reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the Third Interim Fee Period; (ii) directing payment in the amount of $53,243.76 , which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Third Interim Fee Period; (iii) allowing and directing payment in the amount of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such services during the Third Interim Fee Period; (iv) allowing on a final basis $286,646.62 for the reasonable and necessary professional administrative services that Stretto rendered to the Debtors during the Final Fee Period; (v) directing payment in the amount of $286,646.62, which is equal to 100% of the total amount of compensation sought for reasonable and necessary legal services that Stretto rendered to the Debtors during the Final Fee Period; and (vi) allowing and directing payment in the amount of $3,322.63 for the actual and necessary expenses that Stretto incurred in connection with such services during the Final Fee Period.

Dated: July 3, 2023
Irvine, California

Respectfully submitted,

*/s/ Brian Karpuk*
Brian Karpuk
410 Exchange, Ste. 100
Irvine, California 92602
Tel:  (312) 523-9564
Email:  brian.karpuk@stretto.com

*Administrative Advisor for Debtors*
*and Debtors in Possession*

13

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOYAGER DIGITAL HOLDINGS, INC. *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**CERTIFICATION OF STRETTO, INC. REGARDING**
**THIRD INTERIM AND FINAL APPLICATION**
**OF STRETTO, INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS**
**ADMINISTRATIVE ADVISOR TO THE DEBTORS FOR THE (I) THIRD INTERIM**
**PERIOD FROM MARCH 1, 2023 THROUGH MAY 18, 2023, AND**
**(II) FINAL FEE PERIOD FROM JULY 5, 2022 THROUGH MAY 18, 2023**

I, Brian Karpuk, hereby certify that:

1.     I am Managing Director of Stretto, Inc. ("Stretto"), Administrative Advisor to the

Debtors.

2.     I submit this certification in connection with Stretto's Third Interim and Final

Application of Stretto, Inc. (the "Application")[2] for Allowance of Compensation for Services

Rendered and Reimbursement of Expenses Incurred as Administrative Advisor to the Debtors for

the (i) Third Interim Fee Period from March 1, 2023 through May 18, 2023, and (ii) Final Fee

Period from July 5, 2022 through May 18, 2023 (the "Fee Period").

3.     In compliance with the *Amended Guidelines for Fees and Disbursements for*

*Professionals in Southern District of New York Bankruptcy Case,* effective February 5, 2013 (as

adopted by General Order M-447) (the "Local Guidelines"), the *U.S. Trustee Guidelines for*

---

[1]    The Wind-Down Debtors in these chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are:  Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (7224); and Voyager Digital, LLC (8013). The service address for purposes of these chapter 11 cases is 27777 Franklin, Suite 2500, Southfield, MI 48034.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective June 17, 2013 (the "UST Guidelines", together with the Local Guidelines, the "Fee Guidelines"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York, I certify that:

4.      I am the Certifying Professional designated by Stretto in respect of compliance with the Fee Guidelines.

5.      I am thoroughly familiar with the work performed on behalf of the Debtors by Stretto's professionals.

6.      In compliance with the Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines;

c.      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Stretto and generally accepted by Stretto's clients;

d.      in providing a reimbursable service in these chapter 11 cases, Stretto does not make a profit on such service, whether the service is performed by Stretto in house or through a third-party;

e.      no agreement or understanding exists between Stretto and any other person for the sharing of compensation to be received in connection with these chapter 11 cases;

f.      all services for which compensation is sought were provided on behalf of the Debtors and not on behalf of any other person; and

*[Remainder of Page Intentionally Left Blank]*

2

   g.  Stretto has provided the Debtors, their attorneys, and the U.S. Trustee with

a statement of Stretto's fees and expenses accrued during the Fee Period contemporaneously with

the service of a copy of the Application.

Dated: July 3, 2023
   Irvine, California

            */s/ Brian Karpul*
            Brian Karpuk

3

**EXHIBIT B**

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Customer Claims and identify data to be updated re new claims and updates from BRG | 3.9 | $193.00 | $752.70 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Non-Customer Claims and identify data to be updated re new claims and updates from BRG | 1.4 | $193.00 | $270.20 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with case team re open items on substantive claim objections for Non-Customer Claims and Customer Claims | 0.7 | $193.00 | $135.10 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review timely filed claims for potential amend/replacement claims | 2.0 | $193.00 | $386.00 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Customer Claims and identify data to be updated re new claims and updates from BRG | 3.7 | $193.00 | $714.10 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Non-Customer Claims and identify data to be updated re new claims and updates from BRG | 1.8 | $193.00 | $347.40 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with case team re open items on substantive claim objections for Non-Customer Claims and Customer Claims | 0.5 | $193.00 | $96.50 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, analyze amended claims data | 2.7 | $193.00 | $521.10 |
| 03/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claims objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate, analyze updated claims and schedules report per BRG request | 2.5 | $193.00 | $482.50 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for omibus objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claims objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate, analyze updated admin, GUC claims summary | 2.0 | $193.00 | $386.00 |
| 03/15/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/15/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/15/2023 | Adam Fialkowski | Director | Claims Reconciliation | Generate, analyze mapping analysis in accordance with claims register | 1.6 | $193.00 | $308.80 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/15/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Review claims register for potential amended claims | 2.1 | $193.00 | $405.30 |
| 03/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/16/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/17/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/18/2023 | Jin Sul | Senior Associate | Claims Reconciliation | Attend claims summary meeting with BRG, K&E teams | 0.4 | $193.00 | $77.20 |
| 03/18/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze case claims exhibit (.5); conference call with BRG, K&E re: same (.5) | 1.0 | $193.00 | $193.00 |
| 03/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze case claims exhibit (.5); conference call with BRG and K&E re: same (.5) | 1.0 | $193.00 | $193.00 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate master claim register for claim objections | 4.0 | $193.00 | $772.00 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze claim report for amend/replacement exhibits (non-customer claims) | 3.8 | $193.00 | $733.40 |
| 03/20/2023 | Adam Fialkowski | Director | Claims Reconciliation | Call with case professionals re: claim objections | 0.5 | $193.00 | $96.50 |
| 03/20/2023 | Brian Karpuk | Managing Director | Claims Reconciliation | Case planning, correspondence | 0.8 | $193.00 | $154.40 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Call with case professionals re: claim objections | 0.5 | $193.00 | $96.50 |
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update disputed amount claim objections (schedule 1) per K&E team comments | 3.5 | $193.00 | $675.50 |
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update disputed USD claims (schedule 2) per K&E team comments | 3.7 | $193.00 | $714.10 |
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/21/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review updated omnibus objection schedules | 0.8 | $193.00 | $154.40 |
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 3.0 | $193.00 | $579.00 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify exact duplicate claims claim objection exhibits (non-customer claims) | 3.5 | $193.00 | $675.50 |
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify cross-debtor duplicate claims claim objection exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze claims register for late filed claims | 3.9 | $193.00 | $752.70 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Exact Duplicate Exhibits for Non-Customer Claims | 3.8 | $193.00 | $733.40 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 1.3 | $193.00 | $250.90 |
| 03/23/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare claim objection exhibit for amended claims | 2.9 | $193.00 | $559.70 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims claim objection exhibits | 3.8 | $193.00 | $733.40 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit Late Filed Claims (customer claims) claim objection exhibits | 2.6 | $193.00 | $501.80 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit late filed claims (non-customer claims) claim objection exhibits | 2.8 | $193.00 | $540.40 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with K&E team re: claim objection status, draft motion | 0.5 | $193.00 | $96.50 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Continue to prepare analysis of late filed customer claims | 3.7 | $193.00 | $714.10 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review claim objection schedules for order preparation | 0.9 | $193.00 | $173.70 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze claims register for late filed claims | 3.8 | $193.00 | $733.40 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare, review claim objections exhibits data | 2.7 | $193.00 | $521.10 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze amended claims data for claim objection exhibits | 3.1 | $193.00 | $598.30 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, review claim objections exhibits data | 3.0 | $193.00 | $579.00 |
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claim objections exhibits (customer claims) | 2.0 | $193.00 | $386.00 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claim objections exhibits (non-customer claims) | 2.0 | $193.00 | $386.00 |
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit claims objection schedules 1 (disputed claim amounts) | 1.5 | $193.00 | $289.50 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit claims objection schedules 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims claim objection exhibits | 4.0 | $193.00 | $772.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit exact duplication claims objection exhibits | 2.0 | $193.00 | $386.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate claims objection exhibits | 3.9 | $193.00 | $752.70 |
| 03/29/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updates to omnibus objection analysis | 1.4 | $193.00 | $270.20 |
| 03/29/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare duplicate claims analysis of customer claims | 3.6 | $193.00 | $694.80 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (non-customer claims) | 2.0 | $193.00 | $386.00 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate amended claims objections exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/30/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare duplicate claims analysis of customer claims | 3.1 | $193.00 | $598.30 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued review, edits of amended claims objection exhibits (customer claims) | 2.5 | $193.00 | $482.50 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit late filed claims claim objection exhibits (non-customer claims) | 2.8 | $193.00 | $540.40 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claims objection exhibits (customer claims) | 2.0 | $193.00 | $386.00 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate claim objection exhibits for non-customer claims | 3.9 | $193.00 | $752.70 |
| 04/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update claims objection schedules | 1.0 | $193.00 | $193.00 |
| 04/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update claim objections per counsel's comments | 1.3 | $193.00 | $250.90 |
| 04/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile Cure List claims with master claim objection report | 4.0 | $193.00 | $772.00 |
| 04/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile duplicate claims list with master claim objection report | 4.0 | $193.00 | $772.00 |
| 04/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile non-customer, related claims with master claim objection report | 2.5 | $193.00 | $482.50 |
| 04/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile incorrect debtor claims with master claim objection report | 3.0 | $193.00 | $579.00 |
| 04/19/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate revised cross-debtor duplicate claims objection schedule (non-customer claims) | 3.3 | $193.00 | $636.90 |
| 05/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate updated Duplicate Claims Schedule-Same Debtor (Non-Customer Claims) per updates from BRG | 1.0 | $193.00 | $193.00 |
| 05/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate updated Late Filed Claims Schedule (Non-Customer Claims) per updates from BRG | 1.0 | $193.00 | $193.00 |
| | Contractual Discount | | | | | | ($8,244.96) |
| | **TOTAL** | | | | **213.6** | | **$32,979.84** |
| 03/01/2023 | Fred Brown | Managing Director | Distributions | Conversation re: post confirmation distribution requirements | 0.5 | $193.00 | $96.50 |
| 03/03/2023 | Fred Brown | Managing Director | Distributions | Communications re: banking, distribution updates | 0.2 | $193.00 | $38.60 |
| | Contractual Discount | | | | | | ($27.02) |
| | **TOTAL** | | | | **0.7** | | **$108.08** |
| 03/10/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, edit Seventh Monthly Fee Statement | 1.3 | $193.00 | $250.90 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/13/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, edit Seventh Monthly Fee Statement | 1.7 | $193.00 | $328.10 |
| 03/14/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 03/14/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.8 | $193.00 | $154.40 |
| 03/15/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: revisions to Seventh Monthly Fee Statement | 0.3 | $193.00 | $57.90 |
| 03/17/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 2.4 | $193.00 | $463.20 |
| 03/20/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 0.4 | $193.00 | $77.20 |
| 03/21/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 2.2 | $193.00 | $424.60 |
| 03/22/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| 03/23/2023 | Brian Karpuk | Managing Director | Fee Applications | Correspondence re: Seventh Monthly Fee Statement | 0.3 | $193.00 | $57.90 |
| 04/04/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 2.3 | $193.00 | $443.90 |
| 04/05/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 1.1 | $193.00 | $212.30 |
| 04/19/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 1.3 | $193.00 | $250.90 |
| 04/20/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 3.3 | $193.00 | $636.90 |
| 04/20/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Eighth Monthly Fee Statement | 1.0 | $193.00 | $193.00 |
| 04/21/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Second Interim Fee Application | 3.5 | $193.00 | $675.50 |
| 04/21/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Second Interim Fee Application | 3.4 | $193.00 | $656.20 |
| 04/21/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Second Interim Fee Application | 1.5 | $193.00 | $289.50 |
| | Contractual Discount | | | | | | ($1,076.94) |
| | **TOTAL** | | | | **27.9** | | **$4,307.76** |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/02/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/02/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/02/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/02/2023 | Leticia Sanchez | Director | Hearings | Attend confirmation hearing | 4.5 | $193.00 | $868.50 |
| 03/02/2023 | Leticia Sanchez | Director | Hearings | Attend confirmation hearing | 4.5 | $193.00 | $868.50 |
| 03/02/2023 | Jung Woo Song | Managing Director | Hearings | Attend confirmation hearing | 0.7 | $193.00 | $135.10 |
| 03/02/2023 | Jamilla Dennis | Senior Associate | Hearings | Telephonically attend confirmation hearing | 3.2 | $193.00 | $617.60 |
| 03/03/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/03/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 3.0 | $193.00 | $579.00 |
| 03/03/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 3.0 | $193.00 | $579.00 |
| 03/03/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/03/2023 | Jung Woo Song | Managing Director | Hearings | Telephonically attend confirmation hearing | 0.7 | $193.00 | $135.10 |
| 03/03/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 2.0 | $187.00 | $374.00 |
| 03/03/2023 | Jamilla Dennis | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/06/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/06/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/06/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/06/2023 | Jung Woo Song | Managing Director | Hearings | Telephonically attend confirmation hearing | 1.1 | $193.00 | $212.30 |
| 03/06/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 2.1 | $187.00 | $392.70 |
| 03/06/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 6.0 | $193.00 | $1,158.00 |
| 03/07/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 3.5 | $193.00 | $675.50 |
| 03/07/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 1.3 | $187.00 | $243.10 |
| 03/07/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Hearings | Attend omnibus hearing | 0.5 | $193.00 | $96.50 |
| | Contractual Discount | | | | | | ($2,699.38) |
| | **TOTAL** | | | | **70.1** | | **$10,797.52** |
| 03/01/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to New York City for confirmation hearing | 8.0 | $96.50 | $772.00 |
| 03/03/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to California in connection with confirmation hearing | 4.0 | $96.50 | $386.00 |
| 03/03/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to California in connection with confirmation hearing | 4.0 | $96.50 | $386.00 |
| | Contractual Discount | | | | | | ($308.80) |
| | **TOTAL** | | | | **16.0** | | **$1,235.20** |
| 03/01/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.9 | $243.00 | $218.70 |

**Exhibit B**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/01/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, related opt-in forms | 1.7 | $243.00 | $413.10 |
| 03/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Input ballots received into case management system | 1.1 | $243.00 | $267.30 |
| 03/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 03/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Exhibits for Amended Voting Declaration | 4.0 | $243.00 | $972.00 |
| 03/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Amended Voting Declaration | 4.0 | $243.00 | $972.00 |
| 03/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring about voting results, opt-in forms, confirmation hearing schedule | 0.8 | $268.00 | $214.40 |
| 03/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Research number of equity holders received non-voting opt-in forms | 0.6 | $268.00 | $160.80 |
| 03/01/2023 | Chris Updike | Managing Director | Tabulation | Attention to amended voting declaration; emails re: same | 0.2 | $193.00 | $38.60 |
| 03/02/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, related opt-in forms | 1.6 | $243.00 | $388.80 |
| 03/02/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Analyze customer data for votes from non-supported states | 1.1 | $243.00 | $267.30 |
| 03/02/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various inquiries from equity holders re: status of the hearing, case outlook | 1.2 | $268.00 | $321.60 |
| 03/03/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions re: opt-in forms | 1.0 | $243.00 | $243.00 |
| 03/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Teleconference with case team re status of final ballot candidates | 1.0 | $243.00 | $243.00 |
| | Contractual Discount | | | | | | ($953.84) |
| | **TOTAL** | | | | **19.4** | | **$3,815.36** |
| | Total Contractual Discount | | | | 347.7 | | **($13,310.94)** |
| | **GRAND TOTAL** | | | | | | **$53,243.76** |

**Exhibit B**
*Expense Detail*

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 2/27/2023 | Leticia Sanchez | Airfare | Roundtrip from LAX to LGA on 3/1/2023, EWR to LAX on 3/3/2023 | $1,145.00 |
| 3/2/2023 | Leticia Sanchez | Airfare | Seat selection fee in Coach, internet in connection with LGA to LAX flight | $342.00 |
| | | | **TOTAL** | **$1,487.00** |
| 3/3/2023 | Leticia Sanchez | Hotels | Hotel stay (2/28/2023, 3/1/2023, 3/2/2023) in New York in connection with confirmation hearing in New York on 3/2/2023 | $1,370.51 |
| | | | **TOTAL** | **$1,370.51** |
| 2/28/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from LAX to home in connection with confirmation hearing in New York on 3/2/2023 | $43.35 |
| 3/1/2023 | Leticia Sanchez | Transportation to/from airport | Taxi from hotel to LGA in connection with confirmation hearing in New York on 3/2/2023 | $74.40 |
| 3/2/2023 | Leticia Sanchez | Transportation to/from airport | Taxi from Court to hotel in connection with confirmation hearing in New York on 3/2/2023 | $50.40 |
| 3/2/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from hotel to Court in connection with confirmation hearing in New York on 3/2/2023 | $51.39 |
| 3/3/2023 | Leticia Sanchez | Transportation to/from airport | Lyft to EWR from hotel in connection with confirmation hearing in New York on 3/2/2023 | $83.99 |
| 3/3/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from LAX to home in connection with confirmation hearing in New York on 3/2/2023 | $41.59 |
| | | | **TOTAL** | **$345.12** |
| 2/28/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |

**Exhibit B**
*Expense Detail*

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/2/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/3/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| | | | **TOTAL** | **$120.00** |
| | | | **GRAND TOTAL** | **$3,322.63** |

**EXHIBIT C**

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/06/2022 | Leticia Sanchez | Director | Claims Reconciliation | Email correspondence with O. Acuna re update on Claims Reconciliation and claims objection process | 0.1 | $193.00 | $19.30 |
| 12/12/2022 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare omnibus objection exhibits | 3.5 | $193.00 | $675.50 |
| 12/14/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/14/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Partial USD Claims" exhibit | 2.0 | $193.00 | $386.00 |
| 12/15/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/16/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" exhibit | 4.0 | $193.00 | $772.00 |
| 12/20/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare claims analysis re: filed/scheduled claims | 3.9 | $193.00 | $752.70 |
| 12/20/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare claims analysis re: filed/scheduled claims, continued | 3.7 | $193.00 | $714.10 |
| 12/21/2022 | Adam Fialkowski | Director | Claims Reconciliation | Prepare Modify Amount claims exhibits | 3.9 | $193.00 | $752.70 |
| 12/21/2022 | Adam Fialkowski | Director | Claims Reconciliation | Review, circulate final exhibits to case team | 1.7 | $193.00 | $328.10 |
| 12/21/2022 | Leticia Sanchez | Director | Claims Reconciliation | Review, coordinate updates to claim exhibits | 3.5 | $193.00 | $675.50 |
| 01/09/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claim objection exhibit | 2.6 | $193.00 | $501.80 |
| 01/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updated claim objection exhibits | 1.4 | $193.00 | $270.20 |
| 01/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Modify Amount Claims" claims objection exhibit | 2.0 | $193.00 | $386.00 |
| 01/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, comment on proposed order, claim objection exhibits from K&E team | 2.0 | $193.00 | $386.00 |
| 01/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, submit updated Modify Amount Claims Exhibits to K&E | 1.0 | $193.00 | $193.00 |
| 01/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updates to claim objection exhibits | 1.1 | $193.00 | $212.30 |
| 01/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, submit revised order, claim objection exhibits to K&E team | 1.9 | $193.00 | $366.70 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "Partial USD Claims" claims objection exhibit | 2.9 | $193.00 | $559.70 |
| 01/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" claims objection exhibit | 3.3 | $193.00 | $636.90 |
| 01/19/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise "USD Claims" claims objection exhibit | 3.3 | $193.00 | $636.90 |
| 01/19/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 2.1 | $193.00 | $405.30 |
| 01/24/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 1.1 | $193.00 | $212.30 |
| 01/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise USD Full, Partial claims objection exhibits | 2.3 | $193.00 | $443.90 |
| 01/25/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise USD Full, Partial claims objection exhibits | 2.5 | $193.00 | $482.50 |
| 01/25/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 0.8 | $193.00 | $154.40 |
| 01/26/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, circulate USD Full, Partial claims objection exhibits | 3.3 | $193.00 | $636.90 |
| 01/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, circulate USD Full, Partial claims objection exhibits | 2.2 | $193.00 | $424.60 |
| 01/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise, circulate claims objection exhibits to K&E, BRG teams | 1.3 | $193.00 | $250.90 |
| 01/27/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare USD omni claims objection exhibit | 3.6 | $193.00 | $694.80 |
| 02/04/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare analysis of total claims pool | 2.8 | $193.00 | $540.40 |
| 02/06/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with case counsel re: claims analysis matters | 1.1 | $193.00 | $212.30 |
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize, circulate Governmental Claim Objection Exhibits to K&E team | 2.5 | $193.00 | $482.50 |
| 02/08/2023 | Gregory Lesage | Associate | Claims Reconciliation | Prepare claim objection exhibit re: governmental claims | 1.4 | $187.00 | $261.80 |
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Disputed Amount Claims Objection Exhibit (Substantive) | 2.7 | $193.00 | $521.10 |
| 02/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Disputed Amount Claims Objection Exhibit with USD (Substantive) | 2.3 | $193.00 | $443.90 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/08/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise omnibus claims objection exhibits | 3.2 | $193.00 | $617.60 |
| 02/09/2023 | Adam Fialkowski | Director | Claims Reconciliation | Update, generate reclassified claim objection exhibits | 2.7 | $193.00 | $521.10 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2 - Disputed Amount Claims (Partial USD Claims) - Substantive Objection per comments from K&E team | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 1 - Disputed Amount Claims - Substantive Objection per comments from K&E team | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate Disputed Amount Claims Objection Exhibit (Substantive) to K&E team | 4.0 | $193.00 | $772.00 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2A - Disputed USD Claims (Full USD Claims) per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 2B - Disputed USD Claims (Partial USD Claims) per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize, circulate Disputed Amount Claims Objection Exhibit (Substantive) to K&E team | 1.0 | $193.00 | $193.00 |
| 02/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update Schedule 1 - Disputed Amount Claims per comments from K&E | 0.5 | $193.00 | $96.50 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Schedule | 4.0 | $193.00 | $772.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize updated Disputed Claims Schedule | 4.0 | $193.00 | $772.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review updated Disputed Claims Schedule | 2.0 | $193.00 | $386.00 |
| 02/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, attend call re Claim Objection Exhibits with K&E team | 0.5 | $193.00 | $96.50 |
| 02/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with case counsel re: governmental claims | 0.9 | $193.00 | $173.70 |
| 02/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise final omnibus objection exhibits | 2.3 | $193.00 | $443.90 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Finalize Schedule 2 with Disputed USD claims (full, partial) | 1.2 | $193.00 | $231.60 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Schedule | 2.5 | $193.00 | $482.50 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update Disputed Claims Schedule per K&E comments | 3.0 | $193.00 | $579.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Schedule 1 with Disputed Amount Claims (Claims made in cryptocurrency that do not match the debtors' records) | 2.8 | $193.00 | $540.40 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Schedule 1 with Disputed Amount Claims (Claims made in cryptocurrency that do not match the debtors' records) | 2.7 | $193.00 | $521.10 |
| 02/11/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare Schedule 2 with Disputed USD claims (full, partial) | 3.0 | $193.00 | $579.00 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed amount objection schedules | 2.2 | $193.00 | $424.60 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed USD objection schedules | 2.2 | $193.00 | $424.60 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Perform voting analysis of potential claims objections | 2.1 | $193.00 | $405.30 |
| 02/11/2023 | Adam Fialkowski | Director | Claims Reconciliation | Perform voting analysis of potential claims objections | 2.0 | $193.00 | $386.00 |
| 02/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare revised disputed priority objection schedules | 2.7 | $193.00 | $521.10 |
| 02/12/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review objection exhibits for final changes | 1.9 | $193.00 | $366.70 |
| 02/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate updated Schedule 1 (Disputed Amount Claims) to K&E team | 1.5 | $193.00 | $289.50 |
| 02/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate claim objection data points to K&E team | 1.0 | $193.00 | $193.00 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with K&E team re status of claim action | 0.5 | $193.00 | $96.50 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise, circulate updated Schedule 1 (disputed amount claims) to K&E team | 3.5 | $193.00 | $675.50 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate Schedule 2 (full, partial disputed USD claims) to K&E team | 3.1 | $193.00 | $598.30 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise Schedule 2 (full, partial disputed USD claims) to K&E team | 2.0 | $193.00 | $386.00 |
| 02/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise, circulate updated Schedule 1 (disputed amount claims) to K&E team | 1.8 | $193.00 | $347.40 |
| 02/15/2023 | Leticia Sanchez | Director | Claims Reconciliation | Revise Voting Amount Report to reflect review and modifications of claims per the Omnibus Claim Objection (DN 993) | 3.0 | $193.00 | $579.00 |
| 02/16/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Teleconference with K&E team re: claim objection inquiries | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Master Unredacted Claim Objection Schedule 1-3 | 2.1 | $193.00 | $405.30 |
| 02/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Master Unredacted Claim Objection Schedule 1-3 | 2.1 | $193.00 | $405.30 |
| 02/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Disputed Claims Objection Schedule master file | 1.7 | $193.00 | $328.10 |
| 02/17/2023 | Adam Fialkowski | Director | Claims Reconciliation | Communications with K&E team re: claim objections data analysis | 0.8 | $193.00 | $154.40 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare updated Schedule 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Schedule 1 (disputed claim amounts) | 2.0 | $193.00 | $386.00 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Schedule 1 (disputed claim amounts) | 2.0 | $193.00 | $386.00 |
| 02/21/2023 | Adam Fialkowski | Director | Claims Reconciliation | Coordinate with K&E team re: updates to claim omnibus objection exhibits | 1.3 | $193.00 | $250.90 |
| 02/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Schedule 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 02/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updated claim objection exhibits | 1.9 | $193.00 | $366.70 |
| 02/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, revise claim objection exhibits | 1.6 | $193.00 | $308.80 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, circulate First Omnibus Claim Objection Schedules 1-3 to BRG team | 1.8 | $193.00 | $347.40 |
| 02/23/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare, circulate claim objection data to K&E team | 2.3 | $193.00 | $443.90 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, format, import Schedules F claim data for Voyager Digital LLC | 1.9 | $193.00 | $366.70 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare further updated Claim Objection Schedule 1 (disputed claim amounts) | 1.8 | $193.00 | $347.40 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 1 (disputed claim amounts) | 0.7 | $193.00 | $135.10 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 2 (disputed USD claims) | 0.8 | $193.00 | $154.40 |
| 02/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Further review, revisions to Claim Objection Schedule 1 (disputed claim amounts) | 1.9 | $193.00 | $366.70 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, format, import Schedules F claims objection data for Voyager Digital Holdings, Inc. | 2.0 | $193.00 | $386.00 |
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, communications to K&E team re: omnibus claims objection order | 1.9 | $193.00 | $366.70 |
| 02/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, revise Claim Objection Schedule 1 (disputed claim amounts) | 4.0 | $193.00 | $772.00 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Customer Claims and identify data to be updated re new claims and updates from BRG | 3.9 | $193.00 | $752.70 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Non-Customer Claims and identify data to be updated re new claims and updates from BRG | 1.4 | $193.00 | $270.20 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with case team re open items on substantive claim objections for Non-Customer Claims and Customer Claims | 0.7 | $193.00 | $135.10 |
| 03/08/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review timely filed claims for potential amend/replacement claims | 2.0 | $193.00 | $386.00 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Customer Claims and identify data to be updated re new claims and updates from BRG | 3.7 | $193.00 | $714.10 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review proposed substantive claim objections for Non-Customer Claims and identify data to be updated re new claims and updates from BRG | 1.8 | $193.00 | $347.40 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with case team re open items on substantive claim objections for Non-Customer Claims and Customer Claims | 0.5 | $193.00 | $96.50 |
| 03/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/10/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review, analyze amended claims data | 2.7 | $193.00 | $521.10 |
| 03/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claims objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/13/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate, analyze updated claims and schedules report per BRG request | 2.5 | $193.00 | $482.50 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for omibus objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claims objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/14/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate, analyze updated admin, GUC claims summary | 2.0 | $193.00 | $386.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/15/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/15/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/15/2023 | Adam Fialkowski | Director | Claims Reconciliation | Generate, analyze mapping analysis in accordance with claims register | 1.6 | $193.00 | $308.80 |
| 03/15/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Review claims register for potential amended claims | 2.1 | $193.00 | $405.30 |
| 03/16/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/16/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/17/2024 | Leticia Sanchez | Director | Claims Reconciliation | Continued analysis, identification of claims for claim objection exhibits (amend/replacement claims) | 3.0 | $193.00 | $579.00 |
| 03/18/2023 | Jin Sul | Senior Associate | Claims Reconciliation | Attend claims summary meeting with BRG, K&E teams | 0.4 | $193.00 | $77.20 |
| 03/18/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze case claims exhibit (.5); conference call with BRG, K&E re: same (.5) | 1.0 | $193.00 | $193.00 |
| 03/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze case claims exhibit (.5); conference call with BRG and K&E re: same (.5) | 1.0 | $193.00 | $193.00 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate master claim register for claim objections | 4.0 | $193.00 | $772.00 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze claim report for amend/replacement exhibits (non-customer claims) | 3.8 | $193.00 | $733.40 |
| 03/20/2023 | Adam Fialkowski | Director | Claims Reconciliation | Call with case professionals re: claim objections | 0.5 | $193.00 | $96.50 |
| 03/20/2023 | Brian Karpuk | Managing Director | Claims Reconciliation | Case planning, correspondence | 0.8 | $193.00 | $154.40 |
| 03/20/2023 | Leticia Sanchez | Director | Claims Reconciliation | Call with case professionals re: claim objections | 0.5 | $193.00 | $96.50 |
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update disputed amount claim objections (schedule 1) per K&E team comments | 3.5 | $193.00 | $675.50 |
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update disputed USD claims (schedule 2) per K&E team comments | 3.7 | $193.00 | $714.10 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/21/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/21/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review updated omnibus objection schedules | 0.8 | $193.00 | $154.40 |
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 3.0 | $193.00 | $579.00 |
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify exact duplicate claims claim objection exhibits (non-customer claims) | 3.5 | $193.00 | $675.50 |
| 03/22/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, identify cross-debtor duplicate claims claim objection exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/22/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze claims register for late filed claims | 3.9 | $193.00 | $752.70 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate Exact Duplicate Exhibits for Non-Customer Claims | 3.8 | $193.00 | $733.40 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/23/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update amend/replacement claim objection exhibits (non-customer claims) | 1.3 | $193.00 | $250.90 |
| 03/23/2023 | Jamilla Dennis | Senior Associate | Claims Reconciliation | Prepare claim objection exhibit for amended claims | 2.9 | $193.00 | $559.70 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims claim objection exhibits | 3.8 | $193.00 | $733.40 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit Late Filed Claims (customer claims) claim objection exhibits | 2.6 | $193.00 | $501.80 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit late filed claims (non-customer claims) claim objection exhibits | 2.8 | $193.00 | $540.40 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Teleconference with K&E team re: claim objection status, draft motion | 0.5 | $193.00 | $96.50 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Continue to prepare analysis of late filed customer claims | 3.7 | $193.00 | $714.10 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Review claim objection schedules for order preparation | 0.9 | $193.00 | $173.70 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze claims register for late filed claims | 3.8 | $193.00 | $733.40 |
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare, review claim objections exhibits data | 2.7 | $193.00 | $521.10 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/24/2023 | Adam Fialkowski | Director | Claims Reconciliation | Analyze amended claims data for claim objection exhibits | 3.1 | $193.00 | $598.30 |
| 03/24/2023 | Leticia Sanchez | Director | Claims Reconciliation | Prepare, review claim objections exhibits data | 3.0 | $193.00 | $579.00 |
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claim objections exhibits (customer claims) | 2.0 | $193.00 | $386.00 |
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claim objections exhibits (non-customer claims) | 2.0 | $193.00 | $386.00 |
| 03/27/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit claims objection schedules 1 (disputed claim amounts) | 1.5 | $193.00 | $289.50 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit claims objection schedules 1 (disputed claim amounts) | 1.0 | $193.00 | $193.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims claim objection exhibits | 4.0 | $193.00 | $772.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit exact duplication claims objection exhibits | 2.0 | $193.00 | $386.00 |
| 03/29/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate claims objection exhibits | 3.9 | $193.00 | $752.70 |
| 03/29/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare updates to omnibus objection analysis | 1.4 | $193.00 | $270.20 |
| 03/29/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare duplicate claims analysis of customer claims | 3.6 | $193.00 | $694.80 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (non-customer claims) | 2.0 | $193.00 | $386.00 |
| 03/30/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate amended claims objections exhibits (non-customer claims) | 3.9 | $193.00 | $752.70 |
| 03/30/2023 | Adam Fialkowski | Director | Claims Reconciliation | Prepare duplicate claims analysis of customer claims | 3.1 | $193.00 | $598.30 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit amended claims objections exhibits (customer claims) | 4.0 | $193.00 | $772.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Continued review, edits of amended claims objection exhibits (customer claims) | 2.5 | $193.00 | $482.50 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, edit late filed claims claim objection exhibits (non-customer claims) | 2.8 | $193.00 | $540.40 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Review, update exact duplicate claims objection exhibits (customer claims) | 2.0 | $193.00 | $386.00 |
| 03/31/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate cross-debtor duplicate claim objection exhibits for non-customer claims | 3.9 | $193.00 | $752.70 |
| 04/10/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update claims objection schedules | 1.0 | $193.00 | $193.00 |
| 04/12/2023 | Leticia Sanchez | Director | Claims Reconciliation | Update claim objections per counsel's comments | 1.3 | $193.00 | $250.90 |
| 04/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile Cure List claims with master claim objection report | 4.0 | $193.00 | $772.00 |
| 04/17/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile duplicate claims list with master claim objection report | 4.0 | $193.00 | $772.00 |
| 04/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile non-customer, related claims with master claim objection report | 2.5 | $193.00 | $482.50 |
| 04/18/2023 | Leticia Sanchez | Director | Claims Reconciliation | Analyze, reconcile incorrect debtor claims with master claim objection report | 3.0 | $193.00 | $579.00 |
| 04/19/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate revised cross-debtor duplicate claims objection schedule (non-customer claims) | 3.3 | $193.00 | $636.90 |
| 05/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate updated Duplicate Claims Schedule-Same Debtor (Non-Customer Claims) per updates from BRG | 1.0 | $193.00 | $193.00 |
| 05/09/2023 | Leticia Sanchez | Director | Claims Reconciliation | Generate updated Late Filed Claims Schedule (Non-Customer Claims) per updates from BRG | 1.0 | $193.00 | $193.00 |
| | Contractual Discount | | | | | | ($15,835.90) |
| | **TOTAL** | | | | **410.3** | | **$63,343.60** |
| 01/03/2023 | Fred Brown | Managing Director | Distributions | Review communication, details re: upcoming distributions | 0.3 | $193.00 | $57.90 |
| 01/03/2023 | Fred Brown | Managing Director | Distributions | Review details, logistics for future check distributions | 0.6 | $193.00 | $115.80 |
| 03/01/2023 | Fred Brown | Managing Director | Distributions | Conversation re: post confirmation distribution requirements | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/03/2023 | Fred Brown | Managing Director | Distributions | Communications re: banking, distribution updates | 0.2 | $193.00 | $38.60 |
| | Contractual Discount | | | | | | ($61.76) |
| | **TOTAL** | | | | **1.6** | | **$247.04** |
| 10/13/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, review, and edit First Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 11/03/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 11/04/2022 | Leticia Sanchez | Director | Fee Applications | Review, analyze issues re First Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 11/04/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 1.0 | $193.00 | $193.00 |
| 11/14/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Second Monthly Fee Statement | 1.3 | $193.00 | $250.90 |
| 11/14/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 11/15/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Second Monthly Fee Statement | 2.0 | $193.00 | $386.00 |
| 11/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Second Monthly Fee Statement | 0.7 | $193.00 | $135.10 |
| 12/13/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Third Monthly Fee Statement | 3.0 | $193.00 | $579.00 |
| 12/13/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Third Monthly Fee Statement | 1.0 | $193.00 | $193.00 |
| 12/15/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.3 | $193.00 | $57.90 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fourth Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Draft First Interim Fee Application | 3.5 | $193.00 | $675.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Review, edit First Interim Fee Application | 1.5 | $193.00 | $289.50 |
| 12/16/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.2 | $193.00 | $38.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on First Interim Fee Application | 1.2 | $193.00 | $231.60 |
| 12/16/2022 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Fourth Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| 12/19/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.5 | $193.00 | $96.50 |
| 12/20/2022 | Nicholas Kennedy | Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.3 | $193.00 | $57.90 |
| 12/20/2022 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee applications | 0.2 | $193.00 | $38.60 |
| 12/21/2022 | Brian Karpuk | Managing Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.2 | $193.00 | $38.60 |
| 12/21/2022 | Nicholas Kennedy | Director | Fee Applications | Analyze, attend to retention and administrative issues | 0.2 | $193.00 | $38.60 |
| 01/03/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: fee application | 0.2 | $193.00 | $38.60 |
| 01/18/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fifth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 01/18/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, comment on Fifth Monthly Fee Statement | 0.7 | $193.00 | $135.10 |
| 01/19/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, revise Fifth Monthly Fee Statement | 2.5 | $193.00 | $482.50 |
| 01/23/2023 | Leticia Sanchez | Director | Fee Applications | Review correspondence with A. Smith, R. Morrisey re comments regarding the first interim fee application of Stretto | 0.1 | $193.00 | $19.30 |
| 01/25/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 01/25/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re: First Interim Fee Application | 1.5 | $193.00 | $289.50 |
| 01/26/2023 | Nicholas Kennedy | Director | Fee Applications | Review, analyze issues re: First Interim Fee Application | 0.2 | $193.00 | $38.60 |
| 02/06/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Fifth Monthly Fee Statement | 0.2 | $193.00 | $38.60 |
| 02/07/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Fifth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 02/14/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Fifth Monthly Fee Statement | 0.3 | $193.00 | $57.90 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/14/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 02/14/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Fifth Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 02/15/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Sixth Monthly Fee Statement | 1.5 | $193.00 | $289.50 |
| 02/16/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Sixth Monthly Fee Statement | 1.7 | $193.00 | $328.10 |
| 02/16/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 0.7 | $193.00 | $135.10 |
| 02/21/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Sixth Monthly Fee Statement | 2.1 | $193.00 | $405.30 |
| 02/21/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 1.1 | $193.00 | $212.30 |
| 02/22/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: Sixth Monthly Fee Application | 0.4 | $193.00 | $77.20 |
| 02/22/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Sixth Monthly Fee Statement | 0.2 | $193.00 | $38.60 |
| 02/22/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Sixth Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| 03/10/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, edit Seventh Monthly Fee Statement | 1.3 | $193.00 | $250.90 |
| 03/13/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, edit Seventh Monthly Fee Statement | 1.7 | $193.00 | $328.10 |
| 03/14/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.5 | $193.00 | $96.50 |
| 03/14/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.8 | $193.00 | $154.40 |
| 03/15/2023 | Nicholas Kennedy | Director | Fee Applications | Communications re: revisions to Seventh Monthly Fee Statement | 0.3 | $193.00 | $57.90 |
| 03/17/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 2.4 | $193.00 | $463.20 |
| 03/20/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 0.4 | $193.00 | $77.20 |
| 03/21/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 2.2 | $193.00 | $424.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/22/2023 | Nicholas Kennedy | Director | Fee Applications | Review, revise Seventh Monthly Fee Statement | 0.6 | $193.00 | $115.80 |
| 03/23/2023 | Brian Karpuk | Managing Director | Fee Applications | Correspondence re: Seventh Monthly Fee Statement | 0.3 | $193.00 | $57.90 |
| 04/04/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 2.3 | $193.00 | $443.90 |
| 04/05/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 1.1 | $193.00 | $212.30 |
| 04/19/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 1.3 | $193.00 | $250.90 |
| 04/20/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Eighth Monthly Fee Statement | 3.3 | $193.00 | $636.90 |
| 04/20/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Eighth Monthly Fee Statement | 1.0 | $193.00 | $193.00 |
| 04/21/2023 | Nicholas Kennedy | Director | Fee Applications | Draft, review Second Interim Fee Application | 3.5 | $193.00 | $675.50 |
| 04/21/2023 | Nicholas Kennedy | Director | Fee Applications | Review, edit Second Interim Fee Application | 3.4 | $193.00 | $656.20 |
| 04/21/2023 | Brian Karpuk | Managing Director | Fee Applications | Review, revise Second Interim Fee Application | 1.5 | $193.00 | $289.50 |
| | Contractual Discount | | | | | | ($2,840.96) |
| | **TOTAL** | | | | **73.6** | | **$11,363.84** |

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/07/2023 | Brian Karpuk | Managing Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/07/2023 | Adam Fialkowski | Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/07/2023 | Leticia Sanchez | Director | Hearings | Prepare for, attend omnibus hearing | 1.8 | $193.00 | $347.40 |
| 02/22/2023 | Leticia Sanchez | Director | Hearings | Attend omnibus hearing | 1.1 | $193.00 | $212.30 |
| 03/02/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/02/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 03/02/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/02/2023 | Leticia Sanchez | Director | Hearings | Attend confirmation hearing | 4.5 | $193.00 | $868.50 |
| 03/02/2023 | Leticia Sanchez | Director | Hearings | Attend confirmation hearing | 4.5 | $193.00 | $868.50 |
| 03/02/2023 | Jung Woo Song | Managing Director | Hearings | Attend confirmation hearing | 0.7 | $193.00 | $135.10 |
| 03/02/2023 | Jamilla Dennis | Senior Associate | Hearings | Telephonically attend confirmation hearing | 3.2 | $193.00 | $617.60 |
| 03/03/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/03/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 3.0 | $193.00 | $579.00 |
| 03/03/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 3.0 | $193.00 | $579.00 |
| 03/03/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/03/2023 | Jung Woo Song | Managing Director | Hearings | Telephonically attend confirmation hearing | 0.7 | $193.00 | $135.10 |
| 03/03/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 2.0 | $187.00 | $374.00 |
| 03/03/2023 | Jamilla Dennis | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/06/2023 | Michael Deboissiere | Senior Associate | Hearings | Telephonically attend confirmation hearing | 2.5 | $193.00 | $482.50 |
| 03/06/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/06/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/06/2023 | Jung Woo Song | Managing Director | Hearings | Telephonically attend confirmation hearing | 1.1 | $193.00 | $212.30 |
| 03/06/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 2.1 | $187.00 | $392.70 |
| 03/06/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 6.0 | $193.00 | $1,158.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 03/07/2023 | Leticia Sanchez | Director | Hearings | Telephonically attend confirmation hearing | 3.5 | $193.00 | $675.50 |
| 03/07/2023 | Gregory Lesage | Associate | Hearings | Telephonically attend confirmation hearing | 1.3 | $187.00 | $243.10 |
| 03/07/2023 | Adam Fialkowski | Director | Hearings | Telephonically attend confirmation hearing | 4.0 | $193.00 | $772.00 |
| 03/28/2023 | Leticia Sanchez | Director | Hearings | Attend omnibus hearing | 0.5 | $193.00 | $96.50 |
| | Contractual Discount | | | | | | ($2,950.28) |
| | **TOTAL** | | | | **76.6** | | **$11,801.12** |
| 03/01/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to New York City for confirmation hearing | 8.0 | $96.50 | $772.00 |
| 03/03/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to California in connection with confirmation hearing | 4.0 | $96.50 | $386.00 |
| 03/03/2023 | Leticia Sanchez | Director | Non-working Travel | Travel to California in connection with confirmation hearing | 4.0 | $96.50 | $386.00 |
| | Contractual Discount | | | | | | ($308.80) |
| | **TOTAL** | | | | **16.0** | | **$1,235.20** |
| 07/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Planning re Schedules and Statements deadline | 0.1 | $193.00 | $19.30 |
| 07/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Review the Schedules & Statements Templates and related resources; and submit same to BRG | 2.0 | $193.00 | $386.00 |
| 07/17/2022 | Adam Fialkowski | Senior Associate | Schedules and Statements | Prepare statements and schedules presentation materials | 1.7 | $193.00 | $328.10 |
| 07/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with P. Farley re Schedules and Statements | 0.1 | $193.00 | $19.30 |
| 07/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with P. Farley re request to schedule a call this afternoon to discuss process / timing of Schedules and Statements | 0.1 | $193.00 | $19.30 |
| 07/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG re discuss process / timing of Schedules and Statements; including preparing to same | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 07/18/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG team re: Schedules and Statements | 0.4 | $193.00 | $77.20 |
| 07/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with BRG, K&E and Company re SOFA & SOALs Kick-Off Discussion | 0.2 | $193.00 | $38.60 |
| 07/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare Schedules and Statements Timeline and send to BRG for review and comment | 1.1 | $193.00 | $212.30 |
| 07/19/2022 | Adam Fialkowski | Senior Associate | Schedules and Statements | Attend Schedules and Statements call with BRG, Company and K&E | 2.0 | $193.00 | $386.00 |
| 07/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with K&E team re materials we will be referencing in the Schedules and Statements call today | 0.1 | $193.00 | $19.30 |
| 07/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Follow-up email correspondence with BRG, Company and K&E re S&S call including submitting timeline, and materials discussed | 0.5 | $193.00 | $96.50 |
| 07/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for Schedules and Statements call; including reviewing materials and coordinating call with BRG and K&E teams | 2.0 | $193.00 | $386.00 |
| 07/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG re Schedules and Statements Call | 0.3 | $193.00 | $57.90 |
| 07/19/2022 | Gregory Lesage | Associate | Schedules and Statements | Attend Schedules and Statements call with BRG, Company and K&E | 2.0 | $187.00 | $374.00 |
| 07/19/2022 | Amanda Hinchey | Associate | Schedules and Statements | Attend Schedules and Statements call with BRG, Company and K&E | 2.0 | $187.00 | $374.00 |
| 07/19/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Attend Schedules and Statements call with BRG, Company and K&E | 2.0 | $193.00 | $386.00 |
| 07/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Attend Schedules and Statements call with BRG, Company and K&E | 2.0 | $193.00 | $386.00 |
| 07/20/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with S. Claypoole re follow up meeting for tomorrow at 3:00pm ET to discuss SOFA & SOALs | 0.1 | $193.00 | $19.30 |
| 07/21/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with W. Chan re schedule follow-up to discuss progress on SOFA & SOALs | 0.1 | $193.00 | $19.30 |
| 07/21/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with W. Chan re request to setup box folder to share files to upload Schedule and Statements files | 0.1 | $193.00 | $19.30 |
| 07/21/2022 | Leticia Sanchez | Director | Schedules and Statements | Setup box folder to share files to upload Schedule and Statements files | 0.3 | $193.00 | $57.90 |
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend SOFA & SOALs Follow-Up Discussion | 0.7 | $193.00 | $135.10 |
| 07/22/2022 | Ted Tokuda | Senior Associate | Schedules and Statements | Telephone conference with BRG re: Schedules and SOFA update | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Review data from P. Farley and N. Sauer and populate SOFA 7 and SOAL A/B 74 | 1.0 | $193.00 | $193.00 |
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with BRG team re Internal SOFA / SOAL Catch-up | 0.2 | $193.00 | $38.60 |
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update SOFA and Schedules Workplan; and circulate same to NRG, Company and K&E | 0.5 | $193.00 | $96.50 |
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Update Schedule Exhibit Template with confirmed data that is not applicable | 0.5 | $193.00 | $96.50 |
| 07/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Update Statement Exhibit Template with confirmed data that is not applicable | 0.5 | $193.00 | $96.50 |
| 07/24/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with N. Sauer re update to SOFA 7 missing data | 0.1 | $193.00 | $19.30 |
| 07/24/2022 | Leticia Sanchez | Director | Schedules and Statements | Review data from N. Sauer and populate SOFA 7; including submitting same for final review and sign-off | 0.3 | $193.00 | $57.90 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with BRG and Voyager; and update SOFA 17 and 32 | 0.5 | $193.00 | $96.50 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update data provided by B. Nistler re SOFA 14 | 0.7 | $193.00 | $135.10 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with B. Nistler re updated addresses for Voyager Digital Holdings, Inc. | 0.1 | $193.00 | $19.30 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with B. Nistler re dates for SOFA 14 addresses | 0.1 | $193.00 | $19.30 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Review latest Schedules & Statements Workplan and Exhibits | 0.3 | $193.00 | $57.90 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with P. Farley re Wage Claims Follow Up Schedule E/F | 0.1 | $193.00 | $19.30 |
| 07/25/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with B. Nistler re response regarding the Privacy Policy and current addresses and addresses used within the past 6 months | 0.1 | $193.00 | $19.30 |
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with B. Nistler re updated data for SOFA 14 | 0.1 | $193.00 | $19.30 |
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update data provided by B. Nistler re SOFA 14 | 0.3 | $193.00 | $57.90 |
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with S. Claypoole re latest SOFA and Schedules Exhibits and confirmation that Winnie has the master workplan | 0.1 | $193.00 | $19.30 |
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Update Schedule Exhibit Template with data provided by BRG | 1.0 | $193.00 | $193.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Update SOFA Exhibit Template with data provided by BRG & KE; including submitting same to BRG team | 0.5 | $193.00 | $96.50 |
| 07/26/2022 | Leticia Sanchez | Director | Schedules and Statements | Review latest Schedules & Statements Workplan and update with all notes; including submitting same to Voyager and BRG teams | 0.5 | $193.00 | $96.50 |
| 07/28/2022 | Adam Fialkowski | Senior Associate | Schedules and Statements | Prepare combined list of additional creditors to be added to matrix | 1.4 | $193.00 | $270.20 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with BRG and the company re open items on the Schedules & Statements Process and scheduling a status call on same | 0.3 | $193.00 | $57.90 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Trial Balance spreadsheets that matches each balance sheet line item to the relevant schedules provided by BRG | 1.0 | $193.00 | $193.00 |
| 07/29/2022 | Adam Fialkowski | Senior Associate | Schedules and Statements | Prepare updates to statements and schedules data trackers | 0.9 | $193.00 | $173.70 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule A/B 8 provided by Voyager and coordinate update to schedule forms with same | 0.5 | $193.00 | $96.50 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 1-2 provided by Voyager and coordinate update to SOFA forms with same | 0.6 | $193.00 | $115.80 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule A/B 15 and F provided by Voyager and coordinate update to schedule forms with same | 1.0 | $193.00 | $193.00 |
| 07/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule A/B 60-64 provided by Voyager and coordinate update to schedule forms with same | 0.5 | $193.00 | $96.50 |
| 08/01/2022 | Adam Fialkowski | Director | Schedules and Statements | Schedules and statements check in with case professionals | 1.7 | $193.00 | $328.10 |
| 08/01/2022 | Adam Fialkowski | Director | Schedules and Statements | Check in with client and professionals | 0.5 | $193.00 | $96.50 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with P. Farley re status of update Schedules and Statements | 0.3 | $193.00 | $57.90 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review most updated SOFA exhibits populated with information provided so far (still a work in progress); and coordinate internally to be updated on the court forms | 0.5 | $193.00 | $96.50 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review most updated Schedules exhibits populated with information provided so far (still a work in progress); and coordinate internally to be updated on the court forms | 0.5 | $193.00 | $96.50 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated AP Aging as of 7.5.22 | 0.3 | $193.00 | $57.90 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review most updated SOFA/SOALs workplan | 0.5 | $193.00 | $96.50 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference and email correspondence with BRG and Moelis re Customer List for Schedules and Statements, and Bar Date | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|--------------|-------------|-------|------|-------|
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend S&S status call with BRG and Voyager | 1.7 | $193.00 | $328.10 |
| 08/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Internal S&S Call with case team | 0.2 | $193.00 | $38.60 |
| 08/01/2022 | Adam Fialkowski | Director | Schedules and Statements | Review schedules data transfers for completion and accuracy | 1.8 | $193.00 | $347.40 |
| 08/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with BRG and Voyager re open items for Schedules and Statements; including follow-up on same | 0.3 | $193.00 | $57.90 |
| 08/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with W. Chan re SOFA 9, SOAL AB 7, and SOAL AB 71 | 0.1 | $193.00 | $19.30 |
| 08/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Review customer data and provide comments to case team members re: same | 0.9 | $193.00 | $173.70 |
| 08/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Process schedules data into data tracking workbooks | 2.3 | $193.00 | $443.90 |
| 08/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with L. Klaff re Should professionals be included in schedule E/F | 0.1 | $193.00 | $19.30 |
| 08/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review responses from Voyager Legal team re Interests in insurance policies, Litigation Claims, Setoffs, Customer PII, Interests in other businesses, Current Owners & D&Os, and Former Owners & D&Os | 0.5 | $193.00 | $96.50 |
| 08/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and coordinate SOFA 9, SOAL AB 7, and SOAL AB 71 data | 1.0 | $193.00 | $193.00 |
| 08/03/2022 | Adam Fialkowski | Director | Schedules and Statements | Working meeting with company and advisors re: schedules data and responses to schedules questions | 2.3 | $193.00 | $443.90 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review outstanding SOFA/SOALs question provided to Voyager | 0.3 | $193.00 | $57.90 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Status call for S&S | 0.6 | $193.00 | $115.80 |
| 08/03/2022 | Aileen Daversa | Director | Schedules and Statements | Phone call with Stretto team re Schedules | 0.2 | $193.00 | $38.60 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with Voyager, BRG and Stretto re open items for Schedules and Statements; including various follow-up emails on same | 0.3 | $193.00 | $57.90 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review most updated SOFA/SOALs workplan | 0.5 | $193.00 | $96.50 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and coordinate updated SOFA and exhibits | 0.7 | $193.00 | $135.10 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and coordinate updated Schedules and exhibits | 0.8 | $193.00 | $154.40 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with M. Bukauskaite re open item on SOFA 26c | 0.1 | $193.00 | $19.30 |
| 08/03/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG team re: Schedules and Statements | 0.5 | $193.00 | $96.50 |
| 08/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Coordinate with case team re reviewing Litigation information for SOFA 7 and Schedule F; including confirming same are listed in final court forms | 0.5 | $193.00 | $96.50 |
| 08/04/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare company accounting data to be used as responses for Schedule A/B questions | 1.6 | $193.00 | $308.80 |
| 08/04/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile company provided data to schedules and statements trackers | 2.4 | $193.00 | $463.20 |
| 08/04/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare schedules and statements drafts for  review | 2.9 | $193.00 | $559.70 |
| 08/04/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate with case team re: SOFA form updates and review updates re: same | 2.1 | $193.00 | $405.30 |
| 08/04/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with L. Klaff re SOFA/SOALs needs to be as of 7/5  and request to reschedule S&S to tomorrow | 0.1 | $193.00 | $19.30 |
| 08/05/2022 | Adam Fialkowski | Director | Schedules and Statements | SOFA/SOAL follow up with company | 1.0 | $193.00 | $193.00 |
| 08/05/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to SOFA 7/SOFA 11 | 1.2 | $193.00 | $231.60 |
| 08/05/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend call with BRG re SOFA open items | 1.1 | $193.00 | $212.30 |
| 08/05/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate with case team re: schedules status | 0.5 | $193.00 | $96.50 |
| 08/05/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile Stretto schedules trackers to company provided data | 2.6 | $193.00 | $501.80 |
| 08/05/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedules and Statements catchup call with K&E, BRG and Voyager | 0.7 | $193.00 | $135.10 |
| 08/05/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and change initial drafts | 0.9 | $193.00 | $173.70 |
| 08/05/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and coordinate SOFA 7 and SOFA 11 | 1.0 | $193.00 | $193.00 |
| 08/05/2022 | Leticia Sanchez | Director | Schedules and Statements | Review data provided for Schedules and Statements | 1.5 | $193.00 | $289.50 |
| 08/05/2022 | Aileen Daversa | Director | Schedules and Statements | Review schedules and statement data | 1.7 | $193.00 | $328.10 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/05/2022 | Aileen Daversa | Director | Schedules and Statements | Participate on call with Stretto and BRG team re schedules and statement | 1.0 | $193.00 | $193.00 |
| 08/06/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedules and Statements drafts for data received | 2.0 | $193.00 | $386.00 |
| 08/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedules and Statements drafts for data received | 1.5 | $193.00 | $289.50 |
| 08/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with E. Swager re request to schedule a call to discuss the Solicitation Mechanics; and follow-up emails on same | 0.3 | $193.00 | $57.90 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with Voyager and BRG re SOFA 25; and teleconference with case team on same | 0.3 | $193.00 | $57.90 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with Voyager, BRG and K&E re Schedule E/F for Employees; and follow-up email correspondence on same | 0.2 | $193.00 | $38.60 |
| 08/08/2022 | Aileen Daversa | Director | Schedules and Statements | Phone call with Stretto team re SOFA 25 | 0.1 | $193.00 | $19.30 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with Voyager and BRG re SOFA open questions | 0.1 | $193.00 | $19.30 |
| 08/08/2022 | Aileen Daversa | Director | Schedules and Statements | Participate on call with Stretto and BRG team re schedules and statement | 1.0 | $193.00 | $193.00 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Outstanding Items for Schedules | 0.2 | $193.00 | $38.60 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated SOFA/SOALs exhibits | 1.0 | $193.00 | $193.00 |
| 08/08/2022 | Adam Fialkowski | Director | Schedules and Statements | Teleconference with company re: schedules workstream and status | 1.7 | $193.00 | $328.10 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule call with BRG | 1.2 | $193.00 | $231.60 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare and submit Taxing Authorities for Schedule E/F | 0.3 | $193.00 | $57.90 |
| 08/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with case team re status of schedules and statements and daily work streams | 0.4 | $193.00 | $77.20 |
| 08/08/2022 | Adam Fialkowski | Director | Schedules and Statements | Teleconference with case advisors re: scheduling customer claims | 0.6 | $193.00 | $115.80 |
| 08/08/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review correspondence between K&E and Stretto team re: Schedule F | 0.5 | $193.00 | $96.50 |
| 08/08/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Correspondence with stretto team re: Schedules and Statements updates | 0.4 | $193.00 | $77.20 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/09/2022 | Adam Fialkowski | Director | Schedules and Statements | Teleconference re: schedules and customer claim filing | 1.2 | $193.00 | $231.60 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with L. Klaff re status of schedules and SOFAs; and related open items | 0.1 | $193.00 | $19.30 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedules and Statements catchup call with K&E, BRG and Voyager | 0.5 | $193.00 | $96.50 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with Voyager re status of Schedule G contracts and scheduling call to go over same | 0.1 | $193.00 | $19.30 |
| 08/09/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare draft statements and schedules | 2.7 | $193.00 | $521.10 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with L. Klaff re status of updated Schedules and Statements | 0.1 | $193.00 | $19.30 |
| 08/09/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile company data to update statements and schedules data trackers | 2.1 | $193.00 | $405.30 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with Voyager and BRG re missing noticing information for SOFA 7 state regulatory actions | 0.1 | $193.00 | $19.30 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with Voyager and BRG re information for SOFA 26c - Possession of Books & Records | 0.1 | $193.00 | $19.30 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated tracker with notes from today's SOALs & SOFA meeting | 0.3 | $193.00 | $57.90 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA Drafts for all debtors including notating and making changes to same before circulating to BRG, K&E and Voyager for review | 4.0 | $193.00 | $772.00 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule Drafts for all debtors including notating and making changes to same before circulating to BRG, K&E and Voyager for review | 3.0 | $193.00 | $579.00 |
| 08/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Attend Schedules Call with Voyager, BRG, Teneo and Stretto | 0.9 | $193.00 | $173.70 |
| 08/09/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG team re: Schedules and Statements | 0.9 | $193.00 | $173.70 |
| 08/09/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review correspondence between D. Pierson, P. Farket and Stretto team re: Schedules call | 0.5 | $193.00 | $96.50 |
| 08/10/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to schedules workbooks/forms re: Schedule A/B | 0.9 | $193.00 | $173.70 |
| 08/10/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated schedules drafts and review product re: same | 2.3 | $193.00 | $443.90 |
| 08/10/2022 | Adam Fialkowski | Director | Schedules and Statements | Check in with client and professional team re: schedules status and data | 1.5 | $193.00 | $289.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/10/2022 | Adam Fialkowski | Director | Schedules and Statements | Daily check in with case professionals re: schedules data and status | 0.5 | $193.00 | $96.50 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and change SOFA Drafts for all debtors | 3.3 | $193.00 | $636.90 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with L. Klaff re updated schedules A/B 22 and A/B 71 | 0.1 | $193.00 | $19.30 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated schedules A/B 22 and A/B 71; and coordinate update to Schedule forms and Exhibits | 0.3 | $193.00 | $57.90 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 0.4 | $193.00 | $77.20 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with BRG | 1.4 | $193.00 | $270.20 |
| 08/10/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to Schedule of assets questions based on internal review | 0.7 | $193.00 | $135.10 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG re SOFA drafts and SOFA 4 | 0.3 | $193.00 | $57.90 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule Drafts for all debtors including notating and making changes to same before circulating to BRG, K&E, and Voyager for review | 3.5 | $193.00 | $675.50 |
| 08/10/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review and update Schedules drafts | 1.1 | $193.00 | $212.30 |
| 08/10/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark re SOFA 4 | 0.1 | $193.00 | $19.30 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Email correspondence with K&E re questions of Schedules & Statement drafts; and follow-up on same | 0.2 | $193.00 | $38.60 |
| 08/11/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate exhibit updates re: liabilities schedules | 1.0 | $193.00 | $193.00 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated intangibles schedule, employee reimbursements, Alameda Interest, Updated Collateral Amount, and payments made to bankruptcy processionals from Voyager | 0.5 | $193.00 | $96.50 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update statements and schedules exhibits | 2.0 | $193.00 | $386.00 |
| 08/11/2022 | Adam Fialkowski | Director | Schedules and Statements | Daily check in with case professional re: schedules data transfers | 0.5 | $193.00 | $96.50 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 0.6 | $193.00 | $115.80 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Review open items for Statements and Schedules provided by BRG | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with BRG and Voyager re status of Executory Contracts; including various follow-up emails on same | 0.3 | $193.00 | $57.90 |
| 08/11/2022 | Aileen Daversa | Director | Schedules and Statements | Attention to disclosure of professional retainers in prepaids; phone call with Stretto team re same | 0.3 | $193.00 | $57.90 |
| 08/11/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG team re: Schedules and Statements | 0.4 | $193.00 | $77.20 |
| 08/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule Drafts for all debtors including notating and making changes to same before circulating to BRG, K&E, and Voyager for review | 2.0 | $193.00 | $386.00 |
| 08/12/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Schedules and Statements | 4.0 | $193.00 | $772.00 |
| 08/12/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to Schedule F data based on company data | 1.9 | $193.00 | $366.70 |
| 08/12/2022 | Adam Fialkowski | Director | Schedules and Statements | SOFA/Schedule form page turn | 1.0 | $193.00 | $193.00 |
| 08/12/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Customer File from Voyager as of August 12th and review for open items in anticipation of inclusion into Schedule F | 2.0 | $193.00 | $386.00 |
| 08/12/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend call with K&E and BRG re current Schedule and Statements Exhibits | 1.7 | $193.00 | $328.10 |
| 08/12/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG and K&E teams re: Schedules and Statements review | 1.4 | $193.00 | $270.20 |
| 08/12/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review correspondence between G. Hanshe, P. Farley and Stretto team member re: Schedule F data; prepare client upload link per same | 0.5 | $193.00 | $96.50 |
| 08/12/2022 | Aileen Daversa | Director | Schedules and Statements | Review schedule and statement drafts | 1.1 | $193.00 | $212.30 |
| 08/12/2022 | Aileen Daversa | Director | Schedules and Statements | Prepare and participate on conference call with Debtors' counsel, Stretto and BRG teams re schedules and statement | 1.6 | $193.00 | $308.80 |
| 08/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with S. Ehrlich re Schedules and Statements Review | 0.1 | $193.00 | $19.30 |
| 08/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Customer File from Voyager as of August 12th and review for open items in anticipation of inclusion into Schedule F | 2.0 | $193.00 | $386.00 |
| 08/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Schedules and Statements as of 8/14 | 2.5 | $193.00 | $482.50 |
| 08/14/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile company data into SOFA/Schedules Trackers | 2.3 | $193.00 | $443.90 |
| 08/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Customer File from Voyager as of August 12th and review for open items in anticipation of inclusion into Schedule F | 2.0 | $193.00 | $386.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update schedules exhibits from BRG and Voyager | 3.1 | $193.00 | $598.30 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update statement exhibits from BRG and Voyager | 2.1 | $193.00 | $405.30 |
| 08/15/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Update SOFAs per L. Klaff | 3.2 | $193.00 | $617.60 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG re scheduling of customer list and open questions | 0.6 | $193.00 | $115.80 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with case team re customer list and scheduling same into Schedule F | 0.8 | $193.00 | $154.40 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG re status of Updated Schedules and Statements tonight; and discuss open items for drafts tonight per timeline of updates | 0.5 | $193.00 | $96.50 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Customer File from Voyager as of August 12th and prepare same for inclusion into Schedule F | 4.6 | $193.00 | $887.80 |
| 08/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 0.7 | $193.00 | $135.10 |
| 08/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare SOFA 3 Exhibit Drafts | 1.9 | $193.00 | $366.70 |
| 08/15/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Update SOFAs 3 and 4 per L. Klaff | 1.5 | $193.00 | $289.50 |
| 08/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile schedules trackers based on new client data | 2.4 | $193.00 | $463.20 |
| 08/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to asset schedules after administrative review of schedules | 2.7 | $193.00 | $521.10 |
| 08/16/2022 | Robert Klamser | Managing Director | Schedules and Statements | Review updated customer data for Schedule F and prepare various templates for presenting on exhibits for review by working group | 3.5 | $193.00 | $675.50 |
| 08/16/2022 | Robert Klamser | Managing Director | Schedules and Statements | Telephone conference with working group re: Schedules and SOFA update | 1.0 | $193.00 | $193.00 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate and update Schedules drafts and exhibits | 3.4 | $193.00 | $656.20 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate and update Statements drafts and exhibits | 2.6 | $193.00 | $501.80 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with Voyager and BRG re Customer List as of 8.16.22 COB | 0.4 | $193.00 | $77.20 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Daily check in with case professionals re: schedules responses and data transfer | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark and Stretto re Customer List as of 8.16.22 COB, and global notes on same | 0.3 | $193.00 | $57.90 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Meeting with Voyager, K&E and BRG re: schedules data and responses | 1.0 | $193.00 | $193.00 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Preliminary review of updated draft of the Global Notes | 0.5 | $193.00 | $96.50 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updates from K&E and confirm same will be implemented re SOFA 28-29 | 0.5 | $193.00 | $96.50 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare additional schedules drafts and review product re: same | 2.9 | $193.00 | $559.70 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated SOFA 3 Exhibit | 0.6 | $193.00 | $115.80 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated asset schedules exhibits | 0.9 | $193.00 | $173.70 |
| 08/16/2022 | Aileen Daversa | Director | Schedules and Statements | Prepare for and participate on conference call with BRG, Stretto and Voyager teams re schedules and statements | 0.7 | $193.00 | $135.10 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 0.7 | $193.00 | $135.10 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark re status of Schedule F Exhibit for Customers | 0.2 | $193.00 | $38.60 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with case team re status of Schedules and Statements | 0.5 | $193.00 | $96.50 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Customer File from Voyager as of August 12th & 16th and prepare same for inclusion into Schedule F | 3.5 | $193.00 | $675.50 |
| 08/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend call re Schedules and Statements Review | 1.0 | $193.00 | $193.00 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare/Review schedules drafts | 2.6 | $193.00 | $501.80 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare/Review SOFA drafts | 1.5 | $193.00 | $289.50 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate new customer data receipt from client | 0.7 | $193.00 | $135.10 |
| 08/16/2022 | Aileen Daversa | Director | Schedules and Statements | Prepare for and participate on conference call with Debtors' counsel, BRG, and Voyager teams re schedules and statements | 1.7 | $193.00 | $328.10 |
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Reconcile updated schedules data trackers for updates to form drafts | 2.9 | $193.00 | $559.70 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Case team meeting re: schedules status and deadline tracking | 0.7 | $193.00 | $135.10 |
| 08/17/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Update Schedules and SOFA drafts | 3.7 | $193.00 | $714.10 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Attend Call with K&E re  Sample Schedule F Customer Exhibits | 0.3 | $193.00 | $57.90 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Correspondence re status of Schedules and Statements | 2.0 | $193.00 | $386.00 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Full review of updated draft of the Global Notes | 2.0 | $193.00 | $386.00 |
| 08/17/2022 | Aileen Daversa | Director | Schedules and Statements | Phone call with Stretto team re Customer File for Schedule F | 0.2 | $193.00 | $38.60 |
| 08/17/2022 | Aileen Daversa | Director | Schedules and Statements | Review drafts of schedules, statements and global notes | 1.5 | $193.00 | $289.50 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule F for Customers | 1.3 | $193.00 | $250.90 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Schedule exhibits from BRG and coordinate updates to forms | 3.3 | $193.00 | $636.90 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Statement exhibits from BRG and coordinate updates to forms | 3.0 | $193.00 | $579.00 |
| 08/17/2022 | Adam Fialkowski | Director | Schedules and Statements | Communications with case professionals re: schedule F format | 0.5 | $193.00 | $96.50 |
| 08/17/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review, format and update Schedules A/B and Schedule G data per updates provided by BRG | 3.7 | $193.00 | $714.10 |
| 08/17/2022 | Adam Fialkowski | Director | Schedules and Statements | Review case precedent and prepare examples for case team | 0.8 | $193.00 | $154.40 |
| 08/17/2022 | Robert Klamser | Managing Director | Schedules and Statements | Teleconference with Kirkland and Voyager teams re: daily checkin | 0.7 | $193.00 | $135.10 |
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 0.7 | $193.00 | $135.10 |
| 08/17/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated SOFA workbooks based on additional client data | 1.2 | $193.00 | $231.60 |
| 08/17/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with K&E, BRG and Voyager teams re: Schedule F | 0.4 | $193.00 | $77.20 |
| 08/17/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updates to schedules forms based on updated client data | 1.1 | $193.00 | $212.30 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/17/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Sample Schedule F Customer Exhibits | 1.5 | $193.00 | $289.50 |
| 08/18/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review and format Schedules AB 71, 77 and SOFA 3, 4 and 11 | 3.8 | $193.00 | $733.40 |
| 08/18/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Review and update Global Notes, Schedules, and Statements | 3.3 | $193.00 | $636.90 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule F and format for inclusion into final forms | 2.0 | $193.00 | $386.00 |
| 08/18/2022 | Alexa Westmoreland | Director | Schedules and Statements | On call for extended hours for assistance and updates with Schedules and SOFA preparation | 2.0 | $193.00 | $386.00 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate updated Schedule and Statement drafts and submit to K&E, BRG and Voyager for review and comment | 3.2 | $193.00 | $617.60 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate Final Proposed Statements and finalize Exhibits | 1.8 | $193.00 | $347.40 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated Schedule exhibits from BRG and coordinate updates to forms | 2.9 | $193.00 | $559.70 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 1.5 | $193.00 | $289.50 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark re status of updates to forms | 0.1 | $193.00 | $19.30 |
| 08/18/2022 | Stephen Cady | Director | Schedules and Statements | Review updated customer data for Schedule F and assist with formatting for inclusion into final forms | 0.4 | $193.00 | $77.20 |
| 08/18/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review, format and update Schedules A/B, G and H data per updates provided by BRG | 2.2 | $193.00 | $424.60 |
| 08/18/2022 | Aileen Daversa | Director | Schedules and Statements | Prepare for and participate on conference call with debtors' counsel, BRG, Stretto and Voyager teams re schedules and statement | 1.6 | $193.00 | $308.80 |
| 08/18/2022 | Aileen Daversa | Director | Schedules and Statements | Prepare for and participate on conference call with debtors' counsel, BRG, Stretto and Voyager teams re schedules and statements | 1.0 | $193.00 | $193.00 |
| 08/18/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review, format and update SOFA data per updates provided by BRG | 2.1 | $193.00 | $405.30 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with case team re status of Schedules and Statements and open items for same | 0.5 | $193.00 | $96.50 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare for and attend Schedule and SOFA call with K&E, BRG and Voyager | 1.0 | $193.00 | $193.00 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark re open items on Schedules and Statements; and email correspondence on same | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with A. Gains re open items on Schedules and Statements; and email correspondence on same | 0.3 | $193.00 | $57.90 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with BRG team re open items on Schedules and Statements; and email correspondence on same | 0.5 | $193.00 | $96.50 |
| 08/18/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review and format Schedules drafts | 0.8 | $193.00 | $154.40 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated Statement exhibits from BRG and coordinate updates to forms | 2.1 | $193.00 | $405.30 |
| 08/18/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG and K&E teams re: Schedules and Statements | 1.3 | $193.00 | $250.90 |
| 08/18/2022 | Jamilla Dennis | Senior Associate | Schedules and Statements | Teleconference with BRG team re: Schedules and Statements | 0.5 | $193.00 | $96.50 |
| 08/18/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review and format SOFA drafts; correspondence with case team re: same | 0.4 | $193.00 | $77.20 |
| 08/18/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Sample Schedule F Customer Exhibits | 1.0 | $193.00 | $193.00 |
| 08/19/2022 | Alexa Westmoreland | Director | Schedules and Statements | Review, format and import Schedules G data into case management system | 1.2 | $193.00 | $231.60 |
| 08/19/2022 | Leticia Sanchez | Director | Schedules and Statements | Review email correspondence with K&E re final versions of the Schedules and Statements | 0.1 | $193.00 | $19.30 |
| 08/20/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Schedule F for potential redactions | 3.0 | $193.00 | $579.00 |
| 08/23/2022 | Leticia Sanchez | Director | Schedules and Statements | Prepare list of 24 Schedule G parties that we believe need to be redacted on the court-filed Schedules (Inc. and LLC) and additional corrections to misspellings for all Schedule G Exhibits; and submit same to K&E | 0.5 | $193.00 | $96.50 |
| 08/23/2022 | Leticia Sanchez | Director | Schedules and Statements | Review Schedule G for additional individual redactions and prepare related Exhibits for Amendments | 2.7 | $193.00 | $521.10 |
| 08/23/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare schedules and statements workbooks for circulation with case professionals | 2.4 | $193.00 | $463.20 |
| 08/24/2022 | Adam Fialkowski | Director | Schedules and Statements | Teleconference re: SOFA 3 and Schedule G | 0.5 | $193.00 | $96.50 |
| 08/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Attend teleconference with K&E and BRG re Schedule G and SOFA 3 | 0.9 | $193.00 | $173.70 |
| 08/29/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with case team re customers informed that their claim was scheduled; including reviewing email correspondence on same with K&E | 0.5 | $193.00 | $96.50 |
| 08/30/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare amended schedules instance and input initial data | 1.8 | $193.00 | $347.40 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 08/30/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate with BRG team re schedules updates | 0.6 | $193.00 | $115.80 |
| 08/30/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Amendments to Schedule G provided by BRG | 1.0 | $193.00 | $193.00 |
| 08/31/2022 | Leticia Sanchez | Director | Schedules and Statements | Review and update Amended Schedule E/F provided by K&E | 1.0 | $193.00 | $193.00 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with L. Klaff re status of SOFA 3 and open items on same; and status on Amendments to SOAL G and E; including email correspondence on same | 1.0 | $193.00 | $193.00 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data from Voyager and BRG; and generate Exhibits for Amended SOFA 3 re Sell Trade | 3.5 | $193.00 | $675.50 |
| 09/01/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare transactional data for amended SOFA 3 | 3.8 | $193.00 | $733.40 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Teleconference with E. Clark re status of SOFA 3 and open items on same; and status on Amendments to SOAL G and E; including email correspondence on same | 0.5 | $193.00 | $96.50 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | SOFA 3 analysis and discussion on same | 3.0 | $193.00 | $579.00 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review most updated Schedule G Amendment; and coordinate forms to be updated with same for all debtors | 1.0 | $193.00 | $193.00 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate Schedule E Amended forms and submit same to K&E for review | 1.0 | $193.00 | $193.00 |
| 09/01/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data from Voyager and BRG; and generate Exhibits for Amended SOFA 3 re Withdrawals | 3.3 | $193.00 | $636.90 |
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOAL G and update same for all debtors | 1.0 | $193.00 | $193.00 |
| 09/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Review and update schedules workbooks re: Schedule G | 0.9 | $193.00 | $173.70 |
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data from Voyager and BRG re Customer Withdrawals of Crypto; and generate Exhibits for Amended SOFA 3 | 2.0 | $193.00 | $386.00 |
| 09/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated exhibits to transactional data for SOFA 3 | 3.8 | $193.00 | $733.40 |
| 09/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Print and review amended SOFA 3 schedules | 3.4 | $193.00 | $656.20 |
| 09/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare database for SOFA 3 transactions | 3.6 | $193.00 | $694.80 |
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data from Voyager and BRG re Customer Crypto Sale Transactions | 3.5 | $193.00 | $675.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate Exhibits for Amended SOFA 3 | 3.5 | $193.00 | $675.50 |
| 09/02/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare and review amended schedule drafts. Prepare share site re: same | 3.1 | $193.00 | $598.30 |
| 09/02/2022 | Stephen Cady | Director | Schedules and Statements | Review amended SOFA 3 data and generate template to transform data for presentation in exhibits | 1.4 | $193.00 | $270.20 |
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data from Voyager and BRG re Customer Crypto Sale Transactions | 3.3 | $193.00 | $636.90 |
| 09/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate further updated Exhibits for Amended SOFA 3 | 3.3 | $193.00 | $636.90 |
| 09/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Update SOFA 3 Exhibits for Customer Withdrawals of Crypto; and generate updated Exhibits | 0.9 | $193.00 | $173.70 |
| 09/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Update Schedule E forms re updates from K&E; and submit same for final sign-off | 0.3 | $193.00 | $57.90 |
| 09/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Update SOFA 3 Exhibits for Customer Crypto Sale Transactions; and generate updated Exhibits | 2.0 | $193.00 | $386.00 |
| 09/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 Amendments re new potential additions | 0.3 | $193.00 | $57.90 |
| 09/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 data re D&O insurance payment made prior to the petition date; including multiple email correspondence on same | 0.3 | $193.00 | $57.90 |
| 09/09/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 updates from Voyager; and review correspondence with K&E, BRG and Voyager on same | 0.5 | $193.00 | $96.50 |
| 09/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Review SOFA 3 updates and coordinate updated Exhibits | 0.5 | $193.00 | $96.50 |
| 09/13/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare amended SOFA 3 | 0.9 | $193.00 | $173.70 |
| 09/13/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare/Review updated schedules drafts | 1.4 | $193.00 | $270.20 |
| 09/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Request for updated versions of the proposed Amendments and circulate them once available per K&E | 0.3 | $193.00 | $57.90 |
| 09/13/2022 | Leticia Sanchez | Director | Schedules and Statements | Review amended SOFAs/Schedules reflecting the recent additions to SOFA 3; including coordinating same to be submitted to K&E team | 0.8 | $193.00 | $154.40 |
| 09/14/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare/Aggregate SOFA 3 data | 2.9 | $193.00 | $559.70 |
| 09/14/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare amended Schedule F | 0.5 | $193.00 | $96.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 09/14/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare statements drafts | 3.2 | $193.00 | $617.60 |
| 09/14/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare schedules drafts | 0.9 | $193.00 | $173.70 |
| 09/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review amended Schedule F; including coordinating same to be submitted to K&E for review and filing | 0.5 | $193.00 | $96.50 |
| 09/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review schedules drafts; including coordinating same to be submitted to K&E for review and filing | 0.5 | $193.00 | $96.50 |
| 09/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review statements drafts; including coordinating same to be submitted to K&E for review and filing | 2.0 | $193.00 | $386.00 |
| 09/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review/Aggregate SOFA 3 data; including coordinating same to be submitted to K&E for review and filing | 2.0 | $193.00 | $386.00 |
| 09/14/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updates from K&E to SOFA 3; including reviewing same and coordinating same to be submitted to K&E team | 1.0 | $193.00 | $193.00 |
| 09/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare schedules drafts | 1.1 | $193.00 | $212.30 |
| 09/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Coordinate final versions of Amended Statements; including reviewing same and coordinating same to be submitted to K&E team | 1.0 | $193.00 | $193.00 |
| 09/22/2022 | Leticia Sanchez | Director | Schedules and Statements | Review customer inquiries from S. Casey | 0.3 | $193.00 | $57.90 |
| 09/30/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate Preliminary Voting Amount Spreadsheet per request from BRG re amounts by class; including submitting same to BRG and K&E | 3.0 | $193.00 | $579.00 |
| 11/02/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, update schedule amendments Schedule E/F, Part 1 | 3.5 | $193.00 | $675.50 |
| 11/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, update schedule amendments Schedule E/F, Part 1 | 2.0 | $193.00 | $386.00 |
| 11/03/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, analyze updated date file for amended schedules Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated customer data for Amended Schedule Schedule E/F, Part 1 (2.0); submit questions re same to Voyager (.5); compare underlying data file (1.5) | 4.0 | $193.00 | $772.00 |
| 11/07/2022 | Leticia Sanchez | Director | Schedules and Statements | Review variance file for implementation into Amended Schedule Schedule E/F, Part 1 data (3.0); and submit questions re same to Voyager (1.0) | 4.0 | $193.00 | $772.00 |
| 11/08/2022 | Leticia Sanchez | Director | Schedules and Statements | Review, analyze amended schedules data Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare redacted variance exhibits to amended Schedule F | 4.0 | $193.00 | $772.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare unredacted variance exhibits to amended Schedule F | 4.0 | $193.00 | $772.00 |
| 11/10/2022 | Robert Klamser | Managing Director | Schedules and Statements | Further review, revision of Schedule F exhibits | 0.6 | $193.00 | $115.80 |
| 11/11/2022 | Leticia Sanchez | Director | Schedules and Statements | Generate updated amended schedule exhibits Schedule E/F, Part 1 | 4.0 | $193.00 | $772.00 |
| 11/11/2022 | Adam Fialkowski | Director | Schedules and Statements | Prepare updated amended schedules drafts and review materials re: same | 3.7 | $193.00 | $714.10 |
| 11/11/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare redacted exhibits to amended Schedule F | 2.3 | $193.00 | $443.90 |
| 11/11/2022 | Robert Klamser | Managing Director | Schedules and Statements | Prepare unredacted exhibits to amended Schedule F | 2.2 | $193.00 | $424.60 |
| 11/15/2022 | Adam Fialkowski | Director | Schedules and Statements | Deliver final amended schedules to counsel | 1.1 | $193.00 | $212.30 |
| 11/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Communications with N. Gavey re status of amended schedules and timeline of same | 0.2 | $193.00 | $38.60 |
| 11/15/2022 | Leticia Sanchez | Director | Schedules and Statements | Coordinate updates to amended schedule exhibits Schedule E/F, Part 1 | 1.0 | $193.00 | $193.00 |
| 11/16/2022 | Adam Fialkowski | Director | Schedules and Statements | Coordinate with case team re amended schedule updates | 2.2 | $193.00 | $424.60 |
| 11/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Review updated exhibits for amended schedules Schedule E/F, Part 1 | 1.0 | $193.00 | $193.00 |
| 11/16/2022 | Leticia Sanchez | Director | Schedules and Statements | Oversee, facilitate scheduled claim changes per Second Amended Schedules and related email services | 2.0 | $193.00 | $386.00 |
| | Contractual Discount | | | | | | ($16,253.52) |
| | **TOTAL** | | | | **421.2** | | **$65,014.08** |
| 10/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated Voting Amount Spreadsheet per request from BRG re amounts by class; including submitting same to BRG and K&E | 2.0 | $243.00 | $486.00 |
| 10/03/2022 | Jung Woo Song | Director of Securities | Tabulation | Attend matter re: establishing an online election platform for non-voting equity holders | 0.7 | $268.00 | $187.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 10/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review revised Solicitation Schedule from E. Swager and provide comments to same to K&E team | 0.5 | $243.00 | $121.50 |
| 10/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review Voting Amount spreadsheet and coordinate updates to claims detail; including discussing open quesitons with K&E | 3.0 | $243.00 | $729.00 |
| 10/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review Solicitation procedures and outline scenarios that have not been addressed as it pertains to Account Holder Claims Class | 3.0 | $243.00 | $729.00 |
| 10/05/2022 | Jung Woo Song | Director of Securities | Tabulation | Review amended plan in anticipation of upcoming vote solicitation; follow up discussion with Public Securities group re: same | 1.7 | $268.00 | $455.60 |
| 10/05/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review amended Plan in preparation of solicitation materials to equity holders; follow up discussions with public securities re: same | 1.4 | $243.00 | $340.20 |
| 10/05/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with latest Disclosure Statement | 2.5 | $243.00 | $607.50 |
| 10/06/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate most updated Voting Amount spreadsheet per updated Solicitation and Noticing procedures | 3.0 | $243.00 | $729.00 |
| 10/06/2022 | Jung Woo Song | Director of Securities | Tabulation | Review draft of the Disclosure Statement exhibits in anticipation of upcoming vote solicitation and opt-in election procedures for equity holders | 1.8 | $268.00 | $482.40 |
| 10/06/2022 | Jung Woo Song | Director of Securities | Tabulation | Confer with Kirkland Ellis re: solicitation procedures and mechanics | 0.6 | $268.00 | $160.80 |
| 10/06/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate most updated Voting Amount spreadsheet per updated Solicitation and Noticing procedures | 3.0 | $243.00 | $729.00 |
| 10/06/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Telephone conference with Kirkland Ellis re: solicitation procedures | 0.5 | $243.00 | $121.50 |
| 10/06/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review draft of the Disclosure Statement Exhibits in preparation of soliciting Opt-In forms to equity holders; follow up discussion with public securities team re: same | 2.1 | $243.00 | $510.30 |
| 10/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount spreadsheet per updated Solicitation and Noticing procedures; and identify Amended Claims and Superseded Schedules by Claims | 2.0 | $243.00 | $486.00 |
| 10/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount spreadsheet per updated Solicitation and Noticing procedures; and identify Amended Claims and Superseded Schedules by Claims | 3.0 | $243.00 | $729.00 |
| 10/10/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate most updated Voting Amount spreadsheet per updated Solicitation and Noticing procedures; including discussing internally | 4.0 | $243.00 | $972.00 |
| 10/11/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Amount spreadsheet per updated Solicitation and Noticing procedures; including discussing same internally and submitting same to K&E with action items | 3.7 | $243.00 | $899.10 |
| 10/11/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Amount spreadsheet per updated Solicitation and Noticing procedures; including discussing same internally and submitting same to K&E with action items | 2.0 | $243.00 | $486.00 |
| 10/12/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Amount spreadsheet re Amended and Superseded Claims analysis and coin data for filed claims; including discussing same internally and reviewing the same | 3.1 | $243.00 | $753.30 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 10/12/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Telephone conference with Teneo re: service to creditors | 0.5 | $243.00 | $121.50 |
| 10/12/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Telephone conference Moelis and Kirkland Ellis re: distribution mechanism | 0.5 | $243.00 | $121.50 |
| 10/12/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Telephone conference with BRG and Kirkland Ellis re: claim reconciliation and case updates | 0.5 | $243.00 | $121.50 |
| 10/13/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Teleconference with E. Swager re updates to the DS Exhibits including the Solicitation Procedures | 0.3 | $243.00 | $72.90 |
| 10/13/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re Incorrect Debtor Customer Claims and | 4.0 | $243.00 | $972.00 |
| 10/13/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re Duplicate Claims and Books & Records) | 3.6 | $243.00 | $874.80 |
| 10/13/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re USD Customer Claims | 4.0 | $243.00 | $972.00 |
| 10/13/2022 | Jung Woo Song | Director of Securities | Tabulation | Review updated Voting Amount report and solicitation outline | 0.9 | $268.00 | $241.20 |
| 10/13/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review updated draft of the Disclosure Statement exhibits in preparation of solicitation to equity holders; follow up discussion with public securities team re: same | 1.6 | $243.00 | $388.80 |
| 10/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re Amended/Superseded Claims | 4.0 | $243.00 | $972.00 |
| 10/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re Duplicate Claims and Books & Records | 4.0 | $243.00 | $972.00 |
| 10/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with change in Class 5 to be split into three classes, and mark any current voting party as non-voting if they will be subject to any Claim Objection re USD Customer Claims and Incorrect Debtor | 4.0 | $243.00 | $972.00 |
| 10/17/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet with Duplicate Claims, and Books & Records | 3.4 | $243.00 | $826.20 |
| 10/17/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review an updated version of the DS exhibits, along with a redline to the last version sent to Stretto;  and updated language for holders of claims (both voters and non-voters) to be able to opt in to contributing their Contributed Third- | 1.0 | $243.00 | $243.00 |
| 10/17/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review updated draft of the Disclosure Statement exhibits in preparation of solicitation to equity holders | 0.6 | $243.00 | $145.80 |
| 10/17/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Solicitation Documents and provide comments on same to K&E team | 1.0 | $243.00 | $243.00 |
| 10/18/2022 | Jung Woo Song | Director of Securities | Tabulation | Review updated draft of Solicitation Procedures and draft Q&A script for our call center to respond to equity holders re: opt-in process | 3.1 | $268.00 | $830.80 |
| 10/19/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis | 3.7 | $243.00 | $899.10 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 10/19/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis | 3.8 | $243.00 | $923.40 |
| 10/19/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis | 4.0 | $243.00 | $972.00 |
| 10/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re Full USD | 4.0 | $243.00 | $972.00 |
| 10/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re Partial USD | 4.0 | $243.00 | $972.00 |
| 10/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data | 2.8 | $243.00 | $680.40 |
| 10/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Add the latest claim objection analysis re Duplicate & Books and Records | 2.7 | $243.00 | $656.10 |
| 10/20/2022 | Michael Deboissiere | Solicitation Associate | Tabulation | Review solicitation materials | 2.0 | $243.00 | $486.00 |
| 10/21/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re Full USD | 4.0 | $243.00 | $972.00 |
| 10/21/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re Partial USD | 4.0 | $243.00 | $972.00 |
| 10/21/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re late filed | 1.0 | $243.00 | $243.00 |
| 10/21/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the most updated Voting Amount Spreadsheet as of the Voting Record Data, and add the latest claim objection analysis re Duplicate & Books and Records | 4.0 | $243.00 | $972.00 |
| 10/24/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes re updates to USD Claims | 4.0 | $243.00 | $972.00 |
| 10/24/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes re updates to USD Claims | 3.3 | $243.00 | $801.90 |
| 10/24/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review final versions of the Disclosure Statement exhibits in preparation of service to equity holders | 2.2 | $243.00 | $534.60 |
| 10/24/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes; including submitting final customer voting parties to K&E for approval | 4.0 | $243.00 | $972.00 |
| 10/25/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Voting Amount Spreadsheet for Solicitation purposes and finalize same; including submitting final customer voting parties to K&E for final sign-off with open items list | 3.5 | $243.00 | $850.50 |
| 10/25/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Voting Amount Spreadsheet for Solicitation purposes and finalize same; including submitting final customer voting parties | 3.0 | $243.00 | $729.00 |
| 10/25/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Voting Amount Spreadsheet for Solicitation purposes and finalize same; including submitting final customer voting parties to K&E for final sign-off with open items list | 3.0 | $243.00 | $729.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 10/25/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Voting Amount Spreadsheet for Solicitation purposes and finalize same; including submitting final customer voting parties to K&E for final sign-off with open items list | 2.5 | $243.00 | $607.50 |
| 10/25/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review most updated Voting Amount Spreadsheet for Solicitation purposes and finalize same; including submitting final customer voting parties | 3.0 | $243.00 | $729.00 |
| 10/26/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes per Voting Record Date | 4.0 | $243.00 | $972.00 |
| 10/26/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes; including submitting final voting parties (non-customers) and non-voting parties | 3.4 | $243.00 | $826.20 |
| 10/26/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Voting Amount Spreadsheet for Solicitation purposes per Voting Record Date | 4.0 | $243.00 | $972.00 |
| 10/29/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet to add additional informational fields and to standardize the notes; and submit same to K&E team; including teleconference on same with A. Smith | 3.3 | $243.00 | $801.90 |
| 11/01/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.5 | $243.00 | $607.50 |
| 11/01/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.5 | $243.00 | $121.50 |
| 11/02/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.0 | $243.00 | $729.00 |
| 11/02/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.6 | $243.00 | $145.80 |
| 11/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.2 | $243.00 | $534.60 |
| 11/03/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.8 | $243.00 | $194.40 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.5 | $243.00 | $850.50 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 2.5 | $243.00 | $607.50 |
| 11/04/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review the status of the notional value for the tabulation report, and coordinate additional updates to tabulation report | 2.0 | $243.00 | $486.00 |
| 11/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.9 | $243.00 | $704.70 |
| 11/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.1 | $243.00 | $267.30 |
| 11/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 3.0 | $243.00 | $729.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 11/08/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.5 | $243.00 | $364.50 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate detailed Class 3 report with Schedule Data for all voting parties | 4.0 | $243.00 | $972.00 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated detailed Class 3 report with Schedule Data for all voting parties per comments from the committee | 3.8 | $243.00 | $923.40 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize, circulate detailed Class 3 report with Schedule and Claim Data | 3.0 | $243.00 | $729.00 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 2.8 | $243.00 | $680.40 |
| 11/09/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 0.5 | $243.00 | $121.50 |
| 11/10/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Analyze duplicate ballots submitted and identify voting versus non voting | 3.0 | $243.00 | $729.00 |
| 11/10/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 4.0 | $243.00 | $972.00 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 1.1 | $243.00 | $267.30 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate the latest tabulation report with Class 3 voting details | 4.0 | $243.00 | $972.00 |
| 11/14/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Identify late-filed claims and duplicate ballots, remove from tabulation | 2.0 | $243.00 | $486.00 |
| 12/01/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.4 | $243.00 | $97.20 |
| 12/02/2022 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to creditor inquiries re common stock | 0.4 | $243.00 | $97.20 |
| 12/05/2022 | Jung Woo Song | Director of Securities | Tabulation | Review, follow-up re solicitation timeline | 0.5 | $268.00 | $134.00 |
| 12/06/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review drafts and redlines of the Amended Plan, Disclosure Statement Motion, and Disclosure Statement Exhibits in preparation of solicitation to equity holders | 3.8 | $243.00 | $923.40 |
| 12/06/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, comment on draft Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 12/06/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.4 | $243.00 | $97.20 |
| 12/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Communications with BRG and K&E re Claims Estimate for Updated Plan / DS | 0.5 | $243.00 | $121.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/07/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, finalize Conditional DS Motion and exhibits | 3.0 | $243.00 | $729.00 |
| 12/08/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/09/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/13/2022 | Keny Contreras | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.1 | $243.00 | $24.30 |
| 12/14/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/14/2022 | Jung Woo Song | Director of Securities | Tabulation | Attend matter re upcoming solicitation timeline and its requirements | 0.4 | $268.00 | $107.20 |
| 12/19/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review schedules in advance of solicitation | 1.0 | $243.00 | $243.00 |
| 12/19/2022 | Michael Deboissiere | Solicitation Associate | Tabulation | Review updated Question and Answer sheet to be posted to Stretto website for customer inquiries | 1.1 | $243.00 | $267.30 |
| 12/19/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review updated FAQ in preparation of respond to equity holder inquiries | 0.9 | $243.00 | $218.70 |
| 12/20/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Review schedules in advance of solicitation | 1.0 | $243.00 | $243.00 |
| 12/22/2022 | Jung Woo Song | Director of Securities | Tabulation | Review various updated solicitation materials and timeline to prepare for the upcoming solicitation | 0.8 | $268.00 | $214.40 |
| 12/22/2022 | Jung Woo Song | Director of Securities | Tabulation | Follow up with public securities group of Stretto re preparation of upcoming solicitation and establishing a new voting record date for service of opt-in form upon equity holders | 0.6 | $268.00 | $160.80 |
| 12/22/2022 | Ted Tokuda | Solicitation Associate | Tabulation | Review Disclosure Statement Motion in preparation of solicitation to equity holders | 2.3 | $243.00 | $558.90 |
| 12/22/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.1 | $243.00 | $753.30 |
| 12/22/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.9 | $243.00 | $947.70 |
| 12/23/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |
| 12/23/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 12/27/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 12/27/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.8 | $243.00 | $923.40 |
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 2.6 | $243.00 | $631.80 |
| 12/28/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information and solicitation procedures | 2.4 | $243.00 | $583.20 |
| 12/29/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/29/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.5 | $243.00 | $850.50 |
| 12/29/2022 | Abigail Nolasco | Solicitation Associate | Tabulation | Input ballots received into case management system | 0.2 | $243.00 | $48.60 |
| 12/30/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 12/30/2022 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review and classification of claims under Plan | 3.1 | $243.00 | $753.30 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 01/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.7 | $243.00 | $656.10 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.7 | $243.00 | $413.10 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/04/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.0 | $243.00 | $729.00 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.7 | $243.00 | $413.10 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.0 | $243.00 | $243.00 |
| 01/05/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.1 | $243.00 | $753.30 |
| 01/06/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.2 | $243.00 | $534.60 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.3 | $243.00 | $315.90 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.4 | $243.00 | $826.20 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.0 | $243.00 | $486.00 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.7 | $243.00 | $656.10 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.2 | $243.00 | $291.60 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.9 | $243.00 | $461.70 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.9 | $243.00 | $704.70 |
| 01/09/2023 | Jung Woo Song | Director of Securities | Tabulation | Review revised Disclosure Statement, Plan, solicitation related materials for upcoming vote solicitation (1.1); follow up with Broadridge re: prepayment invoice for opt-in mailing for equity holders (.3) | 1.4 | $268.00 | $375.20 |
| 01/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 2.0 | $243.00 | $486.00 |
| 01/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.2 | $243.00 | $291.60 |
| 01/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/10/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Attend disclosure statement hearing | 2.3 | $243.00 | $558.90 |
| 01/11/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 1.5 | $243.00 | $364.50 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/11/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review Voting Amount Report re: comments from BRG on FiCentive voting amount, claim amount | 0.5 | $243.00 | $121.50 |
| 01/11/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with FINRA re: claims treatments, conversion mechanics | 0.4 | $268.00 | $107.20 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.0 | $243.00 | $243.00 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/12/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.2 | $243.00 | $534.60 |
| 01/12/2023 | Jung Woo Song | Director of Securities | Tabulation | Review the updated draft of the DS, DS Procedures | 0.9 | $268.00 | $241.20 |
| 01/13/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Update electronic ballot platform to reflect plan class information, solicitation procedures | 1.4 | $243.00 | $340.20 |
| 01/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.8 | $243.00 | $194.40 |
| 01/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, finalize solicitation packages | 3.0 | $243.00 | $729.00 |
| 01/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.6 | $243.00 | $874.80 |
| 01/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, validate Class 9 equity class opt-in submission platform, tested the same | 0.7 | $268.00 | $187.60 |
| 01/16/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Prepare electronic voting ballots in case management system | 1.6 | $243.00 | $388.80 |
| 01/19/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, comment on Class 9 online opt-in form processing | 0.8 | $268.00 | $214.40 |
| 01/19/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare updates to online solicitation platform | 1.2 | $243.00 | $291.60 |
| 01/20/2023 | Jung Woo Song | Director of Securities | Tabulation | Attend matter re: service of Class 9 opt-in form to equity holders | 1.4 | $268.00 | $375.20 |
| 01/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.7 | $243.00 | $899.10 |
| 01/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.3 | $243.00 | $801.90 |
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.7 | $243.00 | $170.10 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.5 | $243.00 | $607.50 |
| 01/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 2.8 | $243.00 | $680.40 |
| 01/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan (.8); follow-up with A. Smith re: same (.2) | 1.0 | $243.00 | $243.00 |
| 01/23/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: processing Class 9 Opt-in form, submission procedures | 1.7 | $268.00 | $455.60 |
| 01/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 1.3 | $243.00 | $315.90 |
| 01/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 0.8 | $243.00 | $194.40 |
| 01/24/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various nominees, holders re: opt-in form submission procedures, online platform usage | 1.2 | $268.00 | $321.60 |
| 01/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review amended schedules | 1.3 | $243.00 | $315.90 |
| 01/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 3.7 | $243.00 | $899.10 |
| 01/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise Voting Amount Report to reflect review, classification of claims under Plan | 4.0 | $243.00 | $972.00 |
| 01/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.0 | $243.00 | $243.00 |
| 01/27/2023 | Jung Woo Song | Director of Securities | Tabulation | Review interim tabulation result, equity holder opt-ins | 0.6 | $268.00 | $160.80 |
| 01/27/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 01/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, and MWE | 4.0 | $243.00 | $972.00 |
| 01/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate review of notional amounts for solicitation purposes | 1.3 | $243.00 | $315.90 |
| 01/30/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with nominees and equity holders re: opt-in election procedures, mechanics | 0.6 | $268.00 | $160.80 |
| 01/30/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.6 | $243.00 | $145.80 |
| 01/30/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, FTI, and MWE | 4.0 | $243.00 | $972.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 01/31/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, and MWE | 4.0 | $243.00 | $972.00 |
| 02/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Revise, circulate Voting Amount Report to reflect review, classification of claims under Plan to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Oversee, coordinate research voting amounts with zero dollar notional values | 1.0 | $243.00 | $243.00 |
| 02/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 2.8 | $243.00 | $680.40 |
| 02/01/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update voting database | 2.7 | $243.00 | $656.10 |
| 02/01/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.4 | $243.00 | $340.20 |
| 02/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 0.7 | $268.00 | $187.60 |
| 02/02/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/02/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/02/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.3 | $243.00 | $801.90 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated tabulation report for Class 4A | 1.0 | $243.00 | $243.00 |
| 02/03/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.6 | $243.00 | $145.80 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.9 | $243.00 | $704.70 |
| 02/03/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/03/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence from A. Smith re: Class 4 voting data | 0.3 | $243.00 | $72.90 |
| 02/05/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate review of claims register for notional value | 1.7 | $243.00 | $413.10 |
| 02/06/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Review second solicitation materials for inquiries from shareholders. | 1.0 | $243.00 | $243.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/06/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries re: treatment of common stock, opt-in forms | 2.6 | $243.00 | $631.80 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review of notional amounts for solicitation purposes | 2.6 | $243.00 | $631.80 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, communicate interim tabulation results | 2.1 | $243.00 | $510.30 |
| 02/06/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, communicate interim tabulation results | 2.1 | $243.00 | $510.30 |
| 02/06/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.3 | $243.00 | $72.90 |
| 02/06/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 0.8 | $268.00 | $214.40 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.5 | $243.00 | $607.50 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Prepare, circulate Voting Amount Report to K&E, BRG, Teneo, FTI, MWE teams | 3.9 | $243.00 | $947.70 |
| 02/07/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/07/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Analyze current Voting Amount Reports | 0.5 | $243.00 | $121.50 |
| 02/07/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Communications with K&E team re: Voting Amount Reports | 0.3 | $243.00 | $72.90 |
| 02/07/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.5 | $243.00 | $364.50 |
| 02/07/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/07/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various nominees re: voting entitlements for equity holders, opt-in form submission procedures | 1.2 | $268.00 | $321.60 |
| 02/07/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with C. Okike re: voting information | 0.2 | $243.00 | $48.60 |
| 02/07/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.0 | $243.00 | $486.00 |
| 02/08/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.0 | $243.00 | $243.00 |
| 02/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.9 | $243.00 | $461.70 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/08/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.2 | $243.00 | $291.60 |
| 02/08/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.6 | $243.00 | $874.80 |
| 02/08/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update balloting database | 2.9 | $243.00 | $704.70 |
| 02/08/2023 | Jung Woo Song | Director of Securities | Tabulation | Review updated voting results, equity opt-in summary for validity, accuracy | 0.7 | $268.00 | $187.60 |
| 02/08/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith re: ballot information | 0.4 | $243.00 | $97.20 |
| 02/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.5 | $243.00 | $364.50 |
| 02/09/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.3 | $243.00 | $801.90 |
| 02/09/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.8 | $243.00 | $437.40 |
| 02/09/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, circulate voting, schedule analysis | 2.4 | $243.00 | $583.20 |
| 02/09/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Identify customers for voting, schedule analysis | 1.3 | $243.00 | $315.90 |
| 02/09/2023 | Jung Woo Song | Director of Securities | Tabulation | Review updated voting results, equity opt-in summary for validity, accuracy | 0.6 | $268.00 | $160.80 |
| 02/10/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Reconcile proof of claim file versus scheduled claimants per balloting records | 1.9 | $243.00 | $461.70 |
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize, circulate analysis re Schedule 2A - Disputed USD Claims (Full USD Claims), Schedule 2B - Disputed USD Claims (Partial USD Claims) to K&E team | 2.0 | $243.00 | $486.00 |
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.1 | $243.00 | $753.30 |
| 02/10/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/13/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate updates to voting database, notices | 0.7 | $243.00 | $170.10 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.9 | $243.00 | $947.70 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.6 | $243.00 | $388.80 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet per mutual agreement (DN 991) | 1.0 | $243.00 | $243.00 |
| 02/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Voting Amount Spreadsheet per omnibus objection (DN 993) | 3.7 | $243.00 | $899.10 |
| 02/14/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.4 | $243.00 | $340.20 |
| 02/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 2.9 | $243.00 | $704.70 |
| 02/14/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Review equity opt-in submission list | 0.6 | $268.00 | $160.80 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, verify accuracy of daily voting results | 0.4 | $268.00 | $107.20 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Confer with Broadridge re: invoices for the opt-in form service to equity holders | 0.2 | $268.00 | $53.60 |
| 02/15/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 0.8 | $268.00 | $214.40 |
| 02/15/2023 | Alexa Westmoreland | Solicitation Associate | Tabulation | Prepare Release Opt In Notice electronic form | 0.6 | $243.00 | $145.80 |
| 02/15/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 2.0 | $243.00 | $486.00 |
| 02/15/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 0.5 | $243.00 | $121.50 |
| 02/15/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.3 | $243.00 | $558.90 |
| 02/16/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.6 | $243.00 | $631.80 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Review, verify accuracy of daily voting results | 0.3 | $268.00 | $80.40 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspondences with counsel re: completing procedures for updated ballots | 0.3 | $268.00 | $80.40 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders, nominees re: opt-in election | 1.1 | $268.00 | $294.80 |
| 02/16/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 0.6 | $268.00 | $160.80 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Tabulation Report with the Omnibus Claim Objections | 2.0 | $243.00 | $486.00 |
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 3.0 | $243.00 | $729.00 |
| 02/16/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 1.0 | $243.00 | $243.00 |
| 02/17/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 2.5 | $243.00 | $607.50 |
| 02/17/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/17/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate voting database updates | 0.4 | $243.00 | $97.20 |
| 02/17/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/17/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.3 | $243.00 | $558.90 |
| 02/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/20/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.0 | $243.00 | $729.00 |
| 02/21/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.2 | $268.00 | $321.60 |
| 02/21/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.5 | $243.00 | $121.50 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare revised solicitation ballots for customers | 1.8 | $243.00 | $437.40 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare updates to solicitation database | 1.7 | $243.00 | $413.10 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Communications with case professionals re: customer ballot requests | 1.2 | $243.00 | $291.60 |
| 02/21/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare notional value analysis of claims register | 1.6 | $243.00 | $388.80 |
| 02/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Email correspondence with K&E re preferred template for the Voting Report | 0.1 | $243.00 | $24.30 |
| 02/21/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/21/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 2.0 | $243.00 | $486.00 |
| 02/21/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith, R. Young, M. Mertz, P. Farley, Z. Piechr re: creditor inquiries, ballot information | 1.6 | $243.00 | $388.80 |
| 02/22/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager member re: voting information | 0.2 | $243.00 | $48.60 |
| 02/22/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with A. Smith re: revised ballots | 0.5 | $243.00 | $121.50 |
| 02/22/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.6 | $268.00 | $428.80 |
| 02/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E, BRG, Teneo, FTI, MWE teams | 4.0 | $243.00 | $972.00 |
| 02/22/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, identify duplicate ballots per Solicitation Procedures | 3.0 | $243.00 | $729.00 |
| 02/22/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review voting database for necessary updates | 1.3 | $243.00 | $315.90 |
| 02/22/2023 | Brian Karpuk | Managing Director | Tabulation | Case planning correspondence | 0.8 | $193.00 | $154.40 |
| 02/22/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the treatment of common stock, opt-in forms | 1.5 | $243.00 | $364.50 |
| 02/23/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.1 | $268.00 | $294.80 |
| 02/23/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 02/23/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Call with A. Fialkowski re: ballot processing | 0.2 | $243.00 | $48.60 |
| 02/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, update Voting Declaration | 1.3 | $243.00 | $315.90 |
| 02/23/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare revised ballots for case creditors | 2.6 | $243.00 | $631.80 |
| 02/23/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.0 | $243.00 | $729.00 |
| 02/23/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions related opt-in forms. | 2.5 | $243.00 | $607.50 |
| 02/24/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with J. Garland re: ballot submission | 0.2 | $243.00 | $48.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/24/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 3.2 | $243.00 | $777.60 |
| 02/24/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.4 | $243.00 | $97.20 |
| 02/24/2023 | Jung Woo Song | Director of Securities | Tabulation | Correspond with various equity holders re: opt-in election | 1.9 | $268.00 | $509.20 |
| 02/24/2023 | Gregory Lesage | Solicitation Associate | Tabulation | Review solicitation opt in forms | 1.2 | $243.00 | $291.60 |
| 02/24/2023 | Gregory Lesage | Solicitation Associate | Tabulation | Prepare Class 3 Hard Copy ballot tracker for non-ballot claims | 0.9 | $243.00 | $218.70 |
| 02/24/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, update case ballot input system | 1.8 | $243.00 | $437.40 |
| 02/24/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Coordinate ballot, opt-in input process | 1.8 | $243.00 | $437.40 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.6 | $243.00 | $874.80 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Review, update tabulation report | 2.6 | $243.00 | $631.80 |
| 02/24/2023 | Jeff Demma | Solicitation Associate | Tabulation | Review opt in forms | 2.6 | $243.00 | $631.80 |
| 02/24/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 3.6 | $243.00 | $874.80 |
| 02/24/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Conference call, coordinate with case team re: ballot processing | 0.8 | $243.00 | $194.40 |
| 02/24/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Coordinate Hard Copy Ballot Entry process | 1.5 | $243.00 | $364.50 |
| 02/24/2023 | Clarissa Cu | Solicitation Associate | Tabulation | Review opt-out forms input in case management system for accuracy, completeness | 0.9 | $243.00 | $218.70 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 1.2 | $243.00 | $291.60 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate, circulate tabulation report to K&E team | 4.0 | $243.00 | $972.00 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate Exhibits for Voting Declaration | 4.0 | $243.00 | $972.00 |
| 02/25/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation results | 3.0 | $243.00 | $729.00 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/26/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager re: revised voting declaration | 0.2 | $243.00 | $48.60 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review revised ballot tracker for tabulation changes | 1.3 | $243.00 | $315.90 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review tabulation results for updates | 2.4 | $243.00 | $583.20 |
| 02/26/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review voting exhibits for changes | 1.6 | $243.00 | $388.80 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 2.3 | $243.00 | $558.90 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update, circulate tabulation report to K&E team | 2.5 | $243.00 | $607.50 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Exhibits for Voting Declaration | 3.6 | $243.00 | $874.80 |
| 02/26/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Perform audit of current tabulation of non-voting opt-in parties | 3.3 | $243.00 | $801.90 |
| 02/27/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring re: voting results | 0.6 | $268.00 | $160.80 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Voting Declaration | 3.9 | $243.00 | $947.70 |
| 02/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare ballot load template for remaining hard copy claims | 2.2 | $243.00 | $534.60 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update Exhibits for Voting Declaration | 4.0 | $243.00 | $972.00 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated Exhibits for Voting Declaration per comments from K&E | 3.5 | $243.00 | $850.50 |
| 02/27/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review, comment on voting declaration | 1.0 | $243.00 | $243.00 |
| 02/27/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Generate updated Voting Declaration per comments from K&E | 1.5 | $243.00 | $364.50 |
| 02/27/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.7 | $243.00 | $413.10 |
| 02/28/2023 | Jamilla Dennis | Solicitation Associate | Tabulation | Correspondence with E. Swager re: voting declaration | 0.2 | $243.00 | $48.60 |
| 02/28/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring re: voting results, submission of opt-in forms, confirmation hearing schedule | 1.2 | $268.00 | $321.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|------|------|------|---------------|-------------|-------|------|-------|
| 02/28/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.3 | $243.00 | $72.90 |
| 02/28/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Exhibits for Voting Declaration per comments from K&E | 4.0 | $243.00 | $972.00 |
| 02/28/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Review notional values of ballot tabulations | 0.6 | $243.00 | $145.80 |
| 02/28/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Prepare, update voting database | 3.4 | $243.00 | $826.20 |
| 02/28/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 1.1 | $243.00 | $267.30 |
| 02/28/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions related opt-in forms | 1.3 | $243.00 | $315.90 |
| 03/01/2023 | Nancy Vandell | Solicitation Associate | Tabulation | Administrative review of ballots input into case management system for accuracy, completeness | 0.9 | $243.00 | $218.70 |
| 03/01/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, related opt-in forms | 1.7 | $243.00 | $413.10 |
| 03/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Input ballots received into case management system | 1.1 | $243.00 | $267.30 |
| 03/01/2023 | Amanda Hinchey | Solicitation Associate | Tabulation | Review ballots input in case management system for accuracy, completeness | 0.2 | $243.00 | $48.60 |
| 03/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Finalize Exhibits for Amended Voting Declaration | 4.0 | $243.00 | $972.00 |
| 03/01/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Update the Amended Voting Declaration | 4.0 | $243.00 | $972.00 |
| 03/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various equity holders inquiring about voting results, opt-in forms, confirmation hearing schedule | 0.8 | $268.00 | $214.40 |
| 03/01/2023 | Jung Woo Song | Director of Securities | Tabulation | Research number of equity holders received non-voting opt-in forms | 0.6 | $268.00 | $160.80 |
| 03/01/2023 | Chris Updike | Managing Director | Tabulation | Attention to amended voting declaration; emails re: same | 0.2 | $193.00 | $38.60 |
| 03/02/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, related opt-in forms | 1.6 | $243.00 | $388.80 |
| 03/02/2023 | Adam Fialkowski | Solicitation Associate | Tabulation | Analyze customer data for votes from non-supported states | 1.1 | $243.00 | $267.30 |
| 03/02/2023 | Jung Woo Song | Director of Securities | Tabulation | Respond to various inquiries from equity holders re: status of the hearing, case outlook | 1.2 | $268.00 | $321.60 |

**Exhibit C**
*Labor Detail*

| Date | Name | Role | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 03/03/2023 | Michael Deboissiere | Solicitation Associate | Tabulation | Respond to shareholder inquiries regarding the Plan treatment of common stock, questions re: opt-in forms | 1.0 | $243.00 | $243.00 |
| 03/13/2023 | Leticia Sanchez | Solicitation Associate | Tabulation | Teleconference with case team re status of final ballot candidates | 1.0 | $243.00 | $243.00 |
| | Contractual Discount | | | | | | ($33,798.26) |
| | **TOTAL** | | | | **691.6** | | **$135,193.04** |
| | Total Contractual Discount | | | | 1690.9 | | ($72,049.48) |
| | Voluntary Fee Reduction | | | | | | ($1,551.30) |
| | **GRAND TOTAL** | | | | | | **$286,646.62** |

**Exhibit C**
*Expense Detail*

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 2/27/2023 | Leticia Sanchez | Airfare | Roundtrip from LAX to LGA on 3/1/2023, EWR to LAX on 3/3/2023 | $1,145.00 |
| 3/2/2023 | Leticia Sanchez | Airfare | Seat selection fee in Coach, internet in connection with LGA to LAX flight | $342.00 |
| | | | **TOTAL** | **$1,487.00** |
| 3/3/2023 | Leticia Sanchez | Hotels | Hotel stay (2/28/2023, 3/1/2023, 3/2/2023) in New York in connection with confirmation hearing in New York on 3/2/2023 | $1,370.51 |
| | | | **TOTAL** | **$1,370.51** |
| 2/28/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from LAX to home in connection with confirmation hearing in New York on 3/2/2023 | $43.35 |
| 3/1/2023 | Leticia Sanchez | Transportation to/from airport | Taxi from hotel to LGA in connection with confirmation hearing in New York on 3/2/2023 | $74.40 |
| 3/2/2023 | Leticia Sanchez | Transportation to/from airport | Taxi from Court to hotel in connection with confirmation hearing in New York on 3/2/2023 | $50.40 |
| 3/2/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from hotel to Court in connection with confirmation hearing in New York on 3/2/2023 | $51.39 |
| 3/3/2023 | Leticia Sanchez | Transportation to/from airport | Lyft to EWR from hotel in connection with confirmation hearing in New York on 3/2/2023 | $83.99 |
| 3/3/2023 | Leticia Sanchez | Transportation to/from airport | Lyft from LAX to home in connection with confirmation hearing in New York on 3/2/2023 | $41.59 |
| | | | **TOTAL** | **$345.12** |
| 2/28/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |

**Exhibit C**
*Expense Detail*

| Date | Name | Category | Description | Amount |
|------|------|----------|-------------|--------|
| 3/1/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/2/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| 3/3/2023 | Leticia Sanchez | Travel Meals | Attend confirmation hearing in New York on 3/2/2023 | $20.00 |
| | | | **TOTAL** | **$120.00** |
| | | | **GRAND TOTAL** | **$3,322.63** |